**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 |
| Debtors.[1] | **(Jointly Administered)** |

**FOURTH CONSOLIDATED MONTHLY FEE STATEMENT OF GRANT THORNTON LLP FOR: (I) ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR RETENTION AS CONSULTANTS TO DEBTORS FOR THE PERIOD OCTOBER 1, 2021 TO DECEMBER 31, 2021; AND (II) PAYMENT OF ACCRUED BUT UNPAID INVOICES FOR SERVICES PERFORMED IN THE ORDINARY COURSE OF DEBTORS' BUSINESS THROUGH DECEMBER 31, 2021**

| | |
|---|---|
| **Name of Applicant:** | Grant Thornton LLP ("**Grant Thornton**") |
| **Authorized to Provide Professional Services to:** | Debtors |
| **Date of Retention:** | **April 28, 2021** (*nunc pro tunc* to January 20, 2021) for Tax Consulting Services and **September 28, 2021** for Tax Analysis and Valuation Services (effective September 1, 2021), all of which are services provided to Debtors by Grant Thornton in connection with the Plan (as further identified and defined below, the "**Plan Services**") |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Period for Which Compensation and Reimbursement is Sought ("Fee Period"):** | For the Plan Services:  October 1, 2021 through December 31, 2021 |
| | For OCB Tax Services (as defined below): Accrued but unpaid invoices for services performed in the ordinary course of Debtors' business through December 31, 2021 |
| **Amount of Compensation Sought as Actual, Reasonable and Necessary for Plan Services:** | $549,229.25 |
| **Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary for Plan Services:** | $26,273.85 |
| **Amount of Compensation Sought as Actual, Reasonable and Necessary for Tax Services Provided to the Debtors in the Ordinary Course of Business (as further identified and defined below, the "OCB Tax Services"):** | $31,383.50 |
| **Total Compensation (80%) and Expenses (100%) for Plan Services, Plus Total Compensation (100%) for OCB Tax Services Requested in this Fourth Consolidated MFS:** | $497,040.75 |

## INTRODUCTION

Pursuant to sections 327, 330 and 331 of chapter 11 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the *Order Authorizing the Retention and Employment of Grant Thornton LLP as Tax Restructuring Consultants for the Debtors Nunc Pro Tunc to January 20, 2021* [Docket No. 2760] (the "**Retention Order**"), the "*Order Authorizing the Supplemental Retention and Employment of Grant Thornton LLP by the Debtors for Tax Analysis and Valuation Services Effective September 1, 2021* [Docket No. 3831] (the "**Supplemental Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

*Professionals, dated November 21, 2019* [Docket No. 529] (the "**Interim Compensation Order**"),

Grant Thornton submits this *Fourth Consolidated Monthly Fee Statement of Grant Thornton LLP*

*for*: *(I) Allowance of Compensation and Reimbursement of Expenses Incurred for Retention as*

*Consultants to Debtors for the Period October 1, 2021 to December 31, 2021; and (II) Payment*

*of Accrued But Unpaid Invoices for Services Performed in the Ordinary Course of Debtors'*

*Business Through December 31, 2021* (this "**Fourth Consolidated MFS**").

<u>**SUMMARY OF SERVICES PROVIDED AND GRANT THORNTON'S RETENTION**</u>

    **A.**    **<u>Services Provided by Grant Thornton in the Ordinary Course of the
Debtors' Business Unrelated to the Bankruptcy Case</u>**

    1.    Prior to September 15, 2019 (the "**Petition Date**"), the Debtors engaged Grant

Thornton to provide tax-related services pursuant to the terms and conditions of that certain master

agreement, dated June 1, 2018 (the "**MSA**"), and other related statements of work executed in

connection therewith.

    2.    As previously disclosed in the Retention Order, the Debtors retained Grant

Thornton after the Petition Date to continue to provide certain tax-related services to assist the

Debtors in the ordinary course of their business operations (the "**OCB Tax Services**"), which work

consisted of the following services:

    a.    <u>Sales and Use Tax Compliance Services</u>:  On August 11, 2020, the Debtors and

    Grant Thornton entered into that certain *Statement of Work for Sales and Use*

    *Tax Return Preparation Services*, pursuant to which Grant Thornton was

    retained to assist the Debtors with the generation of sales, use and other

    transactional tax returns by providing tax return compliance services.  That

    August 11, 2020 statement of work was subsequently replaced and superseded

by that certain *Statement of Work for Sales and Use Tax Return Preparation Services*, dated March 2, 2021.

b. <u>2020 Tax Preparation Services</u>:  On December 7, 2020, the Debtors and Grant Thornton entered into that certain *Statement of Work for Tax Compliance Services*, pursuant to which Grant Thornton was retained to prepare the Debtors' federal and state tax returns, including extension calculations and estimated tax payments, for the 2020 taxable year.

c. <u>Global Mobility Services</u>:  On June 18, 2020, the Debtors and Grant Thornton entered into that certain *Statement of Work for Global Mobility Services*, pursuant to which Grant Thornton was retained to provide tax compliance and consulting services for disclosures, review and execution related to United States and United Kingdom tax returns for the years 2015 through 2019.  Such services included, among other things: (i) discovery of over-reporting of income; (ii) consultation on the approach to amendments; (iii) preparation of adjusted compensation figures for necessary years; (iv) preparation of tax equalization settlements for necessary years; (v) discussions on processes and filings with the Debtors and David Lundie; and (vi) assistance with responses to IRS and HMRC notices.  On April 15, 2021, the Debtors and Grant Thornton entered into that certain *Statement of Work for GMS Compliance Services*, pursuant to which Grant Thornton's engagement to provide Global Mobility Services was extended to the 2020 and 2021 tax years.

3.     Because the OCB Tax Services were being provided in the ordinary course of the Debtors' business and were unrelated to the administration of the bankruptcy cases, Grant

Thornton understood that it was not necessary for it to be retained in these bankruptcy cases and that payment on account of such OCB Tax Services would be paid consistent with past practices and in the ordinary course of the Debtors' ongoing business operations. Thus, prior to approval of Grant Thornton's retention with respect to the Plan Services (as further described below), the OCB Tax Services, including the billing and payment process, were not subject to the Interim Compensation Order or other fee procedures applicable to professionals retained in these bankruptcy cases.

> **B.**    **Services for Which Grant Thornton was Subsequently Retained by Debtors Directly Relating to the Debtors' Plan Confirmation Efforts**

4.       In January 2021, the Debtors requested that Grant Thornton provide additional tax structuring services that directly related to the development of the Debtors' chapter 11 plan of reorganization in these bankruptcy cases (the "**Plan**"), including certain complicated tax related implications of the new entity ("**Newco**") anticipated to be created in the bankruptcy reorganization. As a result of this requested expansion in the scope of work being provided, on or about January 20, 2021, Grant Thornton and the Debtors entered into that certain *Statement of Work for Tax Structuring Services* (the "**Tax Structuring Plan-Related SOW**").

5.       On April 13, 2021, the Debtors filed the *Application of Debtors for Authority to Retain and Employ Grant Thornton LLP as Tax Structuring Consultants to the Debtors Nunc Pro Tunc to January 20, 2021* [Docket No. 2636], and the Court entered the Retention Order on April 28, 2021.

6.       In August 2021, the Debtors requested that Grant Thornton further expand the scope of its retention and provide additional services related to their Plan confirmation efforts. Specifically, the Debtors and Grant Thornton entered into the *Statement of Work for Advisory Services*, dated August 25, 2021 (the "**Valuation Services Plan-Related SOW**"), pursuant to

which Grant Thornton was retained, subject to Court approval, to provide valuation advisory services to the Debtors relating to the Plan and the formation of the Newco as provided therein. The Debtors and Grant Thornton also entered into the *Statement of Work for Employment Tax Services & State Corporate Income/Franchise Tax Nexus Analysis Services*, dated August 26, 2021 (the "**Tax Analysis Plan-Related SOW**"), pursuant to which Grant Thornton was retained, subject to Court approval, to provide tax analysis for certain employment and other tax issues relating to the Plan and formation of the Newco as provided therein.

7.    On September 10, 2021, the Debtors filed the *Application of Debtors for Authority to Supplement Retention and Employment of Grant Thornton LLP for Tax Analysis and Valuation Services Effective September 1, 2021* [Docket No. 3761], and the Court entered the Supplemental Retention Order on September 28, 2021.

8.    Pursuant to the Retention Order and the Supplemental Retention Order, compensation and reimbursement for the services provided under the Tax Structuring Plan-Related SOW, the Valuation Services Plan-Related SOW and the Tax Analysis Plan-Related SOW (collectively, the "**Plan Services**") are subject to, and must be in compliance with, the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other applicable procedures and orders of the Court for allowance of monthly, interim and final fee applications.

## SUMMARY OF REQUESTED COMPENSATION FOR THE FEE PERIOD

9.    By this Fourth Consolidated MFS, Grant Thornton seeks compensation and reimbursement of expenses in the total amount of **$497,040.75**, which is composed of:

a.    Compensation and Reimbursement for Plan Services: Compensation and reimbursement of expenses in the total amount of $465,657.25 on account of:

(i) compensation in the amount of $439,383.40, representing 80% of the total amount of reasonable compensation for actual, necessary Plan Services that Grant Thornton incurred during the Fee Period in the amount of $549,229.25; plus (ii) reimbursement in the amount of $26,273.85, representing 100% of the total amount of actual, reasonable and necessary expenses incurred by Grant Thornton during the Fee Period.

b.  <u>Compensation for OCB Tax Services</u>:  Compensation in the total amount of $31,383.50, representing 100% of the total amount of reasonable compensation for actual, necessary OCB Tax Services that Grant Thornton has incurred during the Fee Period.  Because of Grant Thornton's retention in these bankruptcy cases by order entered April 28, 2021, out of an abundance of caution and for purposes of full disclosure, Grant Thornton is including in this Fourth Consolidated MFS the outstanding amount owed in the ordinary course of business for which payment has not yet been made relating to the OCB Tax Services.

**Itemization of Services Rendered and Disbursements Incurred**

10.    Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Grant Thornton consultants during the Fee Period with respect to each project category billed to the Plan Services.  As reflected in **Exhibit A**, Grant Thornton consultants expended a total of 1,129.3 hours and incurred $549,229.25 in fees during the Fee Period in connection with the Plan Services.  Pursuant to this Fourth Consolidated Fee Statement, Grant Thornton seeks reimbursement for 80% of such fees, totaling $439,383.40.

11.     Attached hereto as **Exhibit B** is a chart of Grant Thornton consultants that billed time to the Plan Services, including the standard hourly rate for each consultant who rendered Plan Services to the Debtors in connection with these chapter 11 cases during the Fee Period, and the title, hourly rate, aggregate hours worked and the amount of fees earned by each consultant.  The blended hourly billing rate of consultants for all Plan Services (including hours spent on fixed fee matters) provided during the Fee Period is $486.34.

12.     Attached hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Grant Thornton in the amount of $26,273.85 in connection with providing professional services during the Fee Period and seeking compensation for such services in these bankruptcy cases.  In connection with Grant Thornton's retention in these bankruptcy cases, at the Debtors' request, Grant Thornton utilized its own outside bankruptcy counsel to assist Grant Thornton with its retention and fee approval procedures.  Pursuant to the Retention Order:

> "Grant Thornton's reimbursable expenses may include the reasonable and necessary actual, documented out-of-pocket costs, fees, disbursements, and other charges of Grant Thornton's external legal counsel (without the need for such legal counsel to be retained as a professional in the chapter 11 cases); provided, that, if Grant Thornton seeks reimbursement from the Debtors for attorneys' fees and expenses pursuant to the Engagement Agreement, the invoices and supporting time records for the attorneys' fees and expenses shall be included in Grant Thornton's own applications, both interim and final, and these invoices and time records shall be subject to the approval of the *[sic]* Court pursuant to sections 330 and 331 of the Bankruptcy Code, but without regard to whether such attorneys have been retained under section 327 of the Bankruptcy Code, and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code."

Retention Order, ¶ 4.  In accordance with the Retention Order, **Exhibit C** includes the invoices and supporting time records for Grant Thornton's outside legal counsel that constitute the reasonable and necessary actual, documented out-of-pocket costs, fees, disbursements, and other charges incurred by Grant Thornton in connection with utilizing such external legal counsel.

13.     Attached hereto as **Exhibits D1 through D7** are the time records of Grant Thornton for the Fee Period organized by month and project category with a daily time log describing the time spent by each consultant during the applicable Fee Period in connection with the Plan Services.  **Exhibit D8** are copies of Grant Thornton's invoices relating to such time records.

14.     Attached as **Exhibit E** are invoices for the total amount of reasonable compensation for actual, necessary OCB Tax Services that Grant Thornton incurred covering the Fee Period.  In light of Grant Thornton's retention in these bankruptcy cases by order entered April 28, 2021, out of an abundance of caution and for purposes of full disclosure, Grant Thornton is including this disclosure of outstanding amounts owed in the ordinary course of business for which payment has not yet been received relating to the OCB Tax Services.

### Notice

15.     The Debtors will provide notice of this Fourth Consolidated MFS in accordance with the Interim Compensation Order.  Grant Thornton submits that no other or further notice be given.

**WHEREFORE**, Grant Thornton, in connection with services rendered on behalf of the Debtors, respectfully requests compensation in the aggregate amount of $497,040.75, composed of: (i) $439,383.40, which is equal to 80% of the total amount of reasonable compensation for actual, necessary consulting services that Grant Thornton incurred during the Fee Period (*i.e.*, $549,229.25) on account of the Plan Services; plus (ii) 100% of the actual, reasonable and necessary expenses for which Grant Thornton seeks reimbursement on account of the Plan Services in the amount of $26,273.85; plus (iii) 100% of the total amount of reasonable compensation in the amount of $31,383.50 for actual, necessary OCB Tax Services that Grant Thornton incurred through December 31, 2021.

February 9, 2022
New York, NY

**GRANT THORNTON LLP**

Raymond Werth
Partner, Grant Thornton LLP
757 Third Ave., 9th Floor
New York, NY 10017
Telephone:  (212) 599-0100

## EXHIBIT A

### SUMMARY OF PLAN SERVICES BY CATEGORY
### (For Fee Period October 1, 2021 through December 31, 2021)

| Time Category | Category Descriptions | Exhibit | Total Billed Hours | Total Fees Incurred |
|---|---|---|---|---|
| Tax Structuring Services:  Exit Structure Analysis | This category includes activities associated with assessing income tax consequences of potential plan structure including liquidation of potential entities, maintaining employer identification numbers, etc. | D1 | 96.2 | $37,694.50 |
| Tax Structuring Services: Engagement Management | This category includes activities associated with preparing engagement documents, reviewing interested parties list, billing, etc. | D2 | 5 | $3,825.00 |
| Tax Structuring Services:  Tax Modeling | This category includes activities associated with modeling the future tax projections related to the post-emergence structure. | D3 | 8.9 | $5,658.00 |
| Valuation Services: Fresh Start | This category includes activities associated with valuation for fresh start accounting for financial reporting purposes. | D4 | 757.4 | $344,359.50 |
| Valuation Services: Tax | This category includes activities associated with modeling and valuation of legal entities for tax purposes. | D5 | 73.1 | $33,656.00 |
| Employee Tax Services: Payroll Tax Support (Hourly Fees) | This category includes activities associated with preparation of state and local payroll tax registration, weekly calls with the Purdue payroll team, update and closure forms, coordination with Ceridian, etc. | D6 | 35.5 | $24,102.50 |
| Employee Tax Services: Preparation of Matrix and Successorship Memos (Fixed Fee) | This category includes activities associated with preparation of payroll tax matrix and successorship memos, etc. | D7 | 153.2 | $99,933.75 |
| **TOTAL** | | | **1,129.3** | **$549,229.25** |

**EXHIBIT B:**

**SUMMARY OF HOURLY PLAN SERVICES BY PROFESSIONAL**
**(For Fee Period October 1, 2021 through December 31, 2021)**

| LAST NAME | FIRST NAME | TITLE | TOTAL HOURS | HOURLY RATE | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Angstadt | Brian | Managing Director | 14.9 | $765.00 | $11,398.50 |
| Agarwal | Aakash | Manager | 3.4 | $500.00 | $1,700.00 |
| Arazi | Albert | Senior Manager | 0.6 | $650.00 | $390.00 |
| Arnett | Allen | Managing Director | 13.7 | $720.00 | $9,864.00 |
| Bellovin | Hal | Managing Director | 25.7 | $765.00 | $19,660.50 |
| Brady | Mary | Associate | 1.0 | $280.00 | $280.00 |
| Burkhard | Arthur | Managing Director | 1.0 | $765.00 | $765.00 |
| Caiazzo | Mary | Senior Associate | 3.5 | $460.00 | $1,610.00 |
| Cianciotta | Joseph | Senior Associate | 4.7 | $460.00 | $2,162.00 |
| Cherkasov | Marc | Associate | 40.6 | $270.00 | $10,962.00 |
| Cho | Sylvia | Principal | 32.15 | $720.00 | $23,148.00 |
| Colon | Clifford | Tax Supervisor - Puerto Rico | 2.0 | $220.00 | $440.00 |
| Coyne | Thomas | Senior Manager | 4.1 | $650.00 | $ 2,665.00 |
| Davidson | Don | Managing Director | 18.1 | $720.00 | $13,032.00 |
| Dodson | Jeffrey | Manager | 8.6 | $570.00 | $4,902.00 |
| Estrella | Ricardo | Manager - Puerto Rico | 35.30 | $270.00 | $9,531.00 |
| Gilmore | John | Director | 60.6 | $590.00 | $35,754.00 |
| Gruenes | Matthew | Senior Associate | 33.8 | $400.00 | $13,520.00 |
| Keller | Ethan | Senior Associate | 3.0 | $400.00 | $1,200.00 |
| Klemowits | Keith | Managing Director | 17.9 | $720.00 | $12,888.00 |
| Koester | Jill | Associate | 37.1 | $270.00 | $10,017.00 |
| Kohnle | Anka | Manager | 63.6 | $500.00 | $31,800.00 |
| Kolbus | Brianna | Senior Associate | 125.05 | $400.00 | $50,020.00 |
| Komal | Krity | Senior Associate | 8.0 | $400.00 | $3,200.00 |
| Lohmann | Brianna | Associate | 13.7 | $280.00 | $3,836.00 |
| Magdziarz | Michael | Manager | 2.1 | $500.00 | $1,050.00 |

| Miller | Alli | Senior Associate | 115.2 | $400.00 | $46,080.00 |
|---|---|---|---|---|---|
| Minshew | Jared | Senior Associate | 4.4 | $400.00 | $1,760.00 |
| Mues | Omar | Senior Manager - Puerto Rico | 9.4 | $290.00 | $2,726.00 |
| O'Donnell | Kevin | Director | 1.0 | $590.00 | $590.00 |
| Ogrodny | Jozef | Director | 16.9 | $590.00 | $9,971.00 |
| Payal | Jhawar | Associate | 2.5 | $270.00 | $675.00 |
| Ratze | Joshua | Associate | 1.7 | $270.00 | $459.00 |
| Rivera | Maria | Partner - Puerto Rico | 9.0 | $360.00 | $3,240.00 |
| Sandhu | Harpreet | Senior Associate | 5 | $460.00 | $2,300.00 |
| Sanders | Matthew | Manager | 124.95 | $500.00 | $62,475.00 |
| Scheltens | Kelly | Senior Manager | 29.9 | $590.00 | $17,641.00 |
| Skov | Jason | Associate | 56.8 | $270.00 | $15,336.00 |
| Triana Mayorga | Juan | Associate | 18.05 | $270.00 | $4,873.50 |
| VandenBrul | Andrew | Managing Director | 2.6 | $765.00 | $ 1,989.00 |
| Wade | Jason R. | Director | 0.5 | $650.00 | $325.00 |
| Werth | Raymond | Partner | 4 | $765.00 | $ 3,060.00 |
| **SUBTOTAL** | | | **976.1** | | **$449,295.50** |
| **FIXED FEE SERVICES** | | | **153.2** | | **$99,933.75** |
| **TOTAL** | | | **1,129.3** | | **$549,229.25** |

## EXHIBIT C

## SUMMARY OF OUT OF POCKET EXPENSES AND SUPPORTING INVOICES

| CATEGORY | AMOUNT |
|---|---|
| Airfare | $2,276.39 |
| Transportation | $271.44 |
| Hotel | $699.44 |
| Meals | $139.08* |
| External Legal Counsel (See Attached Supporting Invoices) | $22,887.50 |
| **TOTAL** | **$26,273.85** |

*This amount includes a voluntary reduction of $26.78.

## DETAIL OF EXPENSES (OTHER THAN EXTERNAL LEGAL COUNSEL)

| Professional | Date | Expense Category | Amount | Adjusted Amount | Description |
|---|---|---|---|---|---|
| Don Davidson | 10/28/2021 | Airfare | $775.43 | $775.43 | United flight to Raleigh NC (11/1 - 11/2) |
| Don Davidson | 11/1/2021 | Hotel | $117.64 | $117.64 | Garden Inn - Lodging - 1 night |
| Don Davidson | 11/1/2021 | Transportation | $32.00 | $32.00 | Parking at IAH |
| Don Davidson | 11/1/2021 | Transportation | $51.27 | $51.27 | National Car Rental - drive to Wilson |
| Don Davidson | 11/1/2021 | Meals | $46.17 | $46.17 | Travel meal - Lunch |
| Don Davidson | 11/1/2021 | Meals | $8.90 | $8.90 | Dinner at gas station |
| Don Davidson | 11/1/2021 | Meals | $14.78 | $0.00 | Lunch |
| Gilmore, John B. | 10/27/2021 | Airfare | $750.48 | $750.48 | United Airlines flight, round trip from Houston , TX to North Carolina for Wilson site visit |
| Gilmore, John B. | 11/1/2021 | Meals | $37.82 | $37.82 | Dinner with J. Skov - Wilson, NC- Chili's |
| Gilmore, John B. | 11/2/2021 | Meals | $12.00 | $0.00 | Lunch -Wilson, NC facility on site cafeteria |
| Gilmore, John B. | 11/2/2021 | Meals | $46.19 | $46.19 | Dinner with J. Skov - Applebee's |
| Gilmore, John B. | 11/3/2021 | Transportation | $102.53 | $102.53 | Rental car for Wilson, NC Site Visit (11/1/2021 - 11/3/2021) |
| Gilmore, John B. | 11/3/2021 | Hotel | $290.90 | $290.90 | Hotel - Holiday Inn Express Suites Wilson I-95 (11/01/2021 - 11/03/2021) |
| Gilmore, John B. | 11/3/2021 | Transportation | $72.00 | $72.00 | Parking at Houston Airport - 11/1/2021 - 11/3/2021 |
| Gilmore, John B. | 11/3/2021 | Transportation | $13.64 | $13.64 | Gas to fuel tank of rental car before returning |
| R. Jason Skov | 10/27/2021 | Airfare | $750.48 | $750.48 | Plane ticket to travel to client site in Wilson, NC. |
| R. Jason Skov | 11/3/2021 | Hotel | $290.90 | $290.90 | Hotel room stayed in during site visit |
| **TOTAL** | | | | **$3,386.35** | |



Sklar Kirsh, LLP
1880 Century Park East, Suite 300
Los Angeles, CA 90067
(310) 845-6416 MAIN
accounting@sklarkirsh.com
Tax I.D. 37-1711630

Grant Thornton, LLP
Attn: Chris Stathopoulos
171 N. Clark Street, Suite 200
Chicago, IL 60601
chris.stathopoulos@us.gt.com; Liz.Piechnik@us.gt.com

November 30, 2021

Invoice #45651

Due Upon Receipt

For Professional Services Rendered Through October 31, 2021

---

## Matter: Purdue Pharma - Legal Services

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2021 | KKF | Reviewed and responded to emails from R. Werth, B. Angstandt and C. MacDonald re: payment issues and information needed for same relating to 2nd monthly fee statement. | 0.10 | $575.00 | $57.50 |
| 10/04/2021 | KKF | Telephone conference with B. Angstadt re: information needed for 3rd monthly fee statement (0.1). Exchange correspondence with C. MacDonald and B. Angstadt re: same (0,2). | 0.30 | $575.00 | $172.50 |
| 10/05/2021 | KKF | Exchanged correspondence with C. MacDonald and B. Angstadt re: invoices for 2nd MFS (0.4). Exchanged correspondence with B. Angstadt and R. Werth re: invoices sent to C. MacDonald for tax work (0.2). Reviewed conflict check to confirm if supplemental disclosures based on tax work were required (0.2). Start draft of first interim fee application (0.4). | 1.20 | $575.00 | $690.00 |
| | SRB | Revised August time entries for fee statement. | 0.70 | $175.00 | $122.50 |
| 10/07/2021 | KKF | Drafted 3rd MFS (1.6). Exchanged correspondence with B. Angstadt re: preparation of invoices and other information for inclusion in 3rd MFS (0.3). Exchanged emails with R. Werth and J. Neely re: call to discuss outstanding invoices for ex patriat tax preparation (0.1). | 2.00 | $575.00 | $1,150.00 |
| 10/08/2021 | KKF | Telephone conference with J. Neely and R. Werth re: additional invoices for inclusion in 3rd MFS (0.4). Drafted first interim fee application (2.0). Drafted email to B. Angstadt re: information necessary to complete first interim fee application (0.2). | 2.60 | $575.00 | $1,495.00 |
| 10/11/2021 | ISL | Review and address firm fees as part of fee application. | 0.40 | $675.00 | $270.00 |
| | SRB | Reviewed and finalized time entries per K. Frazier's comments. | 0.40 | $175.00 | $70.00 |
| 10/17/2021 | KKF | Reviewed September and August bills and detail spreadsheets for combined monthly fee statement and prepared summary of various bills and missing information requests re: same (1.2). Revised 3rd monthly fee statement and first interim fee application to include information for September bills (0.8). | 2.00 | $575.00 | $1,150.00 |
| 10/18/2021 | ISL | Review items received from client for fee statement. | 0.30 | $675.00 | $202.50 |

Grant Thornton LLP
November 30, 2021
Invoice # 45651

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/19/2021 | KKF | Reviewed invoice and billing information for 3rd MFS (0.6). Drafted summary of outstanding invoices (0.5).  Revised 3rd MFS based on revised information (3.7).  Drafted email to Grant Thornton team re: open issues and missing information for 3rd MFS (0.2).  Telephone conference with I. Landsberg re: expense reimbursement issues for 3rd MFS (0.2). | 4.20 | $575.00 | $2,415.00 |
| 10/20/2021 | ISL | Review and address monthly fee statement. | 0.30 | $675.00 | $202.50 |
|  | KKF | Exchanged correspondence with B. Angstadt and A. Xi re: 3rd MFS. | 0.30 | $575.00 | $172.50 |
| 10/21/2021 | KKF | Revised 3rd MFS and forwarded same to R. Werth and B. Angstadt for final review and signature (1.1).  Telephone conference with B. Angstadt re: answers to open issues on same (0.1). | 1.20 | $575.00 | $690.00 |
| 10/22/2021 | KKF | Reviewed email from R. Werth re: information to complete 3rd MFS (0.1).  Drafted email to B. Angstadt re: same (0.1).  Update 3rd MFS per information from R. Werth (0.1). | 0.30 | $575.00 | $172.50 |
| 10/25/2021 | KKF | Finalized 3rd interim fee application for filing (1.5).  Exchanged correspondence with C. MacDonald re: invoice schedules (0.2). | 1.70 | $575.00 | $977.50 |
| 10/29/2021 | KKF | Drafted first interim fee application. | 4.30 | $575.00 | $2,472.50 |
| 10/31/2021 | KKF | Finalized draft of first interim fee applications and all accompanying exhibits (2.4).  Exchanged correspondence with B. Angstadt and S. Blasco re: missing information for first interim fee application (0.3). | 2.70 | $575.00 | $1,552.50 |
|  |  | For professional services rendered | 25.0 hrs |  | $14,035.00 |

## Matter: Purdue Pharma - Expenses

| Date | Description | Amount |
|---|---|---|
| 10/14/2021 | Pacer | $9.60 |
|  | Total Charges | $9.60 |
|  | SUBTOTAL | $14,044.60 |

|  |  |  |
|---|---|---|
|  | Total amount of this bill | $14,044.60 |
|  | Previous balance | $11,690.00 |
| 11/01/2021 | Payment - Thank you, Check # 001082987 | ($575.00) |
| 11/29/2021 | Payment - Thank you, Check # 001083815 | ($8,680.00) |
| 11/29/2021 | Payment - Thank you, Check # 001083815 | ($35.00) |
| 11/30/2021 | Payment - Advance Account | ($2,472.50) |
|  | Total Payments and Adjustments | ($11,762.50) |
|  | Balance due upon receipt | $13,972.10 |

Grant Thornton LLP
November 30, 2021
Invoice # 45651

## Timekeeper Summary

| Name | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Ian S. Landsberg | ISL | Partner | 1.00 | $675.00 | $675.00 |
| Kelly K. Frazier | KKF | Of Counsel | 22.90 | $575.00 | $13,167.50 |
| Sarah R. Blasco | SRB | Paralegal | 1.10 | $175.00 | $192.50 |

It is a pleasure working with you.  We appreciate your business.



Sklar Kirsh, LLP
1880 Century Park East, Suite 300
Los Angeles, CA 90067
(310) 845-6416 MAIN
accounting@sklarkirsh.com
Tax I.D. 37-1711630

Grant Thornton, LLP
Attn: Chris Stathopoulos
171 N. Clark Street, Suite 200
Chicago, IL 60601
chris.stathopoulos@us.gt.com; Liz.Piechnik@us.gt.com

December 10, 2021

Invoice #46389

Due Upon Receipt

For Professional Services Rendered Through November 30, 2021

---

## Matter: Purdue Pharma - Legal Services

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2021 | KKF | Exchanged emails with B. Angstadt re: review and revisions to first interim fee application. | 0.10 | $575.00 | $57.50 |
| 11/05/2021 | KKF | Reviewed and responded to email from R. Werth with changes to first interim fee application and questions re: new OCB statement of work. | 0.20 | $575.00 | $115.00 |
| 11/08/2021 | KKF | Revised first interim fee application and Werth certification based on comments from R. Werth and B. Angstadt (1.3). Drafted email to same re: additional information to finalize fee application (0.2). | 1.50 | $575.00 | $862.50 |
| | SRB | Revised Exhibit E to fee application. | 0.90 | $175.00 | $157.50 |
| 11/09/2021 | KKF | Reviewed docket and exchanged emails with C. McDonald re: no objections to 3rd MFS (0.2). Finalized draft interim fee application with updates from Grant Thornton and send email to Davis Polk team for final review (0.7). | 0.90 | $575.00 | $517.50 |
| 11/10/2021 | KKF | Reviewed email and related SOW from B. Angstadt re: additional tax structuring work under existing SOW (0.3). Analyzed information from B. Angstadt re: open invoices and reconcile with first interim fee application information (0.4). Telephone conference with B. Angstadt re: additional tax structuring work and employment requirements and reconciliation of invoices for fee application (0.2). Updated first interim fee application with additional OCB services invoice information (0.3). | 1.20 | $575.00 | $690.00 |
| 11/11/2021 | KKF | Exchanged correspondence with D. Consla re: coordination for filing first interim fee application and process for entering new SOWs for ordinary course of business services (0.2). Revised final draft of First Interim Fee application with comments from D. Consla for execution and filing with Court (1.0). | 1.20 | $575.00 | $690.00 |
| 11/12/2021 | KKF | Exchanged emails with D. Consla re: treatment of tax structuring services re: Puerto Rico (0.3), Drafted email to B. Angstadt and R. Werth re: same (0.2). Drafted email to R. Werth re: filing first interim fee application (0.1). | 0.60 | $575.00 | $345.00 |
| 11/14/2021 | KKF | Drafted email to R. Werth re: signatures on fee application and filing deadline. | 0.10 | $575.00 | $57.50 |

Grant Thornton LLP
December 10, 2021
Invoice # 46389

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2021 | KKF | Finalized first interim fee application with all changes for filing (0.3).  Exchanged correspondence with D. Consla re: coordination for filing and service of same (0.1).  Exchanged correspondence with P. Schwartzberg and T. Nobis re: updated LEDES and filing of fee application (0.2).  Exchanged correspondence with B. Angstadt and R. Werth re: status of fee application filing and task items on approval of additional SOWs (0.2). | 0.80 | $575.00 | $460.00 |
| | SRB | Correspondence with J. Iheonu re: LEDES file for Third Monthly Fee Statement. | 0.40 | $175.00 | $70.00 |
| 11/17/2021 | KKF | Telephone conference with S. Blasco re: reconciliation of time detail charts for 3rd MFS. | 0.20 | $575.00 | $115.00 |
| 11/18/2021 | KKF | Reviewed and revised proposed email to T. Nobis and P. Schwartzberg re: edits to Exhibit D1 to 3rd MFS. | 0.10 | $575.00 | $57.50 |
| | SRB | Correspondence with fee examiner and trustee re: LEDES file for Third Monthly Fee Statement. | 0.50 | $175.00 | $87.50 |
| 11/20/2021 | KKF | Exchanged correspondence with T. Nobis re: inquiries on fixed fee services (0.6).  Drafted email to B. Angstadt and R. Werth re: additional information needed for fixed fee evaluation by fee examiner (0.1). | 0.70 | $575.00 | $402.50 |
| 11/24/2021 | ISL | Review emails regarding issues with fixed fee. | 0.30 | $675.00 | $202.50 |
| | KKF | Telephone conference with H. Bellovin re: hourly breakdown for fixed fee projects (0.1).  Exchanged email correspondence with H. Bellovin re: same (0.1).  Drafted email to T. Nobis re: same (0.2). | 0.40 | $575.00 | $230.00 |
| 11/30/2021 | KKF | Reviewed invoice and backup materials for valuation services for preparation of 4th MFS. | 0.20 | $575.00 | $115.00 |
| | | For professional services rendered | 10.3 hrs | | $5,232.50 |
| | | SUBTOTAL | | | $5,232.50 |
| | | Total amount of this bill | | | $5,232.50 |
| | | Previous balance | | | $13,972.10 |
| 12/07/2021 | | Payment - Thank you, Check # 001084174 | | | ($8,680.00) |
| | | Total Payments and Adjustments | | | ($8,680.00) |
| | | Balance due upon receipt | | | $10,524.60 |

Grant Thornton LLP
December 10, 2021
Invoice # 46389

## Timekeeper Summary

| Name | Initials | Title | Hours | Rate | Amount |
|------|----------|-------|-------|------|--------|
| Ian S. Landsberg | ISL | Partner | 0.30 | $675.00 | $202.50 |
| Kelly K. Frazier | KKF | Of Counsel | 8.20 | $575.00 | $4,715.00 |
| Sarah R. Blasco | SRB | Paralegal | 1.80 | $175.00 | $315.00 |

It is a pleasure working with you.  We appreciate your business.



Sklar Kirsh, LLP
1880 Century Park East, Suite 300
Los Angeles, CA 90067
(310) 845-6416 MAIN
accounting@sklarkirsh.com
Tax I.D. 37-1711630

Grant Thornton, LLP
Attn: Chris Stathopoulos
171 N. Clark Street, Suite 200
Chicago, IL 60601
chris.stathopoulos@us.gt.com; Liz.Piechnik@us.gt.com

January 18, 2022

Invoice #47129

Due Upon Receipt

For Professional Services Rendered Through December 31, 2021

---

Matter: Purdue Pharma - Legal Services

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2021 | KKF | Reviewed and responded to R. Werth re: fee examiner report. | 0.20 | $575.00 | $115.00 |
| 12/10/2021 | KKF | Exchanged correspondence with R. Werth and C. Robertson re: coordination and strategy for hearing on first interim fee application and submission of orders thereon. | 0.40 | $575.00 | $230.00 |
| 12/14/2021 | ISL | Review email summary regarding upcoming fee hearing. | 0.30 | $675.00 | $202.50 |
| | KKF | Drafted notes for preparation for first interim fee hearing for I. Landsberg for Grant Thornton (0.6). Drafted email to R. Werth re: information and status of 4th MFS and issues for hearing on fee application (0.2). | 0.80 | $575.00 | $460.00 |
| 12/15/2021 | ISL | Review client documents to prepare for hearing on fee application. | 1.30 | $675.00 | $877.50 |
| | KKF | Reviewed proposed order for fee application and drafted email to D. Consla re: approval of same. | 0.20 | $575.00 | $115.00 |
| 12/16/2021 | ISL | Court appearance in Bankruptcy Court regarding fee application. Application granted. | 2.40 | $675.00 | $1,620.00 |

|  |  | For professional services rendered | 5.6 hrs | | $3,620.00 |

| | | SUBTOTAL | | | $3,620.00 |

| | | Total amount of this bill | | | $3,620.00 |
| | | Previous balance | | | $10,524.60 |
| 12/17/2021 | | Payment - Thank you, Check # 001084525 | | | ($2,400.00) |
| 01/05/2022 | | Payment - Thank you, Check # 001085505 | | | ($5,232.50) |
| | | Total Payments and Adjustments | | | ($7,632.50) |
| | | Balance due upon receipt | | | $6,512.10 |

Grant Thornton LLP
January 18, 2022
Invoice # 47129

## Timekeeper Summary

| Name | Initials | Title | Hours | Rate | Amount |
|------|----------|-------|-------|------|--------|
| Ian S. Landsberg | ISL | Partner | 4.00 | $675.00 | $2,700.00 |
| Kelly K. Frazier | KKF | Of Counsel | 1.60 | $575.00 | $920.00 |

It is a pleasure working with you.  We appreciate your business.

## <u>EXHIBIT D1</u>

### DETAILED TIME ENTRIES FOR PLAN SERVICES
**(Project Category: *Tax Structuring Services: Exit Structure Analysis*)**

| Employee Name | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | FINAL NARRATIVE |
|---|---|---|---|---|---|---|
| Angstadt, Brian | Managing Director | 10/8/2021 | 0.50 | $765.00 | $382.50 | Internal Discussion w/ A. VandenBrul and R. Werth regarding Transfer Taxes |
| VandenBrul, Andrew I | Managing Director | 10/8/2021 | 0.80 | $765.00 | $ 612.00 | Internal Discussion w/ B. Angstadt and R. Werth regarding Transfer Taxes |
| Werth, Raymond J | Partner | 10/8/2021 | 0.50 | $765.00 | $382.50 | Internal Discussion w/ B. Angstadt and A. VandenBrul regarding Transfer Taxes |
| VandenBrul, Andrew I | Managing Director | 10/13/2021 | 0.80 | $765.00 | $612.00 | Exit Structuring Analysis - Analyze transfer and sales tax on restructuring |
| Angstadt, Brian | Managing Director | 10/15/2021 | 0.20 | $765.00 | $153.00 | Exit Structuring Analysis - External discussion with Davis Polk on next steps |
| Burkard, Arthur C | Managing Director | 10/15/2021 | 1.00 | $765.00 | $765.00 | Exit Structuring Analysis - Analyze California corporate nexus regarding remote worker presence related to restructuring |
| Angstadt, Brian | Managing Director | 10/20/2021 | 0.50 | $765.00 | $382.50 | Internal discussion w/ T. Coyne, J. Dodson, A. VandenBrul, J. Wade regarding transfer and sales tax on restructuring |
| Coyne, Thomas Peter | Senior Manager | 10/20/2021 | 0.20 | $650.00 | $130.00 | Internal discussion w/ B. Angstadt, J. Dodson, A. VandenBrul, J. Wade regarding transfer and sales tax on restructuring |
| Dodson, Jeffrey C | Manager | 10/20/2021 | 0.40 | $570.00 | $228.00 | Internal discussion w/ B. Angstadt, T. Coyne, A. VandenBrul, J. Wade regarding transfer and sales tax on restructuring |
| VandenBrul, Andrew I | Managing Director | 10/20/2021 | 1.00 | $765.00 | $765.00 | Internal discussion w/ B. Angstadt, T. Coyne, J. Dodson, J. Wade regarding transfer and sales tax on restructuring and Follow up Research |
| Wade, Jason R. | Director | 10/20/2021 | 0.50 | $650.00 | $325.00 | Internal discussion w/ B. Angstadt, T. Coyne, J. Dodson, A. VandenBrul regarding transfer and sales tax on restructuring |

| | | | | | | |
|---|---|---|---|---|---|---|
| Angstadt, Brian | Managing Director | 10/22/2021 | 0.50 | $765.00 | $382.50 | Exit Structuring Analysis - Teleconference w/ L Altus, T Matlock, and Y Yang (Davis Polk) and R Werth (Grant Thornton) related to Restructuring |
| Werth, Raymond J | Partner | 10/22/2021 | 0.50 | $765.00 | $382.50 | Exit Structuring Analysis - Teleconference w/ L Altus, T Matlock, and Y Yang (Davis Polk) and B Angstadt (Grant Thornton) related to Restructuring |
| Angstadt, Brian | Managing Director | 10/28/2021 | 0.50 | $765.00 | $382.50 | Internal discussion w/ J. Dodson on restructuring |
| Dodson, Jeffrey C | Manager | 10/28/2021 | 0.50 | $570.00 | $285.00 | Internal discussion w/ B. Angstadt on restructuring |
| Lohmann, Brianna | Senior Associate | 10/28/2021 | 3.50 | $280.00 | $980.00 | Exit Structuring Analysis - Research deductibility of restitution fees |
| Angstadt, Brian | Managing Director | 10/29/2021 | 0.50 | $765.00 | $382.50 | Exit Structuring Analysis - Teleconference w/ L Altus, T Matlock, and Y Yang (Davis Polk) and J Dodson and R. Werth (Grant Thornton) related to Restructuring |
| Dodson, Jeffrey C | Manager | 10/29/2021 | 0.50 | $570.00 | $285.00 | Exit Structuring Analysis - Teleconference w/ L Altus, T Matlock, and Y Yang (Davis Polk) and B. Angstadt and R. Werth (Grant Thornton) related to Restructuring |
| Werth, Raymond J | Partner | 10/29/2021 | 1.00 | $765.00 | $765.00 | Exit Structuring Analysis - Teleconference w/ L Altus, T Matlock, and Y Yang (Davis Polk) and B. Angstadt and J. Dodson (Grant Thornton) related to Restructuring |
| Angstadt, Brian | Managing Director | 11/1/2021 | 0.70 | $765.00 | $535.50 | Internal discussion w/ J Dodson (GTUS) related to Puerto Rican tax and restructuring |
| Dodson, Jeffrey C | Manager | 11/1/2021 | 0.50 | $570.00 | $285.00 | Internal discussion w/ B Angstadt (GTUS) related to Puerto Rican tax and restructuring |
| Lohmann, Brianna | Associate | 11/1/2021 | 2.20 | $280.00 | $616.00 | Exit Structuring Analysis - Prepare slide deck related to restructuring |
| Sandhu, Harpreet Kaur | Senior Associate | 11/1/2021 | 5.00 | $460.00 | $2,300.00 | Exit Structuring Analysis - Taxability search related to state taxes |
| Lohmann, Brianna | Associate | 11/2/2021 | 0.50 | $280.00 | $140.00 | Exit Structuring Analysis - Prepare slide deck related to restructuring |

| Lohmann, Brianna | Associate | 11/3/2021 | 6.00 | $280.00 | $1,680.00 | Exit Structuring Analysis - Prepare slide deck related to restructuring |
|---|---|---|---|---|---|---|
| Angstadt, Brian | Managing Director | 11/5/2021 | 1.00 | $765.00 | $765.00 | Exit Structuring Analysis - External discussion with L Altus, T Matlock, and Y Yang (Davis Polk); R. Estrella, O Mues, and M Rivera (GT Puerto Rico); and T Coyne, J. Dodson and R Werth (GT US) regarding Puerto Rican tax in structuring |
| Coyne, Thomas Peter | Senior Manager | 11/5/2021 | 1.00 | $650.00 | $650.00 | Exit Structuring Analysis - External discussion with L Altus, T Matlock, and Y Yang (Davis Polk); R. Estrella, O Mues, and M Rivera (GT Puerto Rico); and B Angstadt, J. Dodson and R Werth (GT US) regarding Puerto Rican tax in structuring |
| Dodson, Jeffrey C | Manager | 11/5/2021 | 0.80 | $570.00 | $456.00 | Exit Structuring Analysis - External discussion with L Altus, T Matlock, and Y Yang (Davis Polk); R. Estrella, O Mues, and M Rivera (GT Puerto Rico); and B Angstadt, T Coyne and R Werth (GT US) regarding Puerto Rican tax in structuring |
| Werth, Raymond J | Partner | 11/5/2021 | 1.00 | $765.00 | $765.00 | Exit Structuring Analysis - External discussion with L Altus, T Matlock, and Y Yang (Davis Polk); R. Estrella, O Mues, and M Rivera (GT Puerto Rico); and B Angstadt, T Coyne and J Dodson (GT US) regarding Puerto Rican tax in structuring |
| Estrella Lopez, Ricardo | Manager - Puerto Rico | 11/10/2021 | 0.70 | $270.00 | $189.00 | Restructuring effect in Puerto Rico - Prepare information request list |
| Lohmann, Brianna | Associate | 11/10/2021 | 1.50 | $280.00 | $420.00 | Exit Structuring Analysis - Puerto Rico Taxes |
| Estrella Lopez, Ricardo | Manager - Puerto Rico | 11/16/2021 | 1.00 | $270.00 | $270.00 | Restructuring effect in Puerto Rico - Prepare analysis of tax structure and impact in connection with the proposed transaction |
| Estrella Lopez, Ricardo | Manager - Puerto Rico | 11/17/2021 | 1.50 | $270.00 | $405.00 | Restructuring effect in Puerto Rico - Prepare power point presentation |
| Mues Arias, Omar | Senior Manager - Puerto Rico | 11/17/2021 | 0.50 | $290.00 | $145.00 | Restructuring effect in Puerto Rico - Analyze structuring scenarios and deemed dividend analysis |

| Colon Casiano, Clifford | Tax Supervisor - Puerto Rico | 11/18/2021 | 2.00 | $220.00 | $440.00 | Restructuring effect in Puerto Rico - Analyze feasibility of Puerto Rico and federal taxation rules for domestic and foreign LLCs |
|---|---|---|---|---|---|---|
| Estrella Lopez, Ricardo | Manager - Puerto Rico | 11/18/2021 | 3.00 | $270.00 | $810.00 | Restructuring effect in Puerto Rico - Review feasibility analysis |
| Mues Arias, Omar | Senior Manager - Puerto Rico | 11/18/2021 | 1.00 | $290.00 | $290.00 | Restructuring effect in Puerto Rico - Review analysis of scenarios |
| Estrella Lopez, Ricardo | Manager - Puerto Rico | 11/19/2021 | 6.50 | $270.00 | $1,755.00 | Restructuring effect in Puerto Rico - Analysis tax consequences of scenarios (liquidation, new LLC created, conversion from LP to LLC) |
| Mues Arias, Omar | Senior Manager - Puerto Rico | 11/19/2021 | 1.00 | $290.00 | $290.00 | Restructuring effect in Puerto Rico - internal discussion w/ R Estrella regarding analysis |
| Estrella Lopez, Ricardo | Manager - Puerto Rico | 11/22/2021 | 1.00 | $270.00 | $270.00 | Restructuring effect in Puerto Rico - internal discussion w/ O Mues regarding analysis |
| Estrella Lopez, Ricardo | Manager - Puerto Rico | 11/23/2021 | 4.00 | $270.00 | $1,080.00 | Restructuring effect in Puerto Rico - Analyze bankruptcy liquidation |
| Mues Arias, Omar | Senior Manager - Puerto Rico | 11/23/2021 | 2.50 | $290.00 | $725.00 | Restructuring effect in Puerto Rico - Review presentation |
| Estrella Lopez, Ricardo | Manager - Puerto Rico | 11/24/2021 | 4.00 | $270.00 | $1,080.00 | Restructuring effect in Puerto Rico - Analyze conversion to Puerto Rico LLC |
| Rivera Gonzalez, Maria | Partner - Puerto Rico | 11/24/2021 | 1.00 | $360.00 | $360.00 | Restructuring effect in Puerto Rico - Review analysis |
| Estrella Lopez, Ricardo | Manager - Puerto Rico | 11/29/2021 | 4.70 | $270.00 | $1,269.00 | Restructuring effect in Puerto Rico - Update presentation for liquidating branch |
| Estrella Lopez, Ricardo | Manager - Puerto Rico | 11/30/2021 | 2.00 | $270.00 | $540.00 | Restructuring effect in Puerto Rico - Update presentation for liquidation and taxation |
| Mues Arias, Omar | Senior Manager - Puerto Rico | 11/30/2021 | 0.50 | $290.00 | $145.00 | Restructuring effect in Puerto Rico - Reviewing presentation |

| Rivera Gonzalez, Maria | Partner - Puerto Rico | 11/30/2021 | 1.00 | $360.00 | $360.00 | Restructuring effect in Puerto Rico - Review presentation |
|---|---|---|---|---|---|---|
| Estrella Lopez, Ricardo | Manager - Puerto Rico | 12/1/2021 | 0.50 | $270.00 | $135.00 | Restructuring effect in Puerto Rico - Update presentation for review notes |
| Rivera Gonzalez, Maria | Partner - Puerto Rico | 12/1/2021 | 0.50 | $360.00 | $180.00 | Restructuring effect in Puerto Rico - Review updated presentation |
| Angstadt, Brian | Managing Director | 12/3/2021 | 0.50 | $765.00 | $382.50 | Exit Structuring Analysis - External discussion with Z Haseeb (Purdue); R. Estrella and M Rivera (GT Puerto Rico); and T Coyne (GT US) regarding Puerto Rican tax in structuring |
| Angstadt, Brian | Managing Director | 12/3/2021 | 1.00 | $765.00 | $765.00 | Exit Structuring - Reviewing slide deck prepared by GT Puerto Rico related to restructuring |
| Coyne, Thomas Peter | Senior Manager | 12/3/2021 | 1.00 | $650.00 | $650.00 | Exit Structuring Analysis - External discussion with Z Haseeb (Purdue); R. Estrella and M Rivera  (GT Puerto Rico); and B Angstadt (GT US) regarding Puerto Rican tax in structuring |
| Estrella Lopez, Ricardo | Manager - Puerto Rico | 12/3/2021 | 1.00 | $270.00 | $270.00 | Exit Structuring Analysis - External discussion with Z Haseeb (Purdue); M Rivera (GT Puerto Rico); and B Angstadt T Coyne (GT US) regarding Puerto Rican tax in structuring |
| Rivera Gonzalez, Maria | Partner - Puerto Rico | 12/3/2021 | 0.50 | $360.00 | $180.00 | Exit Structuring Analysis - External discussion with Z Haseeb (Purdue); R Estrella (GT Puerto Rico); and B Angstadt T Coyne (GT US) regarding Puerto Rican tax in structuring |
| Coyne, Thomas Peter | Senior Manager | 12/7/2021 | 1.20 | $650.00 | $780.00 | Exit Structuring Analysis - External discussion with J Lowne and predecessor accounts to discuss PPLP |
| Mues Arias, Omar | Senior Manager - Puerto Rico | 12/10/2021 | 1.00 | $290.00 | $290.00 | Restructuring effect in Puerto Rico - Reviewing steps of transaction |
| Rivera Gonzalez, Maria | Partner - Puerto Rico | 12/10/2021 | 1.00 | $360.00 | $360.00 | Restructuring effect in Puerto Rico - Email regarding updates |

14

| Estrella Lopez, Ricardo | Manager - Puerto Rico | 12/13/2021 | 0.70 | $270.00 | $189.00 | Restructuring effect in Puerto Rico - internal discussion with O Mues and M Rivera regarding restructuring |
|---|---|---|---|---|---|---|
| Mues Arias, Omar | Senior Manager - Puerto Rico | 12/13/2021 | 1.70 | $290.00 | $493.00 | Restructuring effect in Puerto Rico - internal discussion with R Estrella and M Rivera regarding restructuring |
| Rivera Gonzalez, Maria | Partner - Puerto Rico | 12/13/2021 | 1.00 | $360.00 | $360.00 | Restructuring effect in Puerto Rico - internal discussion with R Estrella and O Mues regarding restructuring |
| Mues Arias, Omar | Senior Manager - Puerto Rico | 12/14/2021 | 0.20 | $290.00 | $58.00 | Restructuring effect in Puerto Rico - Research regarding reorganization |
| Estrella Lopez, Ricardo | Manager - Puerto Rico | 12/16/2021 | 1.00 | $270.00 | $270.00 | Restructuring effect in Puerto Rico - Analysis regarding liquidation reorganization |
| Mues Arias, Omar | Senior Manager - Puerto Rico | 12/16/2021 | 1.00 | $290.00 | $290.00 | Restructuring effect in Puerto Rico - Analyze proposed assessment |
| Rivera Gonzalez, Maria | Partner - Puerto Rico | 12/16/2021 | 1.50 | $360.00 | $540.00 | Restructuring effect in Puerto Rico - Review analysis |
| Angstadt, Brian | Managing Director | 12/17/2021 | 1.00 | $765.00 | $765.00 | Exit Structuring Analysis - External discussion with S Cho, K McCarthy and C Ostrowski (Purdue), L Altus, T Matlock, and S Moller (Davis Polk), R Gonzalez, C Morazzani, and J Toll (Oneillborges), R. Estrella and M Rivera  (GT Puerto Rico); and T Coyne and R Werth (GT US) regarding Puerto Rican tax in structuring |
| Coyne, Thomas Peter | Senior Manager | 12/17/2021 | 0.70 | $650.00 | $455.00 | Exit Structuring Analysis - External discussion with S Cho, K McCarthy and C Ostrowski (Purdue), L Altus, T Matlock, and S Moller (Davis Polk), R Gonzalez, C Morazzani, and J Toll (Oneillborges), R. Estrella and M Rivera  (GT Puerto Rico); and B Angstadt and R Werth (GT US) regarding Puerto Rican tax in structuring |

| Estrella Lopez, Ricardo | Manager - Puerto Rico | 12/17/2021 | 1.00 | $270.00 | $270.00 | Exit Structuring Analysis - External discussion with S Cho, K McCarthy and C Ostrowski (Purdue), L Altus, T Matlock, and S Moller (Davis Polk), R Gonzalez, C Morazzani, and J Toll (Oneillborges), M Rivera (GT Puerto Rico); and B Angstadt, T Coyne and R Werth (GT US) regarding Puerto Rican tax in structuring |
|---|---|---|---|---|---|---|
| Estrella Lopez, Ricardo | Manager - Puerto Rico | 12/17/2021 | 1.50 | $270.00 | $405.00 | Restructuring effect in Puerto Rico - Prep for call with attorneys |
| Rivera Gonzalez, Maria | Partner - Puerto Rico | 12/17/2021 | 1.00 | $360.00 | $360.00 | Exit Structuring Analysis - External discussion with S Cho, K McCarthy and C Ostrowski (Purdue), L Altus, T Matlock, and S Moller (Davis Polk), R Gonzalez, C Morazzani, and J Toll (Oneillborges), R Estrella (GT Puerto Rico); and B Angstadt, T Coyne and R Werth (GT US) regarding Puerto Rican tax in structuring |
| Rivera Gonzalez, Maria | Partner - Puerto Rico | 12/17/2021 | 0.50 | $360.00 | $180.00 | Restructuring effect in Puerto Rico - Prep for call with attorneys |
| Werth, Raymond J | Partner | 12/17/2021 | 1.00 | $765.00 | $765.00 | Exit Structuring Analysis - External discussion with S Cho, K McCarthy and C Ostrowski (Purdue), L Altus, T Matlock, and S Moller (Davis Polk), R Gonzalez, C Morazzani, and J Toll (Oneillborges), R. Estrella and M Rivera  (GT Puerto Rico); and B Angstadt and T Coyne (GT US) regarding Puerto Rican tax in structuring |
| Estrella Lopez, Ricardo | Manager - Puerto Rico | 12/20/2021 | 0.70 | $270.00 | $189.00 | Restructuring effect in Puerto Rico - Update analysis on review points |
| Rivera Gonzalez, Maria | Partner - Puerto Rico | 12/20/2021 | 0.50 | $360.00 | $180.00 | Restructuring effect in Puerto Rico - Review analysis |
| Estrella Lopez, Ricardo | Manager - Puerto Rico | 12/21/2021 | 0.50 | $270.00 | $135.00 | Restructuring effect in Puerto Rico - Clear review notes on analysis |

| Rivera Gonzalez, Maria | Partner - Puerto Rico | 12/21/2021 | 0.50 | $360.00 | $180.00 | Restructuring effect in Puerto Rico - Review analysis |
|---|---|---|---|---|---|---|
| **TOTAL** | | | **96.2** | | **$37,694.50** | |

**EXHIBIT D2**

**DETAILED TIME ENTRIES FOR PLAN SERVICES**
**(Project Category: *Tax Structuring Services: Engagement Management*)**

| Employee Name | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | DETAILED NARRATIVE |
|---|---|---|---|---|---|---|
| Angstadt, Brian | Managing Director | 10/13/2021 | 1.00 | $765.00 | $765.00 | Preparing Interim Billing Analysis |
| Angstadt, Brian | Managing Director | 10/15/2021 | 0.50 | $765.00 | $382.50 | Preparing Interim Billing Analysis |
| Angstadt, Brian | Managing Director | 10/19/2021 | 0.50 | $765.00 | $382.50 | Preparing Interim Billing Analysis |
| Angstadt, Brian | Managing Director | 11/4/2021 | 1.00 | $765.00 | $765.00 | Preparing Interim Billing Analysis |
| Angstadt, Brian | Managing Director | 11/7/2021 | 1.50 | $765.00 | $1,147.50 | Preparing Interim Billing Analysis |
| Angstadt, Brian | Managing Director | 11/15/2021 | 0.50 | $765.00 | $382.50 | Preparing Interim Billing Analysis |
| **TOTALS** | | | **5.0** | | **$3,825.00** | |

**EXHIBIT D3**

**DETAILED TIME ENTRIES FOR PLAN SERVICES**
(**Project Category:** *Tax Structuring Services: Tax Modeling*)

| Employee Name | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | DETAILED NARRATIVE |
|---|---|---|---|---|---|---|
| Angstadt, Brian | Managing Director | 12/1/2021 | 0.50 | $756.00 | $382.50 | Tax Modeling - reviewing draft valuation and effect on modeling |
| Angstadt, Brian | Managing Director | 12/8/2021 | 0.50 | $756.00 | $382.50 | Tax Modeling - reviewing tax model |
| Dodson, Jeffrey C | Manager | 12/8/2021 | 2.70 | $570.00 | $1,539.00 | Tax Modeling - updating model for valuation |
| Angstadt, Brian | Managing Director | 12/14/2021 | 2.00 | $756.00 | $1,530.00 | Tax Modeling - reviewing tax model |
| Dodson, Jeffrey C | Manager | 12/20/2021 | 3.20 | $57000 | $1,824.00 | Tax Modeling - updating model for valuation and projections |
| **TOTAL** | | | **8.9** | | **$5,658.00** | |

**EXHIBIT D4**

**DETAILED TIME ENTRIES FOR PLAN SERVICES**
**(Project Category: *Valuation Services: Fresh Start*)**

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Cho, Sylvia | Principal | 10/1/2021 | 0.75 | 720.00 | 540.00 | Discussion regarding preliminary valuation scope and methodologies with management (J. Lowne and E. Nowakowski) company auditors EY (L. Banker, A. Caporale, M. Heera) and GT Team (A. Kohnle, M. Sanders, and K. Scheltens). |
| Kohnle, Ann-Katrin | Manager | 10/1/2021 | 0.75 | 500.00 | 375.00 | Discussion regarding preliminary valuation scope and methodologies with management (J. Lowne and E. Nowakowski) company auditors EY (L. Banker, A. Caporale, M. Heera) and GT Team (S. Cho, M. Sanders, and K. Scheltens). |
| Kohnle, Ann-Katrin | Manager | 10/1/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding the upcoming Avrio call with K. Scheltens, A. Arnett, M. Magdziarz and M. Sanders. |
| Kohnle, Ann-Katrin | Manager | 10/1/2021 | 1.25 | 500.00 | 625.00 | Assess data provided ahead of client calls to discuss cash flow adjustments and assess next steps for the team. |
| Magdziarz, Michael | Manager | 10/1/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding the upcoming Avrio call with K. Scheltens, A. Arnett, A. Kohnle, and M. Sanders. |
| Sanders, Matthew | Manager | 10/1/2021 | 0.75 | 500.00 | 375.00 | Discussion regarding preliminary valuation scope and methodologies with management (J. Lowne and E. Nowakowski) company auditors EY (L. Banker, A. Caporale, M. Heera) and GT Team (S. Cho, A. Kohnle, and K. Scheltens). |
| Sanders, Matthew | Manager | 10/1/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding the upcoming Avrio call with K. Scheltens, A. Arnett, A. Kohnle, and M. Magdziarz. |

| Sanders, Matthew | Manager | 10/1/2021 | 0.70 | 500.00 | 350.00 | Review financials and data provided for Avrio, prepare meeting agenda for client call |
| Scheltens, Kelly | Senior Manager | 10/1/2021 | 0.75 | 590.00 | 442.50 | Discussion regarding preliminary valuation scope and methodologies with management (J. Lowne and E. Nowakowski) company auditors EY (L. Banker, A. Caporale, M. Heera) and GT Team (S. Cho, A. Kohnle, and M. Sanders). |
| Scheltens, Kelly | Senior Manager | 10/1/2021 | 0.50 | 590.00 | 295.00 | Discussion regarding the upcoming Avrio call with A. Arnett, A. Kohnle, M. Magdziarz and M. Sanders |
| Scheltens, Kelly | Senior Manager | 10/1/2021 | 0.40 | 590.00 | 236.00 | Update of methodologies document for auditors |
| Koester, Jillian | Associate | 10/4/2021 | 1.40 | 270.00 | 378.00 | Developed discounted cash flows model for consolidated emergence value. |
| Kolbus, Brianna | Senior Associate | 10/4/2021 | 0.25 | 400.00 | 100.00 | Discussion with J. Triana and M. Sanders regarding scope and methodology |
| Kolbus, Brianna | Senior Associate | 10/4/2021 | 0.50 | 400.00 | 200.00 | Analyzed data and developed models for individual CMP intangible assets. |
| Ratze, Joshua | Associate | 10/4/2021 | 1.70 | 270.00 | 459.00 | Run guideline public company search for WACC analysis |
| Sanders, Matthew | Manager | 10/4/2021 | 0.25 | 500.00 | 125.00 | Discussion with J. Triana and B. Kolbus regarding updated scope and methodology |
| Sanders, Matthew | Manager | 10/4/2021 | 1.15 | 500.00 | 575.00 | Prepared agendas for external meeting to discuss Avrio business |
| Triana Mayorga, Juan | Associate | 10/4/2021 | 0.25 | 270.00 | 67.50 | Discussion with B. Kolbus and M. Sanders regarding updated scope and methodology |
| Koester, Jillian | Associate | 10/5/2021 | 0.50 | 270.00 | 135.00 | Refined guideline public company search criteria for WACC analysis. |
| Miller, Allison | Senior Associate | 10/5/2021 | 0.70 | 400.00 | 280.00 | Evaluated Purdue forecasts and created discounted cash flow valuation model for consolidated emergence valuation. |
| Miller, Allison | Senior Associate | 10/5/2021 | 1.90 | 400.00 | 760.00 | Analyzed Purdue forecast data and created discounted cash flow valuation model. |

| Sanders, Matthew | Manager | 10/5/2021 | 1.60 | 500.00 | 800.00 | Analyzed data to assess follow questions to be covered on the call to discuss the Avrio financials. |
|---|---|---|---|---|---|---|
| Scheltens, Kelly | Senior Manager | 10/5/2021 | 0.20 | 590.00 | 118.00 | Reviewed Avrio discussion agenda and call prep |
| Koester, Jillian | Associate | 10/6/2021 | 0.50 | 270.00 | 135.00 | Internal status call with A Arnett, M Sanders,  B Kolbus, J Triana, and K. Scheltens |
| Koester, Jillian | Associate | 10/6/2021 | 0.60 | 270.00 | 162.00 | Created historical and projected financial statement analysis in consolidated enterprise value model. |
| Kohnle, Ann-Katrin | Manager | 10/6/2021 | 0.90 | 500.00 | 450.00 | Analyzed client provided documentation in preparation of call to discuss Avrio intangible assets and forecast. |
| Kohnle, Ann-Katrin | Manager | 10/6/2021 | 1.10 | 500.00 | 550.00 | Call with J. Tran and GT Team (A. Arnett, M. Sanders, and K. Scheltens) to discuss Avrio Forecast and intangible assets |
| Kohnle, Ann-Katrin | Manager | 10/6/2021 | 0.50 | 500.00 | 250.00 | Follow up to status call to discuss planning for splitting responsibilities and models with M. Sanders. |
| Kolbus, Brianna | Senior Associate | 10/6/2021 | 0.50 | 400.00 | 200.00 | Internal status call with A Arnett, M Koester, J Koester,  B Kolbus, J Triana, and K. Scheltens |
| Sanders, Matthew | Manager | 10/6/2021 | 0.70 | 500.00 | 350.00 | Read through Alcon royalty agreement |
| Sanders, Matthew | Manager | 10/6/2021 | 1.10 | 500.00 | 550.00 | Call with J. Tran and GT Team (A. Arnett, A. Kohnle, and K. Scheltens) to discuss Avrio Forecast and intangible assets |
| Sanders, Matthew | Manager | 10/6/2021 | 0.50 | 500.00 | 250.00 | Internal status call with A Arnett, J Koester,  B Kolbus, J Triana, and K. Scheltens |
| Sanders, Matthew | Manager | 10/6/2021 | 1.20 | 500.00 | 600.00 | Post call follow up for Avrio and additional review time for materials disused on the call |
| Sanders, Matthew | Manager | 10/6/2021 | 0.50 | 500.00 | 250.00 | Follow up to status call to discuss planning for splitting responsibilities and models with A. Kohnle |
| Scheltens, Kelly | Senior Manager | 10/6/2021 | 1.10 | 590.00 | 649.00 | Call with J. Tran and GT Team (A. Arnett, A. Kohnle, and M. |

| | | | | | | Sanders) to discuss Avrio Forecast and intangible assets |
|---|---|---|---|---|---|---|
| Scheltens, Kelly | Senior Manager | 10/6/2021 | 0.50 | 590.00 | 295.00 | Internal status call with A Arnett, M Sanders, J Koester, B Kolbus, and J Triana. |
| Triana Mayorga, Juan | Associate | 10/6/2021 | 0.50 | 270.00 | 135.00 | Internal status call with A Arnett, M Sanders, J Koester, B Kolbus, and K. Scheltens |
| Koester, Jillian | Associate | 10/7/2021 | 0.20 | 270.00 | 54.00 | Developed WACC analysis and inputting selected guideline public companies in the model. |
| Kolbus, Brianna | Senior Associate | 10/7/2021 | 0.50 | 400.00 | 200.00 | Discuss scope and methodology and status of market products intangible assets with M. Sanders, and J. Mayorga |
| Miller, Allison | Senior Associate | 10/7/2021 | 1.30 | 400.00 | 520.00 | Analyzed guideline public companies to be used in the WACC analysis. |
| Sanders, Matthew | Manager | 10/7/2021 | 0.50 | 500.00 | 250.00 | Discuss scope and methodology and status of market products intangible assets with B. Kolbus and J. Mayorga |
| Sanders, Matthew | Manager | 10/7/2021 | 0.80 | 500.00 | 400.00 | Set up and prep for external call to discuss Rhodes business operations |
| Triana Mayorga, Juan | Associate | 10/7/2021 | 0.50 | 270.00 | 135.00 | Discuss scope and methodology and status of market products intangible assets with M. Sanders, and B. Kolbus. |
| Triana Mayorga, Juan | Associate | 10/7/2021 | 0.85 | 270.00 | 229.50 | Created CMP intangible asset valuation models. |
| Kolbus, Brianna | Senior Associate | 10/8/2021 | 1.90 | 400.00 | 760.00 | Analyzed data and developed models for inventory valuation. |
| Kolbus, Brianna | Senior Associate | 10/8/2021 | 0.40 | 400.00 | 160.00 | Evaluated projected financials provided for discrete CMP intangible assets by product. |
| Kolbus, Brianna | Senior Associate | 10/8/2021 | 0.70 | 400.00 | 280.00 | Refined models related to the Avrio/OTC CMP intangible assets and related workforce valuation. |
| Kolbus, Brianna | Senior Associate | 10/8/2021 | 0.75 | 400.00 | 300.00 | Refined models related to inventory valuations for each entity. |
| Sanders, Matthew | Manager | 10/8/2021 | 0.20 | 500.00 | 100.00 | Bi-weekly status update call with J. Lowne, E. Nowakowski, A. Arnett, and K. Scheltens. |

| Sanders, Matthew | Manager | 10/8/2021 | 1.40 | 500.00 | 700.00 | Analyze data uploaded related to the Rhodes business and RALP forecast to determine relevant data for marketed products. |
|---|---|---|---|---|---|---|
| Sanders, Matthew | Manager | 10/8/2021 | 1.60 | 500.00 | 800.00 | Evaluate data provided related to the Rhodes business and RALP forecast to refine cash flow allocations to the generic portfolio CMP intangible asset. |
| Scheltens, Kelly | Senior Manager | 10/8/2021 | 0.20 | 590.00 | 118.00 | Bi-weekly status update call with J. Lowne, E. Nowakowski, M. Sanders, and A. Arnett. |
| Triana Mayorga, Juan | Associate | 10/8/2021 | 1.80 | 270.00 | 486.00 | Analyzed the financial data provided for individual CMP intangible assets. |
| Koester, Jillian | Associate | 10/11/2021 | 0.40 | 270.00 | 108.00 | Refined the consolidated emergence valuation discounted cash flow model based on revised business plans. |
| Koester, Jillian | Associate | 10/11/2021 | 0.60 | 270.00 | 162.00 | Refined valuation model related to consolidated emergence valuation. |
| Kolbus, Brianna | Senior Associate | 10/11/2021 | 0.50 | 400.00 | 200.00 | Revised models related to the Avrio OTC CMP intangible assets. |
| Kolbus, Brianna | Senior Associate | 10/11/2021 | 1.60 | 400.00 | 640.00 | Refined models related to the Branded Opioid CMP intangibles assets. |
| Kolbus, Brianna | Senior Associate | 10/11/2021 | 1.10 | 400.00 | 440.00 | Updated models related to the Avrio OTC CMP intangible assets for overhead expense allocations. |
| Miller, Allison | Senior Associate | 10/11/2021 | 1.10 | 400.00 | 440.00 | Evaluated Purdue consolidated forecast and created discount cash flow models. |
| Sanders, Matthew | Manager | 10/11/2021 | 1.30 | 500.00 | 650.00 | Schedule and prepare materials for call to discuss the Rhodes business and related intangibles. |
| Sanders, Matthew | Manager | 10/11/2021 | 0.90 | 500.00 | 450.00 | Schedule and prepare materials for call to discuss the PPLP business and related intangibles. |
| Scheltens, Kelly | Senior Manager | 10/11/2021 | 0.25 | 590.00 | 147.50 | Review of client comments and updates to methodology deck |
| Koester, Jillian | Associate | 10/12/2021 | 0.30 | 270.00 | 81.00 | Evaluated projections for legal tax entities to reconcile to the consolidated projections for emergence valuation model. |
| Koester, Jillian | Associate | 10/12/2021 | 0.70 | 270.00 | 189.00 | Analyzed the consolidated enterprise value model to |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | determine emergence value with additional data provided by management. |
| Koester, Jillian | Associate | 10/12/2021 | 1.20 | 270.00 | 324.00 | Developed consolidated emergence value discounted cash flow analysis. |
| Kohnle, Ann-Katrin | Manager | 10/12/2021 | 0.60 | 500.00 | 300.00 | Call coordination with Purdue and GT teams |
| Kolbus, Brianna | Senior Associate | 10/12/2021 | 0.40 | 400.00 | 160.00 | Analyzed projected financial data to determine appropriate allocation to input in CMP cash flow allocation models. |
| Kolbus, Brianna | Senior Associate | 10/12/2021 | 0.40 | 400.00 | 160.00 | Discuss market products modelling with M. Sanders. |
| Kolbus, Brianna | Senior Associate | 10/12/2021 | 0.20 | 400.00 | 80.00 | Developed cash flow allocation models for Branded Opioid CMP intangible assets |
| Miller, Allison | Senior Associate | 10/12/2021 | 2.10 | 400.00 | 840.00 | Evaluated Alcon royalty agreement and Avrio customer relationships valuation analyses to adjust cash flows attributable to the discrete intangible assets. |
| Minshew, Jarred | Senior Associate | 10/12/2021 | 1.40 | 400.00 | 560.00 | Organized personal-property specific data uploaded to the Sharesite to evaluate data that had been provided and communicate data gaps to team |
| Minshew, Jarred | Senior Associate | 10/12/2021 | 1.50 | 400.00 | 600.00 | Analyzed personal property data provided to assess potential issues and follow up requests. |
| Sanders, Matthew | Manager | 10/12/2021 | 0.40 | 500.00 | 200.00 | Discuss market products modelling with B, Kolbus. |
| Sanders, Matthew | Manager | 10/12/2021 | 1.80 | 500.00 | 900.00 | Analyzed CMP intangible asset valuation and cash flow allocation models. |
| Klemowits, Keith | Managing Director | 10/13/2021 | 0.50 | 720.00 | 360.00 | Weekly internal status call to discuss project status with A. Arnett, M. Sanders, K. Scheltens, B. Kolbus, A. Miller, and J. Koester. |
| Koester, Jillian | Associate | 10/13/2021 | 1.10 | 270.00 | 297.00 | Analyzed discounted cash flow analysis related to the consolidated enterprise emergence value. |
| Koester, Jillian | Associate | 10/13/2021 | 0.50 | 270.00 | 135.00 | Weekly internal status call to discuss project status with A. Arnett, M. Sanders, K. Scheltens, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | B. Kolbus, A. Miller, and K. Klemowits. |
| Kolbus, Brianna | Senior Associate | 10/13/2021 | 0.50 | 400.00 | 200.00 | Weekly internal status call to discuss project status with A. Arnett, M. Sanders, K. Scheltens, A. Miller, J. Koester and K. Klemowits. |
| Kolbus, Brianna | Senior Associate | 10/13/2021 | 0.40 | 400.00 | 160.00 | Refined cash flow allocations and models related to Branded Opioid CMP for individual intangible assets. |
| Miller, Allison | Senior Associate | 10/13/2021 | 0.50 | 400.00 | 200.00 | Weekly internal status call to discuss project status with A. Arnett, M. Sanders, K. Scheltens, B. Kolbus, J. Koester and K. Klemowits. |
| Sanders, Matthew | Manager | 10/13/2021 | 0.50 | 500.00 | 250.00 | Meeting to prepare for Rhodes client call with A. Arnett and K. Scheltens. |
| Sanders, Matthew | Manager | 10/13/2021 | 0.50 | 500.00 | 250.00 | Weekly internal status call to discuss project status with A. Arnett, K. Scheltens, B. Kolbus, A. Miller, J. Koester and K. Klemowits. |
| Sanders, Matthew | Manager | 10/13/2021 | 0.40 | 500.00 | 200.00 | Evaluated CMP intangible asset cash flow allocation models and reconcile to and underlying support provided. |
| Sanders, Matthew | Manager | 10/13/2021 | 1.60 | 500.00 | 800.00 | Analyzed underlying data for Rhodes and PPLP CMP intangibles and reconcile to valuation analysis. |
| Sanders, Matthew | Manager | 10/13/2021 | 1.60 | 500.00 | 800.00 | Organized time entries for Oct. 15 interim fee application. |
| Sanders, Matthew | Manager | 10/13/2021 | 0.80 | 500.00 | 400.00 | Gathered and organized expense detail for Oct. 15 interim fee application. |
| Sanders, Matthew | Manager | 10/13/2021 | 1.40 | 500.00 | 700.00 | Prepared final documentation and support for Oct. 15 interim fee application |
| Scheltens, Kelly | Senior Manager | 10/13/2021 | 0.50 | 590.00 | 295.00 | Weekly internal status call to discuss project status with A. Arnett, M. Sanders, B. Kolbus, A. Miller, J. Koester and K. Klemowits. |

| Scheltens, Kelly | Senior Manager | 10/13/2021 | 0.50 | 590.00 | 295.00 | Meeting to prepare for Rhodes client call with A. Arnett, and M. Sanders. |
|---|---|---|---|---|---|---|
| Klemowits, Keith | Managing Director | 10/14/2021 | 1.30 | 720.00 | 936.00 | Analyzed fixed asset records. |
| Koester, Jillian | Associate | 10/14/2021 | 1.20 | 270.00 | 324.00 | Developed IPR&D cash flow allocation forecast related to the generic launch date intangibles. |
| Koester, Jillian | Associate | 10/14/2021 | 0.70 | 270.00 | 189.00 | Analyzed IPR&D cash flow allocation models to allocate overhead expenses to generic portfolio intangible assets. |
| Koester, Jillian | Associate | 10/14/2021 | 0.90 | 270.00 | 243.00 | Reconciled  IPR&D forecast for generic launch intangibles to consolidated forecast. |
| Kohnle, Ann-Katrin | Manager | 10/14/2021 | 1.10 | 500.00 | 550.00 |  Meeting D. Fogel and R. Haberlin to review Rhodes business entity projections and IPR&D and CMP asset projections |
| Kolbus, Brianna | Senior Associate | 10/14/2021 | 0.60 | 400.00 | 240.00 | Internal meeting with M. Sanders, and A. Miller regarding overall valuation responsibilities |
| Kolbus, Brianna | Senior Associate | 10/14/2021 | 1.10 | 400.00 | 440.00 | Meeting with D. Fogel, R. Haberlin and GT team (A. Arnett, A. Miller, M. Sanders and K. Scheltens) to review Rhodes business entity projections and IPR&D and CMP asset projections |
| Miller, Allison | Senior Associate | 10/14/2021 | 2.30 | 400.00 | 920.00 | Evaluated IPR&D forecast data provided and created IPR&D cash flow allocation models. |
| Miller, Allison | Senior Associate | 10/14/2021 | 1.10 | 400.00 | 440.00 | Meeting with D. Fogel, R. Haberlin and GT team (B. Kolbus, A. Arnett, M. Sanders and K. Scheltens) to review Rhodes business entity projections and IPR&D and CMP asset projections |
| Sanders, Matthew | Manager | 10/14/2021 | 0.60 | 500.00 | 300.00 | Evaluated data provided related to the RALP business operations to prepare for client call with Rhodes team |
| Sanders, Matthew | Manager | 10/14/2021 | 0.60 | 500.00 | 300.00 | Internal meeting with A. Miller, and B. Kolbus regarding overall valuation responsibilities |
| Sanders, Matthew | Manager | 10/14/2021 | 1.10 | 500.00 | 550.00 | Meeting with D. Fogel, R. Haberlin and GT team (B. Kolbus, |

| | | | | | | A. Arnett, A. Miller, and K. Scheltens) to review Rhodes business entity projections and IPR&D and CMP asset projections |
|---|---|---|---|---|---|---|
| Sanders, Matthew | Manager | 10/14/2021 | 1.30 | 500.00 | 650.00 | Analyzed data provided for Rhodes entity generic portfolio CMP intangible asset and assess additional data needed. |
| Scheltens, Kelly | Senior Manager | 10/14/2021 | 1.10 | 590.00 | 649.00 | Meeting with D. Fogel, R. Haberlin and GT team (B. Kolbus, A. Arnett, A. Miller, and M. Sanders) to review Rhodes business entity projections and IPR&D and CMP asset projections |
| Klemowits, Keith | Managing Director | 10/15/2021 | 1.10 | 720.00 | 792.00 | Evaluated fixed asset records provided to assess potential gaps in data. |
| Sanders, Matthew | Manager | 10/15/2021 | 0.30 | 500.00 | 150.00 | Prepare for PPLP entity discussions |
| Scheltens, Kelly | Senior Manager | 10/15/2021 | 0.10 | 590.00 | 59.00 | Discussion with E. Nowakowski on branded R&D |
| Gruenes, Matthew | Senior Associate | 10/18/2021 | 1.10 | 400.00 | 440.00 | Read through and analyzed property/lease data from provided by client documents related to real estate analysis |
| Gruenes, Matthew | Senior Associate | 10/18/2021 | 1.70 | 400.00 | 680.00 | Analyzed and extracted property/lease data from provided by client documents related to real estate analysis |
| Klemowits, Keith | Managing Director | 10/18/2021 | 1.30 | 720.00 | 936.00 | Analyzed fixed asset detail provided by the client to ascertain additional data that will be needed. |
| Koester, Jillian | Associate | 10/18/2021 | 0.50 | 270.00 | 135.00 | Analyzed and developed model for Imbrium IPR&D intangible assets. |
| Kohnle, Ann-Katrin | Manager | 10/18/2021 | 1.50 | 500.00 | 750.00 | Analyzed client provided documents related to consolidated business forecast. |
| Kohnle, Ann-Katrin | Manager | 10/18/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding Imbrium IPR&D forecasts with A. Miller. |
| Kohnle, Ann-Katrin | Manager | 10/18/2021 | 0.50 | 500.00 | 250.00 | Meeting with E. Nowakowski, J. Lowne, T. Au and A. Miller to review Imbrium entity and IPR&D assets |
| Kolbus, Brianna | Senior Associate | 10/18/2021 | 1.20 | 400.00 | 480.00 | Analyzed and updated forecast inputs related to the CMP intangible asset models. |

| Kolbus, Brianna | Senior Associate | 10/18/2021 | 0.50 | 400.00 | 200.00 | Call to discuss cash flow models with M. Sanders, and J. Triana |
|---|---|---|---|---|---|---|
| Kolbus, Brianna | Senior Associate | 10/18/2021 | 1.30 | 400.00 | 520.00 | Updated Branded Opioid CMP intangible asset models for revised forecasts provided by management. |
| Kolbus, Brianna | Senior Associate | 10/18/2021 | 1.20 | 400.00 | 480.00 | Refined inventory models based on additional cost of goods sold detail provided by management. |
| Miller, Allison | Senior Associate | 10/18/2021 | 0.50 | 400.00 | 200.00 | Discussion regarding Imbrium IPR&D forecasts with A. Kohnle. |
| Miller, Allison | Senior Associate | 10/18/2021 | 0.50 | 400.00 | 200.00 | Meeting with E. Nowakowski, J. Lowne, T. Au, and A. Kohnle to review Imbrium entity and IPR&D assets |
| Miller, Allison | Senior Associate | 10/18/2021 | 1.10 | 400.00 | 440.00 | Refined IPR&D cash flow allocation models. |
| Miller, Allison | Senior Associate | 10/18/2021 | 1.80 | 400.00 | 720.00 | Assessed status of IPR&D intangible asset models to determine outstanding data needs. |
| Ogrodny, Jozef | Director | 10/18/2021 | 0.40 | 590.00 | 236.00 | Analyzed data provided related to the owned real property located in Wilson, NC. |
| Sanders, Matthew | Manager | 10/18/2021 | 1.30 | 500.00 | 650.00 | Review cash flow allocation template for Avrio OTC market products |
| Sanders, Matthew | Manager | 10/18/2021 | 1.10 | 500.00 | 550.00 | Evaluated data request and outstanding items related to the currently market products assets. |
| Sanders, Matthew | Manager | 10/18/2021 | 0.80 | 500.00 | 400.00 | Analyzed cash flow allocation models related to the generics portfolio CMP intangible assets. |
| Sanders, Matthew | Manager | 10/18/2021 | 1.00 | 500.00 | 500.00 | Meeting with E. Nowakowski, J Lowne, T. Au and K. Scheltens to discuss branded pipeline. |
| Sanders, Matthew | Manager | 10/18/2021 | 0.50 | 500.00 | 250.00 | Call to discuss cash flow models with B. Kolbus and J. Triana |
| Scheltens, Kelly | Senior Manager | 10/18/2021 | 1.00 | 590.00 | 590.00 | Meeting with E. Nowakowski, J Lowne T. Au and M. Sanders to discuss branded pipeline. |
| Triana Mayorga, Juan | Associate | 10/18/2021 | 0.90 | 270.00 | 243.00 | Analyzed and evaluated data provided to determine outstanding items and follow up requests. |
| Triana Mayorga, Juan | Associate | 10/18/2021 | 0.50 | 270.00 | 135.00 | Call to discuss cash flow models with M. Sanders, and B. Kolbus. |

29

| Gruenes, Matthew | Senior Associate | 10/19/2021 | 1.20 | 400.00 | 480.00 | Extracted property/lease data from provided by client documents related to real estate analysis |
| Gruenes, Matthew | Senior Associate | 10/19/2021 | 1.70 | 400.00 | 680.00 | Read through and analyzed real property/lease data from provided by client documents related to real estate analysis |
| Koester, Jillian | Associate | 10/19/2021 | 0.90 | 270.00 | 243.00 | Analyzed and updated IPR&D cash flow forecasts and allocation of overhead expenses to the discrete intangible assets. |
| Kohnle, Ann-Katrin | Manager | 10/19/2021 | 1.70 | 500.00 | 850.00 | Analyzed data provided and current status of consolidated enterprise value model to determine outstanding data needed. |
| Kohnle, Ann-Katrin | Manager | 10/19/2021 | 0.50 | 500.00 | 250.00 | Bi-weekly status meeting with J. Lowne, E. Nowakowski, M. Sanders, and K. Scheltens. |
| Kohnle, Ann-Katrin | Manager | 10/19/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding feedback on IPR&D forecasts with A. Miller and M. Sanders. |
| Kohnle, Ann-Katrin | Manager | 10/19/2021 | 0.90 | 500.00 | 450.00 | Call with B. Kolbus and J. Triana Mayorga to discuss generics IPR&D and CMP forecasts |
| Kolbus, Brianna | Senior Associate | 10/19/2021 | 0.60 | 400.00 | 240.00 | Refined generics forecast assumptions and developed model to allocate corporate overhead and opex items to discrete branded opioid CMP intangible assets. |
| Kolbus, Brianna | Senior Associate | 10/19/2021 | 0.40 | 400.00 | 160.00 | Evaluated revised branded opioids forecast file to assess impact on CMP intangible asset models. |
| Kolbus, Brianna | Senior Associate | 10/19/2021 | 0.90 | 400.00 | 360.00 | Call with A. Kohnle and J. Triana Mayorga to discuss generics IPR&D and CMP forecasts |
| Miller, Allison | Senior Associate | 10/19/2021 | 0.50 | 400.00 | 200.00 | Discussion regarding feedback on IPR&D forecasts with A. Kohnle, and M. Sanders. |
| Miller, Allison | Senior Associate | 10/19/2021 | 1.20 | 400.00 | 480.00 | Created IPR&D valuation models for Rhodes generic launch intangible assets by launch date. |
| Miller, Allison | Senior Associate | 10/19/2021 | 1.60 | 400.00 | 640.00 | Refined IPR&D valuation models for Rhodes generic launch date intangible assets. |

| Miller, Allison | Senior Associate | 10/19/2021 | 1.40 | 400.00 | 560.00 | Developed the IPR&D valuation schedules for Imbrium intangible assets. |
|---|---|---|---|---|---|---|
| Ogrodny, Jozef | Director | 10/19/2021 | 0.60 | 590.00 | 354.00 | Evaluated data provided relate to the owned real property located in Wilson, NC and assess potential follow requests. |
| Sanders, Matthew | Manager | 10/19/2021 | 1.40 | 500.00 | 700.00 | Refined cash flow allocation models for Generic portfolio marketed products. |
| Sanders, Matthew | Manager | 10/19/2021 | 1.70 | 500.00 | 850.00 | Refined cash flow allocation models for branded opioid marketed products. |
| Sanders, Matthew | Manager | 10/19/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding feedback on IPR&D forecasts with A. Kohnle, and A. Miller. |
| Sanders, Matthew | Manager | 10/19/2021 | 0.50 | 500.00 | 250.00 | Bi-weekly status meeting with J. Lowne, E. Nowakowski, A. Kohnle, and K. Scheltens. |
| Scheltens, Kelly | Senior Manager | 10/19/2021 | 0.50 | 590.00 | 295.00 | Bi-weekly status meeting with J. Lowne, E. Nowakowski, A. Kohnle, and M. Sanders. |
| Triana Mayorga, Juan | Associate | 10/19/2021 | 0.90 | 270.00 | 243.00 | Analyzed branded opioids CMP intangible asset cash flow allocation |
| Triana Mayorga, Juan | Associate | 10/19/2021 | 0.90 | 270.00 | 243.00 | Call with A. Kohnle and B. Kolbus to discuss generics IPR&D and CMP forecasts |
| Triana Mayorga, Juan | Associate | 10/19/2021 | 0.30 | 270.00 | 81.00 | Reviewed and analyzed forecasts for intangible assets |
| Triana Mayorga, Juan | Associate | 10/19/2021 | 1.70 | 270.00 | 459.00 | Analyzed the Branded Opioid CMP intangible assets cash flow allocation |
| Gilmore, John | Director | 10/20/2021 | 0.50 | 590.00 | 295.00 | Weekly internal call to discuss project status with M. Sanders, K. Scheltens, B. Kolbus, J. Triana Mayorga, J. Ogrodny, A. Kohnle T. Gilmore, and K. Klemowits. |
| Gruenes, Matthew | Senior Associate | 10/20/2021 | 1.20 | 400.00 | 480.00 | Research and analysis related to real estate/real property locations |
| Gruenes, Matthew | Senior Associate | 10/20/2021 | 1.60 | 400.00 | 640.00 | Research and analysis related to real estate/real property locations |
| Klemowits, Keith | Managing Director | 10/20/2021 | 0.50 | 720.00 | 360.00 | Weekly internal call to discuss project status with M. Sanders, K. Scheltens, B. Kolbus, J. Triana |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Mayorga, J. Ogrodny, A. Kohnle T. Gilmore, and K. Klemowits. |
| Kohnle, Ann-Katrin | Manager | 10/20/2021 | 0.60 | 500.00 | 300.00 | Reviewed models for cash flow allocations related to IPR&D intangible assets and provided comments |
| Kohnle, Ann-Katrin | Manager | 10/20/2021 | 1.00 | 500.00 | 500.00 | Call with J. Lowne, E. Nowakowski and GT team (A. Miller, M. Sanders, B. Kolbus, and K. Scheltens) to discuss branded opioid and PPLP financials. |
| Kohnle, Ann-Katrin | Manager | 10/20/2021 | 0.50 | 500.00 | 250.00 | Weekly internal call to discuss project status with M. Sanders, K. Scheltens, B. Kolbus, J. Triana Mayorga, J. Ogrodny, A. Kohnle T. Gilmore, and K. Klemowits. |
| Kolbus, Brianna | Senior Associate | 10/20/2021 | 1.00 | 400.00 | 400.00 | Call with J. Lowne, E. Nowakowski and GT team (A. Miller, M. Sanders, A. Kohnle and K. Scheltens) to discuss branded opioid and PPLP financials. |
| Kolbus, Brianna | Senior Associate | 10/20/2021 | 0.50 | 400.00 | 200.00 | Weekly internal call to discuss project status with M. Sanders, K. Scheltens, J. Triana Mayorga, J. Ogrodny, A. Kohnle T. Gilmore, and K. Klemowits. |
| Miller, Allison | Senior Associate | 10/20/2021 | 1.00 | 400.00 | 400.00 | Call with J. Lowne, E. Nowakowski and GT team (B. Kolbus, M. Sanders, A. Kohnle and K. Scheltens) to discuss branded opioid and PPLP financials. |
| Ogrodny, Jozef | Director | 10/20/2021 | 0.50 | 590.00 | 295.00 | Weekly internal call to discuss project status with M. Sanders, K. Scheltens, B. Kolbus, J. Triana Mayorga, A. Kohnle T. Gilmore, and K. Klemowits. |
| Sanders, Matthew | Manager | 10/20/2021 | 1.30 | 500.00 | 650.00 | Analyzed and updated cash flow allocation forecasts for Avrio OTC and Brand Opioid marketed products |
| Sanders, Matthew | Manager | 10/20/2021 | 0.50 | 500.00 | 250.00 | Weekly internal call to discuss project status with K. Scheltens, B. Kolbus, J. Triana Mayorga, J. Ogrodny, A. Kohnle T. Gilmore, and K. Klemowits. |

| Sanders, Matthew | Manager | 10/20/2021 | 1.00 | 500.00 | 500.00 | Call with J. Lowne, E. Nowakowski and GT team (A. Kohnle, B. Kolbus, A. Miller, and K. Scheltens) to discuss branded opioid and PPLP financials. |
| Scheltens, Kelly | Senior Manager | 10/20/2021 | 1.00 | 590.00 | 590.00 | Call with J. Lowne, E. Nowakowski and GT team (B. Kolbus, A. Miller, A. Kohnle and M. Sanders) to discuss branded opioid and PPLP financials. |
| Scheltens, Kelly | Senior Manager | 10/20/2021 | 0.50 | 590.00 | 295.00 | Weekly internal call to discuss project status with M. Sanders, B. Kolbus, J. Triana Mayorga, J. Ogrodny, A. Kohnle T. Gilmore, and K. Klemowits. |
| Triana Mayorga, Juan | Associate | 10/20/2021 | 0.50 | 270.00 | 135.00 | Weekly internal call to discuss project status with M. Sanders, K. Scheltens, B. Kolbus, J. Ogrodny, A. Kohnle T. Gilmore, and K. Klemowits. |
| Triana Mayorga, Juan | Associate | 10/20/2021 | 1.20 | 270.00 | 324.00 | Analyzed the Avrio overhead expense allocation cash flow models for OTC CMP intangible assets. |
| Triana Mayorga, Juan | Associate | 10/20/2021 | 1.40 | 270.00 | 378.00 | Updated the Avrio overhead expense allocation cash flow models based on revised allocation data provided. |
| Davidson, Donald | Managing Director | 10/21/2021 | 0.50 | 720.00 | 360.00 | Fixed asset and real estate call to discuss project status with T. Gilmore, and J. Ogrodny. |
| Davidson, Donald | Managing Director | 10/21/2021 | 0.90 | 720.00 | 648.00 | Meeting with J. Carlisle, J. Gilmore, M. Gruenes, K. Klemowits, J. Minshew and J. Ogrodny to discuss fixed asset and real property data. Also discussed scheduling of site inspections. |
| Gilmore, John | Director | 10/21/2021 | 0.50 | 590.00 | 295.00 | Fixed asset and real estate call to discuss project status with D. Davidson, and J. Ogrodny. |
| Gilmore, John | Director | 10/21/2021 | 0.90 | 590.00 | 531.00 | Meeting with J. Carlisle, D. Davidson, M. Gruenes, K. Klemowits, J. Minshew and J. Ogrodny to discuss fixed asset and real property data. Also discussed scheduling of site inspections. |

| Gruenes, Matthew | Senior Associate | 10/21/2021 | 0.90 | 400.00 | 360.00 | Meeting with J. Carlisle, D. Davidson, J. Gilmore, K. Klemowits, J. Minshew and J. Ogrodny to discuss fixed asset and real property data.  Also discussed scheduling of site inspections. |
| Klemowits, Keith | Managing Director | 10/21/2021 | 0.90 | 720.00 | 648.00 | Meeting with J. Carlisle, D. Davidson, J. Gilmore, M. Gruenes, J. Minshew and J. Ogrodny to discuss fixed asset and real property data.  Also discussed scheduling of site inspections. |
| Kohnle, Ann-Katrin | Manager | 10/21/2021 | 1.60 | 500.00 | 800.00 | Analyzed forecast data provided for legal entities compared to consolidated projections. |
| Kohnle, Ann-Katrin | Manager | 10/21/2021 | 1.40 | 500.00 | 700.00 | Analyzed consolidated forecasts provided with updated business plan for emergence value. |
| Kohnle, Ann-Katrin | Manager | 10/21/2021 | 1.10 | 500.00 | 550.00 | Reviewed and provided comments related to cash flow allocation models for generic IPR&D launches |
| Kohnle, Ann-Katrin | Manager | 10/21/2021 | 1.30 | 500.00 | 650.00 | Analyzed cash flow allocation models created for Imbrium IPR&D intangible assets |
| Miller, Allison | Senior Associate | 10/21/2021 | 0.60 | 400.00 | 240.00 | Revised models based on feedback from client regarding IPR&D forecasts |
| Miller, Allison | Senior Associate | 10/21/2021 | 0.60 | 400.00 | 240.00 | Discussion regarding status on IPR&D and CMP forecasts with M. Sanders, and K. Scheltens. |
| Minshew, Jarred | Senior Associate | 10/21/2021 | 1.10 | 400.00 | 440.00 | Meeting with J. Carlisle, D. Davidson, J. Gilmore, M. Gruenes, K. Klemowits, and J. Ogrodny to discuss fixed asset and real property data.  Also discussed scheduling of site inspections. |
| Ogrodny, Jozef | Director | 10/21/2021 | 0.50 | 590.00 | 295.00 | Fixed asset and real estate call to discuss project status with D. Davidson, and T. Gilmore. |
| Ogrodny, Jozef | Director | 10/21/2021 | 0.90 | 590.00 | 531.00 | Meeting with J. Carlisle, D. Davidson, J. Gilmore, K. Klemowits, J. Minshew and M. Gruenes to discuss fixed asset and real property data.  Also discussed scheduling of site inspections. |

| Sanders, Matthew | Manager | 10/21/2021 | 1.10 | 500.00 | 550.00 | Meeting to discuss streamlining monthly fee application process with K. Scheltens |
| Sanders, Matthew | Manager | 10/21/2021 | 0.40 | 500.00 | 200.00 | Review and analyze OTC marketed products cash flow allocation template. |
| Sanders, Matthew | Manager | 10/21/2021 | 0.60 | 500.00 | 300.00 | Discussion regarding status on IPR&D and CMP forecasts with A. Miller, and K. Scheltens. |
| Scheltens, Kelly | Senior Manager | 10/21/2021 | 0.60 | 590.00 | 354.00 | Discussion regarding status on IPR&D and CMP forecasts with A. Miller, and M. Sanders. |
| Scheltens, Kelly | Senior Manager | 10/21/2021 | 1.10 | 590.00 | 649.00 | Meeting to discuss streamlining monthly fee application process with M. Sanders. |
| Triana Mayorga, Juan | Associate | 10/21/2021 | 0.20 | 270.00 | 54.00 | Created forecast models related to CMP intangible assets. |
| Gruenes, Matthew | Senior Associate | 10/22/2021 | 1.30 | 400.00 | 520.00 | Analyzed market data related to real estate/real property locations |
| Gruenes, Matthew | Senior Associate | 10/22/2021 | 1.60 | 400.00 | 640.00 | Analyzed client data and created model related to real estate/real property analysis |
| Gruenes, Matthew | Senior Associate | 10/22/2021 | 1.70 | 400.00 | 680.00 | Research and analysis related to real estate/real property analysis and working session relating to approach/analysis |
| Minshew, Jarred | Senior Associate | 10/22/2021 | 0.40 | 400.00 | 160.00 | Prepared and organized materials regarding pre-client meeting topics and objectives. |
| Sanders, Matthew | Manager | 10/22/2021 | 1.20 | 500.00 | 600.00 | Adjusted cash flow allocation models for branded opioids marketed products based on updated data provided. |
| Sanders, Matthew | Manager | 10/22/2021 | 1.60 | 500.00 | 800.00 | Analyzed overhead expenses allocation data provided to make revisions to the Avrio OTC marketed products cash flow allocation models. |
| Sanders, Matthew | Manager | 10/22/2021 | 0.70 | 500.00 | 350.00 | Analyzed additional data provided to make necessary revisions to the Avrio OTC market products cash flow allocation model. |
| Scheltens, Kelly | Senior Manager | 10/22/2021 | 0.10 | 590.00 | 59.00 | Evaluated forecast allocation models prepared by product for intangible asset valuations. |

35

| Triana Mayorga, Juan | Associate | 10/22/2021 | 2.20 | 270.00 | 594.00 | Modeled and analyzed Avrio OTC CMP intangible asset models for updated cash flow allocation assumptions provided. |
|---|---|---|---|---|---|---|
| Koester, Jillian | Associate | 10/25/2021 | 0.30 | 270.00 | 81.00 | Updated consolidated emergence value discounted cash flows model with additional data provided by management. |
| Kohnle, Ann-Katrin | Manager | 10/25/2021 | 1.30 | 500.00 | 650.00 | Analyzed updated BOD forecast to assess potential impact on overall emergence value. |
| Kohnle, Ann-Katrin | Manager | 10/25/2021 | 1.20 | 500.00 | 600.00 | Analyzed consolidated forecast including key drivers, relative performance, and operating margins to determine emergence value |
| Kohnle, Ann-Katrin | Manager | 10/25/2021 | 0.60 | 500.00 | 300.00 | Discussion regarding drivers of emergence value and assumptions used in DCF with A. Miller |
| Miller, Allison | Senior Associate | 10/25/2021 | 0.60 | 400.00 | 240.00 | Discussion regarding drivers of emergence value and assumptions used in DCF with A. Kohnle |
| Miller, Allison | Senior Associate | 10/25/2021 | 0.90 | 400.00 | 360.00 | Reconciled legal entity forecasts to consolidated emergence valuation model. |
| Sanders, Matthew | Manager | 10/25/2021 | 1.10 | 500.00 | 550.00 | Analyzed data request list to assess outstanding items related to the currently market products assets. |
| Gruenes, Matthew | Senior Associate | 10/26/2021 | 1.30 | 400.00 | 520.00 | Refined and updated analysis related to real estate and lease valuations. |
| Gruenes, Matthew | Senior Associate | 10/26/2021 | 1.60 | 400.00 | 640.00 | Researched market data related to real estate and lease analysis |
| Koester, Jillian | Associate | 10/26/2021 | 1.60 | 270.00 | 432.00 | Analyzed and updated DCF analysis for revised business plan and financials provided. |
| Miller, Allison | Senior Associate | 10/26/2021 | 2.10 | 400.00 | 840.00 | Evaluated projected financial information by entity and developed consolidated emergence valuation models. |
| Cho, Sylvia | Principal | 10/27/2021 | 0.70 | 720.00 | 504.00 | Analyzed initial forecast changes including operating expense allocations for certain legal entities |
| Davidson, Donald | Managing Director | 10/27/2021 | 1.20 | 720.00 | 864.00 | Meeting with J. Carlisle and T. Gilmore to discuss real property |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | data and scheduling of site inspections. |
| Gilmore, John | Director | 10/27/2021 | 0.10 | 590.00 | 59.00 | Analyzed personal property data in preparation for site visit. |
| Gilmore, John | Director | 10/27/2021 | 0.20 | 590.00 | 118.00 | Internal Status Call with M. Sanders, K. Scheltens, A. Kohnle, A. Miller, J. Triana Mayorga, and J. Ogrodny. |
| Gilmore, John | Director | 10/27/2021 | 0.70 | 590.00 | 413.00 | Call with J. Carlisle and D. Davidson to discuss data provided and requirements for upcoming Wilson, NC site visit. |
| Gruenes, Matthew | Senior Associate | 10/27/2021 | 1.10 | 400.00 | 440.00 | Performed research and analyzed market data related to lease valuation analysis. |
| Gruenes, Matthew | Senior Associate | 10/27/2021 | 1.80 | 400.00 | 720.00 | Evaluated market data related to Stamford lease valuation analysis. |
| Klemowits, Keith | Managing Director | 10/27/2021 | 0.80 | 720.00 | 576.00 | Reviewed status of fixed asset analysis to prepare for client site visit process. |
| Kohnle, Ann-Katrin | Manager | 10/27/2021 | 1.20 | 500.00 | 600.00 | Reviewed and analyzed break-out of overhead allocation related to intangible assets. |
| Kohnle, Ann-Katrin | Manager | 10/27/2021 | 1.60 | 500.00 | 800.00 | Updated break-out of overhead expense allocations to discrete intangible assets. |
| Kohnle, Ann-Katrin | Manager | 10/27/2021 | 0.30 | 500.00 | 150.00 | Meeting with J. Lowne, T. Au, E. Nowakowski, A. Miller and K. Scheltens to review Imbrium overhead cost allocation |
| Kohnle, Ann-Katrin | Manager | 10/27/2021 | 0.50 | 500.00 | 250.00 | Meeting with J. Tran. M. Sanders, K. Scheltens, and J. Triana to discuss Avrio overhead allocations. |
| Kohnle, Ann-Katrin | Manager | 10/27/2021 | 0.90 | 500.00 | 450.00 | Meeting with D. Fogel, R. Henderson, A. Miller, M. Sanders, and K. Scheltens to discuss Rhodes and RALP projections and overhead allocations. |
| Kohnle, Ann-Katrin | Manager | 10/27/2021 | 0.20 | 500.00 | 100.00 | Internal Status Call with M. Sanders, K. Scheltens, A. Miller, J. Triana Mayorga, T. Gilmore, and J. Ogrodny. |
| Miller, Allison | Senior Associate | 10/27/2021 | 1.60 | 400.00 | 640.00 | Analyzed PHI forecast data and developed PHI liability model |

| Miller, Allison | Senior Associate | 10/27/2021 | 0.30 | 400.00 | 120.00 | Meeting with J. Lowne, T. Au, E. Nowakowski, A. Kohnle and K. Scheltens to review Imbrium overhead cost allocation |
|---|---|---|---|---|---|---|
| Miller, Allison | Senior Associate | 10/27/2021 | 0.20 | 400.00 | 80.00 | Internal Status Call with M. Sanders, K. Scheltens, A. Kohnle, J. Triana Mayorga, T. Gilmore, and J. Ogrodny. |
| Miller, Allison | Senior Associate | 10/27/2021 | 0.90 | 400.00 | 360.00 | Meeting with D. Fogel, R. Henderson, A. Kohnle, M. Sanders, and K. Scheltens to discuss Rhodes and RALP projections and overhead allocations. |
| Ogrodny, Jozef | Director | 10/27/2021 | 0.20 | 590.00 | 118.00 | Internal Status Call with M. Sanders, K. Scheltens, A. Kohnle, A. Miller, J. Triana Mayorga, and T. Gilmore. |
| Ogrodny, Jozef | Director | 10/27/2021 | 0.80 | 590.00 | 472.00 | Real Estate – Research for Wilson facility valuation |
| Sanders, Matthew | Manager | 10/27/2021 | 0.20 | 500.00 | 100.00 | Internal Status Call with K. Scheltens, A. Kohnle, A. Miller, J. Triana Mayorga, T. Gilmore, and J. Ogrodny. |
| Sanders, Matthew | Manager | 10/27/2021 | 0.90 | 500.00 | 450.00 | Meeting with D. Fogel, R. Henderson, A. Kohnle, A. Miller, and K. Scheltens to discuss Rhodes and RALP projections and overhead allocations. |
| Sanders, Matthew | Manager | 10/27/2021 | 0.50 | 500.00 | 250.00 | Meeting with J. Tran. A. Kohnle, K. Scheltens, and J. Triana to discuss Avrio overhead allocations. |
| Sanders, Matthew | Manager | 10/27/2021 | 0.80 | 500.00 | 400.00 | Updated Avrio cash flow allocations model related to the OTC CMP intangible assets. |
| Scheltens, Kelly | Senior Manager | 10/27/2021 | 0.30 | 590.00 | 177.00 | Meeting with J. Lowne, T. Au, E. Nowakowski, A. Kohnle and A. Miller to review Imbrium overhead cost allocation |
| Scheltens, Kelly | Senior Manager | 10/27/2021 | 0.50 | 590.00 | 295.00 | Meeting with J. Tran. A. Kohnle, M. Sanders, and J. Triana to discuss Avrio overhead allocations. |
| Scheltens, Kelly | Senior Manager | 10/27/2021 | 0.20 | 590.00 | 118.00 | Internal Status Call with M. Sanders, A. Kohnle, A. Miller, J. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Triana Mayorga, T. Gilmore, and J. Ogrodny. |
| Scheltens, Kelly | Senior Manager | 10/27/2021 | 0.90 | 590.00 | 531.00 | Meeting with D. Fogel, R. Henderson, A. Kohnle, A. Miller, and M. Sanders to discuss Rhodes and RALP projections and overhead allocations. |
| Triana Mayorga, Juan | Associate | 10/27/2021 | 0.50 | 270.00 | 135.00 | Meeting with J. Tran. A. Kohnle, M. Sanders, and K. Scheltens discuss Avrio overhead allocations. |
| Triana Mayorga, Juan | Associate | 10/27/2021 | 0.20 | 270.00 | 54.00 | Internal Status Call with M. Sanders, K. Scheltens, A. Kohnle, A. Miller, T. Gilmore, and J. Ogrodny. |
| Gruenes, Matthew | Senior Associate | 10/28/2021 | 1.30 | 400.00 | 520.00 | Researched market data related to Stamford lease analysis |
| Gruenes, Matthew | Senior Associate | 10/28/2021 | 1.20 | 400.00 | 480.00 | Researched market data related to Rhode Island lease analysis |
| Kohnle, Ann-Katrin | Manager | 10/28/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding intangible asset valuation status with K. Scheltens, A. Miller, and M. Sanders. |
| Kohnle, Ann-Katrin | Manager | 10/28/2021 | 1.30 | 500.00 | 650.00 | Analyzed impact of long term growth and profitability within pipeline assets |
| Kohnle, Ann-Katrin | Manager | 10/28/2021 | 1.70 | 500.00 | 850.00 | Analyzed drivers of profitability in long term and refined key assumptions and inputs within DCF |
| Miller, Allison | Senior Associate | 10/28/2021 | 0.50 | 400.00 | 200.00 | Discussion regarding intangible asset valuation status with A. Kohnle, K. Scheltens, and M. Sanders. |
| Miller, Allison | Senior Associate | 10/28/2021 | 1.10 | 400.00 | 440.00 | Developed key inputs and assumptions related to long term forecast to evaluate impact on consolidated value |
| Ogrodny, Jozef | Director | 10/28/2021 | 0.90 | 590.00 | 531.00 | Review draft model of Wilson facility. |
| Ogrodny, Jozef | Director | 10/28/2021 | 0.90 | 590.00 | 531.00 | Research market data related to comparable land and improved sales analysis |
| Sanders, Matthew | Manager | 10/28/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding intangible asset valuation status with A. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Kohnle, K. Scheltens, and A. Miller. |
| Sanders, Matthew | Manager | 10/28/2021 | 0.60 | 500.00 | 300.00 | Review and analyze data for consolidated forecast rollup |
| Sanders, Matthew | Manager | 10/28/2021 | 1.40 | 500.00 | 700.00 | Analyzed revised forecast data provided for overhead expense allocations for discrete CMP intangible asset cash flows. |
| Scheltens, Kelly | Senior Manager | 10/28/2021 | 0.50 | 590.00 | 295.00 | Discussion regarding intangible asset valuation status with A. Kohnle, A. Miller, and M. Sanders. |
| Triana Mayorga, Juan | Associate | 10/28/2021 | 1.10 | 270.00 | 297.00 | Developed Avrio OTC CMP cash flow allocation models and updated CMP valuation models to reflect correct cash flows for each branded product |
| Triana Mayorga, Juan | Associate | 10/28/2021 | 0.90 | 270.00 | 243.00 | Analyzed Branded Opioid CMP cash flow allocation model and updated the related CMP intangible asset valuation models. |
| Miller, Allison | Senior Associate | 10/29/2021 | 0.50 | 400.00 | 200.00 | Analyzed data submitted by client to assess outstanding items in the data request list. |
| Ogrodny, Jozef | Director | 10/29/2021 | 0.50 | 590.00 | 295.00 | Review draft model and site inspection of Wilson facility notes. |
| Ogrodny, Jozef | Director | 10/29/2021 | 0.50 | 590.00 | 295.00 | Real Estate – Research for Wilson facility valuation |
| Sanders, Matthew | Manager | 10/29/2021 | 1.80 | 500.00 | 900.00 | Evaluated revised business plan to assess impact on discrete intangible asset valuations. |
| Davidson, Donald | Managing Director | 10/31/2021 | 1.30 | 720.00 | 936.00 | Analyzed data for site Visit Prep – Real Estate |
| Davidson, Donald | Managing Director | 10/31/2021 | 1.40 | 720.00 | 1008.00 | Evaluated data provided in preparation of site visit – Real Estate |
| Cho, Sylvia | Principal | 11/1/2021 | 0.50 | 720.00 | 360.00 | Discussion regarding cost allocations for branded business with client (J. Lowne and E. Nowakowski) |
| Davidson, Donald | Managing Director | 11/1/2021 | 2.40 | 720.00 | 1728.00 | Wilson, NC facility site inspection (Real Property/exterior) and surrounding properties for real property and leasehold analysis. |

| Davidson, Donald | Managing Director | 11/1/2021 | 2.80 | 720.00 | 2016.00 | Wilson, NC facility interior site inspection for real property analysis. |
|---|---|---|---|---|---|---|
| Davidson, Donald | Managing Director | 11/1/2021 | 1.10 | 720.00 | 792.00 | Meeting with J. Carlisle to discuss observations from the site visit. |
| Davidson, Donald | Managing Director | 11/1/2021 | 2.30 | 720.00 | 1656.00 | Assessed findings from the Wilson, NC site visit to develop notes and identify follow up items needed for real property analysis. |
| Gilmore, John | Director | 11/1/2021 | 2.10 | 590.00 | 1239.00 | Analyzed data related to the Wilson, N.C. fixed assets and organized data for locations and equipment. |
| Gilmore, John | Director | 11/1/2021 | 1.20 | 590.00 | 708.00 | Evaluated data in preparation of the Wilson, NC site visit for fixed assets inspection. |
| Kohnle, Ann-Katrin | Manager | 11/1/2021 | 1.10 | 500.00 | 550.00 | Evaluated status of outstanding items on the data request list to assess next steps. |
| Kohnle, Ann-Katrin | Manager | 11/1/2021 | 1.00 | 500.00 | 500.00 | Imbrium and Wilson valuation discussion with A. Arnett, M. Sanders, K. Scheltens, A. Miller, and B. Kolbus. |
| Kolbus, Brianna | Senior Associate | 11/1/2021 | 0.50 | 400.00 | 200.00 | Call with J. Lowne, E. Nowakowski, M. Sanders, S. Cho, K. Scheltens, and A. Miller to discuss PPLP/Branded Opioids |
| Kolbus, Brianna | Senior Associate | 11/1/2021 | 1.00 | 400.00 | 400.00 | Analyzed the data provided for the marketed products intangible assets. |
| Kolbus, Brianna | Senior Associate | 11/1/2021 | 1.00 | 400.00 | 400.00 | Call to discuss Wilson and Imbrium valuations with A. Arnett, M. Sanders, A. Miller, K. Scheltens, and A. Kohnle. |
| Miller, Allison | Senior Associate | 11/1/2021 | 0.50 | 400.00 | 200.00 | Meeting with J. Lowne, E. Nowakowski, M. Sanders, S. Cho, K. Scheltens, and B. Kolbus for PPLP branded opioid follow up |
| Miller, Allison | Senior Associate | 11/1/2021 | 1.00 | 400.00 | 400.00 | Discussion regarding Wilson and Imbrium entity valuation methodology with A. Kohnle, A. Arnett, K. Scheltens, M. Sanders, and B. Kolbus. |
| Sanders, Matthew | Manager | 11/1/2021 | 0.50 | 500.00 | 250.00 | Follow up call to discuss allocation of expenses with J. Lowne and E. Nowakowski. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sanders, Matthew | Manager | 11/1/2021 | 1.00 | 500.00 | 500.00 | Call to discuss status and methodology for Imbrium and Wilson intangible assets and entity valuations with A. Miller, K. Scheltens, A. Arnett, A. Katrin, and B. Kolbus. |
| Sanders, Matthew | Manager | 11/1/2021 | 1.30 | 500.00 | 650.00 | Review G&A allocations file and prep for external calls to discuss breakout of COGS and other operating expenses for Branded Opioid marketed products intangibles. |
| Sanders, Matthew | Manager | 11/1/2021 | 0.80 | 500.00 | 400.00 | Evaluated the currently marketed products and inventory models to determine what outstanding data is needed. |
| Scheltens, Kelly | Senior Manager | 11/1/2021 | 0.50 | 590.00 | 295.00 | Meeting to discuss branded opioids with J Lowne, E Nowakowski |
| Scheltens, Kelly | Senior Manager | 11/1/2021 | 1.00 | 590.00 | 590.00 | Meeting to discuss forecast and intangible assets related to Wilson and Imbrium entities with A Arnett, M Sanders, A Kohnle, A Miller and B Kolbus. |
| Skov, Jason | Associate | 11/1/2021 | 1.20 | 270.00 | 324.00 | Evaluated data in preparation of the Wilson, NC site visit for fixed assets inspection. |
| Skov, Jason | Associate | 11/1/2021 | 2.10 | 270.00 | 567.00 | Created fixed assets listing file and organized notes from walking tour of the Wilson, NC manufacturing facility. |
| Triana Mayorga, Juan | Associate | 11/1/2021 | 0.75 | 270.00 | 202.50 | Developed models for the currently market products intangible asset cash flow allocations. |
| Cho, Sylvia | Principal | 11/2/2021 | 0.50 | 720.00 | 360.00 | Discussion regarding the pipeline business and the expected growth in connection with the overall consolidated value with the client (J. Lowne) |
| Davidson, Donald | Managing Director | 11/2/2021 | 0.60 | 720.00 | 432.00 | Evaluated the data provided related to the owned real property in preparation of the upcoming client site visit. |
| Gilmore, John | Director | 11/2/2021 | 1.60 | 590.00 | 944.00 | Walking tour of Wilson, NC location with Engineering team. |

42

| Gilmore, John | Director | 11/2/2021 | 2.40 | 590.00 | 1416.00 | Meeting with J. Carlisle, and J. Skov for walkthrough of equipment and assets at Wilson, NC |
|---|---|---|---|---|---|---|
| Gilmore, John | Director | 11/2/2021 | 1.30 | 590.00 | 767.00 | Walkthrough to inspect equipment by room and major projects with J. Carlisle, and J. Skov |
| Gilmore, John | Director | 11/2/2021 | 2.70 | 590.00 | 1593.00 | Working session with J. Carlisle, and J. Skov to evaluate fixed asset inventory file. |
| Kolbus, Brianna | Senior Associate | 11/2/2021 | 2.80 | 400.00 | 1120.00 | Developed currently marketed products intangible asset models by product category. |
| Kolbus, Brianna | Senior Associate | 11/2/2021 | 0.60 | 400.00 | 240.00 | Created valuation models foreach of the legal entities. |
| Kolbus, Brianna | Senior Associate | 11/2/2021 | 0.60 | 400.00 | 240.00 | Refined the Avrio CMP intangible asset models based on additional overhead expense allocation data provided by company management. |
| Miller, Allison | Senior Associate | 11/2/2021 | 0.50 | 400.00 | 200.00 | Analyzed data related to the PHI valuation. |
| Skov, Jason | Associate | 11/2/2021 | 1.30 | 270.00 | 351.00 | Walkthrough to inspect equipment by room and major projects with J. Carlisle, and T. Gilmore. |
| Skov, Jason | Associate | 11/2/2021 | 2.70 | 270.00 | 729.00 | Working session with J. Carlisle, and T. Gilmore to evaluate fixed asset inventory file. |
| Skov, Jason | Associate | 11/2/2021 | 1.60 | 270.00 | 432.00 | Walking tour and  inspection of fixed assets at the Wilson, NC manufacturing facility. |
| Skov, Jason | Associate | 11/2/2021 | 2.40 | 270.00 | 648.00 | Meeting with J. Carlisle, and T. Gilmore for walkthrough of equipment and assets at Wilson, NC facility. |
| Cho, Sylvia | Principal | 11/3/2021 | 0.70 | 720.00 | 504.00 | Discussion regarding consolidated value composition including the determination of the pipeline business and long term assumptions with the team (A. Kohnle, and A. Miller) |
| Cho, Sylvia | Principal | 11/3/2021 | 0.50 | 720.00 | 360.00 | Discussion regarding project status, fixed asset site visit, and deliverable timing with the team (K. Klemowits, K. Scheltens, J. Ogrodny, M. Sanders, A. Kohnle, |

| | | | | | | A. Miller, J. Koester and B. Kolbus) |
|---|---|---|---|---|---|---|
| Davidson, Donald | Managing Director | 11/3/2021 | 1.10 | 720.00 | 792.00 | Call with J. Carlisle regarding COVID protocols and logistics for site visit |
| Gilmore, John | Director | 11/3/2021 | 1.90 | 590.00 | 1121.00 | Created fixed assets listing file and organized notes from walking tour of the Wilson, NC manufacturing facility. |
| Gilmore, John | Director | 11/3/2021 | 1.70 | 590.00 | 1003.00 | Refined fixed asset detail file based on notes and discussions with company management from the walking tour and inspection. |
| Gilmore, John | Director | 11/3/2021 | 2.80 | 590.00 | 1652.00 | Walking tour and  inspection of fixed assets at the Wilson, NC manufacturing facility. |
| Gilmore, John | Director | 11/3/2021 | 1.60 | 590.00 | 944.00 | Walking tour and inspection of fixed assets in the laboratory department of the Wilson, NC facility with J. Carlisle. |
| Klemowits, Keith | Managing Director | 11/3/2021 | 0.50 | 720.00 | 360.00 |  Discussion regarding project status, fixed asset site visit, and deliverable timing with the team (S. Cho, K. Scheltens, J. Ogrodny, M. Sanders, A. Kohnle, A. Miller, J. Koester and B. Kolbus) |
| Koester, Jillian | Associate | 11/3/2021 | 1.10 | 270.00 | 297.00 | Created forecast model to reconcile cash flows of individual entities to overall emergence valuation model. |
| Koester, Jillian | Associate | 11/3/2021 | 0.50 | 270.00 | 135.00 | Refined forecast model to reconcile cash flows of individual entities to overall emergence valuation model. |
| Koester, Jillian | Associate | 11/3/2021 | 0.50 | 270.00 | 135.00 |  Discussion regarding project status, fixed asset site visit, and deliverable timing with the team (S. Cho, K. Scheltens, J. Ogrodny, M. Sanders, A. Kohnle, A. Miller, K. Klemowits and B. Kolbus) |
| Kohnle, Ann-Katrin | Manager | 11/3/2021 | 0.70 | 500.00 | 350.00 |  Discussion regarding consolidated value composition including the determination of the pipeline business and long term assumptions with the team (S. Cho, and A. Miller) |

| Kohnle, Ann-Katrin | Manager | 11/3/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding project status, fixed asset site visit, and deliverable timing with the team (S. Cho, K. Scheltens, J. Ogrodny, M. Sanders, J. Koester, A. Miller, K. Klemowits and B. Kolbus) |
| Kohnle, Ann-Katrin | Manager | 11/3/2021 | 0.50 | 500.00 | 250.00 | Discussion to refine assumptions related to the emergence value with A. Miller. |
| Kolbus, Brianna | Senior Associate | 11/3/2021 | 0.50 | 400.00 | 200.00 | Discussion regarding project status, fixed asset site visit, and deliverable timing with the team (S. Cho, K. Scheltens, J. Ogrodny, M. Sanders, J. Koester, A. Miller, K. Klemowits and A. Kohnle) |
| Kolbus, Brianna | Senior Associate | 11/3/2021 | 1.00 | 400.00 | 400.00 | Developed consolidated inventory valuation analysis for preliminary emergence valuation summary schedules. |
| Kolbus, Brianna | Senior Associate | 11/3/2021 | 1.60 | 400.00 | 640.00 | Developed valuation models for the branded opioids CMP intangible assets based on updated cash flow allocation data provided by company management. |
| Miller, Allison | Senior Associate | 11/3/2021 | 0.50 | 400.00 | 200.00 | Discussion regarding project status, fixed asset site visit, and deliverable timing with the team (S. Cho, K. Scheltens, J. Ogrodny, M. Sanders, J. Koester, B. Kolbus, K. Klemowits and A. Kohnle) |
| Miller, Allison | Senior Associate | 11/3/2021 | 0.70 | 400.00 | 280.00 | Discussion regarding consolidated value composition including the determination of the pipeline business and long term assumptions with the team (S. Cho, and A. Kohnle) |
| Miller, Allison | Senior Associate | 11/3/2021 | 0.50 | 400.00 | 200.00 | Discussion to refine assumptions related to the emergence value with A. Kohnle. |
| Miller, Allison | Senior Associate | 11/3/2021 | 1.60 | 400.00 | 640.00 | Created scenario based forecasts sensitivity model for consolidated emergence valuation. |
| Miller, Allison | Senior Associate | 11/3/2021 | 2.10 | 400.00 | 840.00 | Developed Imbrium legal entity tax valuation model. |
| Ogrodny, Jozef | Director | 11/3/2021 | 0.50 | 590.00 | 295.00 | Discussion regarding project status, fixed asset site visit, and |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | deliverable timing with the team (S. Cho, K. Scheltens, A. Miller, M. Sanders, J. Koester, B. Kolbus, K. Klemowits and A. Kohnle) |
| Sanders, Matthew | Manager | 11/3/2021 | 2.30 | 500.00 | 1150.00 | Updated CMP cash flow allocation models based on the revised projections provided with breakout of COGs and different scenarios for the branded Opioids and PPLP. |
| Sanders, Matthew | Manager | 11/3/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding project status, fixed asset site visit, and deliverable timing with the team (S. Cho, K. Scheltens, A. Miller, J. Ogrodny, J. Koester, B. Kolbus, K. Klemowits and A. Kohnle) |
| Scheltens, Kelly | Senior Manager | 11/3/2021 | 0.50 | 590.00 | 295.00 | Discussion regarding project status, fixed asset site visit, and deliverable timing with the team (S. Cho, M. Sanders, A. Miller, J. Ogrodny, J. Koester, B. Kolbus, K. Klemowits and A. Kohnle) |
| Skov, Jason | Associate | 11/3/2021 | 1.70 | 270.00 | 459.00 | Organize site visit notes and developed models for major assets observed during the Wilson, NC site visit and physical inspection. |
| Skov, Jason | Associate | 11/3/2021 | 2.80 | 270.00 | 756.00 | Walking tour and  inspection of fixed assets at the Wilson, NC manufacturing facility. |
| Skov, Jason | Associate | 11/3/2021 | 1.60 | 270.00 | 432.00 | Walking tour and inspection of fixed assets in the laboratory department of the Wilson, NC facility with J. Carlisle. |
| Skov, Jason | Associate | 11/3/2021 | 1.90 | 270.00 | 513.00 | Organize site visit notes and developed models for major assets observed during the Wilson, NC site visit and physical inspection. |
| Gilmore, John | Director | 11/4/2021 | 2.90 | 590.00 | 1711.00 | Organize site visit notes and developed models for major assets observed during the Wilson, NC site visit and physical inspection. |
| Koester, Jillian | Associate | 11/4/2021 | 0.70 | 270.00 | 189.00 | Updated forecast model to reconcile cash flows of individual entities to overall emergence valuation model. |
| Kohnle, Ann-Katrin | Manager | 11/4/2021 | 0.50 | 500.00 | 250.00 | Weekly intangible asset team meeting to discuss status of |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | intangible asset valuations with K. Scheltens, A. Miller, M. Sanders, B. Kolbus |
| Kolbus, Brianna | Senior Associate | 11/4/2021 | 0.50 | 400.00 | 200.00 | Weekly intangible status call with A. Miller, M. Sanders, A. Kohnle, and K. Scheltens |
| Kolbus, Brianna | Senior Associate | 11/4/2021 | 1.30 | 400.00 | 520.00 | Evaluated the status of the Branded Opioid CMP intangible assets to assess any outstanding data items needed. |
| Miller, Allison | Senior Associate | 11/4/2021 | 0.50 | 400.00 | 200.00 | Internal intangible asset discussion with A. Kohnle, K. Scheltens, M. Sanders, and B. Kolbus |
| Sanders, Matthew | Manager | 11/4/2021 | 1.80 | 500.00 | 900.00 | Analyzed inventory data provided by Purdue to determine what additional follow up data is needed for inventory valuations |
| Sanders, Matthew | Manager | 11/4/2021 | 0.50 | 500.00 | 250.00 | Call to discuss status of intangible asset valuations with A. Kohnle, K. Scheltens, B. Kolbus and A. Miller. |
| Scheltens, Kelly | Senior Manager | 11/4/2021 | 0.50 | 590.00 | 295.00 | Weekly status meeting to discuss status of intangible assets with M. Sanders, A. Kohnle B. Kolbus and A. Miller. |
| Gilmore, John | Director | 11/5/2021 | 2.70 | 590.00 | 1593.00 | Refined models based upon site visit notes by room location and other assets (IBC, mobile equipment). |
| Gilmore, John | Director | 11/5/2021 | 0.50 | 590.00 | 295.00 | Internal meeting with J. Skov to assess status of personal property valuation modeling, comparable market data research, IBC listing and lab equipment. |
| Gilmore, John | Director | 11/5/2021 | 0.50 | 590.00 | 295.00 | Internal meeting with K. Klemowits to evaluate review timing, site visit notes, follow up needs and action items related to the personal property valuation. |
| Klemowits, Keith | Managing Director | 11/5/2021 | 0.50 | 720.00 | 360.00 | Internal meeting with T. Gilmore to evaluate review timing, site visit notes, follow up needs and action items related to the personal property valuation. |

47

| Sanders, Matthew | Manager | 11/5/2021 | 0.90 | 500.00 | 450.00 | Organize the data received to date and schedule follow up calls to discuss inventory. |
|---|---|---|---|---|---|---|
| Skov, Jason | Associate | 11/5/2021 | 0.50 | 270.00 | 135.00 | Internal meeting with T. Gilmore to assess status of personal property valuation modeling, comparable market data research, IBC listing and lab equipment. |
| Skov, Jason | Associate | 11/7/2021 | 1.60 | 270.00 | 432.00 | Walking tour and inspection of fixed assets in the laboratory department of the Wilson, NC facility with J. Carlisle. |
| Skov, Jason | Associate | 11/7/2021 | 1.60 | 270.00 | 432.00 | Organize site visit notes and developed models for major assets observed during the Wilson, NC site visit and physical inspection. |
| Gilmore, John | Director | 11/8/2021 | 2.50 | 590.00 | 1475.00 | Analyzed inputs and assumptions related to the tangible asset valuation modeling. |
| Klemowits, Keith | Managing Director | 11/8/2021 | 0.80 | 720.00 | 576.00 | Reviewed fixed asset files that were created from the Wilson, NC site inspection. |
| Koester, Jillian | Associate | 11/8/2021 | 1.70 | 270.00 | 459.00 | Developed working forecast model to perform sensitivity analysis based on certain key assumptions and inputs. |
| Kohnle, Ann-Katrin | Manager | 11/8/2021 | 1.20 | 500.00 | 600.00 | Assess reasonableness of assumptions and inputs for the consolidated emergence valuation. |
| Kolbus, Brianna | Senior Associate | 11/8/2021 | 0.25 | 400.00 | 100.00 | Organize the client data provided to date to assess what outstanding data is needed from the client for the inventory analysis. |
| Kolbus, Brianna | Senior Associate | 11/8/2021 | 0.25 | 400.00 | 100.00 | Organize the client data provided to date to assess what outstanding data is needed from the client for the CMP intangible assets. |
| Miller, Allison | Senior Associate | 11/8/2021 | 1.10 | 400.00 | 440.00 | Developed consolidated emergence valuation discounted cash flows model. |
| Miller, Allison | Senior Associate | 11/8/2021 | 2.90 | 400.00 | 1160.00 | Developed consolidated emergence valuation weighted average cost of capital analysis. |
| Sanders, Matthew | Manager | 11/8/2021 | 1.20 | 500.00 | 600.00 | Analyze inventory data and prep for client call |

| Skov, Jason | Associate | 11/8/2021 | 1.25 | 270.00 | 337.50 | Analyzed market data and comparable sales for large manufacturing assets. |
|---|---|---|---|---|---|---|
| Skov, Jason | Associate | 11/8/2021 | 1.65 | 270.00 | 445.50 | Analyzed market data and comparable sales for large manufacturing assets. |
| Gilmore, John | Director | 11/9/2021 | 1.50 | 590.00 | 885.00 | Refined certain inputs and assumptions related to the tangible asset modeling for Wilson, NC manufacturing facility fixed assets. |
| Gilmore, John | Director | 11/9/2021 | 2.00 | 590.00 | 1180.00 | Evaluated the fixed asset valuation model to assess completeness of assets included. |
| Koester, Jillian | Associate | 11/9/2021 | 1.00 | 270.00 | 270.00 | Updated the work forecast model for consolidated emergence valuation with revised data provided by company management. |
| Kohnle, Ann-Katrin | Manager | 11/9/2021 | 1.00 | 500.00 | 500.00 | Call to discussion emergence valuation schedules and refined deliverable with A. Miller. |
| Kohnle, Ann-Katrin | Manager | 11/9/2021 | 0.30 | 500.00 | 150.00 | Organized the data request list for outstanding items to communicate what is needed to management. |
| Kolbus, Brianna | Senior Associate | 11/9/2021 | 0.60 | 400.00 | 240.00 | External Meeting with J. Carlisle, E. Nowakowski, J. Lowne, to discuss inventory valuation(GT: M. Sanders,  and K. Scheltens) |
| Kolbus, Brianna | Senior Associate | 11/9/2021 | 2.80 | 400.00 | 1120.00 | Developed inventory valuation analysis model for the branded opioid products. |
| Miller, Allison | Senior Associate | 11/9/2021 | 1.00 | 400.00 | 400.00 | Call to discussion emergence valuation schedules and refined deliverable with A. Kohnle. |
| Miller, Allison | Senior Associate | 11/9/2021 | 1.60 | 400.00 | 640.00 | Refined consolidated emergence valuation model. |
| Ogrodny, Jozef | Director | 11/9/2021 | 1.70 | 590.00 | 1003.00 | Reviewed preliminary Wilson, NC real property value conclusions, and provide review comments. |
| Sanders, Matthew | Manager | 11/9/2021 | 1.70 | 500.00 | 850.00 | Created data file to prepare October fee application. |
| Sanders, Matthew | Manager | 11/9/2021 | 1.90 | 500.00 | 950.00 | Evaluated data to prepare October fee application. |

| Sanders, Matthew | Manager | 11/9/2021 | 0.70 | 500.00 | 350.00 | Analyzed additional inventory files provided in preparation for client call to discuss inventory valuation. |
|---|---|---|---|---|---|---|
| Sanders, Matthew | Manager | 11/9/2021 | 0.60 | 500.00 | 300.00 | External Meeting with J. Carlisle, E. Nowakowski, J. Lowne, to discuss inventory valuation(GT: B. Kolbus,  and K. Scheltens) |
| Scheltens, Kelly | Senior Manager | 11/9/2021 | 0.60 | 590.00 | 354.00 | External Meeting with J. Carlisle, E. Nowakowski, J. Lowne, to discuss inventory valuation(GT: M. Sanders,  and B. Kolbus) |
| Skov, Jason | Associate | 11/9/2021 | 2.80 | 270.00 | 756.00 | Analyzed market data and comparable sales for lab equipment. |
| Skov, Jason | Associate | 11/9/2021 | 2.90 | 270.00 | 783.00 | Analyzed market data and comparable sales for lifts and scrubbers. |
| Davidson, Donald | Managing Director | 11/10/2021 | 0.90 | 720.00 | 648.00 | Review preliminary real property analysis results. |
| Gilmore, John | Director | 11/10/2021 | 0.90 | 590.00 | 531.00 | Meeting with J. Skov to  evaluate the valuation methodologies for personal property and individual assets allocated to each methodology. |
| Gilmore, John | Director | 11/10/2021 | 2.10 | 590.00 | 1239.00 | Assessed preliminary results of the tangible asset valuation model for reasonableness. |
| Gruenes, Matthew | Senior Associate | 11/10/2021 | 1.80 | 400.00 | 720.00 | Analyzed lease data provided by the client for real property analysis to assess next steps and additional research that needs to be performed. |
| Gruenes, Matthew | Senior Associate | 11/10/2021 | 1.70 | 400.00 | 680.00 |  Analyzed market research and organized data obtained from market research related to the owned real property valuation analysis. |
| Klemowits, Keith | Managing Director | 11/10/2021 | 0.50 | 720.00 | 360.00 | Researched market data for tangible assets. |
| Kolbus, Brianna | Senior Associate | 11/10/2021 | 0.90 | 400.00 | 360.00 | Organized the inventory files provided for the individual legal entities. |
| Sanders, Matthew | Manager | 11/10/2021 | 1.80 | 500.00 | 900.00 | Analyzed various inventory files provided to reconcile the inventory detail with totals by legal entity. |

| Sanders, Matthew | Manager | 11/10/2021 | 0.50 | 500.00 | 250.00 | Call to discuss revised inventory files and data provided by the client with J. Lowne, J. Carlisle, and D. Fogel. |
|---|---|---|---|---|---|---|
| Sanders, Matthew | Manager | 11/10/2021 | 1.10 | 500.00 | 550.00 | Created October monthly fee application. |
| Skov, Jason | Associate | 11/10/2021 | 0.75 | 270.00 | 202.50 | Analyzed market data and comparable sales for lab equipment. |
| Skov, Jason | Associate | 11/10/2021 | 0.90 | 270.00 | 243.00 | Meeting with T. Gilmore to evaluate the valuation methodologies for personal property and individual assets allocated to each methodology. |
| Cho, Sylvia | Principal | 11/11/2021 | 1.10 | 720.00 | 792.00 | Review and discussion of initial consolidated value including certain cash flow adjustments and impact of pipeline segments with K. Scheltens, and A. Miller. |
| Cho, Sylvia | Principal | 11/11/2021 | 1.30 | 720.00 | 936.00 | Evaluate the long term forecasted margin and impact on consolidated value |
| Cho, Sylvia | Principal | 11/11/2021 | 0.50 | 720.00 | 360.00 | Discussion regarding real estate and personal property site visits and forecast updates with A. Arnett, M. Cherkasov, K. Klemowits, M. Gruenes, K. Scheltens, T. Gilmore, J. Ogrodny, M. Sanders, J. Skov, B. Kolbus. |
| Gilmore, John | Director | 11/11/2021 | 0.50 | 590.00 | 295.00 | Discussion regarding real estate and personal property site visits and forecast updates with A. Arnett, M. Cherkasov, K. Klemowits, M. Gruenes, K. Scheltens, S. Cho, J. Ogrodny, M. Sanders, J. Skov, B. Kolbus. |
| Gilmore, John | Director | 11/11/2021 | 2.30 | 590.00 | 1357.00 | Refined certain inputs and assumptions related to the tangible asset modeling for Wilson, NC manufacturing facility fixed assets. |
| Gruenes, Matthew | Senior Associate | 11/11/2021 | 0.50 | 400.00 | 200.00 | Call discuss outstanding questions related to the Coventry, RI leasehold with David Fogel. |
| Gruenes, Matthew | Senior Associate | 11/11/2021 | 1.60 | 400.00 | 640.00 | Developed lease analysis model to analyze reasonable range of |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | market rents associated with the underlying leases. |
| Gruenes, Matthew | Senior Associate | 11/11/2021 | 0.50 | 400.00 | 200.00 | Discussion regarding real estate and personal property site visits and forecast updates with A. Arnett, M. Cherkasov, K. Klemowits, T. Gilmore, K. Scheltens, S. Cho, J. Ogrodny, M. Sanders, J. Skov, B. Kolbus. |
| Klemowits, Keith | Managing Director | 11/11/2021 | 0.50 | 720.00 | 360.00 | Discussion regarding real estate and personal property site visits and forecast updates with A. Arnett, M. Cherkasov, M. Gruenes, T. Gilmore, K. Scheltens, S. Cho, J. Ogrodny, M. Sanders, J. Skov, B. Kolbus. |
| Klemowits, Keith | Managing Director | 11/11/2021 | 0.90 | 720.00 | 648.00 | Analyzed fair value analysis of personal property assets to determine reasonableness of preliminary value indications. |
| Koester, Jillian | Associate | 11/11/2021 | 1.30 | 270.00 | 351.00 | Revised the forecast model reconciliation for updated data provided for the branded opioids cash flows. |
| Kolbus, Brianna | Senior Associate | 11/11/2021 | 0.30 | 400.00 | 120.00 | Organized inventory valuation schedules to be provided for preliminary emergence valuation range. |
| Kolbus, Brianna | Senior Associate | 11/11/2021 | 0.50 | 400.00 | 200.00 | Call to discuss status of emergence value model and inventory valuation with K. Scheltens, A. Miller, and M. Sanders. |
| Kolbus, Brianna | Senior Associate | 11/11/2021 | 0.40 | 400.00 | 160.00 | Refined the layout and footnotes for the Avrio CMP intangible assets. |
| Kolbus, Brianna | Senior Associate | 11/11/2021 | 0.50 | 400.00 | 200.00 | Discussion regarding real estate and personal property site visits and forecast updates with A. Arnett, M. Cherkasov, M. Gruenes, T. Gilmore, K. Scheltens, S. Cho, K. Klemowits, M. Sanders, J. Skov, J. Ogrodny. |
| Miller, Allison | Senior Associate | 11/11/2021 | 0.50 | 400.00 | 200.00 | Call to discuss status of emergence value model and inventory valuation with K. Scheltens, B. Kolbus, and M. Sanders. |

| Miller, Allison | Senior Associate | 11/11/2021 | 1.10 | 400.00 | 440.00 | Review and discussion of initial consolidated value including certain cash flow adjustments and impact of pipeline segments with K. Scheltens, and S. Cho. |
|---|---|---|---|---|---|---|
| Miller, Allison | Senior Associate | 11/11/2021 | 2.90 | 400.00 | 1160.00 | Updated the consolidated emergence valuation model with updated forecast data provided by company management. |
| Miller, Allison | Senior Associate | 11/11/2021 | 0.50 | 400.00 | 200.00 | Evaluated the impact on the consolidated emergence valuation from updated forecast data provided by company management. |
| Ogrodny, Jozef | Director | 11/11/2021 | 0.50 | 590.00 | 295.00 | Call  discuss outstanding questions related to the Coventry, RI leasehold with David Fogel. |
| Ogrodny, Jozef | Director | 11/11/2021 | 0.50 | 590.00 | 295.00 | Discussion regarding real estate and personal property site visits and forecast updates with A. Arnett, M. Cherkasov, M. Gruenes, T. Gilmore, K. Scheltens, S. Cho, K. Klemowits, M. Sanders, J. Skov, B. Kolbus. |
| Ogrodny, Jozef | Director | 11/11/2021 | 0.90 | 590.00 | 531.00 | Evaluate status of outstanding items for leasehold analysis and review preliminary estimates. |
| Sanders, Matthew | Manager | 11/11/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding real estate and personal property site visits and forecast updates with A. Arnett, M. Cherkasov, M. Gruenes, T. Gilmore, K. Scheltens, S. Cho, K. Klemowits, J. Ogrodny, J. Skov, B. Kolbus. |
| Sanders, Matthew | Manager | 11/11/2021 | 0.50 | 500.00 | 250.00 | Call to discuss status of emergence value model and inventory valuation with K. Scheltens, A. Miller, and B. Kolbus. |
| Sanders, Matthew | Manager | 11/11/2021 | 1.40 | 500.00 | 700.00 | Analyzed and reconciled inventory detail files with total net raw materials, WIP and finished goods. |
| Scheltens, Kelly | Senior Manager | 11/11/2021 | 0.50 | 590.00 | 295.00 | Discussion regarding real estate and personal property site visits and forecast updates with A. Arnett, M. Cherkasov, M. Gruenes, T. Gilmore, M. Sanders, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | S. Cho, K. Klemowits, J. Ogrodny, J. Skov, B. Kolbus. |
| Scheltens, Kelly | Senior Manager | 11/11/2021 | 1.10 | 590.00 | 649.00 | Review and discussion of initial consolidated value including certain cash flow adjustments and impact of pipeline segments with A. Miller, and S. Cho. |
| Scheltens, Kelly | Senior Manager | 11/11/2021 | 0.50 | 590.00 | 295.00 | Call to discuss status of emergence value model and inventory valuation with A. Miller, B. Kolbus, and M. Sanders. |
| Skov, Jason | Associate | 11/11/2021 | 1.10 | 270.00 | 297.00 | Assess reasonableness of preliminary fair value indication for the personal property. |
| Skov, Jason | Associate | 11/11/2021 | 0.50 | 270.00 | 135.00 | Discussion regarding real estate and personal property site visits and forecast updates with A. Arnett, M. Cherkasov, M. Gruenes, T. Gilmore, M. Sanders, S. Cho, K. Klemowits, J. Ogrodny, K. Scheltens, B. Kolbus. |
| Skov, Jason | Associate | 11/11/2021 | 2.85 | 270.00 | 769.50 | Analyzed market data and comparable sales for lab equipment. |
| Agarwal, Aakash | Manager | 11/12/2021 | 2.20 | 500.00 | 1100.00 | Developed personal property valuation model for fixed asset valuation. |
| Agarwal, Aakash | Manager | 11/12/2021 | 1.20 | 500.00 | 600.00 | Refined personal property valuation model and identify additional data needs to complete preliminary modeling. |
| Cho, Sylvia | Principal | 11/12/2021 | 1.20 | 720.00 | 864.00 | Review and revise the October monthly fee application |
| Gilmore, John | Director | 11/12/2021 | 0.50 | 590.00 | 295.00 | internal meeting with J. Skov to discuss status of tangible asset valuation analysis and assess any outstanding follow items needed from the client. |
| Gilmore, John | Director | 11/12/2021 | 2.70 | 590.00 | 1593.00 | Organized tangible asset valuation model for Wilson, NC equipment by room to include additional detail based on notes from the site visit. |
| Gilmore, John | Director | 11/12/2021 | 2.30 | 590.00 | 1357.00 | Assessed preliminary results of the tangible asset valuation model |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | after refining certain key assumptions and inputs. |
| Gruenes, Matthew | Senior Associate | 11/12/2021 | 0.50 | 400.00 | 200.00 | Meeting with Elliott Ruiz on Stamford, CT leasehold follow up questions. |
| Klemowits, Keith | Managing Director | 11/12/2021 | 1.40 | 720.00 | 1008.00 | Reviewed draft fixed asset valuation file and provide review notes to the modeling team. |
| Krity, Komal | Senior Associate | 11/12/2021 | 2.40 | 400.00 | 960.00 | Created personal property valuation model for fixed asset valuation. |
| Krity, Komal | Senior Associate | 11/12/2021 | 2.80 | 400.00 | 1120.00 | Refined personal property valuation model and identify additional data needs to complete preliminary modeling. |
| Krity, Komal | Senior Associate | 11/12/2021 | 2.80 | 400.00 | 1120.00 | Analyzed market data related to the tangible assets and updated the tangible asset model based on independent research. |
| Ogrodny, Jozef | Director | 11/12/2021 | 0.50 | 590.00 | 295.00 | Meeting with Elliott Ruiz to discuss Stamford leasehold follow up questions. |
| Ogrodny, Jozef | Director | 11/12/2021 | 0.90 | 590.00 | 531.00 | Evaluate status of outstanding items for leasehold analysis and review preliminary estimates. |
| Sanders, Matthew | Manager | 11/12/2021 | 1.30 | 500.00 | 650.00 | Evaluated inventory data to analyze appropriate margin mark up and completion percentage by product category. |
| Skov, Jason | Associate | 11/12/2021 | 2.60 | 270.00 | 702.00 | Update tangible asset valuation model with data obtained from comparable asset market data research for lab equipment. |
| Skov, Jason | Associate | 11/12/2021 | 1.90 | 270.00 | 513.00 | Refine search results related to research of market data and comparable lifts and scrubbers. |
| Skov, Jason | Associate | 11/12/2021 | 0.50 | 270.00 | 135.00 | internal meeting with T. Gilmore to discuss status of tangible asset valuation analysis and assess any outstanding follow items needed from the client. |
| Skov, Jason | Associate | 11/12/2021 | 2.70 | 270.00 | 729.00 | Analyze cost to capacity calculation assumptions for IBC containers. |

| Cho, Sylvia | Principal | 11/15/2021 | 0.70 | 720.00 | 504.00 | Reviewed long term growth and margin assumptions related to consolidated forecast |
| Cho, Sylvia | Principal | 11/15/2021 | 0.25 | 720.00 | 180.00 | Review of October monthly fee application |
| Gilmore, John | Director | 11/15/2021 | 2.50 | 590.00 | 1475.00 | Developed sensitivity analysis to assess reasonable range of value for the tangible assets. |
| Gilmore, John | Director | 11/15/2021 | 1.50 | 590.00 | 885.00 | Refined tangible asset valuation assumptions for the Wilson, NC manufacturing facility based on results of sensitivity analyses. |
| Klemowits, Keith | Managing Director | 11/15/2021 | 1.40 | 720.00 | 1008.00 | Review updated fixed asset draft values with review notes incorporated. |
| Kolbus, Brianna | Senior Associate | 11/15/2021 | 0.70 | 400.00 | 280.00 | Organized the inventory valuation models to align with the format of the inventory data provided by management. |
| Miller, Allison | Senior Associate | 11/15/2021 | 0.50 | 400.00 | 200.00 | Organized emergence valuation model to prepare draft deliverables for internal review. |
| Miller, Allison | Senior Associate | 11/15/2021 | 2.60 | 400.00 | 1040.00 | Updated the consolidated emergence valuation model with revised PPLP, Rhodes, and Avrio forecasts provided by company management. |
| Miller, Allison | Senior Associate | 11/15/2021 | 2.90 | 400.00 | 1160.00 | Refined the consolidated emergence valuation model based on evaluation of the revised PPLP, Rhodes, and Avrio forecasts provided by company management. |
| Sanders, Matthew | Manager | 11/15/2021 | 2.10 | 500.00 | 1050.00 | Created October monthly fee application file. |
| Sanders, Matthew | Manager | 11/15/2021 | 1.60 | 500.00 | 800.00 | Evaluate time entry narratives for October monthly fee application. |
| Skov, Jason | Associate | 11/15/2021 | 1.90 | 270.00 | 513.00 | Analyze cost to capacity calculation assumptions for IBC tanks. |
| Skov, Jason | Associate | 11/15/2021 | 2.20 | 270.00 | 594.00 | Analyzed market data and comparable sales for larger pharmaceutical manufacturing equipment. |
| Gilmore, John | Director | 11/16/2021 | 2.80 | 590.00 | 1652.00 | Analyzed results of preliminary valuation analysis by fixed asset |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | line item for the Wilson, NC tangible asset to evaluate consistency of methodology being applied and preliminary conclusions for significant tangible assets. |
| Gilmore, John | Director | 11/16/2021 | 0.50 | 590.00 | 295.00 | Tangible asset status update meeting with J. Skov to assess status of valuation model. |
| Gilmore, John | Director | 11/16/2021 | 1.00 | 590.00 | 590.00 | Internal meeting to discuss reconciliation of preliminary real property and personal property values with J. Ogrodny, and J. Skov. |
| Gilmore, John | Director | 11/16/2021 | 2.20 | 590.00 | 1298.00 | Reviewed preliminary draft schedules and value conclusions for the tangible assets valuation. |
| Gruenes, Matthew | Senior Associate | 11/16/2021 | 0.60 | 400.00 | 240.00 | Updated lease analysis and refined inputs and assumptions based on internal research and market analysis. |
| Gruenes, Matthew | Senior Associate | 11/16/2021 | 1.40 | 400.00 | 560.00 | Updated owned real property analysis based on analysis of additional market research. |
| Klemowits, Keith | Managing Director | 11/16/2021 | 1.70 | 720.00 | 1224.00 | Refined certain key inputs and assumptions in the tangible asset valuation model. |
| Kohnle, Ann-Katrin | Manager | 11/16/2021 | 0.50 | 500.00 | 250.00 | Bi-weekly status call with J. Lowne, E. Nowakowski, R. Haberlin, D. Fogel, T. Au, K. Scheltens, and M. Sanders. |
| Kolbus, Brianna | Senior Associate | 11/16/2021 | 0.20 | 400.00 | 80.00 | Assessed the status of inventory valuation models to determine next steps and follow ups. |
| Kolbus, Brianna | Senior Associate | 11/16/2021 | 0.60 | 400.00 | 240.00 | Evaluated the updated inventory files related to the breakout of inventory at the Rhodes & Wilson entities provided by management. |
| Kolbus, Brianna | Senior Associate | 11/16/2021 | 1.10 | 400.00 | 440.00 | Analyzed the margins related to operating expenses and charges (general & administrative, marketed products, and distributor relationships) to apply to inventory at the Wilson and Rhodes entities. |
| Kolbus, Brianna | Senior Associate | 11/16/2021 | 2.90 | 400.00 | 1160.00 | Analyzed the revised client files for inventory and updated our |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | models accordingly for the updated net book value of raw materials, WIP, and finished goods for Wilson and Rhodes. |
| Kolbus, Brianna | Senior Associate | 11/16/2021 | 0.80 | 400.00 | 320.00 | Refined the consolidated inventory models to reconcile with the sum of the Wilson & Rhodes inventory breakout. |
| Miller, Allison | Senior Associate | 11/16/2021 | 2.50 | 400.00 | 1000.00 | Created depreciation, net working capital, and discount rate analysis for the Imbrium tax valuation analysis. |
| Miller, Allison | Senior Associate | 11/16/2021 | 0.80 | 400.00 | 320.00 | Assessed client provided data to update the outstanding data request document. |
| Ogrodny, Jozef | Director | 11/16/2021 | 1.00 | 590.00 | 590.00 | Internal meeting to discuss reconciliation of preliminary real property and personal property values with T. Gilmore, and J. Skov. |
| Ogrodny, Jozef | Director | 11/16/2021 | 0.80 | 590.00 | 472.00 | Revised certain key assumptions related to the owned and leased real estate valuation analyses. |
| Sanders, Matthew | Manager | 11/16/2021 | 0.50 | 500.00 | 250.00 | Bi-weekly status call with J. Lowne, E. Nowakowski, R. Haberlin, D. Fogel, T. Au, K. Scheltens, and A. Kohnle. |
| Sanders, Matthew | Manager | 11/16/2021 | 0.50 | 500.00 | 250.00 | Assess status of inventory valuation analysis and preliminary indications of value from the sensitivity analyses. |
| Sanders, Matthew | Manager | 11/16/2021 | 2.10 | 500.00 | 1050.00 | Analyzed updated inventory data to assess outstanding items and follow ups with client. |
| Sanders, Matthew | Manager | 11/16/2021 | 0.80 | 500.00 | 400.00 | Finalize October monthly fee application and invoice. |
| Scheltens, Kelly | Senior Manager | 11/16/2021 | 0.50 | 590.00 | 295.00 | Bi-weekly status call with J. Lowne, E. Nowakowski, R. Haberlin, D. Fogel, T. Au, and M. Sanders, and A. Kohnle. |
| Skov, Jason | Associate | 11/16/2021 | 2.60 | 270.00 | 702.00 | Refined tangible asset valuation model to prepare for internal review of preliminary indications of value. |

| Skov, Jason | Associate | 11/16/2021 | 0.50 | 270.00 | 135.00 | Tangible asset status update meeting with T. Gilmore to assess status of valuation model. |
|---|---|---|---|---|---|---|
| Skov, Jason | Associate | 11/16/2021 | 1.00 | 270.00 | 270.00 | Internal meeting to discuss reconciliation of preliminary real property and personal property values with T. Gilmore, and J. Ogrodny. |
| Skov, Jason | Associate | 11/16/2021 | 2.70 | 270.00 | 729.00 | Update tangible asset valuation model with data obtained from comparable asset market data research for the pharmaceutical manufacturing equipment. |
| Cho, Sylvia | Principal | 11/17/2021 | 1.10 | 720.00 | 792.00 | Discussion regarding revised forecast and key assumptions with J. Lowne, E. Nowakowski, D. Fogel, R. Haberlin, A. Miller and A. Kohnle |
| Cho, Sylvia | Principal | 11/17/2021 | 0.50 | 720.00 | 360.00 | Discussion regarding progress on fixed assets, inventory, real estate, and forecast values with M. Cherkasov, T. Gilmore, K. Klemowits, J. Koester, A. Kohnle, B. Kolbus, A. Miller, J. Ogrodny, M. Sanders, K. Scheltens, and J. Skov. |
| Gilmore, John | Director | 11/17/2021 | 0.50 | 590.00 | 295.00 | Discussion regarding progress on fixed assets, inventory, real estate, and forecast values with M. Cherkasov, S. Cho, K. Klemowits, J. Koester, A. Kohnle, B. Kolbus, A. Miller, J. Ogrodny, M. Sanders, K. Scheltens, and J. Skov. |
| Gruenes, Matthew | Senior Associate | 11/17/2021 | 0.50 | 400.00 | 200.00 | assessed overall project completion and refined strategy for next steps in project work, led by Sylvia Cho |
| Klemowits, Keith | Managing Director | 11/17/2021 | 0.50 | 720.00 | 360.00 | Discussion regarding progress on fixed assets, inventory, real estate, and forecast values with M. Cherkasov, S. Cho, T. Gilmore, J. Koester, A. Kohnle, B. Kolbus, A. Miller, J. Ogrodny, M. Sanders, K. Scheltens, and J. Skov. |
| Koester, Jillian | Associate | 11/17/2021 | 0.50 | 270.00 | 135.00 | Discussion regarding progress on fixed assets, inventory, real estate, |

| | | | | | | and forecast values with M. Cherkasov, S. Cho, T. Gilmore, K. Klemowits, A. Kohnle, B. Kolbus, A. Miller, J. Ogrodny, M. Sanders, K. Scheltens, and J. Skov. |
| Kohnle, Ann-Katrin | Manager | 11/17/2021 | 1.10 | 500.00 | 550.00 | November forecast discussion with J. Lowne, E. Nowakowski, D. Fogel, R. Haberlin, A. Miller, S. Cho |
| Kohnle, Ann-Katrin | Manager | 11/17/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding progress on fixed assets, inventory, real estate, and forecast values with M. Cherkasov, S. Cho, T. Gilmore, K. Klemowits, J. Koester, B. Kolbus, A. Miller, J. Ogrodny, M. Sanders, K. Scheltens, and J. Skov. |
| Kolbus, Brianna | Senior Associate | 11/17/2021 | 0.60 | 400.00 | 240.00 | Created inventory summary schedule to illustrate the impact to the indicated fair value of overall inventory step-up with different book value assumptions. |
| Kolbus, Brianna | Senior Associate | 11/17/2021 | 0.50 | 400.00 | 200.00 | Discussion regarding progress on fixed assets, inventory, real estate, and forecast values with M. Cherkasov, S. Cho, T. Gilmore, K. Klemowits, J. Koester, A. Kohnle, A. Miller, J. Ogrodny, M. Sanders, K. Scheltens, and J. Skov. |
| Kolbus, Brianna | Senior Associate | 11/17/2021 | 2.80 | 400.00 | 1120.00 | Refined the inventory valuation analysis related to Wilson, Rhodes, and the overall consolidated inventory based on results of sensitivity analyses. |
| Kolbus, Brianna | Senior Associate | 11/17/2021 | 0.50 | 400.00 | 200.00 | Call to discuss revised inventory data and obtain additional information need for inventory model inputs with J. Carlisle, R. Haberlin, and M. Sanders. |
| Kolbus, Brianna | Senior Associate | 11/17/2021 | 0.50 | 400.00 | 200.00 | Call with M. Sanders to discuss status of inventory valuation model and assess next steps to complete modeling. |
| Kolbus, Brianna | Senior Associate | 11/17/2021 | 1.10 | 400.00 | 440.00 | Revised the inventory valuation models to reflect breakout of inventory related to Wilson |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | products vs Rhodes generic products. |
| Miller, Allison | Senior Associate | 11/17/2021 | 0.50 | 400.00 | 200.00 | Discussion regarding progress on fixed assets, inventory, real estate, and forecast values with M. Cherkasov, S. Cho, T. Gilmore, K. Klemowits, J. Koester, A. Kohnle, B. Kolbus, J. Ogrodny, M. Sanders, K. Scheltens, and J. Skov. |
| Miller, Allison | Senior Associate | 11/17/2021 | 2.10 | 400.00 | 840.00 | Analyzed results of guideline public company search to determined selected comparable companies to use in the Imbrium tax valuation analysis. |
| Miller, Allison | Senior Associate | 11/17/2021 | 1.10 | 400.00 | 440.00 | Discussion regarding revised forecast and key assumptions with J. Lowne, E. Nowakowski, D. Fogel, R. Haberlin, S. Cho and A. Kohnle |
| Miller, Allison | Senior Associate | 11/17/2021 | 2.60 | 400.00 | 1040.00 | Developed model summarizing the estimated consolidated emergence value and tangible asset values. |
| Miller, Allison | Senior Associate | 11/17/2021 | 2.90 | 400.00 | 1160.00 | Revised the income statement, balance sheet, and discounted cash flow models with the updated base case consolidated forecast. |
| Miller, Allison | Senior Associate | 11/17/2021 | 2.80 | 400.00 | 1120.00 | Revised the depreciation, net working capital, and discount rate models with the updated base case consolidated forecast |
| Ogrodny, Jozef | Director | 11/17/2021 | 0.50 | 590.00 | 295.00 | Discussion regarding progress on fixed assets, inventory, real estate, and forecast values with M. Cherkasov, S. Cho, T. Gilmore, K. Klemowits, J. Koester, A. Kohnle, B. Kolbus, A. Miller, M. Sanders, K. Scheltens, and J. Skov. |
| Ogrodny, Jozef | Director | 11/17/2021 | 0.90 | 590.00 | 531.00 | Refined certain key assumptions related to the owned and leased real estate valuation analyses. |
| Sanders, Matthew | Manager | 11/17/2021 | 0.50 | 500.00 | 250.00 | Call to discuss revised inventory data and obtain additional information need for inventory model inputs with J. Carlisle, R. Haberlin, and B. Kolbus. |

| Sanders, Matthew | Manager | 11/17/2021 | 0.50 | 500.00 | 250.00 | Call with B Kolbus to discuss status of inventory valuation model and assess next steps to complete modeling. |
|---|---|---|---|---|---|---|
| Sanders, Matthew | Manager | 11/17/2021 | 1.40 | 500.00 | 700.00 | Refined assumptions and inputs related to the inventory valuation model based on discussions with company management. |
| Sanders, Matthew | Manager | 11/17/2021 | 0.80 | 500.00 | 400.00 | Evaluate preliminary results of indicated inventory value to assess potential revisions and sensitivities. |
| Sanders, Matthew | Manager | 11/17/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding progress on fixed assets, inventory, real estate, and forecast values with M. Cherkasov, S. Cho, T. Gilmore, K. Klemowits, J. Koester, A. Kohnle, B. Kolbus, A. Miller, J. Ogrodny, K. Scheltens, and J. Skov. |
| Scheltens, Kelly | Senior Manager | 11/17/2021 | 0.50 | 590.00 | 295.00 | Discussion regarding progress on fixed assets, inventory, real estate, and forecast values with M. Cherkasov, S. Cho, T. Gilmore, K. Klemowits, J. Koester, A. Kohnle, B. Kolbus, A. Miller, J. Ogrodny, M. Sanders, and J. Skov. |
| Scheltens, Kelly | Senior Manager | 11/17/2021 | 0.25 | 590.00 | 147.50 | Review of preliminary inventory valuation analysis and provide review notes to modeling team. |
| Skov, Jason | Associate | 11/17/2021 | 0.50 | 270.00 | 135.00 | Discussion regarding progress on fixed assets, inventory, real estate, and forecast values with M. Cherkasov, S. Cho, T. Gilmore, K. Klemowits, J. Koester, A. Kohnle, B. Kolbus, A. Miller, J. Ogrodny, M. Sanders, and K. Scheltens. |
| Cho, Sylvia | Principal | 11/18/2021 | 0.60 | 720.00 | 432.00 | Review initial inventory valuation including margin assumptions and step up impact |
| Gruenes, Matthew | Senior Associate | 11/18/2021 | 0.60 | 400.00 | 240.00 | Revised owned real property analysis based on evaluation of additional market data. |
| Gruenes, Matthew | Senior Associate | 11/18/2021 | 1.20 | 400.00 | 480.00 | Updated leasehold analysis based on analysis of additional market research. |

| Kohnle, Ann-Katrin | Manager | 11/18/2021 | 2.40 | 500.00 | 1200.00 | Evaluated the preliminary draft emergence value analysis for reasonableness and provided review comments to the modeling team. |
|---|---|---|---|---|---|---|
| Kohnle, Ann-Katrin | Manager | 11/18/2021 | 0.50 | 500.00 | 250.00 | Call to discuss status of preliminary emergence value and tangible assets with B. Kolbus, M. Sanders, A. Miller, and K. Scheltens. |
| Kolbus, Brianna | Senior Associate | 11/18/2021 | 1.05 | 400.00 | 420.00 | Analyzed the net book value of finished goods per weeks supply & the net sales value per weeks supply for Oxycontin to create sensitivity analysis based on Oxycontin finished goods inventory levels. |
| Kolbus, Brianna | Senior Associate | 11/18/2021 | 0.70 | 400.00 | 280.00 | Revised the Rhodes inventory model and created a check to reconcile the book value of inventory as well as the estimated selling price and cost of selling effort. |
| Kolbus, Brianna | Senior Associate | 11/18/2021 | 0.50 | 400.00 | 200.00 | Call to discuss status of preliminary emergence value and tangible assets with A. Kohnle, M. Sanders, A. Miller, and K. Scheltens. |
| Kolbus, Brianna | Senior Associate | 11/18/2021 | 0.25 | 400.00 | 100.00 | Refined the inventory draft schedules prior to internal review. |
| Kolbus, Brianna | Senior Associate | 11/18/2021 | 1.50 | 400.00 | 600.00 | Developed separate the Rhodes inventory valuation model. |
| Kolbus, Brianna | Senior Associate | 11/18/2021 | 2.10 | 400.00 | 840.00 | Updated the inventory valuation models for Wilson, Rhodes, the consolidated total, & Oxycontin finished goods sensitivity analysis. |
| Kolbus, Brianna | Senior Associate | 11/18/2021 | 2.25 | 400.00 | 900.00 | Created the inventory model related to the Oxycontin finished goods inventory in the U.S. |
| Miller, Allison | Senior Associate | 11/18/2021 | 0.50 | 400.00 | 200.00 | Call to discuss status of preliminary emergence value and tangible assets with A. Kohnle, M. Sanders, B Kolbus, and K. Scheltens. |
| Miller, Allison | Senior Associate | 11/18/2021 | 2.90 | 400.00 | 1160.00 | Refined the income statement, balance sheet, and discounted cash |

| | | | | | | flow models with the updated mid case consolidated forecast. |
|---|---|---|---|---|---|---|
| Miller, Allison | Senior Associate | 11/18/2021 | 2.80 | 400.00 | 1120.00 | Developed depreciation, net working capital, and discount rate analysis models with the updated mid case  consolidated forecast sensitivities. |
| O'Donnell, Kevin | Director | 11/18/2021 | 1.00 | 590.00 | 590.00 | Quality review check of real estate valuation analysis. |
| Sanders, Matthew | Manager | 11/18/2021 | 1.30 | 500.00 | 650.00 | Evaluated results of sensitivity analyses and refined inventory model assumptions and inputs based on sensitivity results. |
| Sanders, Matthew | Manager | 11/18/2021 | 0.50 | 500.00 | 250.00 | Call to discuss status of preliminary emergence value and tangible assets with A. Kohnle, A. Miller, B Kolbus, and K. Scheltens. |
| Sanders, Matthew | Manager | 11/18/2021 | 1.60 | 500.00 | 800.00 | Analyzed results of preliminary inventory valuation analysis and developed sensitivity analyses to determine potential impact and changes in inventory levels upon emergence. |
| Scheltens, Kelly | Senior Manager | 11/18/2021 | 0.50 | 590.00 | 295.00 | Call to discuss status of preliminary emergence value and tangible assets with A. Kohnle, A. Miller, B Kolbus, and M. Sanders. |
| Gruenes, Matthew | Senior Associate | 11/19/2021 | 0.60 | 400.00 | 240.00 | Refined assumptions based on additional internal research and analysis related to the leasehold. |
| Jhawar, Payal | Associate | 11/19/2021 | 2.50 | 270.00 | 675.00 | Researched publicly traded debt on Bloomberg terminal and performed synthetic credit rating analysis. |
| Kohnle, Ann-Katrin | Manager | 11/19/2021 | 1.50 | 500.00 | 750.00 | Assessed reasonableness of assumptions related to working capital, balance sheet items, and discount rates for the consolidated entity emergence valuation. |
| Kohnle, Ann-Katrin | Manager | 11/19/2021 | 2.25 | 500.00 | 1125.00 |  Reviewed the draft Imbrium and PHI operating liability valuations and provided review comments to the modeling team. |

| Miller, Allison | Senior Associate | 11/19/2021 | 0.80 | 400.00 | 320.00 | Updated PHI liability valuation analysis with the revised base case consolidated forecast. |
|---|---|---|---|---|---|---|
| Miller, Allison | Senior Associate | 11/19/2021 | 2.50 | 400.00 | 1000.00 | Updated the consolidated emergence value base case model based on company management feedback from review. |
| Sanders, Matthew | Manager | 11/19/2021 | 1.10 | 500.00 | 550.00 | Refine assumptions and inputs to develop preliminary draft inventory valuation model and sensitivity analyses. |
| Cho, Sylvia | Principal | 11/22/2021 | 1.25 | 720.00 | 900.00 | Discussion regarding the pipeline (PHI and Imbrium) cash flows and key assumptions with A. Kohnle, and A. Miller |
| Cho, Sylvia | Principal | 11/22/2021 | 0.50 | 720.00 | 360.00 | Discussion regarding inventory valuation including critical assumptions and inputs with M. Sanders and B. Kolbus |
| Cho, Sylvia | Principal | 11/22/2021 | 0.40 | 720.00 | 288.00 | Discussion regarding emergence valuation and PHI liability valuation including key assumptions and value drivers with A. Miller. |
| Kohnle, Ann-Katrin | Manager | 11/22/2021 | 1.25 | 500.00 | 625.00 | Discussion on PHI operating liability and Imbrium branded products valuations with S. Cho, and A. Miller |
| Kolbus, Brianna | Senior Associate | 11/22/2021 | 0.30 | 400.00 | 120.00 | Refined the consolidated inventory summary with breakout of Oxycontin U.S. inventory |
| Kolbus, Brianna | Senior Associate | 11/22/2021 | 1.75 | 400.00 | 700.00 | Refined the total consolidated inventory model and created toggle for sensitivity analysis related to the margin assumptions utilized for the market products and distributor relationships to analyze the mark-up on selling effort and mark-up on costs to complete. |
| Kolbus, Brianna | Senior Associate | 11/22/2021 | 0.50 | 400.00 | 200.00 | internal meeting with M. Sanders and S. Cho to discuss the draft inventory analysis and critical assumptions and inputs. |
| Kolbus, Brianna | Senior Associate | 11/22/2021 | 2.90 | 400.00 | 1160.00 | Created the consolidated inventory breakout analysis to evaluated the |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | total book & fair value of Wilson, Rhodes, and Oxycontin U.S. inventory. |
| Kolbus, Brianna | Senior Associate | 11/22/2021 | 2.60 | 400.00 | 1040.00 | Revise inventory valuation model based on review comments. |
| Kolbus, Brianna | Senior Associate | 11/22/2021 | 1.25 | 400.00 | 500.00 | Refine to the consolidated inventory breakout analysis for illustrative purposes to include a sensitivity analysis showing a range of the total fair value. |
| Miller, Allison | Senior Associate | 11/22/2021 | 2.10 | 400.00 | 840.00 | Updated consolidated emergence valuation model based on revised consolidated balance sheet. |
| Miller, Allison | Senior Associate | 11/22/2021 | 0.40 | 400.00 | 160.00 | Discussion regarding emergence valuation and PHI liability valuation including key assumptions and value drivers with S. Cho. |
| Sanders, Matthew | Manager | 11/22/2021 | 0.50 | 500.00 | 250.00 | Call to review preliminary inventory valuation model and discuss critical assumptions and inputs driving the indicated step-up with B. Kolbus and S. Cho. |
| Sanders, Matthew | Manager | 11/22/2021 | 1.80 | 500.00 | 900.00 | Refined assumptions and models for inventory valuation based on feedback from internal review. |
| Cho, Sylvia | Principal | 11/23/2021 | 1.00 | 720.00 | 720.00 | Discussion regarding the forecasted growth and profitability and discount rate inputs related to the consolidated business and Imbrium pipeline with K. Scheltens, and A. Kohnle. |
| Cho, Sylvia | Principal | 11/23/2021 | 0.50 | 720.00 | 360.00 | Discussion regarding inventory step up to refine underlying drivers and key inputs with M. Sanders. K. Scheltens  and B. Kolbus |
| Cho, Sylvia | Principal | 11/23/2021 | 1.40 | 720.00 | 1008.00 | Review and analysis related to loss of exclusivity assumptions for branded products and expectations surrounding the pipeline and margin drivers |
| Cho, Sylvia | Principal | 11/23/2021 | 1.00 | 720.00 | 720.00 | Discussion regarding initial enterprise values for the consolidated business with client (J. Lowne and E. Nowakowski) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | and GT team (A. Arnett, K. Scheltens, and A. Kohnle) |
| Kohnle, Ann-Katrin | Manager | 11/23/2021 | 1.00 | 500.00 | 500.00 | Discussion regarding initial enterprise values for the consolidated business with client (J. Lowne and E. Nowakowski) and GT team (A. Arnett, K. Scheltens, and S. Cho) |
| Kohnle, Ann-Katrin | Manager | 11/23/2021 | 1.00 | 500.00 | 500.00 | Discussion regarding the forecasted growth and profitability and discount rate inputs related to the consolidated business and Imbrium pipeline with K. Scheltens, and S. Cho. |
| Kolbus, Brianna | Senior Associate | 11/23/2021 | 0.50 | 400.00 | 200.00 | Internal meeting with M. Sander to refine and update assumptions for the inventory valuation and sensitivity analysis. |
| Kolbus, Brianna | Senior Associate | 11/23/2021 | 0.50 | 400.00 | 200.00 | Internal meeting with S. Cho, K. Scheltens, and M. Sanders to refine underlying drivers and assumptions for inventory valuation step-up. |
| Sanders, Matthew | Manager | 11/23/2021 | 1.60 | 500.00 | 800.00 | Evaluated results of preliminary inventory sensitivity analysis to determine potential impact of OxyContin inventory levels on hand and refined assumptions related to contributory charges and mark ups applied to inventory. |
| Sanders, Matthew | Manager | 11/23/2021 | 0.50 | 500.00 | 250.00 | Call to discuss contributory charge assumptions and sensitivity analysis results for the inventory valuation with S. Cho, K. Scheltens, and B. Kolbus. |
| Sanders, Matthew | Manager | 11/23/2021 | 0.50 | 500.00 | 250.00 | Discussed revisions to the inventory model and refined valuation schedules with B. Kolbus. |
| Scheltens, Kelly | Senior Manager | 11/23/2021 | 1.00 | 590.00 | 590.00 | Discussion regarding initial enterprise values for the consolidated business with client (J. Lowne and E. Nowakowski) and GT team (A. Arnett, A. Kohnle, and S. Cho) |

| Scheltens, Kelly | Senior Manager | 11/23/2021 | 0.50 | 590.00 | 295.00 | Discussion regarding inventory step up to refine underlying drivers and key inputs with M. Sanders. S. Cho  and B. Kolbus |
| Scheltens, Kelly | Senior Manager | 11/23/2021 | 1.00 | 590.00 | 590.00 | Discussion regarding the forecasted growth and profitability and discount rate inputs related to the consolidated business and Imbrium pipeline with A. Kohnle, and S. Cho. |
| Kolbus, Brianna | Senior Associate | 11/24/2021 | 0.20 | 400.00 | 80.00 | Refine the inventory valuation draft schedules to be client ready. |
| Cho, Sylvia | Principal | 11/29/2021 | 1.10 | 720.00 | 792.00 | Analysis and review of consolidated value including breakdown of pipeline assets and related tax impact. |
| Cho, Sylvia | Principal | 11/29/2021 | 0.80 | 720.00 | 576.00 | Review and analyze the potential tax impact of initial values for Purdue and certain hard assets. |
| Cho, Sylvia | Principal | 11/29/2021 | 0.50 | 720.00 | 360.00 | Discussion regarding changes to enterprise value and project status with GT team (A. Arnett, M. Cherkasov, T. Gilmore, K. Klemowits, J. Koester, A. Kohnle, B. Kolbus, A. Miller, J. Ogrodny, M. Sanders, and K. Scheltens). |
| Gilmore, John | Director | 11/29/2021 | 0.50 | 590.00 | 295.00 | Discussion regarding changes to enterprise value and project status with GT team (A. Arnett, M. Cherkasov, S. Cho, K. Klemowits, J. Koester, A. Kohnle, B. Kolbus, A. Miller, J. Ogrodny, M. Sanders, and K. Scheltens). |
| Gilmore, John | Director | 11/29/2021 | 0.70 | 590.00 | 413.00 | Refined tangible asset valuation methodology based on comments from internal review. |
| Klemowits, Keith | Managing Director | 11/29/2021 | 0.50 | 720.00 | 360.00 | Discussion regarding changes to enterprise value and project status with GT team (A. Arnett, M. Cherkasov, S. Cho, T. Gilmore, J. Koester, A. Kohnle, B. Kolbus, A. Miller, J. Ogrodny, M. Sanders, and K. Scheltens). |
| Klemowits, Keith | Managing Director | 11/29/2021 | 0.80 | 720.00 | 576.00 | Evaluated reasonableness of fair value range for the tangible assets resulting from sensitivity analysis. |

| Koester, Jillian | Associate | 11/29/2021 | 0.50 | 270.00 | 135.00 | Discussion regarding changes to enterprise value and project status with GT team (A. Arnett, M. Cherkasov, S. Cho, T. Gilmore, K. Klemowits, A. Kohnle, B. Kolbus, A. Miller, J. Ogrodny, M. Sanders, and K. Scheltens). |
|---|---|---|---|---|---|---|
| Kohnle, Ann-Katrin | Manager | 11/29/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding changes to enterprise value and project status with GT team (A. Arnett, M. Cherkasov, S. Cho, T. Gilmore, K. Klemowits, J. Koester, B. Kolbus, A. Miller, J. Ogrodny, M. Sanders, and K. Scheltens). |
| Kohnle, Ann-Katrin | Manager | 11/29/2021 | 0.40 | 500.00 | 200.00 | Evaluated the impact of emergence value model updates based on review comments. |
| Kolbus, Brianna | Senior Associate | 11/29/2021 | 0.50 | 400.00 | 200.00 | Discussion regarding changes to enterprise value and project status with GT team (A. Arnett, M. Cherkasov, S. Cho, T. Gilmore, K. Klemowits, J. Koester, A. Kohnle, A. Miller, J. Ogrodny, M. Sanders, and K. Scheltens). |
| Kolbus, Brianna | Senior Associate | 11/29/2021 | 0.80 | 400.00 | 320.00 | Updated the inventory schedules to include the allocated cost of selling effort for finished goods on Oxycontin, Wilson, & Rhodes inventory. |
| Kolbus, Brianna | Senior Associate | 11/29/2021 | 0.30 | 400.00 | 120.00 | Refined the updated inventory valuation models prior to internal review. |
| Kolbus, Brianna | Senior Associate | 11/29/2021 | 2.90 | 400.00 | 1160.00 | Performed quality check of the consolidated forecast adjustments & emergence valuation support models. |
| Miller, Allison | Senior Associate | 11/29/2021 | 0.90 | 400.00 | 360.00 | Updated emergence valuation model to incorporate edits received from internal quality reviewer. |
| Miller, Allison | Senior Associate | 11/29/2021 | 2.30 | 400.00 | 920.00 | Quality review check of the inventory valuation model prepare review notes. |
| Miller, Allison | Senior Associate | 11/29/2021 | 1.60 | 400.00 | 640.00 | Refined the consolidated emergence valuation model assumptions based on feedback |

| | | | | | | received from company management. |
|---|---|---|---|---|---|---|
| Miller, Allison | Senior Associate | 11/29/2021 | 0.50 | 400.00 | 200.00 | Discussion regarding changes to enterprise value and project status with GT team (A. Arnett, M. Cherkasov, S. Cho, T. Gilmore, K. Klemowits, J. Koester, A. Kohnle, B. Kolbus, J. Ogrodny, M. Sanders, and K. Scheltens). |
| Ogrodny, Jozef | Director | 11/29/2021 | 0.50 | 590.00 | 295.00 | Discussion regarding changes to enterprise value and project status with GT team (A. Arnett, M. Cherkasov, S. Cho, T. Gilmore, K. Klemowits, J. Koester, A. Kohnle, B. Kolbus, A. Miller, M. Sanders, and K. Scheltens). |
| Sanders, Matthew | Manager | 11/29/2021 | 0.40 | 500.00 | 200.00 | Refined scoping and methodology document to share with auditors. |
| Sanders, Matthew | Manager | 11/29/2021 | 1.40 | 500.00 | 700.00 | Evaluated assumptions and inputs to analyze inventory valuation sensitivities to develop preliminary range of values. |
| Sanders, Matthew | Manager | 11/29/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding changes to enterprise value and project status with GT team (A. Arnett, M. Cherkasov, S. Cho, T. Gilmore, K. Klemowits, J. Koester, A. Kohnle, B. Kolbus, A. Miller, J. Ogrodny, and K. Scheltens). |
| Scheltens, Kelly | Senior Manager | 11/29/2021 | 0.50 | 590.00 | 295.00 | Discussion regarding changes to enterprise value and project status with GT team (A. Arnett, M. Cherkasov, S. Cho, T. Gilmore, K. Klemowits, J. Koester, A. Kohnle, B. Kolbus, A. Miller, J. Ogrodny, and M. Sanders). |
| Scheltens, Kelly | Senior Manager | 11/29/2021 | 0.90 | 590.00 | 531.00 | Review of inventory valuation sensitivity analysis. |
| Cho, Sylvia | Principal | 11/30/2021 | 0.50 | 720.00 | 360.00 | Call to refine and finalize assumptions related to the preliminary emergence valuation range for inventory step-up with M. Sanders, B. Kolbus, and K. Scheltens. |
| Cho, Sylvia | Principal | 11/30/2021 | 0.50 | 720.00 | 360.00 | Discussion regarding consolidated value including the Imbrium |

| | | | | | | pipeline with J. Lowne and E. Nowakowski and GT team (A. Arnett, K. Scheltens, M. Sanders and A. Kohnle). |
|---|---|---|---|---|---|---|
| Cho, Sylvia | Principal | 11/30/2021 | 0.60 | 720.00 | 432.00 | Discussion regarding revisions to consolidated value based on feedback provided by client with A. Kohnle, and A. Miller |
| Klemowits, Keith | Managing Director | 11/30/2021 | 0.50 | 720.00 | 360.00 | Assessed the impact of certain assumptions utilized in the sensitivity analysis. |
| Kohnle, Ann-Katrin | Manager | 11/30/2021 | 0.60 | 500.00 | 300.00 | Discussion regarding revisions to consolidated value based on feedback provided by client with A. Miller, and S. Cho. |
| Kohnle, Ann-Katrin | Manager | 11/30/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding consolidated value including the Imbrium pipeline with J. Lowne and E. Nowakowski and GT team (A. Arnett, K. Scheltens, M. Sanders and S. Cho). |
| Kolbus, Brianna | Senior Associate | 11/30/2021 | 1.85 | 400.00 | 740.00 | Refined the consolidated inventory valuation analysis for formatting. |
| Kolbus, Brianna | Senior Associate | 11/30/2021 | 2.90 | 400.00 | 1160.00 | Updated the inventory valuation model based on comments from internal review. |
| Kolbus, Brianna | Senior Associate | 11/30/2021 | 0.50 | 400.00 | 200.00 | Call to refine and finalize assumptions related to the preliminary emergence valuation range for inventory step-up with S. Cho, M. Sanders, and K. Scheltens. |
| Kolbus, Brianna | Senior Associate | 11/30/2021 | 0.50 | 400.00 | 200.00 | Call to discuss results of preliminary inventory valuation based on updated assumptions and inputs with M. Sanders. |
| Kolbus, Brianna | Senior Associate | 11/30/2021 | 0.80 | 400.00 | 320.00 | Refined certain assumptions and inputs related to the consolidated inventory valuation model based on internal review. |
| Kolbus, Brianna | Senior Associate | 11/30/2021 | 1.20 | 400.00 | 480.00 | Updated the inventory valuation model based on quality review comments. |
| Miller, Allison | Senior Associate | 11/30/2021 | 0.60 | 400.00 | 240.00 | Discussion regarding revisions to consolidated value based on |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | feedback provided by client with A. Kohnle, and S. Cho. |
| Sanders, Matthew | Manager | 11/30/2021 | 0.50 | 500.00 | 250.00 | Call to discuss results of preliminary inventory valuation based on updated assumptions and inputs with B. Kolbus. |
| Sanders, Matthew | Manager | 11/30/2021 | 1.80 | 500.00 | 900.00 | Analyzed result of preliminary inventory valuation range sensitivity analysis and refined assumptions utilized to prepare deliverable with preliminary values to the management. |
| Sanders, Matthew | Manager | 11/30/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding consolidated value including the Imbrium pipeline with J. Lowne and E. Nowakowski and GT team (A. Arnett, K. Scheltens, A. Kohnle and S. Cho). |
| Sanders, Matthew | Manager | 11/30/2021 | 0.50 | 500.00 | 250.00 | Call to refine and finalize assumptions related to the preliminary emergence valuation range for inventory step-up with S. Cho, B. Kolbus, and K. Scheltens. |
| Scheltens, Kelly | Senior Manager | 11/30/2021 | 0.50 | 590.00 | 295.00 | Discussion regarding consolidated value including the Imbrium pipeline with J. Lowne and E. Nowakowski and GT team (A. Arnett, M. Sanders, A. Kohnle and S. Cho). |
| Scheltens, Kelly | Senior Manager | 11/30/2021 | 0.50 | 590.00 | 295.00 | Call to refine and finalize assumptions related to the preliminary emergence valuation range for inventory step-up with S. Cho, B. Kolbus, and M. Sanders. |
| Cho, Sylvia | Principal | 12/1/2021 | 1.45 | 720.00 | 1044.00 | Analysis and review of changes in scope and methodology file, branded pipeline values, and real estate values |
| Kohnle, Ann-Katrin | Manager | 12/1/2021 | 0.50 | 500.00 | 250.00 | Discussion of emergence value with J. Lowne, K. Gadski, E. Nowakowski, T. Au, D. Rosen, E. Ruiz, and GT(K. Scheltens, A. Arnett, A. Miller). |
| Scheltens, Kelly | Senior Manager | 12/1/2021 | 0.50 | 590.00 | 295.00 | Discussion of emergence value with J. Lowne, K. Gadski, E. Nowakowski, T. Au, D. Rosen, E. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Ruiz, and GT(A. Miller, A. Arnett, A. Kohnle). |
| Kohnle, Ann-Katrin | Manager | 12/2/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding PPMD feedback on the draft Imbrium tax valuation schedules with A. Miller |
| Kohnle, Ann-Katrin | Manager | 12/3/2021 | 0.50 | 500.00 | 250.00 | Meeting with T. Au and A. Miller to discuss management assumptions within provided Imbrium branded product forecasts |
| Miller, Allison | Senior Associate | 12/3/2021 | 0.50 | 400.00 | 200.00 | Meeting with T. Au and A. Kohnle to discuss management assumptions within provided Imbrium branded product forecasts |
| Kohnle, Ann-Katrin | Manager | 12/6/2021 | 0.50 | 500.00 | 250.00 | Status call for intangible assets and next steps with K. Scheltens, M. Sanders, A. Miller, and B. Kolbus |
| Kolbus, Brianna | Senior Associate | 12/6/2021 | 0.50 | 400.00 | 200.00 | Status call for intangible assets and next steps with K. Scheltens, M. Sanders, A. Miller, and A. Kohnle. |
| Miller, Allison | Senior Associate | 12/6/2021 | 0.50 | 400.00 | 200.00 | Status call for intangible assets and next steps with K. Scheltens, M. Sanders, B. Kolbus, and A. Kohnle. |
| Sanders, Matthew | Manager | 12/6/2021 | 0.50 | 500.00 | 250.00 | Status call for intangible assets and next steps with K. Scheltens, A. Miller, B. Kolbus, and A. Kohnle. |
| Scheltens, Kelly | Senior Manager | 12/6/2021 | 0.50 | 590.00 | 295.00 | Status call for intangible assets and next steps with M. Sanders, A. Miller, B. Kolbus, and A. Kohnle. |
| Koester, Jillian | Associate | 12/7/2021 | 2.80 | 270.00 | 756.00 | Revised the emergence valuation discount cash flow model with updated forecast data. |
| Koester, Jillian | Associate | 12/7/2021 | 2.60 | 270.00 | 702.00 | Refined the emergence valuation DCF model based on analysis of revised forecast. |
| Miller, Allison | Senior Associate | 12/7/2021 | 2.80 | 400.00 | 1120.00 | Updated Rhodes generic portfolio IPR&D intangible asset valuation model with revised forecasts provided by management. |
| Sanders, Matthew | Manager | 12/7/2021 | 2.10 | 500.00 | 1050.00 | Prepare preliminary monthly fee application file for November billing period. |
| Sanders, Matthew | Manager | 12/7/2021 | 1.10 | 500.00 | 550.00 | Populate monthly fee application with hard expenses and organized supporting receipts and documentation. |

| Cho, Sylvia | Principal | 12/8/2021 | 0.50 | 720.00 | 360.00 | Discussion regarding changes in Imbrium pipeline values and drivers along with deliverable timing with GT team (A. Arnett, T. Gilmore, K. Scheltens, A. Kohnle, M. Sanders, M. Cherkasov and A. Miller). |
| Cherkasov, Marc | Associate | 12/8/2021 | 2.80 | 270.00 | 756.00 | Analyzed data for currently marketed products and updated Avrio intangible asset models. |
| Cherkasov, Marc | Associate | 12/8/2021 | 0.50 | 270.00 | 135.00 | Discussion regarding changes in Imbrium pipeline values and drivers along with deliverable timing with GT team (A. Arnett, S. Cho, K. Scheltens, A. Kohnle, M. Sanders, T. Gilmore and A. Miller). |
| Gilmore, John | Director | 12/8/2021 | 0.50 | 590.00 | 295.00 | Discussion regarding changes in Imbrium pipeline values and drivers along with deliverable timing with GT team (A. Arnett, S. Cho, K. Scheltens, A. Kohnle, M. Sanders, M. Cherkasov and A. Miller). |
| Koester, Jillian | Associate | 12/8/2021 | 1.20 | 270.00 | 324.00 | Evaluated the impact on the consolidated emergence value after updating model with the revised forecast. |
| Koester, Jillian | Associate | 12/8/2021 | 2.80 | 270.00 | 756.00 | Updated the consolidated emergence valuation model with the revised Rhodes forecast. |
| Koester, Jillian | Associate | 12/8/2021 | 0.50 | 270.00 | 135.00 | Evaluated the impact on the consolidated emergence value after updating model with the revised Rhodes forecast. |
| Kohnle, Ann-Katrin | Manager | 12/8/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding changes in Imbrium pipeline values and drivers along with deliverable timing with GT team (A. Arnett, S. Cho, K. Scheltens, T. Gilmore, M. Sanders, M. Cherkasov and A. Miller). |
| Miller, Allison | Senior Associate | 12/8/2021 | 0.50 | 400.00 | 200.00 | Discussion regarding changes in Imbrium pipeline values and drivers along with deliverable timing with GT team (A. Arnett, S. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Cho, K. Scheltens, T. Gilmore, M. Sanders, M. Cherkasov and A. Kohnle). |
| Miller, Allison | Senior Associate | 12/8/2021 | 1.50 | 400.00 | 600.00 | Developed the consolidated emergence value deliverable package to be provided to the client.. |
| Sanders, Matthew | Manager | 12/8/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding changes in Imbrium pipeline values and drivers along with deliverable timing with GT team (A. Arnett, S. Cho, K. Scheltens, T. Gilmore, A. Miller, M. Cherkasov and A. Kohnle). |
| Sanders, Matthew | Manager | 12/8/2021 | 1.10 | 500.00 | 550.00 | Evaluate the status of intangible asset valuations broken our by legal entity and product for currently marketed products. |
| Scheltens, Kelly | Senior Manager | 12/8/2021 | 0.30 | 590.00 | 177.00 | Discussion regarding changes in Imbrium pipeline values and drivers along with deliverable timing with GT team (A. Arnett, S. Cho, M. Sanders, T. Gilmore, A. Miller, M. Cherkasov and A. Kohnle). |
| Cherkasov, Marc | Associate | 12/9/2021 | 2.40 | 270.00 | 648.00 | Analyzed forecasts and inputs for Avrio CMP model and refine valuation model. |
| Koester, Jillian | Associate | 12/9/2021 | 1.70 | 270.00 | 459.00 | Analyzed the updated financial projections provided by the company for Rhodes and PPLP. |
| Kolbus, Brianna | Senior Associate | 12/9/2021 | 0.40 | 400.00 | 160.00 | Analyzed the forecast data provided for each legal entity to map to the correct CMP intangible asset valuation model. |
| Kolbus, Brianna | Senior Associate | 12/9/2021 | 1.10 | 400.00 | 440.00 | Refined the CMP valuation models for appropriate assumptions and inputs by product. |
| Sanders, Matthew | Manager | 12/9/2021 | 1.70 | 500.00 | 850.00 | Evaluated time entries for November monthly fee application. |
| Cho, Sylvia | Principal | 12/10/2021 | 1.60 | 720.00 | 1152.00 | Review and analysis of draft values for consolidated business and pipeline segments along with cash tax impact |

| Cherkasov, Marc | Associate | 12/10/2021 | 1.00 | 270.00 | 270.00 | Call with M. Sanders and B. Kolbus to discuss the CMP forecasts and next steps for the inventory valuation |
| Cherkasov, Marc | Associate | 12/10/2021 | 2.70 | 270.00 | 729.00 | Analyzed Avrio inventory data and created inventory valuation models by product for Avrio. |
| Cherkasov, Marc | Associate | 12/10/2021 | 2.60 | 270.00 | 702.00 | Developed the inventory valuation models by product for the Avrio entity. |
| Cherkasov, Marc | Associate | 12/10/2021 | 2.80 | 270.00 | 756.00 | Refined the contributory charges and assumptions related to the mark-up on finished goods for Avrio inventory. |
| Cherkasov, Marc | Associate | 12/10/2021 | 2.20 | 270.00 | 594.00 | Updated the Avrio CMP valuation models to reflect the impact of the inventory valuation step up in the cash flows. |
| Cherkasov, Marc | Associate | 12/10/2021 | 1.25 | 270.00 | 337.50 | Developed the contributory assets charge analysis related to the Avrio CMP valuation. |
| Kohnle, Ann-Katrin | Manager | 12/10/2021 | 0.30 | 500.00 | 150.00 | Assessed next steps and necessary client follow up calls to discuss the preliminary emergence valuation analysis in further detail. |
| Kolbus, Brianna | Senior Associate | 12/10/2021 | 1.00 | 400.00 | 400.00 | Call with M. Sanders and M. Cherkasov to discuss the CMP forecasts and next steps for the inventory valuation |
| Sanders, Matthew | Manager | 12/10/2021 | 1.00 | 500.00 | 500.00 | Call with M. Cherkasov and B. Kolbus to discuss the CMP forecasts and next steps for the inventory valuation |
| Cho, Sylvia | Principal | 12/13/2021 | 1.40 | 720.00 | 1008.00 | Review of preliminary draft estimates related to the tangible assets and overall residual amount prior to delivery to client |
| Cherkasov, Marc | Associate | 12/13/2021 | 2.25 | 270.00 | 607.50 | Developed the CMP valuation models and as well as analyzed data related to the inputs of the currently marketed products analyses. |
| Kohnle, Ann-Katrin | Manager | 12/13/2021 | 0.50 | 500.00 | 250.00 | Evaluated final emergence valuation analysis to refine the final deliverable before sending preliminary analysis to the client. |

| Kolbus, Brianna | Senior Associate | 12/13/2021 | 0.20 | 400.00 | 80.00 | Refined footnotes for the Avrio finished goods inventory valuation. |
|---|---|---|---|---|---|---|
| Kolbus, Brianna | Senior Associate | 12/13/2021 | 2.30 | 400.00 | 920.00 | Assessed the inventory valuation models for the Avrio Betadine, SlowMag, Colace and Senokot products to determine outstanding data needed. |
| Miller, Allison | Senior Associate | 12/13/2021 | 0.50 | 400.00 | 200.00 | Weekly internal call to discuss status of intangible asset valuations with K. Scheltens, and M. Sanders. |
| Miller, Allison | Senior Associate | 12/13/2021 | 2.90 | 400.00 | 1160.00 | Updated the Rhodes generic portfolio IPR&D and CMP analyses and refined assumptions and inputs based on updated forecasts provided by client. |
| Sanders, Matthew | Manager | 12/13/2021 | 0.50 | 500.00 | 250.00 | Weekly internal call to discuss status of intangible asset valuations with K. Scheltens, and A. Miller. |
| Sanders, Matthew | Manager | 12/13/2021 | 1.70 | 500.00 | 850.00 | Organized and prepared expenses reimbursement data and support for November fee application. |
| Scheltens, Kelly | Senior Manager | 12/13/2021 | 0.50 | 590.00 | 295.00 | Weekly internal call to discuss status of intangible asset valuations with A. Miller, and M. Sanders. |
| Cho, Sylvia | Principal | 12/14/2021 | 0.50 | 720.00 | 360.00 | Bi-weekly status call regarding preliminary value estimates, client feedback regarding scope/methodology file, and timing of asset valuations with J. Lowne and GT team (K. Scheltens, A. Kohnle, and M. Sanders) |
| Cherkasov, Marc | Associate | 12/14/2021 | 2.70 | 270.00 | 729.00 | Evaluated the data used in the CMP models and reconciled to the most recent forecast provided. |
| Koester, Jillian | Associate | 12/14/2021 | 2.60 | 270.00 | 702.00 | Analyzed the revised Imbrium forest to create the IPR&D intangible assets model. |
| Kohnle, Ann-Katrin | Manager | 12/14/2021 | 0.50 | 500.00 | 250.00 | Bi-weekly status call regarding preliminary value estimates, client feedback regarding scope/methodology file, and timing of asset valuations with J. |

| | | | | | | Lowne and GT team (K. Scheltens, S. Cho, and M. Sanders) |
|---|---|---|---|---|---|---|
| Sanders, Matthew | Manager | 12/14/2021 | 0.50 | 500.00 | 250.00 | Bi-weekly status call regarding preliminary value estimates, client feedback regarding scope/methodology file, and timing of asset valuations with J. Lowne and GT team (K. Scheltens, S. Cho, and A. Kohnle) |
| Sanders, Matthew | Manager | 12/14/2021 | 2.20 | 500.00 | 1100.00 | Organized time entry data and narratives for November monthly fee application. |
| Scheltens, Kelly | Senior Manager | 12/14/2021 | 0.50 | 590.00 | 295.00 | Bi-weekly status call regarding preliminary value estimates, client feedback regarding scope/methodology file, and timing of asset valuations with J. Lowne and GT team (M. Sanders, S. Cho, and A. Kohnle) |
| Cho, Sylvia | Principal | 12/15/2021 | 0.50 | 720.00 | 360.00 | Preliminary valuation discussion to address client questions with J. Lowne,  J. Carlisle, and GT(A. Kohnle, K. Scheltens, M. Sanders). |
| Cherkasov, Marc | Associate | 12/15/2021 | 2.90 | 270.00 | 783.00 | Developed the inventory models by product for Avrio and branded opioids to be used in the CPM valuation models. |
| Cherkasov, Marc | Associate | 12/15/2021 | 1.00 | 270.00 | 270.00 | Call to discuss the status and evaluation inputs and assumptions to be used in the Avrio CMP and Inventory valuation models with M. Sanders and B. Kolbus. |
| Kohnle, Ann-Katrin | Manager | 12/15/2021 | 0.50 | 500.00 | 250.00 | Preliminary valuation discussion to address client questions with J. Lowne,  J. Carlisle, and GT(S. Cho, K. Scheltens, M. Sanders). |
| Kolbus, Brianna | Senior Associate | 12/15/2021 | 2.75 | 400.00 | 1100.00 | Refined the assumptions and inputs related to the charges for the finished goods inventory valuation for Avrio. |
| Kolbus, Brianna | Senior Associate | 12/15/2021 | 1.00 | 400.00 | 400.00 | Call to discuss the status and evaluation inputs and assumptions to be used in the Avrio CMP and Inventory valuation models with M. Sanders and M. Cherkasov. |

| Sanders, Matthew | Manager | 12/15/2021 | 1.70 | 500.00 | 850.00 | Evaluated to the key inputs and assumptions used in the inventory valuation model for Avrio by product. |
|---|---|---|---|---|---|---|
| Sanders, Matthew | Manager | 12/15/2021 | 1.00 | 500.00 | 500.00 | Call to discuss the status and evaluation inputs and assumptions to be used in the Avrio CMP and Inventory valuation models with B. Kolbus and M. Cherkasov. |
| Sanders, Matthew | Manager | 12/15/2021 | 0.50 | 500.00 | 250.00 | Preliminary valuation discussion to address client questions with J. Lowne, J. Carlisle, and GT(A. Kohnle, K. Scheltens, S. Cho). |
| Scheltens, Kelly | Senior Manager | 12/15/2021 | 0.50 | 590.00 | 295.00 | Preliminary valuation discussion to address client questions with J. Lowne, J. Carlisle, and GT(A. Kohnle, M. Sanders, S. Cho). |
| Cho, Sylvia | Principal | 12/16/2021 | 0.50 | 720.00 | 360.00 | Discussion regarding upcoming client calls, changes and feedback on draft real estate values, and timing with GT team (M. Sanders, A. Miller, B. Kolbus, and M. Cherkasov). |
| Cherkasov, Marc | Associate | 12/16/2021 | 1.80 | 270.00 | 486.00 | Revised certain inputs and assumptions for the Avrio inventory and CPM intangible models based on comments from internal discussion |
| Cherkasov, Marc | Associate | 12/16/2021 | 0.50 | 270.00 | 135.00 | Discussion regarding upcoming client calls, changes and feedback on draft real estate values, and timing with GT team (M. Sanders, A. Miller, B. Kolbus, and S. Cho). |
| Kohnle, Ann-Katrin | Manager | 12/16/2021 | 1.40 | 500.00 | 700.00 | Refined the scoping and methodology deck based on discussions with the company. |
| Kohnle, Ann-Katrin | Manager | 12/16/2021 | 0.50 | 500.00 | 250.00 | Call with GT(A. Miller, K. Scheltens, M. Sanders) D. Fogel, and R. Haberlin to discuss operating expense allocation for the generic IPR&D and CMP asset analyses. |
| Kohnle, Ann-Katrin | Manager | 12/16/2021 | 0.50 | 500.00 | 250.00 | Call with A. Miller to discuss operating expense allocation for generic IPRD forecasts. |

| Kohnle, Ann-Katrin | Manager | 12/16/2021 | 2.20 | 500.00 | 1100.00 | Updated the assembled workforce valuation model for additional data received to date |
|---|---|---|---|---|---|---|
| Kolbus, Brianna | Senior Associate | 12/16/2021 | 2.50 | 400.00 | 1000.00 | Refine the contributory asset charges for Avrio CMP valuation model based on additional analysis of the underlying data. |
| Kolbus, Brianna | Senior Associate | 12/16/2021 | 0.50 | 400.00 | 200.00 | Discussion regarding upcoming client calls, changes and feedback on draft real estate values, and timing with GT team (M. Sanders, A. Miller, M. Cherkasov, and S. Cho). |
| Kolbus, Brianna | Senior Associate | 12/16/2021 | 1.60 | 400.00 | 640.00 | Evaluated revisions made to the Avrio inventory valuation and documented follow up items to be addressed. |
| Miller, Allison | Senior Associate | 12/16/2021 | 0.50 | 400.00 | 200.00 | Call with A. Kohnle to discuss operating expense allocation for generic IPRD forecasts. |
| Miller, Allison | Senior Associate | 12/16/2021 | 0.50 | 400.00 | 200.00 | Call with GT(A. Kohnle, K. Scheltens, M. Sanders) D. Fogel, and R. Haberlin to discuss operating expense allocation for the generic IPR&D and CMP asset analyses. |
| Miller, Allison | Senior Associate | 12/16/2021 | 0.50 | 400.00 | 200.00 | Discussion regarding upcoming client calls, changes and feedback on draft real estate values, and timing with GT team (M. Sanders, B. Kolbus, M. Cherkasov, and S. Cho). |
| Sanders, Matthew | Manager | 12/16/2021 | 1.60 | 500.00 | 800.00 | Assess the outcome of the Avrio inventory and CMP intangible asset values to evaluate additional revisions that may need to be made to the models. |
| Sanders, Matthew | Manager | 12/16/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding upcoming client calls, changes and feedback on draft real estate values, and timing with GT team (A. Miller, B. Kolbus, M. Cherkasov, and S. Cho). |
| Sanders, Matthew | Manager | 12/16/2021 | 0.50 | 500.00 | 250.00 | Call with GT(A. Miller, K. Scheltens, A. Kohnle) D. Fogel, and R. Haberlin to discuss |

| | | | | | | operating expense allocation for the generic IPR&D and CMP asset analyses. |
|---|---|---|---|---|---|---|
| Scheltens, Kelly | Senior Manager | 12/16/2021 | 0.25 | 590.00 | 147.50 | Reviewed the preliminary inventory valuation analysis and provided comments to refine certain inputs and assumptions. |
| Scheltens, Kelly | Senior Manager | 12/16/2021 | 0.50 | 590.00 | 295.00 | Call with GT(A. Miller, M. Sanders, A. Kohnle) D. Fogel, and R. Haberlin to discuss operating expense allocation for the generic IPR&D and CMP asset analyses. |
| Davidson, Donald | Managing Director | 12/17/2021 | 1.00 | 720.00 | 720.00 | Call with J. Carlisle to discuss preliminary valuation of inventory, real property and personal property GT(J. Ogrodny, T. Gilmore, and M. Sanders) |
| Gilmore, John | Director | 12/17/2021 | 0.80 | 590.00 | 472.00 | Evaluated additional market support provided by Purdue related to their sale of the Treyburn facility in consideration of the Wilson site valuation. |
| Gilmore, John | Director | 12/17/2021 | 1.00 | 590.00 | 590.00 | Call with J. Carlisle to discuss preliminary valuation of inventory, real property and personal property GT(K. Klemowits, J. Ogrodny, D. Davidson, and M. Sanders) |
| Klemowits, Keith | Managing Director | 12/17/2021 | 1.00 | 720.00 | 720.00 | Call with J. Carlisle to discuss preliminary valuation of inventory, real property and personal property GT(J. Ogrodny, T. Gilmore, D. Davidson, and M. Sanders) |
| Koester, Jillian | Associate | 12/17/2021 | 1.00 | 270.00 | 270.00 | Updated the consolidated emergence valuation model to include Imbrium IPR&D intangible asset values. |
| Kohnle, Ann-Katrin | Manager | 12/17/2021 | 0.80 | 500.00 | 400.00 | Evaluated the impact of assuming a taxable verse none taxable transaction structure for the consolidated emergence valuation. |
| Ogrodny, Jozef | Director | 12/17/2021 | 1.00 | 590.00 | 590.00 | Call with J. Carlisle to discuss preliminary valuation of inventory, real property and personal property GT(K. Klemowits, T. Gilmore, D. Davidson, and M. Sanders) |

| Sanders, Matthew | Manager | 12/17/2021 | 0.40 | 500.00 | 200.00 | Refine inventory valuation assumptions and inputs based on feedback from call with client. |
|---|---|---|---|---|---|---|
| Sanders, Matthew | Manager | 12/17/2021 | 1.00 | 500.00 | 500.00 | Call with J. Carlisle to discuss preliminary valuation of inventory, real property and personal property GT(K. Klemowits, T. Gilmore, D. Davidson, and J. Ogrodny) |
| Scheltens, Kelly | Senior Manager | 12/17/2021 | 0.20 | 590.00 | 118.00 | Reviewed the consolidated emergence valuation deliverable deck to assess any revisions that need to be made before sending to company management for review. |
| Sanders, Matthew | Manager | 12/18/2021 | 1.20 | 500.00 | 600.00 | Assess impact of revised assumptions and inputs related to the inventory valuation. |
| Cho, Sylvia | Principal | 12/20/2021 | 0.50 | 720.00 | 360.00 | Discussion regarding discount rates and risks associated with Imbrium pipeline with client (E. Ruiz and T. Au) and GT team (A. Kohnle, M. Sanders, and A. Miller) |
| Kohnle, Ann-Katrin | Manager | 12/20/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding discount rates and risks associated with Imbrium pipeline with client (E. Ruiz and T. Au) and GT team (S. Cho, M. Sanders, and A. Miller) |
| Kohnle, Ann-Katrin | Manager | 12/20/2021 | 0.50 | 500.00 | 250.00 | Weekly status call with the intangible asset team (K. Scheltens, M. Sanders, A. Miller, B. Kolbus) |
| Kolbus, Brianna | Senior Associate | 12/20/2021 | 0.50 | 400.00 | 200.00 | Weekly status call with the intangible asset team (K. Scheltens, M. Sanders, A. Miller, A. Kohnle). |
| Miller, Allison | Senior Associate | 12/20/2021 | 0.50 | 400.00 | 200.00 | Weekly status call with the intangible asset team (K. Scheltens, M. Sanders, B. Kolbus, A. Kohnle). |
| Miller, Allison | Senior Associate | 12/20/2021 | 0.50 | 400.00 | 200.00 | Discussion regarding discount rates and risks associated with Imbrium pipeline with client (E. Ruiz and T. Au) and GT team (S. Cho, M. Sanders, and A. Kohnle) |
| Sanders, Matthew | Manager | 12/20/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding discount rates and risks associated with |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Imbrium pipeline with client (E. Ruiz and T. Au) and GT team (S. Cho, A. Miller, and A. Kohnle) |
| Sanders, Matthew | Manager | 12/20/2021 | 0.50 | 500.00 | 250.00 | Weekly status call with the intangible asset team (K. Scheltens, A. Miller, B. Kolbus, A. Kohnle). |
| Scheltens, Kelly | Senior Manager | 12/20/2021 | 0.50 | 590.00 | 295.00 | Weekly status call with the intangible asset team (M. Sanders, A. Miller, B. Kolbus, A. Kohnle). |
| Cho, Sylvia | Principal | 12/21/2021 | 0.75 | 720.00 | 540.00 | Review and analyze cash flows related to the Public Health Initiative pipeline valuation. |
| Cho, Sylvia | Principal | 12/21/2021 | 0.50 | 720.00 | 360.00 | Discussion regarding changes in valuation scope and methodology with client (J. Lowne and T. Ronan), E&Y auditors (A. Caporale, L. Banker, M. Heera, and J. Furtado) and GT (A. Kohnle). |
| Cherkasov, Marc | Associate | 12/21/2021 | 2.10 | 270.00 | 567.00 | Evaluated the data provided to date related to the CMP intangibles and inventory to determine if there are any outstanding data items needed from management. |
| Davidson, Donald | Managing Director | 12/21/2021 | 0.60 | 720.00 | 432.00 | Evaluated additional market support provided by Purdue related to their sale of the Treyburn facility in consideration of the Wilson site valuation. |
| Kohnle, Ann-Katrin | Manager | 12/21/2021 | 0.50 | 500.00 | 250.00 | Discussion regarding changes in valuation scope and methodology with client (J. Lowne and T. Ronan), E&Y auditors (A. Caporale, L. Banker, M. Heera, and J. Furtado) and GT (S. Cho). |
| Miller, Allison | Senior Associate | 12/21/2021 | 1.60 | 400.00 | 640.00 | Evaluated the  implications of the revised forecast data and refined certain inputs and assumptions related to the Rhodes generic portfolio IPR&D valuations. |
| **TOTAL** | | | **757.4** | | **$344,359.50** | |

**EXHIBIT D5**

**DETAILED TIME ENTRIES FOR PLAN SERVICES**
**(Project Category: *Valuation Services: Tax*)**

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Arnett, Allen | Managing Director | 10/1/2021 | 0.50 | $720.00 | $360.00 | Discussion regarding the upcoming Avrio call with K. Scheltens, A. Kohnle, M. Magdziarz and M. Sanders. |
| Cho, Sylvia | Principal | 10/1/2021 | 0.50 | $720.00 | $360.00 | Discussed the proposed valuation methodologies with J. Lowne. |
| Cherkasov, Marc | Associate | 10/5/2021 | 0.50 | $270.00 | $135.00 | Internal meeting with M. Magdziarz as an introduction to the project |
| Magdziarz, Michael | Manager | 10/5/2021 | 0.50 | $500.00 | $250.00 | Internal meeting with M. Cherkasov as an introduction to the project |
| Arnett, Allen | Managing Director | 10/6/2021 | 0.50 | $720.00 | $360.00 | Internal status call with M Sanders, J Koester,  B Kolbus, J Triana, and K. Scheltens |
| Arnett, Allen | Managing Director | 10/6/2021 | 1.10 | $720.00 | $792.00 | Call with J. Tran and GT Team (A. Kohnle, M. Sanders, and K. Scheltens) to discuss Avrio Forecast and intangible assets |
| Arnett, Allen | Managing Director | 10/8/2021 | 0.20 | $720.00 | $144.00 | Bi-weekly status update call with J. Lowne, E. Nowakowski, M. Sanders, and K. Scheltens. |
| Kolbus, Brianna | Senior Associate | 10/11/2021 | 0.40 | $400.00 | $160.00 | Updated and refined scope file related to tax valuation |
| Arnett, Allen | Managing Director | 10/13/2021 | 0.50 | $720.00 | $360.00 | Weekly internal status call to discuss project status with M. Sanders, K. Scheltens, B. Kolbus, A. Miller, J. Koester and K. Klemowits. |
| Arnett, Allen | Managing Director | 10/13/2021 | 0.30 | $720.00 | $216.00 | Evaluated and analyzed entity structure to determine appropriate methodology. |
| Arnett, Allen | Managing Director | 10/13/2021 | 0.50 | $720.00 | $360.00 | Meeting to prepare for Rhodes client call with M. Sanders, and K. Scheltens. |
| Kolbus, Brianna | Senior Associate | 10/13/2021 | 0.60 | $400.00 | $240.00 | Analyzed discrete forecast data by legal entity for tax valuation models. |
| Kolbus, Brianna | Senior Associate | 10/13/2021 | 1.10 | $400.00 | $440.00 | Call with M. Magdziarz and regarding the tax valuation and the forecasts |

| Magdziarz, Michael | Manager | 10/13/2021 | 1.10 | $500.00 | $550.00 | Call with B. Kolbus regarding the tax valuation and the forecasts |
|---|---|---|---|---|---|---|
| Arnett, Allen | Managing Director | 10/14/2021 | 1.10 | $720.00 | $792.00 | Meeting with D. Fogel, R. Haberlin and GT team (B. Kolbus, A. Miller, M. Sanders and K. Scheltens) to review Rhodes business entity projections and IPR&D and CMP asset projections. |
| Kolbus, Brianna | Senior Manager | 10/14/2021 | 1.90 | $400.00 | $760.00 | Analyzed discrete forecast data provided for each of the legal tax entities to assess data needs to develop valuation models. |
| Miller, Allison | Senior Associate | 10/14/2021 | 0.60 | $400.00 | $240.00 | Internal meeting with M. Sanders, and B. Kolbus regarding overall valuation responsibilities |
| Kolbus, Brianna | Senior Associate | 10/15/2021 | 0.90 | $400.00 | $360.00 | Developed models for legal entity tax valuations. |
| Kolbus, Brianna | Senior Associate | 10/15/2021 | 1.10 | $400.00 | $440.00 | Analyzed and refined inputs and assumptions related to projected financial information for legal entity valuations. |
| Kolbus, Brianna | Senior Associate | 10/15/2021 | 1.20 | $400.00 | $480.00 | Updated discounted cash flow models created for legal tax entity valuations. |
| Kolbus, Brianna | Senior Associate | 10/15/2021 | 1.90 | $400.00 | $760.00 | Analyzed legal entity valuation models to determine corporate expense allocations to each entity. |
| Kolbus, Brianna | Senior Associate | 10/18/2021 | 0.40 | $400.00 | $160.00 | Analyzed forecast data for legal entities for tax valuations. |
| Kolbus, Brianna | Senior Associate | 10/18/2021 | 0.60 | $400.00 | $240.00 | Evaluated data provided related to legal entities related to the tax valuations. |
| Kolbus, Brianna | Senior Associate | 10/20/2021 | 0.30 | $400.00 | $120.00 | Developed model for Avrio legal entity valuation. |
| Cho, Sylvia | Principal | 10/28/2021 | 0.60 | $720.00 | $432.00 | Evaluated tax impact of inventory, hard assets, and intangible assets upon emergence |
| Arnett, Allen | Managing Director | 11/1/2021 | 1.00 | $720.00 | $720.00 | Call to discuss status and methodology for Imbrium and Wilson intangible assets and entities with A. Miller, K. Scheltens, A. Katrin, and B. Kolbus. |
| Cherkasov, Marc | Associate | 11/2/2021 | 0.50 | $270.00 | $135.00 | Working session with B. Kolbus to assess the status of the legal entity valuations. |

| Kolbus, Brianna | Senior Associate | 11/2/2021 | 0.50 | $400.00 | $200.00 | Working session with M. Cherkasov to assess the status of the legal entity valuations. |
| Cherkasov, Marc | Associate | 11/3/2021 | 1.25 | $270.00 | $337.50 | Created enterprise valuation models for legal tax entity valuations. |
| Kolbus, Brianna | Senior Associate | 11/3/2021 | 1.40 | $400.00 | $560.00 | Refined the valuation models for the tax entity valuation analyses. |
| Kolbus, Brianna | Senior Associate | 11/4/2021 | 0.40 | $400.00 | $160.00 | Developed cash flow models for the legal tax entity valuations. |
| Kolbus, Brianna | Senior Associate | 11/4/2021 | 1.70 | $400.00 | $680.00 | Refined the cash flow allocation models for legal tax entity valuations based on discussions with management regarding allocation of overhead expense items. |
| Kolbus, Brianna | Senior Associate | 11/4/2021 | 1.10 | $400.00 | $440.00 | Evaluated the status of legal tax valuations to assess any outstanding data items needed. |
| Miller, Allison | Senior Associate | 11/8/2021 | 2.50 | $400.00 | $1,000.00 | Refined Imbrium legal entity tax valuation model. |
| Cherkasov, Marc | Associate | 11/9/2021 | 1.80 | $270.00 | $486.00 | Developed discounted cash flow analysis for Avrio legal entity valuation. |
| Kolbus, Brianna | Senior Associate | 11/9/2021 | 0.60 | $400.00 | $240.00 | Updated the Avrio legal entity valuation discounted cash flow analysis for revised projections provided by management. |
| Kolbus, Brianna | Senior Associate | 11/9/2021 | 0.80 | $400.00 | $320.00 | Refined certain assumptions and inputs in the discounted cash flow analysis for the Avrio legal entity valuation. |
| Kolbus, Brianna | Senior Associate | 11/9/2021 | 0.20 | $400.00 | $80.00 | Assessed the preliminary draft valuation analysis for the Avrio legal entity to identify revisions to incorporate in the model. |
| Kolbus, Brianna | Senior Associate | 11/10/2021 | 0.90 | $400.00 | $360.00 | Developed the discounted cash flow analysis for PPLP legal entity valuation based on updated historical and projected financials provided by company management. |
| Kolbus, Brianna | Senior Associate | 11/10/2021 | 0.30 | $400.00 | $120.00 | Analyze the preliminary value indications from the legal entity valuation models to determine necessary revisions to implement. |
| Kolbus, Brianna | Senior Associate | 11/10/2021 | 2.90 | $400.00 | $1,160.00 | Evaluated the status of the Avrio legal entity valuation to assess next |

| | | | | | | steps and outstanding data request items needed. |
|---|---|---|---|---|---|---|
| Arnett, Allen | Managing Director | 11/11/2021 | 0.50 | $720.00 | $360.00 | Discussion regarding real estate and personal property site visits and forecast updates with S. Cho, M. Cherkasov, K. Klemowits, M. Gruenes, K. Scheltens, T. Gilmore, J. Ogrodny, M. Sanders, J. Skov, B. Kolbus. |
| Cherkasov, Marc | Associate | 11/11/2021 | 2.80 | $270.00 | $756.00 | Updated the legal tax entity valuation analyses with revised data and projections provided by management. |
| Cherkasov, Marc | Associate | 11/11/2021 | 0.50 | $270.00 | $135.00 | Discussion regarding real estate and personal property site visits and forecast updates with S. Cho, A. Arnett, K. Klemowits, M. Gruenes, K. Scheltens, T. Gilmore, J. Ogrodny, M. Sanders, J. Skov, B. Kolbus. |
| Kolbus, Brianna | Senior Associate | 11/11/2021 | 2.70 | $400.00 | $1,080.00 | Analyzed the updated forecasts for Avrio, PPLP, and Rhodes and updated the valuation models for each entity accordingly. |
| Kolbus, Brianna | Senior Associate | 11/11/2021 | 0.60 | $400.00 | $240.00 | Revised certain inputs and assumptions related to the Avrio legal entity valuation model. |
| Kolbus, Brianna | Senior Associate | 11/12/2021 | 2.70 | $400.00 | $1,080.00 | Developed the legal entity valuation models for the PPLP & Rhodes legal entities. |
| Kolbus, Brianna | Senior Associate | 11/12/2021 | 2.30 | $400.00 | $920.00 | Updated the Avrio and PPLP legal entity valuation models based on revised projections provided by management. |
| Miller, Allison | Senior Associate | 11/16/2021 | 2.90 | $400.00 | $1,160.00 | Updated the pipeline portfolio assets model for revised forecast in the Imbrium legal entity tax valuation model |
| Cherkasov, Marc | Associate | 11/17/2021 | 0.50 | $270.00 | $135.00 | Discussion regarding progress on fixed assets, inventory, real estate, and forecast values with S. Cho, T. Gilmore, K. Klemowits, J. Koester, A. Kohnle, B. Kolbus, A. Miller, J. Ogrodny, M. Sanders, K. Scheltens, and J. Skov. |

| Cho, Sylvia | Principal | 11/17/2021 | 0.50 | $720.00 | $360.00 | Discussion regarding tax matters agreement with Davis Polk (T. Matlock, L. Altus), R. Werth, and B. Angstadt |
| Cherkasov, Marc | Associate | 11/18/2021 | 0.75 | $270.00 | $202.50 | Refined Avrio tax valuation model analysis based on feedback from internal review notes. |
| Miller, Allison | Senior Associate | 11/19/2021 | 1.90 | $400.00 | $760.00 | Updated Imbrium tax valuation schedules based review comments provided by company management. |
| Arnett, Allen | Managing Director | 11/22/2021 | 1.30 | $720.00 | $936.00 | Reviewed PHI legal entity tax valuation analysis. |
| Miller, Allison | Senior Associate | 11/22/2021 | 1.25 | $400.00 | $500.00 | Revised Imbrium legal entity tax valuation model based on management feedback. |
| Miller, Allison | Senior Associate | 11/22/2021 | 1.25 | $400.00 | $500.00 | Discussion regarding Imbrium tax valuation and PHI liability valuation with A. Kohnle, and S. Cho. |
| Arnett, Allen | Managing Director | 11/23/2021 | 1.10 | $720.00 | $792.00 | Reviewed Imbrium legal entity tax valuation analysis. |
| Arnett, Allen | Managing Director | 11/23/2021 | 1.00 | $720.00 | $720.00 | Discussion regarding initial enterprise values for the consolidated business with client (J. Lowne and E. Nowakowski) and GT team (S. Cho, K. Scheltens, and A. Kohnle) |
| Arnett, Allen | Managing Director | 11/29/2021 | 0.50 | $720.00 | $360.00 | Discussion regarding changes to enterprise value and project status with GT team (S. Cho, M. Cherkasov, T. Gilmore, K. Klemowits, J. Koester, A. Kohnle, B. Kolbus, A. Miller, J. Ogrodny, M. Sanders, and K. Scheltens). |
| Cherkasov, Marc | Associate | 11/29/2021 | 0.50 | $270.00 | $135.00 | Discussion regarding changes to enterprise value and project status with GT team (S. Cho, A. Arnett, T. Gilmore, K. Klemowits, J. Koester, A. Kohnle, B. Kolbus, A. Miller, J. Ogrodny, M. Sanders, and K. Scheltens). |
| Arnett, Allen | Managing Director | 11/30/2021 | 0.50 | $720.00 | $360.00 | Discussion regarding consolidated value including the Imbrium pipeline with J. Lowne and E. Nowakowski and GT team (S. Cho, K. Scheltens, M. Sanders and A. Kohnle). |

| Arnett, Allen | Managing Director | 11/30/2021 | 0.30 | $720.00 | $216.00 | Review updated consolidated emergence valuation analysis. |
|---|---|---|---|---|---|---|
| Arnett, Allen | Managing Director | 12/1/2021 | 0.50 | $720.00 | $360.00 | Discussion regarding the cash tax impact of initial consolidated value with R. Werth, S. Cho, B. Angstadt, and K. Scheltens. |
| Arnett, Allen | Managing Director | 12/1/2021 | 0.50 | $720.00 | $360.00 | Discussion of emergence value with J. Lowne, K. Gadski, E. Nowakowski, T. Au, D. Rosen, E. Ruiz, and GT(K. Scheltens, A. Kohnle, A. Miller). |
| Cho, Sylvia | Principal | 12/1/2021 | 0.50 | $720.00 | $360.00 | Discussion regarding the cash tax impact of initial consolidated value with R. Werth, A. Arnett, B. Angstadt, and K. Scheltens |
| Miller, Allison | Senior Associate | 12/1/2021 | 0.50 | $400.00 | $200.00 | Discussion of emergence value with J. Lowne, K. Gadski, E. Nowakowski, T. Au, D. Rosen, E. Ruiz, and GT(K. Scheltens, A. Arnett, A. Kohnle). |
| Scheltens, Kelly | Senior Manager | 12/1/2021 | 0.50 | $590.00 | $295.00 | Discussion regarding the cash tax impact of initial consolidated value with R. Werth, S. Cho, B. Angstadt, and A. Arnett. |
| Arnett, Allen | Managing Director | 12/2/2021 | 0.70 | $720.00 | $504.00 | Review Imbrium tax valuation model |
| Miller, Allison | Senior Associate | 12/2/2021 | 0.50 | $400.00 | $200.00 | Discussion regarding PPMD feedback on the draft Imbrium tax valuation schedules with A. Kohnle |
| Miller, Allison | Senior Associate | 12/2/2021 | 0.50 | $400.00 | $200.00 | Assessed next steps related to the Imbrium tax valuation based on review comments. |
| Miller, Allison | Senior Associate | 12/3/2021 | 0.80 | $400.00 | $320.00 | Updated Imbrium tax valuation model based on client feedback |
| Keller, Ethan | Senior Associate | 12/7/2021 | 1.80 | $400.00 | $720.00 | Reviewed consolidated emergence valuation model for mathematical accuracy. |
| Keller, Ethan | Senior Associate | 12/7/2021 | 1.20 | $400.00 | $480.00 | Reviewed supporting schedules and analysis related to the consolidated emergence valuation model for mathematical accuracy. |
| Arnett, Allen | Managing Director | 12/8/2021 | 0.50 | $720.00 | $360.00 | Discussion regarding changes in Imbrium pipeline values and drivers along with deliverable timing with GT team (S. Cho, T. Gilmore, K. |

| | | | | | | Scheltens, A. Kohnle, M. Sanders, M. Cherkasov and A. Miller). |
|---|---|---|---|---|---|---|
| Cho, Sylvia | Principal | 12/20/2021 | 0.90 | $720.00 | $648.00 | Review analysis of cash tax impact based on initial valuation estimates for hard assets |
| Arnett, Allen | Managing Director | 12/21/2021 | 0.60 | $720.00 | $432.00 | Analyze financial projections provided for legal tax entity valuations |
| **TOTAL** | | | **73.1** | | **$33,656.00** | |

**EXHIBIT D6**

**DETAILED TIME ENTRIES FOR PLAN SERVICES**

**(Project Category:  *Employee Tax Services: Payroll Tax Support (Hourly Fees)***

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | DESCRIPTION |
|---|---|---|---|---|---|---|
| Cianciotta, Joseph J. | Senior Associate | 10/1/2021 | 1.00 | $460.00 | $460.00 | Research on WV Workers Compensation registration |
| Caiazzo, Mary Frances | Senior Associate | 10/4/2021 | 1.00 | $460.00 | $460.00 | External call with D Cabral to review payroll tax registration forms, successorship memo and payroll matrix |
| Cianciotta, Joseph J. | Senior Associate | 10/6/2021 | 0.50 | $460.00 | $230.00 | External call with D Cabral, L Kusinski, S Lemack and Ceridian team |
| Cianciotta, Joseph J. | Senior Associate | 10/7/2021 | 0.50 | $460.00 | $230.00 | External call with D Cabral, L Kusinski, S Lemack to review payroll tax registration forms, successorship memo and payroll matrix |
| Caiazzo, Mary Frances | Senior Associate | 10/7/2021 | 0.50 | $460.00 | $230.00 | External call with D Cabral, L Kusinski, S Lemack to review payroll tax registration forms, successorship memo and payroll matrix |
| Brady, Mary C | Associate | 10/11/2021 | 1.00 | $280.00 | $280.00 | Internal discussion regarding payroll tax registration forms, successorship memo and payroll matrix |
| Bellovin, Hal | Managing Director | 10/11/2021 | 1.70 | $765.00 | $1,300.50 | External call with D Cabral, L Kusinski, S Lemack to review payroll tax registration forms, successorship memo and payroll matrix |
| Bellovin, Hal | Managing Director | 10/12/2021 | 1.00 | $765.00 | $765.00 | Discussions regarding questions on payroll matrix from R Aleali |
| Bellovin, Hal | Managing Director | 10/13/2021 | 1.00 | $765.00 | $765.00 | External call with D Cabral, L Kusinski, S Lemack and Ceridian team |
| Bellovin, Hal | Managing Director | 10/18/2021 | 2.50 | $765.00 | $1,912.50 | External call with D Cabral, L Kusinski, S Lemack to review payroll tax registration forms, successorship memo and payroll matrix |
| Bellovin, Hal | Managing Director | 10/20/2021 | 1.00 | $765.00 | $765.00 | External call with D Cabral, L Kusinski, S Lemack and Ceridian team |
| Cianciotta, Joseph J. | Senior Associate | 10/21/2021 | 0.50 | $460.00 | $230.00 | External call with D Cabral, L Kusinski, S Lemack to review payroll tax registration forms, successorship memo and payroll matrix |
| Caiazzo, Mary Frances | Senior Associate | 10/21/2021 | 1.00 | $460.00 | $460.00 | External call with D Cabral, L Kusinski, S Lemack to review payroll tax registration forms, successorship memo and payroll matrix |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bellovin, Hal | Managing Director | 10/21/2021 | 1.00 | $765.00 | $765.00 | External call with D Cabral, L Kusinski, S Lemack to review payroll tax registration forms, successorship memo and payroll matrix |
| Cianciotta, Joseph J. | Senior Associate | 10/22/2021 | 1.00 | $460.00 | $460.00 | External call with D Cabral, L Kusinski, S Lemack to review payroll tax registration forms, successorship memo and payroll matrix |
| Bellovin, Hal | Managing Director | 10/25/2021 | 1.50 | $765.00 | $1,147.50 | External call with D Cabral, L Kusinski, S Lemack to review payroll tax registration forms, successorship memo and payroll matrix |
| Bellovin, Hal | Managing Director | 10/27/2021 | 1.50 | $765.00 | $1,147.50 | External call with D Cabral, L Kusinski, S Lemack and Ceridian team |
| Bellovin, Hal | Managing Director | 10/29/2021 | 1.00 | $765.00 | $765.00 | Payroll tax questions related to notices received from the State of Connecticut due to the entity being registered on a Federal level |
| Bellovin, Hal | Managing Director | 11/1/2021 | 2.50 | $765.00 | $1,912.50 | External call with D Cabral, L Kusinski, S Lemack to review payroll tax registration forms, successorship memo and payroll matrix |
| Cianciotta, Joseph J. | Senior Associate | 11/4/2021 | 0.50 | $460.00 | $230.00 | External call with D Cabral, L Kusinski, S Lemack to review payroll tax registration forms, successorship memo and payroll matrix |
| Caiazzo, Mary Frances | Senior Associate | 11/4/2021 | 0.50 | $460.00 | $230.00 | External call with D Cabral, L Kusinski, S Lemack to review payroll tax registration forms, successorship memo and payroll matrix |
| Bellovin, Hal | Managing Director | 11/8/2021 | 2.00 | $765.00 | $1,530.00 | Follow up discussions regarding corporate income tax nexus |
| Bellovin, Hal | Managing Director | 11/8/2021 | 0.50 | $765.00 | $382.50 | External call with D Cabral, L Kusinski, S Lemack and Ceridian team |
| Bellovin, Hal | Managing Director | 11/11/2021 | 2.00 | $765.00 | $1,530.00 | External call with D Cabral, L Kusinski, S Lemack regarding additional states defined through corporate income tax nexus study |
| Bellovin, Hal | Managing Director | 11/19/2021 | 1.00 | $765.00 | $765.00 | External call with D Cabral, L Kusinski, S Lemack to review payroll tax registration forms, successorship memo and payroll matrix |
| Caiazzo, Mary Frances | Senior Associate | 11/19/2021 | 0.30 | $460.00 | $138.00 | External call with D Cabral, L Kusinski, S Lemack to review payroll tax registration forms, successorship memo and payroll matrix |
| Cianciotta, Joseph J. | Senior Associate | 11/19/2021 | 0.50 | $460.00 | $230.00 | External call with D Cabral, L Kusinski, S Lemack to review payroll tax registration forms, successorship memo and payroll matrix |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bellovin, Hal | Managing Director | 11/30/2021 | 1.50 | $765.00 | $1,147.50 | Discussion with Sam and Sujin to review payroll rules.  Follow up with email communication. |
| Bellovin, Hal | Managing Director | 12/13/2021 | 2.50 | $765.00 | $1,912.50 | External call with D Cabral, L Kusinski, S Lemack to review payroll tax registration forms, successorship memo and payroll matrix |
| Bellovin, Hal | Managing Director | 12/15/2021 | 1.50 | $765.00 | $1,147.50 | Catchup calls |
| Caiazzo, Mary Frances | Senior Associate | 12/16/2021 | 0.20 | $460.00 | $92.00 | External call with D Cabral, L Kusinski, S Lemack to review payroll tax registration forms, successorship memo and payroll matrix |
| Cianciotta, Joseph J. | Senior Associate | 12/16/2021 | 0.20 | $460.00 | $92.00 | External call with D Cabral, L Kusinski, S Lemack to review payroll tax registration forms, successorship memo and payroll matrix |
| Arazi, Albert | Senior Manager | 12/16/2021 | 0.60 | $650.00 | $390.00 | Call with D Cabral related to company provided automobile |
| **TOTAL** | | | **35.5** | | **$24,102.50** | |

**EXHIBIT D7**

**DETAILED TIME ENTRIES FOR PLAN SERVICES**

**(Project Category:  *Employee Tax Services:  Preparation of Matrix and Successorship Memos (Fixed Fee)***

**OVERVIEW OF FIXED FEE SERVICES**

| Project Deliverable | Content | % of Completion | Cost per Jurisdiction/ Form | Total Cost | Current Amount Due |
|---|---|---|---|---|---|
| Payroll tax matrix | 50 states plus District of Columbia | 50% | $325.00 | $16,575.00 | $8,287.50 |
| Successorship memo | State guidance | 50% | $1,000.00 | $51,000.00 | $25,500.00 |
| Corporate income tax nexus matrix | 21 states plus District of Columbia | 100% | N/A | $7,000.00 | $6,996.25 |
| Corporate income tax nexus matrix | Additional states | 100% | N/A | $5,000.00 | $5,000.00 |
| Registration forms | 34 SIT & SUI registration forms | 100% | $600.00 | $20,400.00 | $20,400.00 |
| Closure forms | 75 SIT & SUI closure forms | 100% | $450.00 | $33,750.00 | $33,750.00 |
| | | | | **TOTAL** | **$99,933.75** |

**DETAIL OF HOURLY BREAKDOWN FOR FIXED FEE WORK**

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | DESCRIPTION |
|---|---|---|---|---|---|---|
| Cianciotta, Joseph J. | Senior Associate | 10/1/2021 | 6.00 | 460.00 | $2760 | Successorship memo |
| Cianciotta, Joseph J. | Senior Associate | 10/4/2021 | 8.00 | 460.00 | $3680 | Successorship memo |
| Cianciotta, Joseph J. | Senior Associate | 10/5/2021 | 8.00 | 460.00 | $3680 | Successorship memo |
| Cianciotta, Joseph J. | Senior Associate | 10/6/2021 | 6.00 | 460.00 | $2760 | Successorship memo |
| Cianciotta, Joseph J. | Senior Associate | 10/11/2021 | 1.50 | 460.00 | $690 | Successorship memo |
| Bellovin, Hal | Managing Director | 10/21/2021 | 2.00 | 765.00 | $1530 | Successorship memo |
| Brady, Mary C | Associate | 10/6/2021 | 2.50 | 280.00 | $700 | Payroll tax matrix |
| Brady, Mary C | Associate | 10/7/2021 | 3.00 | 280.00 | $840 | Payroll tax matrix |
| Brady, Mary C | Associate | 10/8/2021 | 3.00 | 280.00 | $840 | Payroll tax matrix |
| Cianciotta, Joseph J. | Senior Associate | 10/8/2021 | 3.50 | 460.00 | $1610 | Payroll tax matrix |

| Bellovin, Hal | Managing Director | 10/11/2021 | 2.50 | 765.00 | $1912.50 | Payroll tax matrix |
|---|---|---|---|---|---|---|
| Cianciotta, Joseph J. | Senior Associate | 10/11/2021 | 4.50 | 460.00 | $2070 | Payroll tax matrix |
| Bellovin, Hal | Managing Director | 10/20/2021 | 1.50 | 765.00 | $1147.50 | Payroll tax matrix |
| Bellovin, Hal | Managing Director | 11/19/2021 | 3.00 | 765.00 | $2295 | Payroll tax matrix |
| Burkard, Arthur C | Managing Director | 10/21/2021 | 1.00 | 765.00 | $765 | Corporate nexus matrix |
| Burkard, Arthur C | Managing Director | 10/25/2021 | 0.30 | 765.00 | $229.50 | Corporate nexus matrix |
| Burkard, Arthur C | Managing Director | 10/26/2021 | 5.50 | 765.00 | $4207.5 | Corporate nexus matrix |
| Burkard, Arthur C | Managing Director | 10/27/2021 | 3.00 | 765.00 | $2295 | Corporate nexus matrix |
| Burkard, Arthur C | Managing Director | 11/30/2021 | 1.00 | 765.00 | $765 | Corporate nexus matrix |
| Burkard, Arthur C | Managing Director | 12/7/2021 | 1.50 | 765.00 | $1147.5 | Corporate nexus matrix |
| Burkard, Arthur C | Managing Director | 12/8/2021 | 3.30 | 765.00 | $2,524.50 | Corporate nexus matrix |
| Cianciotta, Joseph J. | Senior Associate | 10/7/2021 | 2.30 | 460.00 | $1,058.00 | Registration forms |
| Brady, Mary C | Associate | 10/12/2021 | 2.00 | 280.00 | $560 | Registration forms |
| Brady, Mary C | Associate | 10/14/2021 | 5.30 | 280.00 | $1,484.00 | Registration forms |
| Cianciotta, Joseph J. | Senior Associate | 10/19/2021 | 2.00 | 460.00 | $920 | Registration forms |
| Bellovin, Hal | Managing Director | 11/3/2021 | 3.00 | 765.00 | $2295 | Registration forms |
| Bellovin, Hal | Managing Director | 11/10/2021 | 2.00 | 765.00 | $1530 | Registration forms |
| Brady, Mary C | Associate | 11/13/2021 | 3.60 | 280.00 | $1008 | Registration forms |
| Bellovin, Hal | Managing Director | 11/16/2021 | 3.00 | 765.00 | $2295 | Registration forms |
| Cianciotta, Joseph J. | Senior Associate | 11/17/2021 | 3.00 | 460.00 | $1380 | Registration forms |
| Brady, Mary C | Associate | 11/21/2021 | 0.50 | 280.00 | $140 | Registration forms |
| Bellovin, Hal | Managing Director | 11/22/2021 | 4.00 | 765.00 | $3060 | Registration forms |
| Brady, Mary C | Associate | 12/2/2021 | 3.30 | 280.00 | $924 | Registration forms |
| Cianciotta, Joseph J. | Senior Associate | 12/6/2021 | 2.00 | 460.00 | $920 | Registration forms |
| Bellovin, Hal | Managing Director | 12/6/2021 | 4.00 | 765.00 | $3060 | Registration forms |
| Brady, Mary C | Associate | 12/7/2021 | 1.30 | 280.00 | $364 | Registration forms |
| Cianciotta, Joseph J. | Senior Associate | 12/7/2021 | 5.00 | 460.00 | $2300 | Registration forms |
| Cianciotta, Joseph J. | Senior Associate | 12/8/2021 | 3.00 | 460.00 | $1380 | Registration forms |
| Caiazzo, Mary Frances | Senior Associate | 12/15/2021 | 1.50 | 460.00 | $690 | Registration forms |
| Bellovin, Hal | Managing Director | 12/17/2021 | 3.00 | 765.00 | $2295 | Registration forms |
| Bellovin, Hal | Managing Director | 12/22/2021 | 4.00 | 765.00 | $3060 | Registration forms |
| Cianciotta, Joseph J. | Senior Associate | 10/12/2021 | 5.00 | 460.00 | $2300 | Closure forms |
| Cianciotta, Joseph J. | Senior Associate | 10/13/2021 | 5.00 | 460.00 | $2300 | Closure forms |
| Cianciotta, Joseph J. | Senior Associate | 10/14/2021 | 6.00 | 460.00 | $2760 | Closure forms |
| Cianciotta, Joseph J. | Senior Associate | 10/21/2021 | 3.00 | 460.00 | $1380 | Closure forms |
| Caiazzo, Mary Frances | Senior Associate | 12/1/2021 | 4.80 | 460.00 | $2,208.00 | Closure forms |
| Bellovin, Hal | Managing Director | 12/17/2021 | 1.00 | 765.00 | $765 | Closure forms |
| | | **TOTAL** | **153.2** | | | |

**EXHIBIT D8**

**INVOICES FOR PLAN SERVICES**

The following is a summary of the invoices relating to Plan Services provided by Grant Thornton during the Fee Period.  Copies of the actual invoices are attached.

| GT Invoice No. | Total Amount | Invoice Date | Service Period | Plan Service Provided |
|---|---|---|---|---|
| 953909523 | $47,177.50 | 1/31/22 | October 1, 2021 to December 31, 2021 | Tax Structuring |
| 953872215 | $92,061.25 | 11/12/21 | October 1, 2021 to October 31, 2021 | Employee Tax Services |
| 953908449 | $31,975.00 | 1/31/22 | November 1, 2021 to December 31, 2021 | Employee Tax Services |
| 953874191 | $115,092.00 | 11/17/21 | October 1, 2021 to October 31, 2021 | Valuation Services |
| 953905628 | $208,221.35* | 1/25/22 | November 1, 2021 to November 30, 2021 | Valuation Services |
| 953905630 | $58,088.50 | 1/25/22 | December 1, 2021 to December 31, 2021 | Valuation Services |
| **Subtotal:** | **$552,615.60** | | | |
| **Minus Expenses:** | **$3,386.35*** | | | |
| **TOTAL OF FEES ONLY:** | **$549,229.25** | | | |

**\*** Invoice No. 953905628 for Valuation Services includes expenses incurred in the amount of $3,386.35 in addition to the fees billed for services rendered.

**Grant Thornton**

Grant Thornton LLP
1100 Peachtree Street
Suite 1200
Atlanta, GA 30309

T 404.330.2000
F 404.475.0107
www.GrantThornton.com

This address should be used for correspondence only
For all payments, kindly use remittance instructions below

*To:*    Purdue Pharma L.P.
         201 Tresser Boulevard
         Stamford, CT 06901-3431

*Date:*  January 31, 2022

         **Bill Number**: 953909523         **Client-Assignment Code:** 0200102-00007

         Progress billing related to Statement of Work dated March 31, 2021 related to
         assisting management in analyzing income tax consequences of bankruptcy for
         October 2021 - December 2021.                                      $    47,177.50

         **Total Amount of Bill:**                                          $    47,177.50

*Terms:*  As agreed upon
          Federal ID No. 36-6055558

**Grant Thornton**

**Grant Thornton LLP**
186 Wood Ave S # 4
Iselin, NJ 08830-2725

T 732.516.5500
F 732.516.5502
www.GrantThornton.com

This address should be used for correspondence only
For all payments, kindly use remittance instructions below

*To:*  Purdue Pharma L.P.
201 Tresser Boulevard
Stamford, CT 06901-3431

*Date:*  November 12, 2021

**Bill Number**: 953872215          **Client-Assignment Code:** 0200102-00017

Fees for professional services from October 1, 2021 through October 31, 2021
related to:

| | | |
|---|---|---:|
| 1) Payroll tax support based on hourly rates | | |
|    - Various meetings with Purdue Payroll team and Ceridian | | |
|    - Discussions regarding payroll matrix and CT notices | $ | 12,411.25 |
| 2) Payroll tax matrix (50 states plus DC) | | 8,287.50 |
| 3) Successorship memo (State guidance) | | 25,500.00 |
| 4) Corporate income/franchise tax nexus matrix | | 5,250.00 |
| 5) Registration forms (34 SIT & SUI forms) | | 15,300.00 |
| 6) Closure forms (75 SIT & SUI forms) | | 25,312.50 |
| **Total Amount of Bill:** | $ | **92,061.25** |

*Terms:*  As agreed upon
Federal ID No. 36-6055558

# Grant Thornton

**Grant Thornton LLP**
186 Wood Ave S # 4
Iselin, NJ 08830-2725

T 732.516.5500
F 732.516.5502
www.GrantThornton.com

This address should be used for correspondence only
For all payments, kindly use remittance instructions below

*To:*    Purdue Pharma L.P.
         201 Tresser Boulevard
         Stamford, CT 06901-3431

*Date:*   January 31, 2022

**Bill Number**: 953908449        **Client-Assignment Code:** 0200102-00017

Fees for professional services from November 1, 2021 through December 31, 2021 related to:

1) Payroll tax support based on hourly rates
   - Various meetings with Purdue Payroll team and Ceridian
   - Discussions regarding payroll rules and company provided automobile          $    11,687.50

2) Corporate income/franchise tax nexus matrix                                          6,750.00

3) Registration forms                                                                   5,100.00

4) Closure forms                                                                        8,437.50

**Total Amount of Bill:**                                                      $    31,975.00

*Terms:*   As agreed upon
          Federal ID No. 36-6055558

**Grant Thornton**

Grant Thornton LLP
Grant Thornton Tower
171 N. Clark St. Ste 200
Chicago, IL 60601-3370

T 312.856.0200
F 312.565.4719
www.GrantThornton.com

This address should be used for correspondence only
For all payments, kindly use remittance instructions below

*To:*   Purdue Pharma L.P.
        201 Tresser Boulevard
        Stamford, CT 06901-3431

*Date:*   November 17, 2021

**Bill Number**: 953874191          **Client-Assignment Code:** 0200102-00018

Progress bill related to professional services rendered in the Fresh Start and tax
valuation analysis incurred from October 1, 2021 – October 31, 2021.

Total Fees:                                              $    115,092.00

Total Expenses:                                                    0.00

**Total Amount of Bill:**                               $    115,092.00

*Terms:*   As agreed upon
           Federal ID No. 36-6055558

## Grant Thornton

**Grant Thornton LLP**
27777 Franklin Road
Suite 800
Southfield, MI 48034

T 248.262.1950
F 248.350.3581
www.GrantThornton.com

This address should be used for correspondence only
For all payments, kindly use remittance instructions below

*To:*    Purdue Pharma L.P.
201 Tresser Boulevard
Stamford, CT 06901-3431

*Date:*    January 25, 2022

**Bill Number**: 953905628          **Client-Assignment Code:** 0200102-00018

Progress bill related to professional services rendered in the Fresh Start and tax valuation analysis incurred from November 1, 2021 – November 30, 2021.

| | |
|---|---|
| Total Fees: | $    204,835.00 |
| Total Expenses: | 3,386.35 |
| **Total Amount of Bill:** | **$    208,221.35** |

*Terms:*    As agreed upon
Federal ID No. 36-6055558

**Grant Thornton**

**Grant Thornton LLP**
27777 Franklin Road
Suite 800
Southfield, MI 48034

T 248.262.1950
F 248.350.3581
www.GrantThornton.com

This address should be used for correspondence only
For all payments, kindly use remittance instructions below

*To:*  Purdue Pharma L.P.
       201 Tresser Boulevard
       Stamford, CT 06901-3431

*Date:*  January 25, 2022

**Bill Number**: 953905630          **Client-Assignment Code:** 0200102-00018

Progress bill related to professional services rendered in the Fresh Start and tax valuation analysis incurred from December 1, 2021 – December 31, 2021.

| | |
|---|---|
| Total Fees: | $    58,088.50 |
| Total Expenses: | 0.00 |
| **Total Amount of Bill:** | **$    58,088.50** |

*Terms:*  As agreed upon
         Federal ID No. 36-6055558

### EXHIBIT E

### INVOICES FOR OCB TAX SERVICES

The following is a summary of the invoices relating to OCB Tax Services for which Grant Thornton seeks reimbursement pursuant to the Fourth Consolidated MFS.  Copies of the actual invoices also are attached.

| GT Invoice No. | Amount | Invoice Date | Service Period | Type of OCB Tax Services |
|---|---|---|---|---|
| 953909890 | $10,706.00 | 1/31/22 | October 1, 2021 to December 31, 2021 | Global Mobility Services |
| 953882177 | $6,060.00 | 11/30/21 | September 2021 Compliance processed in October 2021; August 2021 Invoice Review Services (for September returns due in October 2021) | Sales and Use Tax Compliance Services |
| 953885979 | $7,057.50 | 12/14/21 | October 2021 Compliance processed in November 2021; September 2021 Invoice Review Services (for October returns due in November 2021) | Sales and Use Tax Compliance Services |
| 953902220 | $7,560.00 | 1/24/22 | November 2021 Compliance processed in December 2021; October 2021 Invoice Review Services (for November returns due in December 2021) | Sales and Use Tax Compliance Services |

**TOTAL:  $31,383.50**

**Grant Thornton**

**Grant Thornton LLP**
1100 Peachtree Street
Suite 1200
Atlanta, GA 30309

T 404.330.2000
F 404.475.0107
www.GrantThornton.com

This address should be used for correspondence only
For all payments, kindly use remittance instructions below

*To:*    Purdue Pharma L.P.
         201 Tresser Boulevard
         Stamford, CT 06901-3431

*Date:*   January 31, 2022

**Bill Number**: 953909890    **Client-Assignment Code:** 0200102-00001
                              **Client-Assignment Code:** 0200102-00009
                              **Client-Assignment Code:** 0200102-00008

Details on Page 2                                        $    10,706.00

**Total Amount of Bill:**                                **$    10,706.00**

*Terms:*   As agreed upon
          Federal ID No. 36-6055558

**Purdue Pharma L.P.**

Tax advisory, research, compliance and consulting services including:

| Description | | Amount |
|---|---|---|
| **US Tax Consulting** | | |
| Consulting related to David Lundie' tax equalization.  Time includes correspondence with David Lundie and Jon Lowne along with preparation and review of requested support files. | $ | 4,700.00 |
| Call with Dee on Oct 28th to discuss Canadian national payroll reporting | $ | 360.00 |
| **David Lundie** | | |
| Consulting related to tax withholding and Q4 payment advice on David Lundie separation payments.  Time includes multiple discussions with David and calculations of estimated tax liability. | $ | 5,040.00 |
| **Subtotal** | $ | 10,100.00 |
| **Expenses (using the expense factor of 6% )** | $ | 606.00 |
| **Total** | $ | 10,706.00 |

**GrantThornton**

**Grant Thornton LLP**
186 Wood Ave S # 4
Iselin, NJ 08830-2725

T 732.516.5500
F 732.516.5502
www.GrantThornton.com

This address should be used for correspondence only
For all payments, kindly use remittance instructions below

*To:*   Purdue Pharma L.P.
        201 Tresser Boulevard
        Stamford, CT 06901-3431

*Date:*   November 30, 2021

**Bill Number**: 953882177          **Client-Assignment Code:** 0200102-00002

Sales & Use Tax Compliance & Invoice Review
September 2021 Compliance processed in October 2021:          $    1,910.00

COMPLIANCE SUBTOTAL:                                               1,910.00

Review of August's Invoices (60 transactions) filed with September's returns due
in October 2021 (filed on a one-month lag):                       4,150.00

INVOICE REVIEW SUBTOTAL:                                          4,150.00


**Total Amount of Bill:**                                   **$    6,060.00**


*Terms:*   As agreed upon
           Federal ID No. 36-6055558

**Grant**Thornton

**Grant Thornton LLP**
186 Wood Ave S # 4
Iselin, NJ 08830-2725

T 732.516.5500
F 732.516.5502
www.GrantThornton.com

This address should be used for correspondence only
For all payments, kindly use remittance instructions below

*To:*    Purdue Pharma L.P.
201 Tresser Boulevard
Stamford, CT 06901-3431

*Date:*    December 14, 2021

**Bill Number:** 953885979          **Client-Assignment Code:** 0200102-00016

| | | |
|---|---|---|
| Sales & Use Tax Compliance & Invoice Review | | |
| October 2021 Compliance processed in November 2021 | $ | 1,910.50 |
| Review of **Sept's** Invoices (60 transactions) filed with **October's** returns due in **November** 2021 (filed on a one-month lag & consulting | | 5,147.00 |
| | | |
| **Total Amount of Bill:** | **$** | **7,057.50** |

*Terms:*    As agreed upon
Federal ID No. 36-6055558

**Grant Thornton**

**Grant Thornton LLP**
186 Wood Ave S # 4
Iselin, NJ 08830-2725

T 732.516.5500
F 732.516.5502
www.GrantThornton.com

This address should be used for correspondence only
For all payments, kindly use remittance instructions below

*To:*    Purdue Pharma L.P.
201 Tresser Boulevard
Stamford, CT 06901-3431

*Date:*    January 24, 2022

**Bill Number**: 953902220          **Client-Assignment Code:** 0200102-00002

Sales & Use Tax Compliance & Invoice Review

| | | |
|---|---|---:|
| November 2021 Compliance processed in December 2021 | $ | 1,910.00 |
| **Compliance Subtotal** | | 1,910.00 |
| Review of October's Invoices (60 transactions) filed with November's returns due in December 2021 (filed on a one-month lag,  notices & consulting) | | 5,650.00 |
| **Invoice Review & Consulting Subtotal** | | 5,650.00 |
| **Total Amount of Bill:** | $ | 7,560.00 |

*Terms:*    As agreed upon
Federal ID No. 36-6055558