DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**TWENTY-EIGHTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | December 1, 2021 through December 31, 2021 |
|---|---|
| **Summary of Total Fees and Expenses Requested** | |
| **Total compensation requested in this statement** | **$3,007,208.40[2]**<br>**(80% of $3,759,010.50)** |
| **Total reimbursement requested in this statement** | **$77,869.47** |
| **Total compensation and reimbursement requested in this statement** | **$3,085,077.87** |
| **This is a(n):**   X  Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Twenty-Eighth Monthly Statement of Services Rendered and Expenses Incurred for the Period from December 1, 2021 Through December 31, 2021* (this "**Fee**

---

[2] This amount reflects a reduction in fees in the amount of $27,223.00 on account of voluntary write-offs.  This amount also includes certain unbilled fees from previous months in the amount of $22,348.00.

Statement").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $3,007,208.40, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $3,759,010.50) and (ii) payment of $77,869.47 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $3,759,010.50 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $3,007,208.40.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,145.50.[4] The blended hourly billing rate of all paraprofessionals is $447.88.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $77,869.47 in connection with providing professional services to the

---

[3] The period from December 1, 2021, through and including December 31, 2021, is referred to herein as the "**Fee Period**."

[4] The blended hourly billing rate of $1,145.50 for attorneys is derived by dividing the total fees for attorneys of $3,687,349.50 by the total hours of 3,219.0.

[5] The blended hourly billing rate of $447.88 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $71,661.00 by the total hours of 160.0.

Debtors during the Fee Period. These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

### Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order. The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $3,007,208.40, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $3,759,010.50) and (ii) payment of $77,869.47 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    February 11, 2022
          New York, New York


                          DAVIS POLK & WARDWELL LLP

                          By:  */s/ Marshall S. Huebner*  _____

                          450 Lexington Avenue
                          New York, New York 10017
                          Telephone: (212) 450-4000
                          Facsimile:  (212) 701-5800
                          Marshall S. Huebner
                          Benjamin S. Kaminetzky
                          Timothy Graulich
                          Eli J. Vonnegut
                          Christopher S. Robertson


                          *Counsel to the Debtors and Debtors in Possession*

**<u>Exhibit A</u>**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Asset Dispositions | 34.2 | $31,516.50 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 495.1 | $558,246.50 |
| Bar Date/Estimation/Claims Allowance Issues | 40.4 | $47,290.00 |
| Corporate Governance, Board Matters and Communications | 92.7 | $111,609.50 |
| Creditor/UCC/AHC Issues | 67.7 | $69,027.50 |
| Cross-Border/International Issues | 4.4 | $6,002.00 |
| Equityholder/IAC Issues | 4.4 | $7,876.00 |
| Customer/Vendor/Lease/Contract Issues | 13.9 | $17,276.00 |
| Employee/Pension Issues | 8.6 | $10,664.00 |
| General Case Administration | 240.7 | $226,601.00 |
| Non-DPW Retention and Fee Issues | 23.0 | $22,809.00 |
| Support Agreement/Plan/Disclosure Statement | 1,891.0 | $2,161,623.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 173.0 | $110,914.50 |
| IP, Regulatory and Tax | 250.0 | $333,774.00 |
| Special Committee/Investigations Issues | 39.9 | $43,780.50 |
| **Total** | **3,379.0** | **$3,759,010.50[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $27,223.00 on account of voluntary write-offs.

Exhibit A - 2

**<u>Exhibit B</u>**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,765 | 1.6 | $2,824.00 |
| Bernstein, Donald S. | Partner; joined partnership in 1986; admitted New York 1979 | $1,790 | 7.0 | $12,530.00 |
| Bivens, Frances E. | Partner; joined partnership in 1995; admitted New York 1993 | $1,790 | 4.5 | $8,055.00 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,765 | 20.4 | $36,006.00 |
| Duggan, Charles S. | Partner; joined partnership in 2005; admitted New York 1997 | $1,790 | 2.7 | $4,833.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,790 | 145.6 | $260,624.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,790 | 131.9 | $236,101.00 |
| Libby, Angela M. | Partner; joined partnership in 2019; admitted New York 2012 | $1,635 | 20.3 | $33,190.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,765 | 7.6 | $13,414.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,790 | 3.9 | $6,981.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,765 | 88.7 | $156,555.50 |
| **Partner Total:** | | | **434.2** | **$771,114.00** |
| **Special Counsel or Counsel** | | | | |
| Schwartz, Jeffrey N. | Special Counsel; joined Davis Polk 1991; admitted New York 1992 | $1,790 | 36.0 | $64,440.00 |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,345 | 63.6 | $85,542.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,345 | 3.6 | $4,842.00 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,345 | 3.0 | $4,035.00 |
| Finelli, Jon | Counsel; joined Davis Polk 2018; admitted New York 2008 | $1,345 | 10.0 | $13,450.00 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,345 | 23.2 | $31,204.00 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 50.7 | $68,191.50 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,345 | 183.2 | $246,404.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 133.3 | $179,288.50 |
| Sturm, Josh | Counsel; joined Davis Polk 2020; admitted New York 2007 | $1,345 | 12.3 | $16,543.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,345 | 209.3 | $281,508.50 |
| White, Erika D. | Counsel; joined Davis Polk 1981; admitted New York 1982 | $1,345 | 13.4 | $18,023.00 |
| **Counsel Total:** | | | **741.6** | **$1,013,472.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,175 | 153.2 | $180,010.00 |
| Berger, Rae | Associate; joined Davis Polk in 2019; admitted New York 2020 | $835 | 15.8 | $13,193.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 70.1 | $80,965.50 |
| Carvajal, Shanaye | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,060 | 31.8 | $33,708.00 |
| Collier, Charles | Associate; joined Davis Polk 2021; admitted New York 2018 | $1,140 | 36.9 | $42,066.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,175 | 97.3 | $114,327.50 |
| Dekhtyar, Mariya | Associate; joined Davis Polk 2020; admitted New York 2021 | $600 | 77.5 | $46,500.00 |
| Dixon, III, Roy G. | Associate; joined Davis Polk 2021; admitted New York 2019 | $1,060 | 8.2 | $8,692.00 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $740 | 90.3 | $66,822.00 |
| Guo, Angela W. | Associate; joined Davis Polk 2019; admitted New York 2021 | $1,060 | 3.0 | $3,180.00 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 5.7 | $4,759.50 |
| Kasprisin, Justin Alexander | Associate; joined Davis Polk in 2017; admitted New York 2012 | $1,140 | 3.2 | $3,648.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk in 2018; admitted New York 2017 | $1,155 | 3.0 | $3,465.00 |
| Khan, Zulkar | Associate; joined Davis Polk 2020; admitted New York 2021 | $835 | 60.6 | $50,601.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 122.8 | $141,834.00 |
| Klabo, Hailey W. | Associate; joined Davis Polk 2021; admitted New York 2020 | $835 | 33.9 | $28,306.50 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,175 | 129.9 | $152,632.50 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 2.3 | $2,438.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,175 | 66.8 | $78,490.00 |
| Mendelson, Alex S. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 12.9 | $10,771.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Moller, Sarah H. | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 19.6 | $14,504.00 |
| Page, Samuel F. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 9.1 | $10,510.50 |
| Parrott, Andy T. | Associate; joined Davis Polk in 2017; admitted New York 2018 | $1,140 | 15.2 | $17,328.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 3.2 | $3,696.00 |
| Romero-Wagner, Alex B. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 41.0 | $34,235.00 |
| Sheng, Roderick | Associate; joined Davis Polk 2021; admitted New York 2021 | $600 | 22.1 | $13,260.00 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $835 | 37.1 | $30,978.50 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 101.7 | $84,919.50 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 89.9 | $105,632.50 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 76.0 | $56,240.00 |
| Smith, Hilary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 3.9 | $4,446.00 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 126.2 | $93,388.00 |
| Stefanik, Sean | Associate; joined Davis Polk 2016; admitted New York 2018 | $1,155 | 3.6 | $4,158.00 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 68.1 | $50,394.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 59.0 | $67,260.00 |
| Trost, Brette L. | associate; joined Davis Polk in 2019; admitted: New York 2020 | $835 | 1.8 | $1,503.00 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 60.3 | $70,852.50 |
| Yang, Yueyu | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 2.6 | $1,924.00 |
| Houston, Kamali | Law Clerk; joined Davis Polk 2020 | $740 | 30.2 | $22,348.00 |
| Kudolo, Mary | Law Clerk; joined Davis Polk 2020 | $740 | 2.4 | $1,776.00 |
| Sette, Kevin E. | Law Clerk; joined Davis Polk 2021 | $600 | 89.5 | $53,700.00 |
| Stern, Ethan | Law Clerk; joined Davis Polk 2021 | $600 | 155.5 | $93,300.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $350 | 4.6 | $1,610.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $480 | 94.4 | $45,312.00 |
| Halford, Edgar Bernard | Legal Assistant; joined Davis Polk 2003 | $480 | 4.0 | $1,920.00 |
| Morrione, Tommaso | Legal Assistant; joined Davis Polk 2021 | $350 | 14.0 | $4,900.00 |
| Stevens, Kelsey D. | Legal Assistant; joined Davis Polk 1992 | $480 | 10.3 | $4,944.00 |
| Colchamiro, Emma J. | Court Clerk; joined Davis Polk 2019 | $285 | 9.4 | $1,927.00 |
| Tychsen, Ketmanee M. | Docket Clerk; joined Davis Polk 2020 | $230 | 2.5 | $575.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $435 | 13.3 | $5,785.50 |
| Zaleck, Mark | Senior Legal Reference Librarian; joined Davis Polk 1995 | $625 | 7.5 | $4,687.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **2,203.2** | **$1,974,424.50** |
| **GRAND TOTAL** | | | **3,379.0** | **$3,759,010.54**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $27,223.00 on account of voluntary write-offs.

## Exhibit C

### Expense Summary

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | **$195.65** |
| Computer Research | Lexis (US Treatises, US Law Reviews and Journals, US Briefs, US Court Documents, US CLE Course of Study Materials, US Jurisprudence, US Legal News, US News, US Motions, Lexis Answer Card, US Back-of-Book Indices, US Practice Guides) and Westlaw | **$54,121.34** |
| Court and Related Fees | CourtAlert.com, Southern District Reporters PC, and Pacer Transactions | **$4,509.10** |
| Duplication | N/A | **$4,243.50** |
| External Document Production | Transperfect Document Management | **$4,720.88** |
| Outside Documents & Research | CT Corporation, CSC, Pacer Transactions, Restructuring Concepts, and Courtlink | **$4,795.32** |
| Postage, Courier & Freight | N/A | **$1,768.54** |
| Travel | *See Travel Detail Below* | **$3,515.14** |
| **TOTAL** | | **$77,869.47** |

Exhibit C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 11/29/2021 | DIG | 1 | Overtime meal for E. Townes | $20.00 |
| 12/01/2021 | Davis Polk Cafeteria | 1 | Overtime meal for B. Sieben | $9.25 |
| 12/06/2021 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $6.75 |
| 12/07/2021 | Just Salad | 1 | Overtime meal for T. Matlock | $20.00 |
| 12/07/2021 | Souvlaki GR Kouzina | 1 | Overtime meal for B. Sieben | $20.00 |
| 12/08/2021 | Hatsuhana | 1 | Overtime meal for B. Sieben | $20.00 |
| 12/09/2021 | Davis Polk Cafeteria | 1 | Overtime meal for B. Sieben | $10.50 |
| 12/13/2021 | Davis Polk Cafeteria | 1 | Overtime meal for B. Sieben | $7.25 |
| 12/13/2021 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $12.25 |
| 12/13/2021 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 12/14/2021 | Lena's Italian Kitchen | 1 | Overtime meal for G. McCarthy | $20.00 |
| 12/15/2021 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $9.65 |
| 12/15/2021 | Red Lobster | 1 | Overtime meal for T. Matlock | $20.00 |
| **TOTAL** | | | | **$195.65** |

---

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 3

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 08/09/2021 | M. Giddens | Taxi from Davis Polk offices to Court with materials for August 9th Hearing | $208.12 |
| 08/13/2021 | A. Quach | Taxi from Davis Polk offices to JFK Airport following August 13th Hearing | $90.00 |
| 09/27/2021 | B. Sieben | Taxi from Davis Polk offices for overtime work | $41.05 |
| 10/20/2021 | M. Tobak | Taxi from Davis Polk offices for overtime work | $47.76 |
| 10/22/2021 | B. Sieben | Taxi from Davis Polk offices for overtime work | $41.05 |
| 10/22/2021 | M. Ismail | Taxi from Davis Polk offices for overtime work | $35.46 |
| 11/01/2021 | K. Houston | Taxi from Davis Polk offices for overtime work | $65.10 |
| 11/03/2021 | B. Sieben | Taxi from Davis Polk offices for overtime work | $43.85 |
| 11/03/2021 | J. Shinbrot | Taxi from Davis Polk offices for overtime work | $47.48 |
| 11/03/2021 | M. Tobak | Taxi from Davis Polk offices for overtime work | $47.76 |
| 11/04/2021 | B. Sieben | Taxi from Davis Polk offices for overtime work | $50.56 |
| 11/08/2021 | B. Sieben | Taxi from Davis Polk offices for overtime work | $43.85 |
| 11/09/2021 | B. Kaminetzky | Taxi to Davis Polk offices ahead of November 9th Hearing | $90.00 |
| 11/12/2021 | B. Sieben | Taxi from Davis Polk offices for overtime work | $43.85 |
| 11/16/2021 | C. Robertson | Taxi from Davis Polk offices for overtime work | $90.00 |
| 11/17/2021 | M. Huebner | Taxi from Davis Polk offices for overtime work | $16.58 |
| 11/22/2021 | E. Stern | Taxi from Davis Polk offices for overtime work | $90.00 |
| 11/23/2021 | G. Cardillo | Taxi from Davis Polk offices for overtime work | $41.05 |
| 11/24/2021 | G. Cardillo | Taxi from Davis Polk offices for overtime work | $34.90 |
| 11/28/2021 | T. Morrione | Taxi from Davis Polk offices for weekend work | $51.67 |
| 11/29/2021 | S. Carvajal | Taxi from Davis Polk offices for overtime work | $90.00 |
| 11/29/2021 | J. Shinbrot | Taxi from Davis Polk offices for overtime work | $41.05 |
| 11/29/2021 | C. Robertson | Taxi from Davis Polk offices for overtime work | $90.00 |
| 11/30/2021 | K. Benedict | Taxi from Davis Polk offices for overtime work | $37.14 |

Exhibit C - 4

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 11/30/2021 | J. Shinbrot | Taxi to Davis Polk offices ahead of November 30th Hearing | $34.90 |
| 11/30/2021 | E. Bae | Taxi from Davis Polk offices for overtime work | $87.67 |
| 11/30/2021 | M. Huebner | Taxi to Court for November 30th Hearing | $52.24 |
| 11/30/2021 | B. Kaminetzky | Taxi to Court for November 30th Hearing | $107.04 |
| 11/30/2021 | B. Kaminetzky | Taxi from Court following November 30th Hearing | $114.77 |
| 11/30/2021 | T. Morrione | Taxi from Davis Polk offices to Court with materials for November 30th Hearing | $222.91 |
| 11/30/2021 | T. Morrione | Taxi from Davis Polk offices to Court with materials for November 30th Hearing | $185.15 |
| 11/30/2021 | T. Morrione | Taxi from Court to Davis Polk offices with materials following November 30th Hearing | $185.15 |
| 11/30/2021 | T. Morrione | Taxi from Court to Davis Polk offices with materials following November 30th Hearing | $185.15 |
| 11/30/2021 | T. Morrione | Taxi from Court to Davis Polk offices with materials following November 30th Hearing | $283.22 |
| 12/02/2021 | B. Sieben | Taxi from Davis Polk offices for overtime work | $50.00 |
| 12/06/2021 | C. Robertson | Taxi from Davis Polk offices for overtime work | $90.00 |
| 12/07/2021 | B. Sieben | Taxi from Davis Polk offices for overtime work | $50.00 |
| 12/07/2021 | T. Matlock | Taxi from Davis Polk offices for overtime work | $90.00 |
| 12/08/2021 | B. Sieben | Taxi from Davis Polk offices for overtime work | $43.85 |
| 12/13/2021 | B. Sieben | Taxi from Davis Polk offices for overtime work | $43.85 |
| 12/15/2021 | T. Matlock | Taxi from Davis Polk offices for overtime work | $90.00 |
| 12/16/2021 | E. Vonnegut | Taxi from Davis Polk offices for overtime work | $30.96 |
| 12/29/2021 | B. Kaminetzky | Taxi to Davis Polk offices for December 29th Hearing | $90.00 |
| **TOTAL** | | | **$3,515.14** |

Exhibit C - 5

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7046619
Invoice Date: February 11, 2022

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Robertson, Christopher | 12/09/21 | 0.1 | Emails with R. Aleali regarding court approval for potential transaction. |
| Robertson, Christopher | 12/10/21 | 2.1 | Emails with J. Doyle regarding potential transaction (0.5); discuss transaction issues with J. Doyle, R. Aleali, R. Greiss, E. Rothman, R. Schnitzler, J. Turner and J. DelConte (0.5); review and comment on draft APA (1.1). |
| Robertson, Christopher | 12/11/21 | 0.6 | Review and comment on draft asset purchase agreement. |
| Robertson, Christopher | 12/12/21 | 0.7 | Revise draft asset purchase agreement. |
| Robertson, Christopher | 12/13/21 | 0.3 | Emails with J. Doyle regarding draft asset purchase agreement (0.2); update from J. Doyle regarding transaction status (0.1). |
| Stern, Ethan | 12/14/21 | 0.7 | Call with C. Robertson and D. Consla regarding potential transaction (0.4); follow-up call with D. Consla regarding same (0.3). |
| Stern, Ethan | 12/15/21 | 1.3 | Draft transaction motion. |
| Stern, Ethan | 12/16/21 | 0.7 | Review and revise motion regarding proposed transaction. |
| Consla, Dylan A. | 12/17/21 | 2.0 | Review and comment on motion regarding proposed transaction. |
| Stern, Ethan | 12/17/21 | 3.1 | Draft motion regarding proposed transaction (1.8); draft related documents for proposed transaction (1.1); emails with D. Consla regarding motion details (0.2). |
| Consla, Dylan A. | 12/20/21 | 1.6 | Review and comment on motion regarding proposed transaction. |
| Stern, Ethan | 12/20/21 | 0.5 | Review and revise related documents regarding proposed transaction (0.4); email with D. Consla regarding same (0.1). |
| Consla, Dylan A. | 12/21/21 | 0.7 | Review and comment on transaction motion. |
| Stern, Ethan | 12/21/21 | 1.7 | Draft motion regarding proposed transaction (0.9); draft related documents for proposed transaction (0.5); emails with D. Consla regarding proposed transaction motion details (0.3). |
| Robertson, Christopher | 12/22/21 | 3.3 | Review and revise transaction motion. |
| Stern, Ethan | 12/22/21 | 0.2 | Emails with C. Robertson and D. Consla regarding transaction motion. |
| Consla, Dylan A. | 12/23/21 | 0.2 | Emails with E. Stern regarding proposed transaction. |
| Robertson, Christopher | 12/23/21 | 0.6 | Review and revise motion to seal transaction agreement. |
| Stern, Ethan | 12/23/21 | 3.3 | Review and revise motion regarding proposed transaction (1.2); review and revise related documents for same (1.5); emails with D. Consla regarding proposed transaction motion details (0.4); emails with same regarding ancillary proposed transaction documents (0.2). |
| Consla, Dylan A. | 12/28/21 | 1.8 | Review and revise motion regarding proposed transaction (1.3); call with E. Stern regarding same (0.5). |
| Stern, Ethan | 12/28/21 | 3.4 | Draft license agreement and ancillary documents (2.3); call with D. Consla regarding revisions to license agreement (0.5); emails with same regarding same (0.4); email updated draft of license agreement and ancillary documents to C. Robertson (0.2). |
| Robertson, Christopher | 12/29/21 | 0.5 | Review revised motion and related documents regarding proposed transaction. |
| Stern, Ethan | 12/29/21 | 1.1 | Review and revise license agreement and ancillary documents and incorporate C. Robertson's comments to same (0.7); |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | emails with C. Robertson and D. Consla regarding same (0.4). |
| Consla, Dylan A. | 12/30/21 | 0.3 | Emails with Purdue and others regarding motion regarding proposed transaction. |
| Consla, Dylan A. | 12/31/21 | 1.9 | Review and comment on motions regarding proposed transactions (1.3); call with Purdue and Arnold & Porter regarding same (0.3); call with C. Robertson regarding same (0.2); call with E. Stern regarding same (0.1). |
| Stern, Ethan | 12/31/21 | 1.5 | Call with C. Robertson, D. Consla, R. Aleali and others regarding licensing agreement (0.3); follow-up call with D. Consla regarding same (0.2); finalize drafts of licensing agreement and supporting documents (1.0). |
| **Total PURD100 Asset Dispositions** | | **34.2** | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 12/01/21 | 1.9 | Correspondence with E. Vonnegut, M. Tobak, K. Somers, and others regarding conflicts (0.2); correspondence with E. Vonnegut, M. Tobak, and C. Robertson regarding CCAA proceeding (0.2); correspondence with K. McCarthy, J. Normile, E. Vonnegut, and others regarding certain appeals (0.3); update status report regarding same (0.2); correspondence with P. Fitzgerald, J. Bucholtz, J. Bragg, M. Florence, W. Ridgeway, and others regarding adversary proceeding (0.5); prepare adjournment draft for same (0.5). |
| Huebner, Marshall S. | 12/01/21 | 9.1 | Multiple calls and calls with individual and groups of appellees regarding briefing approach and Judge McMahon's remaining questions (2.6); several calls and many emails with Davis Polk team regarding same and outline of brief (2.4); review of new order from Judge McMahon and calls and emails regarding same (1.5); review of legislative history and sketching out individual argument pods for new brief (1.6); calls and emails with M. Kesselman regarding same and related matters (0.7); work on filing requested by Judge McMahon (0.3). |
| Khan, Zulkar | 12/01/21 | 6.2 | Correspond with J. Shinbrot regarding supplemental brief research (0.8); review supplemental brief research (1.0); correspond with K. Benedict regarding same (0.3); correspond with K. Houston, T. Sun, others regarding supplemental brief case law research (0.4); revise supplemental brief case law chart (3.7). |
| Robertson, Christopher | 12/01/21 | 1.2 | Coordinate research in connection with supplemental briefing. |
| Romero-Wagner, Alex B. | 12/01/21 | 1.4 | Research regarding litigation strategy. |
| Somers, Kate | 12/01/21 | 0.1 | Call with E. Stern regarding research related to litigation strategy. |
| Stern, Ethan | 12/01/21 | 2.5 | Research third-party release precedents (2.2); call with C. Robertson regarding same (0.3). |
| Benedict, Kathryn S. | 12/02/21 | 1.2 | Correspondence with J. Knudson and J. Simonelli regarding noticing (0.2); conference with L. Altus, J. McClammy, A. Guo, A. Mendelson, and others regarding protective order (0.5); finalize joint status report (0.3); correspondence with O. Langer and others regarding same (0.1); correspondence with E. Vonnegut, C. Robertson, and others regarding same (0.1). |
| Huebner, Marshall S. | 12/02/21 | 7.0 | Many calls individually and in groups with Creditors Committee, Ad Hoc Committee and Individual Victims |

Invoice No.7046619
Invoice Date: February 11, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Committee regarding approach on briefing (2.9); several calls with Purdue regarding same (1.0); review of cases and calls with M. Tobak and G. Cardillo regarding briefing structure and approach and revision of outline (3.1). |
| Khan, Zulkar | 12/02/21 | 11.0 | Confer with M. Tobak, K. Benedict, and others regarding supplemental briefing (0.5); analyze case law related to supplemental briefing (6.4); revise supplemental brief case law chart (4.1). |
| Robertson, Christopher | 12/02/21 | 5.8 | Research and analyze issues in support of appellate brief (5.4); discuss same with D. Consla (0.3); discuss stay issues with B. Kaminetzky (0.1). |
| Somers, Kate | 12/02/21 | 7.7 | Calls with D. Consla to discuss research in connection with litigation strategy (0.1); research issues regarding litigation strategy (6.0); prepare memorandum in connection with same (0.9); correspondence with D. Consla and C. Robertson in connection with same (0.7). |
| Stern, Ethan | 12/02/21 | 2.8 | Research third-party release precedents (2.6); emails with C. Robertson regarding same (0.2). |
| Benedict, Kathryn S. | 12/03/21 | 0.5 | Correspondence with J. McClammy regarding tax protective order (0.2); correspondence with M. Tobak regarding MVRA adversary proceeding (0.2); correspondence with L. Fogelman, D. Levine, and others regarding same (0.1). |
| Dekhtyar, Mariya | 12/03/21 | 3.4 | Email with C. Robertson and K. Benedict regarding Special Committee fees (0.1); review interim fee applications regarding same and prepare calculations regarding same (2.5); email with K. Benedict regarding same (0.8). |
| Huebner, Marshall S. | 12/03/21 | 2.9 | Review case law and calls with C. Robertson and M. Tobak regarding same, briefing and theories (1.8); call and emails with various constituencies regarding brief (1.1). |
| Khan, Zulkar | 12/03/21 | 14.1 | Confer with K. Benedict regarding supplemental briefing (0.2); revise supplemental brief case law chart (9.2); analyze supplemental brief case law (3.1); correspond with K. Benedict regarding supplemental brief case law chart (1.6). |
| Robertson, Christopher | 12/03/21 | 4.1 | Research regarding multiple legal issues in connection with appellate briefing and prepare analysis regarding same (3.0); discuss research and briefing workstreams with D. Consla and K. Somers (0.6); review prior stay objection (0.4); follow-up discussion with D. Consla regarding research workstreams (0.1). |
| Somers, Kate | 12/03/21 | 5.0 | Analyze case law in connection with research for appeals (2.0); draft memorandum summarizing same per C. Robertson (1.0); call with D. Consla and C. Robertson to discuss same (0.6); call with H. Klabo regarding appeals issues (0.2); call with D Consla and H. Klabo regarding same (0.3); analyze precedent in connection with same (0.9). |
| Stern, Ethan | 12/03/21 | 0.9 | Research third-party release precedent (0.7); emails with D. Consla regarding same (0.2). |
| Vonnegut, Eli J. | 12/03/21 | 0.2 | Finalize outline regarding certain structure analysis. |
| Benedict, Kathryn S. | 12/04/21 | 0.3 | Correspondence with L. Altus, J. McClammy, M. Clarens, and others regarding presentation. |
| Mendelson, Alex S. | 12/04/21 | 1.6 | Correspond with K. Benedict, A. Guo, and J. Knudson regarding supplemental brief exhibit review (0.5); compile reference chart (0.5); review supplemental brief in connection with same (0.6). |
| Robertson, Christopher | 12/04/21 | 2.0 | Prepare updated stay objection (1.9); review analysis regarding appellate brief issue (0.1). |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Romero-Wagner, Alex B. | 12/04/21 | 3.7 | Revise memorandum in connection with litigation workstreams for C. Robertson (2.1); research regarding same (1.2); correspondence with E. Stern regarding same (0.4). |
| Somers, Kate | 12/04/21 | 6.6 | Review bankruptcy court transcripts and motions in connection with appeals issues (3.0); analyze precedent in connection with same (2.0); prepare summary of findings per D. Consla and H. Klabo (1.0); correspondence with D. Consla and H. Klabo regarding same (0.5); correspondence with E. Stern in connection with same (0.1). |
| Stern, Ethan | 12/04/21 | 2.7 | Research appeals issues per C. Robertson (1.6); call with K. Somers to discuss same (0.2); research issues regarding litigation strategy (0.6); call with A. Romero-Wagner regarding same (0.2); emails with same regarding same (0.1). |
| Huebner, Marshall S. | 12/05/21 | 8.8 | Multiple turns of appellee supplemental appellate brief (3.8); multiple discussions and emails with Purdue, other senior debtor lawyers and Davis Polk team regarding same (2.6); review comments from third parties and emails and calls with Davis Polk team regarding same (1.4); review and revise and emails of briefs from other supporting parties (1.0). |
| Khan, Zulkar | 12/05/21 | 12.1 | Confer with J. Shinbrot regarding supplemental briefing (0.6); confer with G. Cardillo, K. Benedict, and others regarding same (0.4); revise supplemental brief (7.3); correspond with J. Simonelli and T. Sun regarding revisions to supplemental brief (0.8); correspond with J. Shinbrot regarding same (1.2); correspond with M. Kesselman regarding same (0.4); correspond with M. Huebner regarding same (0.4); correspond with G. Cardillo regarding same (0.7); correspond with M. Tobak regarding same (0.3). |
| Robertson, Christopher | 12/05/21 | 1.0 | Review confirmation hearing transcript excerpts in connection with stay opposition motion (0.5); discuss stay opposition with D. Consla, H. Klabo, K Somers and E. Stern (0.5). |
| Romero-Wagner, Alex B. | 12/05/21 | 3.9 | Research regarding potential claims by Purdue (2.3); emails with E. Stern regarding same (0.6); revise memorandum regarding same (1.0). |
| Somers, Kate | 12/05/21 | 8.8 | Analyze precedent in connection with appeals issues per C. Robertson (4.0); prepare summary of findings in connection with same (2.0); call with C. Robertson, D. Consla H. Klabo, and E. Stern to discuss same (0.4); review and revise draft motion in connection with same (1.0); correspondence with E. Stern to discuss same (1.0); correspondence with D. Consla, C. Robertson and others in connection with same (0.4). |
| Stern, Ethan | 12/05/21 | 11.2 | Draft memorandum regarding litigation strategy (4.8); correspondence with A. Romero-Wagner regarding same (0.4); research regarding appeals per C. Robertson (5.1); call with C. Robertson, D. Consla, H. Klabo, and K. Somers regarding same (0.4); call with K. Somers regarding same (0.2); emails with same regarding same (0.3). |
| Carvajal, Shanaye | 12/06/21 | 3.1 | Review and revise brief (1.9); correspondence with Davis Polk team regarding same (0.1); review co-appellants' post-hearing briefing (1.1). |
| Huebner, Marshall S. | 12/06/21 | 4.9 | Revise and triage comments for Debtors' brief (2.3); review of all filed briefs by all parties and calls with Purdue and E. Vonnegut regarding same (2.1); emails and calls with Davis Polk team regarding U.S. Trustee sealing questions (0.5). |
| Mendelson, Alex S. | 12/06/21 | 4.3 | Review supplemental briefs and cite documents in connection with motions to seal and unseal (4.0); confer with J. Knudson |

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.3). |
| Robertson, Christopher | 12/06/21 | 8.9 | Emails with K. Benedict regarding distribution of redacted brief (0.2); review supplemental appellate briefs (3.9); review and revise stay opposition (4.6); discuss same with M. Huebner (0.2). |
| Somers, Kate | 12/06/21 | 0.4 | Analyze case law in connection with research for appeals issues per C. Robertson. |
| Stern, Ethan | 12/06/21 | 5.6 | Research regarding appeals per C. Robertson (0.8); emails with D. Consla regarding same (0.1); emails with K. Somers regarding same (0.4); draft memorandum regarding claims issues per C. Robertson (3.7); call with A. Romero-Wagner regarding same (0.6). |
| Benedict, Kathryn S. | 12/07/21 | 2.4 | Correspondence with D. Levine and others regarding adversary proceeding (0.2); correspondence with M. Tobak regarding same (0.6); correspondence with F. Ozment and M. Tobak regarding same (0.2); analyze verdict forms (0.4); correspondence with B. Kaminetzky, M. Tobak, and others regarding same (0.3); review December 16 omnibus hearing agenda (0.4); correspondence with D. Consla, J. Knudson, and others regarding same (0.3). |
| Carvajal, Shanaye | 12/07/21 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Consla, Dylan A. | 12/07/21 | 0.1 | Emails with C. Robertson regarding appeals issues. |
| Robertson, Christopher | 12/07/21 | 3.6 | Review and revise stay opposition (1.6); review and comment on memorandum regarding claims issues (2.0). |
| Romero-Wagner, Alex B. | 12/07/21 | 4.4 | Research regarding claims issues (2.1); revise memorandum regarding same (2.3). |
| Somers, Kate | 12/07/21 | 2.2 | Research regarding appeals per C. Robertson and D. Consla (1.0); review and analyze precedent in connection with same (1.0); correspondence with E. Stern regarding same (0.2). |
| Stern, Ethan | 12/07/21 | 1.2 | Draft memorandum regarding claims issues (0.9); correspondence with A. Romero-Wagner regarding same (0.3). |
| Tobak, Marc J. | 12/07/21 | 0.2 | Correspondence with B. Kaminetzky and clients regarding New York verdict forms (0.2). |
| Benedict, Kathryn S. | 12/08/21 | 4.3 | Analyze lift-stay issue (0.6); correspondence with M. Tobak regarding same (0.2); correspondence with H. Coleman, M. Cusker Gonzalez, A. Clark, M. Tobak, and others regarding same (0.2); correspondence with B. Kaminetzky and M. Tobak regarding same (0.2); telephone conference with M. Tobak regarding same (0.5); correspondence with M. Kesselman, R. Silbert, S. Birnbaum, H. Coleman, M. Huebner, B. Kaminetzky, and others regarding same (0.4); correspondence with D. Rubin, S. Carvajal, and others regarding stay letter (0.3); review preliminary injunction analysis (0.4); review and revise adversary proceeding stipulation (0.4); correspondence with F. Ozment and M. Tobak regarding same (0.1); correspondence with M. Tobak regarding same (0.1); correspondence with F. Ozment, D. Levine, L. Fogelman, M. Tobak, and others regarding same (0.5); review challenge to protective order (0.4). |
| Carvajal, Shanaye | 12/08/21 | 0.3 | Correspondence with D. Rubin and co-counsel regarding newly-filed complaint. |
| Consla, Dylan A. | 12/08/21 | 0.3 | Emails with C. Robertson regarding appeals issues. |
| Huebner, Marshall S. | 12/08/21 | 3.0 | Review new pleadings on appeal and below (0.4); call with B. Kaminetzky, follow-up emails and conference calls with Davis Polk litigation team regarding contingency planning issues and |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | injunction in reversal and related contexts (2.3); emails with Creditors Committee and Sackler Family counsel regarding new filing (0.3). |
| Robertson, Christopher | 12/08/21 | 5.5 | Revise stay opposition (4.2); discuss appellate strategy with M. Huebner, B. Kaminetzky, E. Vonnegut, C. Duggan, J. McClammy, M. Clarens, M. Tobak, G. McCarthy, K. Benedict and G. Cardillo (1.1); emails with A. Romero-Wagner regarding possible claims memorandum (0.1); emails with D. Consla regarding prior claims work product (0.1). |
| Somers, Kate | 12/08/21 | 0.9 | Research regarding appeals strategy per C. Robertson and D. Consla. |
| Stern, Ethan | 12/08/21 | 1.4 | Research regarding claims issues per C. Robertson (1.2); emails with A. Romero-Wagner regarding same (0.2). |
| Tobak, Marc J. | 12/08/21 | 3.7 | Conference with B. Kaminetzky regarding preliminary injunction (0.1); draft outline of preliminary injunction strategy in reversal or remand scenarios (0.8); conference with B. Kaminetzky regarding same (0.1); correspondence regarding co-defendant lift-stay issues (0.2); conference with K. Benedict regarding same (0.1); conference with G. McCarthy regarding preliminary injunction strategy (1.0); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, G. McCarthy, G. Cardillo regarding preliminary injunction strategies in various appeal scenarios (1.2); correspondence with B. Kaminetzky regarding litigation planning (0.2). |
| Benedict, Kathryn S. | 12/09/21 | 1.7 | Correspondence with J. Knudson regarding protective order (0.2); revise adversary proceeding stipulation (0.8); correspondence with F. Ozment, D. Levine, and others regarding same (0.2); review December 16 omnibus hearing objections to late claim motions (0.4); review trial update (0.1). |
| Huebner, Marshall S. | 12/09/21 | 3.8 | Calls and emails with Akin Gump and Sackler Family lawyers regarding supplemental submission and proposed reply (0.8); separate calls with Akin Gump, litigators and Purdue regarding same (0.7); several rounds of review and revision of potential pleading (0.8); review of other objection and emails regarding same (0.2); review of order and emails regarding same (0.2); calls with litigators and emails regarding injunction and workstreams (1.1). |
| McCarthy, Gerard | 12/09/21 | 3.6 | Call with M. Tobak regarding preliminary injunction (0.5); call with G. Cardillo, B. Kaminetzky, and M. Tobak regarding injunction (0.3); follow-up call with G. Cardillo regarding same (0.2); call with B. Kaminetzky regarding same (0.1); draft injunction papers (2.5). |
| Robertson, Christopher | 12/09/21 | 0.9 | Revise stay opposition pleading (0.8); review objection to supplemental briefing request (0.1). |
| Romero-Wagner, Alex B. | 12/09/21 | 2.7 | Research regarding possible claims for C. Robertson (2.2); revise memorandum regarding same (0.5). |
| Somers, Kate | 12/09/21 | 0.5 | Prepare email memorandum regarding research related to appeals strategy (0.3); correspondence with C. Robertson. D. Consla. H. Klabo, and E. Stern regarding same (0.2). |
| Benedict, Kathryn S. | 12/10/21 | 0.6 | Correspondence with F. Ozment, D. Levine, and others regarding adversary proceeding stipulation (0.2); correspondence with M. Tobak regarding same (0.1); finalize same (0.1); correspondence with Chambers regarding same (0.2). |
| Huebner, Marshall S. | 12/10/21 | 0.3 | Emails regarding various litigation matters. |
| McCarthy, Gerard | 12/10/21 | 1.6 | Draft preliminary injunction papers. |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 12/10/21 | 0.9 | Discuss discovery request with R. Aleali, P. Hendler, J. Turner and T. Melvin (0.5); review and comment on research from A. Romero-Wagner (0.4). |
| Romero-Wagner, Alex B. | 12/10/21 | 3.9 | Research regarding potential claims (2.6); summarize same for C. Robertson (0.7); revise memorandum regarding same (0.6). |
| Somers, Kate | 12/10/21 | 0.4 | Call with A. Romero-Wagner regarding appeals strategy workstreams (0.3); correspondence with same regarding same (0.1). |
| Stern, Ethan | 12/10/21 | 1.7 | Review case law for memorandum regarding potential claims (1.4); call with A. Romero-Wagner regarding same (0.3). |
| Tobak, Marc J. | 12/10/21 | 0.4 | Review and revise email and stipulation regarding equitable subordination adversary proceeding. |
| Klabo, Hailey W. | 12/11/21 | 2.5 | Research regarding potential litigation issue. |
| Somers, Kate | 12/11/21 | 0.2 | Research appeals strategy per C. Robertson and A. Romero-Wagner. |
| Somers, Kate | 12/12/21 | 6.3 | Analyze research related to appeals strategy per C. Robertson and A. Romero-Wagner (4.0); numerous calls and correspondence with E. Stern regarding same (1.0); prepare email memoranda in connection with same (1.0); correspondence with C. Robertson regarding same (0.3). |
| Stern, Ethan | 12/12/21 | 2.5 | Review and update memorandum regarding litigation strategy (1.0); calls and emails with K. Somers regarding same (1.1); email with C. Robertson and K. Somers regarding same (0.4). |
| Benedict, Kathryn S. | 12/13/21 | 0.8 | Review pro se motion (0.2); review adversary proceeding stipulation (0.3); correspondence with H. Coleman, M. Cusker Gonzalez, D. Goldberg-Gradess, and others regarding New York trial (0.3). |
| Cardillo, Garrett | 12/13/21 | 4.7 | Review and revise preliminary injunction memorandum (3.2); emails with G. McCarthy and K. Tobak regarding same (0.4); telephone call with G. McCarthy regarding same (0.6); telephone call with G. McCarthy regarding same (0.3); telephone call with K. Sette regarding appealability memorandum (0.2). |
| Huebner, Marshall S. | 12/13/21 | 0.4 | Calls and emails with Davis Polk litigation team and Creditors Committee regarding injunction and release case law. |
| McCarthy, Gerard | 12/13/21 | 2.6 | Draft preliminary injunction papers. |
| Robertson, Christopher | 12/13/21 | 2.7 | Review and revise memorandum regarding claims issues (2.2); discuss same with E. Stern (0.5). |
| Somers, Kate | 12/13/21 | 2.8 | Analyze research regarding appeals strategy per C. Robertson (2.0); correspondence with E. Stern to discuss same (0.8). |
| Stern, Ethan | 12/13/21 | 2.2 | Research issues regarding litigation strategy (1.1); calls and emails with K. Somers regarding same (0.6); meet with C. Robertson regarding same litigation strategy memorandum (0.5). |
| Benedict, Kathryn S. | 12/14/21 | 2.4 | Correspondence with D. Rubin, S. Carvajal, and others regarding preliminary injunction (0.3); review December 16 omnibus hearing agenda (0.3); correspondence with D. Consla and others regarding same (0.2); review New York trial materials (1.2); correspondence with H. Coleman, A. Clarke, and others regarding same (0.2); correspondence with A. Guo regarding IQVIA issues (0.2). |
| Carvajal, Shanaye | 12/14/21 | 0.9 | Attend weekly Davis Polk team meeting to discuss ongoing workstreams (0.5); analyze newly received complaint for K. Benedict and D. Rubin (0.4). |

Invoice No.7046619
Invoice Date: February 11, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 12/14/21 | 1.6 | Review of select pleadings for December 16 omnibus hearing and emails with Davis Polk team regarding same and agenda (0.7); emails and calls with Davis Polk litigation team regarding appeal and stay issues (0.9). |
| Kaminetzky, Benjamin S. | 12/14/21 | 0.7 | Review materials and summary of New York action developments (0.3); review and revise draft injunction papers (0.4). |
| Robertson, Christopher | 12/14/21 | 0.8 | Discuss stay opposition with B. Kaminetzky (0.1); email regarding draft to B. Kaminetzky, M. Tobak and G. McCarthy (0.2); review and comment on claims memorandum (0.5). |
| Somers, Kate | 12/14/21 | 4.0 | Analyze research and review precedent regarding litigation strategy per C. Robertson (2.5); prepare summary regarding same (1.0); correspondence with E. Stern to discuss same (0.5). |
| Stern, Ethan | 12/14/21 | 3.7 | Review and revise updated memorandum regarding litigation strategy (0.4); review precedent case law for same (1.9); calls with K. Somers regarding litigation strategy memorandum (0.4); correspondences with same regarding same (0.5); finalize memorandum regarding litigation strategy (0.3); emails with C. Robertson and K. Somers regarding same (0.1); email with M. Tobak, G. McCarthy, K. Benedict and others regarding memorandum draft (0.1). |
| Sun, Terrance X. | 12/14/21 | 1.5 | Research preliminary injunction issues. |
| Benedict, Kathryn S. | 12/15/21 | 1.8 | Correspondence with D. Rubin, S. Carvajal, and others regarding preliminary injunction (0.9); review New York trial materials (0.4); correspondence with J. Hudson, J. McClammy, A. Guo, and others regarding eDiscovery (0.5). |
| Carvajal, Shanaye | 12/15/21 | 1.6 | Review and analyze newly served complaint (0.7); correspondence with K. Benedict regarding same (0.3); draft letter in response to additional complaint (0.6) |
| Huebner, Marshall S. | 12/15/21 | 2.2 | Call with Akin Gump and Davis Polk team regarding preliminary injunction (0.6); email with same regarding same (0.5); prepare for hearing and calls and emails with various parties regarding same (0.8); call and emails with Davis Polk team regarding research projects (0.3). |
| Kaminetzky, Benjamin S. | 12/15/21 | 0.1 | Correspondence regarding New York action update and verdict form. |
| Robertson, Christopher | 12/15/21 | 2.7 | Review and revise claims issues memorandum (2.0); discuss same and follow-up requests with K. Somers and E. Stern (0.7). |
| Somers, Kate | 12/15/21 | 3.7 | Correspondence with M. Tobak, C. Robertson and others regarding litigation strategy (0.2); call with same regarding same (0.6); analyze research in connection with same (2.2); correspondence with C. Robertson and E. Stern regarding same (0.7). |
| Stern, Ethan | 12/15/21 | 0.9 | Call with M. Tobak, K. Benedict, C. Robertson and K. Somers regarding appeals strategy (0.5); follow-up call with C. Robertson and K. Somers regarding same (0.4). |
| Sun, Terrance X. | 12/15/21 | 3.4 | Research preliminary injunction issues (1.4); draft documents related to same (1.8); emails with G. Cardillo regarding same (0.2). |
| Tobak, Marc J. | 12/15/21 | 5.5 | Review and revise memorandum regarding discrete litigation issue (3.3); conference with C. Robertson, K. Benedict, K. Somers, and E. Stern regarding discrete litigation issue memorandum (0.7); correspondence regarding call concerning preliminary injunction (0.1); conference with M. Huebner, B. |

Invoice No.7046619
Invoice Date: February 11, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Kaminetzky, G. McCarthy, A. Preis, M. Hurley, S. Brauner, and K. Porter regarding preliminary injunction (0.6); review research regarding litigation issue memorandum (0.8). |
| Benedict, Kathryn S. | 12/16/21 | 0.2 | Telephone conference with J. Knudson regarding planning. |
| Carvajal, Shanaye | 12/16/21 | 4.2 | Review and analyze Judge McMahon's decision. |
| Huebner, Marshall S. | 12/16/21 | 7.2 | Call with K. Eckstein regarding various next steps and related matters (0.5); review District Court decision, notes on same and next steps (2.2); assist Purdue with communications in wake of ruling (1.4); calls and emails with Purdue and many stakeholders regarding same and next steps (3.1). |
| Robertson, Christopher | 12/16/21 | 4.6 | Review revised claims issues memorandum (2.2); review Judge McMahon's decision (0.7); discuss same and next steps with senior Davis Polk legal team (1.3); follow-up discussion with D. Consla regarding same (0.4). |
| Somers, Kate | 12/16/21 | 4.9 | Research regarding claims issues memorandum per C. Robertson (3.2); prepare email summary in connection with same (0.7); correspondence with C. Robertson and E. Stern regarding same (0.5); correspondence with E. Stern regarding same (0.5). |
| Stern, Ethan | 12/16/21 | 1.4 | Review precedent case law for claims issues memorandum (0.7); emails with M. Tobak, K. Benedict, C. Robertson, and K. Somers regarding same (0.3); calls with K. Somers regarding claims issues memorandum workstream updates (0.4). |
| Tobak, Marc J. | 12/16/21 | 2.2 | Review cases regarding potential claims memorandum (1.1); revise draft of same (1.1). |
| Benedict, Kathryn S. | 12/17/21 | 0.2 | Correspondence with C. Robertson and others regarding CCAA proceeding. |
| Consla, Dylan A. | 12/17/21 | 2.2 | Emails with E. Vonnegut, G. McCarthy, and others regarding injunction hearing issues (0.4); calls with Chambers regarding same (0.5); call with E. Vonnegut regarding same (0.1); emails with M. Huebner and others regarding same (0.2); review cases regarding third-party release issues (1.0). |
| Huebner, Marshall S. | 12/17/21 | 0.6 | Emails and calls regarding scheduling injunction hearing. |
| Robertson, Christopher | 12/17/21 | 0.4 | Review and revise claims issue memorandum. |
| Somers, Kate | 12/17/21 | 1.9 | Review and analyze case law regarding claims issues memorandum (1.5); various correspondence with E. Stern regarding same (0.4). |
| Stern, Ethan | 12/17/21 | 2.6 | Update and revise claims issues memorandum (2.1); call with K. Somers regarding same (0.3); emails with same regarding claims issues memorandum updates (0.2). |
| Sun, Terrance X. | 12/17/21 | 7.9 | Revise preliminary injunction motion papers (3.4); call with G. McCarthy regarding preliminary injunction issues research (0.1); research regarding same (4.4). |
| Vonnegut, Eli J. | 12/17/21 | 0.1 | Call with D. Consla regarding injunction hearing schedule. |
| Benedict, Kathryn S. | 12/18/21 | 0.2 | Correspondence with M. Huebner, B. Kaminetzky, and others regarding preliminary injunction. |
| Kaminetzky, Benjamin S. | 12/18/21 | 0.8 | Correspondence and analysis regarding preliminary injunction and hearing (0.4); conference call with M. Tobak and G. McCarthy regarding preliminary injunction and appeal issues (0.3); call with A. Preis regarding same (0.1). |
| Massman, Stephanie | 12/18/21 | 1.3 | Review and revise drafts of preliminary injunction brief, comments thereto and correspondence regarding same. |
| McCarthy, Gerard | 12/18/21 | 9.9 | Review District Court opinion for preliminary injunction brief (0.5); draft preliminary injunction brief (7.7); call with M. Tobak and B. Kaminetzky regarding injunction and other appellate |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | issues (1.1); call with M. Tobak regarding brief (0.6). |
| Somers, Kate | 12/18/21 | 2.6 | Research regarding claims issues, per C. Robertson (1.5); review and revise memorandum in connection with same (0.5); correspondence with E. Stern regarding same (0.6). |
| Tobak, Marc J. | 12/18/21 | 0.6 | Conference with G. McCarthy regarding preliminary injunction. |
| Benedict, Kathryn S. | 12/19/21 | 0.3 | Review draft preliminary injunction. |
| Kaminetzky, Benjamin S. | 12/19/21 | 1.3 | Review and revise drafts of preliminary injunction brief, comments thereto and correspondence regarding same. |
| Kim, Eric M. | 12/19/21 | 1.0 | Review draft motion for extension of preliminary injunction. |
| McCarthy, Gerard | 12/19/21 | 7.4 | Draft preliminary injunction brief (4.5); draft injunction motion and order (1.2); draft motion to shorten (0.6); email to T. Sun regarding brief (0.2); review B. Kaminetzky comments to brief (0.3); call with M. Tobak regarding brief (0.3); email Purdue regarding preliminary injunction brief (0.1); email Creditors Committee, MSGE, and Ad Hoc Committee regarding injunction (0.2). |
| Somers, Kate | 12/19/21 | 4.0 | Research regarding claims issues (3.1); calls with E. Stern regarding same (0.8); emails with C. Robertson and E. Stern regarding same (0.1). |
| Stern, Ethan | 12/19/21 | 3.9 | Review and revise claims issues memorandum (2.9); call with K. Somers regarding same (0.7); email with C. Robertson and K. Somers regarding updated memorandum (0.3). |
| Sun, Terrance X. | 12/19/21 | 5.5 | Check preliminary injunction brief citations (1.4); revise preliminary injunction motion and proposed order (2.7); revise motion to shorten notice (1.4). |
| Tobak, Marc J. | 12/19/21 | 1.4 | Review and revise draft brief in support of motion for preliminary injunction (1.2); conference with G. McCarthy regarding same (0.2). |
| Huebner, Marshall S. | 12/20/21 | 5.3 | Many calls and emails with litigators and stakeholders (including Ad Hoc Committee, Creditors Committee, Attorney General group and former deputy Attorney General) regarding approach on appeal and related matters (2.7); multiple calls and emails with various parties regarding injunction papers and comments from creditors on same (1.6); calls with various creditor parties regarding support for injunction (1.0). |
| Knudson, Jacquelyn Swanner | 12/20/21 | 0.5 | Correspondence with G. McCarthy regarding preliminary injunction brief (0.1); correspondence with Prime Clerk, G. McCarthy, and T. Sun regarding same (0.2); review preliminary injunction brief (0.2). |
| McCarthy, Gerard | 12/20/21 | 4.9 | Draft preliminary injunction papers (4.6); email to M. Giddens and Prime Clerk regarding same (0.1); emails to creditors regarding same (0.2). |
| Robertson, Christopher | 12/20/21 | 2.0 | Review and revise claims issues memorandum. |
| Romero-Wagner, Alex B. | 12/20/21 | 1.3 | Teleconference with K. Somers and E. Stern regarding claims issues memorandum (0.4); emails with K. Somers regarding same (0.2); review research regarding same (0.7). |
| Somers, Kate | 12/20/21 | 0.8 | Correspondence with C. Robertson, E. Stern and others regarding litigation research (0.5); call with A. Romero-Wagner and E. Stern regarding same (0.3). |
| Stern, Ethan | 12/20/21 | 2.7 | Review and revise potential claims memorandum (1.6); call with A. Romero-Wagner and K. Somers regarding workstream updates (0.3); emails with C. Robertson regarding revised claims memorandum (0.3); call with K. Somers regarding same (0.2); email with M. Tobak, K. Benedict, C. Robertson |

13

Invoice No.7046619
Invoice Date: February 11, 2022

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and others regarding updated claims memorandum (0.3). |
| Sun, Terrance X. | 12/20/21 | 1.1 | Finalize and file preliminary injunction papers. |
| Tobak, Marc J. | 12/20/21 | 1.3 | Conference with G. McCarthy regarding preliminary injunction motion (0.5); review Creditors Committee comments to motion for preliminary injunction (0.2); correspondence with B. Kaminetzky and G. McCarthy regarding same (0.1); conference with G. McCarthy regarding same (0.4); conference with G. McCarthy regarding filing of preliminary injunction (0.1). |
| Vonnegut, Eli J. | 12/20/21 | 0.2 | Call with K. Maclay regarding preliminary injunction pleading and emails regarding same. |
| Benedict, Kathryn S. | 12/21/21 | 0.7 | Correspondence with B. Kaminetzky, M. Tobak, and G. McCarthy regarding state updates (0.3); correspondence from M. Huebner, M. Tobak, G. McCarthy, and others regarding appeal (0.4). |
| Carvajal, Shanaye | 12/21/21 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Huebner, Marshall S. | 12/21/21 | 0.6 | Review final filed version of injunction motion and emails regarding creditor support. |
| Knudson, Jacquelyn Swanner | 12/21/21 | 0.1 | Correspondence with pro se appellants and Davis Polk team regarding motion to extend preliminary injunction. |
| Parrott, Andy T. | 12/21/21 | 5.2 | Draft motion for interlocutory appeal. |
| Stern, Ethan | 12/21/21 | 3.2 | Research regarding third-party release case precedent for E. Vonnegut (1.5); emails with D. Consla and K. Somers regarding research findings (0.4); correspondences with K. Somers regarding same (0.3); call with D. Consla and K. Somers regarding workstream update (0.6); follow-up call with K. Somers (0.4). |
| Huebner, Marshall S. | 12/22/21 | 4.1 | Calls with Ad Hoc Committee, appellants and Purdue regarding injunction, appeal certification, and related issues and pleadings (2.0); calls and emails with I. Goldman, K. Eckstein, Davis Polk team, Creditors Committee and Purdue regarding appellant injunction proposal and counter (1.6); calls and emails regarding plea agreement issues (0.5). |
| Libby, Angela M. | 12/22/21 | 0.6 | Call with M. Huebner regarding Sackler Family claims project. |
| McCarthy, Gerard | 12/22/21 | 0.7 | Finalize notice of hearing regarding preliminary injunction (0.4); emails with M. Huebner, B. Kaminetzky, M. Tobak, and E. Vonnegut regarding injunction and certification (0.3). |
| Stern, Ethan | 12/22/21 | 4.6 | Draft third-party release case precedent chart (3.1); emails with D. Consla and K. Somers regarding same (0.5); calls with K. Somers regarding same (0.3); emails with same regarding same (0.5); email with E. Vonnegut, C. Robertson, D. Consla and others regarding third-party release findings (0.2). |
| Huebner, Marshall S. | 12/23/21 | 1.4 | Emails with various creditors, Purdue and Davis Polk team regarding appeal, preliminary injunction issues and standstill proposals. |
| Libby, Angela M. | 12/23/21 | 2.3 | Call with F. Bivens regarding Sackler Family claims (0.5); call with F. Bivens and C. Duggan regarding same (1.5); emails to Davis Polk litigation team regarding same (0.3). |
| Huebner, Marshall S. | 12/24/21 | 0.8 | Emails with stakeholders regarding appeal and injunction issues, and potential standstill. |
| Huebner, Marshall S. | 12/27/21 | 1.4 | Calls and emails with M. Kesselman, E. Vonnegut, Davis Polk team, and creditor representatives regarding injunction and appeal. |
| Libby, Angela M. | 12/27/21 | 0.3 | Coordinate Sackler Family claims background project. |
| Parrott, Andy T. | 12/27/21 | 0.6 | Draft appeal motion. |
| Carvajal, Shanaye | 12/28/21 | 2.8 | Review draft brief for certificate of appealability (1.3); review |

14

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | oppositions to preliminary injunction motion (1.5). |
| Huebner, Marshall S. | 12/28/21 | 3.4 | Emails and multiple calls and conference calls with creditor representatives, shareholder representatives, Purdue and Davis Polk team regarding January negotiations and injunction hearing following day. |
| Libby, Angela M. | 12/28/21 | 1.9 | Call with M. Huebner, B. Kaminetzky, E. Vonnegut, M. Tobak, and G. McCarthy regarding preliminary injunction hearing (0.9); emails and analyze issues regarding settlement agreement issues in connection with preliminary injunction hearing (1.0). |
| McCarthy, Gerard | 12/28/21 | 12.9 | Coordinate issues regarding preliminary injunction hearing (0.3); call with M. Kesselman and others regarding same (0.2); call with M. Tobak regarding preliminary injunction (0.4); call with Creditors Committee and Ad Hoc Committee regarding preliminary injunction (0.4); call with M. Tobak regarding injunction (0.3); review objections (1.0); call with M. Tobak regarding objections (0.4); call with B. Kaminetzky and M. Tobak regarding objections (0.4); draft talking points for preliminary injunction (7.6); call with M. Tobak regarding talking points (0.5); call with C. Shore and others regarding injunction (0.3); call with M. Huebner, E. Vonnegut, A. Libby, B. Kaminetzky, and M. Tobak regarding injunction (0.9); follow-up call with M. Tobak regarding injunction (0.2). |
| Tobak, Marc J. | 12/28/21 | 8.5 | Conference with B. Kaminetzky regarding state proposal to resolve objection (0.1); conference with G. McCarthy regarding same (0.2); correspondence regarding same (0.2); conference with G. McCarthy regarding same and preliminary injunction hearing planning (0.6); conference with B. Kaminetzky, A. Preis, K. Eckstein, E. Vonnegut, G. McCarthy, and D. Blabey regarding state proposal to resolve objection (0.3); conference with B. Kaminetzky regarding state proposal (0.1); review objections to preliminary injunction (0.5); conference with G. McCarthy regarding same and preparation for oral argument (0.4); call with B. Kaminetzky and G. McCarthy regarding oral argument preparation (0.9); conference with G. McCarthy regarding oral argument and objecting states brief (0.5); conference with B. Kaminetzky, G. McCarthy, C. Shore, and A. Tsier regarding preliminary injunction hearing (0.3); conference with G. McCarthy regarding preparing for oral argument on preliminary injunction (0.7); call with M. Huebner, B. Kaminetzky, E. Vonnegut, and G. McCarthy regarding preliminary injunction (0.9); draft and revise talking points for preliminary injunction hearing (2.8). |
| Vonnegut, Eli J. | 12/28/21 | 3.0 | Call with Sackler Family advisors regarding preliminary injunction hearing (0.7); calls with K. Maclay regarding preliminary injunction hearing (0.6); emails regarding preliminary injunction hearing preparation (0.8); call with Davis Polk team preparing for preliminary injunction hearing (0.9). |
| Benedict, Kathryn S. | 12/29/21 | 2.7 | Review motion to certify (1.2); correspondence with R. Silbert, C. Ricarte, M. Tobak, E. Kim, and others regarding same (0.7); correspondence with E. Townes regarding exhibits (0.3); review preliminary injunction materials (0.5). |
| Benedict, Kathryn S. | 12/29/21 | 1.3 | Review workmen's compensation stipulation (0.6); correspondence with M. Tobak and others regarding same (0.6); review insurance adversary proceeding stipulation (0.1). |
| Huebner, Marshall S. | 12/29/21 | 2.1 | Calls and emails with Davis Polk team regarding injunction |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | hearing and presentation (0.7); calls with clients and Davis Polk team to follow-up hearing regarding next steps and mediation (1.1); multiple emails with creditor constituencies regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 12/29/21 | 1.3 | Correspondence with Davis Polk team regarding preliminary injunction hearing (0.4); correspondence with Chambers, E. Isaacs, Akin Gump, B. Kaminetzky, and M. Huebner regarding same (0.9). |
| Libby, Angela M. | 12/29/21 | 2.3 | Review background material on Sackler Family claims. |
| McCarthy, Gerard | 12/29/21 | 4.3 | Review talking points for hearing (0.7); call with B. Kaminetzky and M. Tobak regarding same (0.4); review email from E. Isaacs regarding same (0.1); draft orders regarding injunction (0.4); revise hearing summary (1.9); call with M. Tobak regarding injunction hearing (0.8). |
| Parrott, Andy T. | 12/29/21 | 0.8 | Draft appeal motion. |
| Tobak, Marc J. | 12/29/21 | 2.1 | Conference with B. Kaminetzky and G. McCarthy regarding preliminary injunction oral argument (0.4); prepare for Canada issues regarding preliminary injunction (0.4); call with G. McCarthy regarding preliminary injunction strategy (0.8); correspondence with K. Benedict regarding workers comp case settlement agreement (0.5). |
| Townes, Esther C. | 12/29/21 | 3.0 | Review case law regarding appeals issues. |
| Vonnegut, Eli J. | 12/29/21 | 0.6 | Prepare for and follow up from preliminary injunction extension hearing. |
| Libby, Angela M. | 12/30/21 | 4.0 | Review background material on Sackler Family claims. |
| McCarthy, Gerard | 12/30/21 | 0.4 | Review draft orders and send to chambers. |
| Parrott, Andy T. | 12/30/21 | 2.9 | Revise draft appeal motion. |
| Benedict, Kathryn S. | 12/31/21 | 3.3 | Review motions to certify (0.6); review certification order (0.3); correspondence with H. Coleman, P. LaFata, and others regarding New York verdict (0.3); review preliminary injunction hearing transcript (0.8); correspondence with E. Townes and A. Bennett regarding mediation exhibits (0.5); review mediation orders (0.4); correspondence with M. Tobak, G. McCarthy, and E. Kim regarding appeals issues (0.4). |
| Libby, Angela M. | 12/31/21 | 2.5 | Review background materials on Sackler Family claims (2.0); email regarding workstreams to F. Bivens (0.5). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **495.1** | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | |
| Knudson, Jacquelyn Swanner | 12/02/21 | 3.3 | Correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding late claim motions (0.2); correspondence with J. McClammy and E. Townes regarding same (0.3); draft letters to late claim movants regarding additional information (0.7); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with Davis Polk copy center and mail room regarding same (0.3); draft objection to late claim motions (1.7). |
| Knudson, Jacquelyn Swanner | 12/03/21 | 3.3 | Draft omnibus objection to late claim motions (3.2); correspondence with J. McClammy and E. Townes regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 12/06/21 | 2.2 | Review claimant letter (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); listen to claimant |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | voicemail (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); review letter filed by claimant (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); draft response to letter (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with Davis Polk regarding same (0.1); correspondence with J. McClammy regarding late claim motion response (0.1); telephone conference with J. McClammy regarding same (0.1); review and revise same (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk regarding same (0.2); correspondence with J. McClammy, E. Townes, White & Case, and Akin Gump regarding same (0.1); review and revise E. Isaacs' response (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 12/07/21 | 1.6 | Review and revise claims-related motions chart (0.4); review and revise omnibus objection to late claim motions (0.6); correspondence with D. Consla and E. Stern regarding late clam motions (0.1); correspondence with J. McClammy regarding claim issue (0.2); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.3). |
| Robertson, Christopher | 12/07/21 | 0.3 | Discuss claims issue with J. Doyle (0.1); follow-up emails with J. Doyle regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 12/08/21 | 1.4 | Review information from Prime Clerk regarding docket subscription service and proof of claim acknowledgement (0.3); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, K. Benedict, M. Ecke, and Akin Gump regarding same (0.3); review and revise objection to late claim motions (0.4); correspondence with S. Dwyer regarding same (0.1); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 12/09/21 | 0.8 | Correspondence with E. Townes regarding responses to pro se motions (0.1); review and revise same (0.3); correspondence with J. McClammy regarding same (0.1); correspondence with M. Giddens and E. Townes regarding same (0.1); correspondence with S. Dwyer regarding late claim motion letters (0.1); correspondence with E. Isaacs, M. Ecke, R. Bass, and Davis Polk regarding pro se filings (0.1). |
| Townes, Esther C. | 12/09/21 | 0.3 | Review objections to claims-related motions. |
| Knudson, Jacquelyn Swanner | 12/10/21 | 1.0 | Correspondence with E. Townes and Prime Clerk regarding late claim motion (0.1); review same (0.1); review related proof of claim (0.2); revise claims-related motion tracking chart (0.1); draft notice of hearing (0.1); correspondence with S. Batten and J. McClammy regarding claimant call (0.3); correspondence with Prime Clerk regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 12/13/21 | 3.7 | Draft talking points for pro se motions (2.6); email with E. Townes regarding January late claim motion to be docketed (0.1); email with Clerk's office and E. Townes regarding same (0.4); email with E. Townes and Prime Clerk regarding same (0.1); finalize notice of hearing of late claims motions (0.1); email with J. McClammy and E. Townes regarding same (0.2); email with E. Townes and M. Giddens regarding same (0.2). |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Knudson, Jacquelyn Swanner | 12/14/21 | 2.3 | Email with T. Morrione regarding pro se motion hearing preparation (0.1); review and revise pro se motion talking points (0.5); email with J. McClammy and E. Townes regarding same (0.2); email with Davis Polk regarding E. Isaacs' motion (0.2); email with E. Townes regarding pro se motions (0.1); prepare for omnibus hearing (1.1); email with J. McClammy and pro se claimants regarding hearing agenda (0.1). |
| Knudson, Jacquelyn Swanner | 12/15/21 | 3.8 | Prepare for hearing on pro se motions (3.0); correspondence with J. McClammy regarding same (0.2); correspondence with E. Vonnegut regarding claimant call (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); telephone conference with Prime Clerk regarding same (0.1); email with J. McClammy, E. Vonnegut, and D. Consla regarding late claim motions (0.1); email with Chambers, J. McClammy, E. Vonnegut, and D. Consla regarding same (0.1); email with E. Townes regarding same (0.1). |
| Benedict, Kathryn S. | 12/16/21 | 0.2 | Correspondence with J. McClammy, J. Knudson, and E. Townes regarding late claim issue. |
| Knudson, Jacquelyn Swanner | 12/16/21 | 3.1 | Prepare for hearing on pro se motions (0.7); review and draft pro se orders (1.3); correspondence with E. Townes regarding same (0.3); correspondence with J. McClammy and E. Townes regarding same (0.3); correspondence with D. Consla regarding same (0.3); correspondence with J. McClammy, K. Benedict, and E. Townes regarding municipality late claim motion (0.2). |
| Townes, Esther C. | 12/16/21 | 0.8 | Draft orders regarding late claims motions (0.7); correspondence with J. Knudson regarding same (0.1). |
| Benedict, Kathryn S. | 12/17/21 | 0.3 | Correspondence with J. Knudson regarding late claims (0.1); review pro se correspondence (0.2). |
| Knudson, Jacquelyn Swanner | 12/17/21 | 2.5 | Review late claim motions and related proofs of claim filed (0.6); update tracking chart regarding same (0.5); draft notice of hearing regarding same (0.2); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with K. Benedict regarding municipality late claim (0.1); correspondence with J. McClammy, K. Benedict, and E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding pro se motions for January omnibus hearing (0.8). |
| Benedict, Kathryn S. | 12/20/21 | 0.4 | Correspondence with F. Ozment, J. Knudson, and others regarding late claim (0.2); review late claim orders (0.2). |
| Knudson, Jacquelyn Swanner | 12/20/21 | 1.8 | Correspondence with J. McClammy and E. Townes regarding claims-related motions (0.2); telephone conference with J. McClammy and E. Townes regarding same (0.2); telephone conference with E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding municipality late claim motion (0.3); correspondence with J. McClammy, K. Benedict, E. Townes, Akin Gump, and F. Ozment regarding same (0.2); correspondence with J. McClammy, E. Townes, White & Case, and Akin Gump regarding January pro se late claim motions (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding motion for claim payment (0.4); review entered orders denying pro se motions (0.1). |
| Townes, Esther C. | 12/20/21 | 0.3 | Review January omnibus claims-related motions (0.2); |

Invoice No.7046619

Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference with J. McClammy and J. Knudson regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 12/21/21 | 0.8 | Review letter from claimant (0.3); correspondence with J. McClammy and E. Townes regarding same (0.4); correspondence with E. Townes and Prime Clerk regarding service of orders denying pro se motions (0.1). |
| Townes, Esther C. | 12/21/21 | 0.7 | Draft objection to claims-related motion. |
| Knudson, Jacquelyn Swanner | 12/22/21 | 0.2 | Correspondence with Davis Polk team regarding claimant letters (0.1); review same (0.1). |
| Townes, Esther C. | 12/28/21 | 1.4 | Draft objection to M. Ecke motion. |
| Knudson, Jacquelyn Swanner | 12/29/21 | 0.2 | Correspondence with E. Townes regarding late claim motions (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1). |
| Townes, Esther C. | 12/29/21 | 1.4 | Draft objection to M. Ecke motion (1.1); correspondences with J. McClammy and J. Knudson regarding late claim motions (0.2); review same (0.1). |
| Knudson, Jacquelyn Swanner | 12/31/21 | 0.6 | Correspondence with J. McClammy and E. Townes regarding objection to M. Ecke motion (0.1); review same (0.5). |
| Townes, Esther C. | 12/31/21 | 1.7 | Correspondences with J. McClammy and J. Knudson regarding claims-related motions (0.2); revise objection to M. Ecke motion (1.3); conference with A. Tsier and J. McClammy regarding January late claim motions (0.2). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **40.4** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| | | | |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 12/01/21 | 0.2 | Review press reports. |
| Moller, Sarah H. | 12/01/21 | 2.2 | Revise certain corporate documents (0.2); draft agreement relating to corporate issues (2.0). |
| Robertson, Christopher | 12/01/21 | 0.6 | Discuss communications issues and strategy with R. Aleali, K. Benedict, M. Sharp, S. Robertson and Teneo. |
| Tobak, Marc J. | 12/01/21 | 1.5 | Conference with C. Duggan, M. Clarens, G. McCarthy and K. Benedict regarding special committee (1.1); conference with K. Benedict regarding same (0.4). |
| Kaminetzky, Benjamin S. | 12/02/21 | 0.2 | Review press reports. |
| Lele, Ajay B. | 12/02/21 | 1.3 | Review tax options summary (0.9); emails from S. Moller regarding corporate issues (0.4). |
| Moller, Sarah H. | 12/02/21 | 0.7 | Draft resolutions. |
| Stevens, Kelsey D. | 12/02/21 | 0.4 | Revise Massachusetts application regarding registration. |
| Kaminetzky, Benjamin S. | 12/03/21 | 0.1 | Review press reports. |
| Lele, Ajay B. | 12/03/21 | 1.3 | Call with Z. Haseeb, S. Moller and C. Morrazzani regarding tax issues (0.7); revise member consent (0.3); review emails from S. Moller regarding qualifications to do business (0.3). |
| Moller, Sarah H. | 12/03/21 | 1.8 | Call with Purdue, Davis Polk team, and others regarding corporate issues (0.8); coordinate filing of registration documents (0.3); draft member consent (0.7). |
| Robertson, Christopher | 12/03/21 | 1.4 | Review and comment on press release and communications talking points. |
| Stevens, Kelsey D. | 12/03/21 | 2.3 | Correspond with registered agent regarding certain registration documents (0.7); populate form for qualification (0.4); correspond with agent regarding required signatures |

Invoice No.7046619
Invoice Date: February 11, 2022

|  | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and specific purpose clauses (0.7); revise certificate of registration (0.3); revise application for registration (0.2). |
| Huebner, Marshall S. | 12/06/21 | 1.5 | Call with M. Kesselman regarding prospective board meeting and conference call with same and E. Vonnegut regarding governance and planning issues. |
| Kaminetzky, Benjamin S. | 12/06/21 | 0.2 | Review press reports. |
| Lele, Ajay B. | 12/06/21 | 0.2 | Emails from R. Aleali regarding J. Lowne Board resolutions. |
| Sheng, Roderick | 12/06/21 | 3.7 | Revise subsidiaries' conversion documents (0.9); correspondence regarding S. Moller regarding same (0.1); prepare PPI Board resolutions appointing T. Ronan (1.6); update accounts and agents resolutions (0.5); correspondence with S. Moller regarding same (0.2); revise resolutions appointing T. Ronan (0.3); correspondence with S. Moller regarding same (0.1). |
| Huebner, Marshall S. | 12/07/21 | 2.5 | Call with prospective Board regarding PHI (1.1); multiple Davis Polk calls and Purdue emails regarding post-emergence governance issues (1.4). |
| Lele, Ajay B. | 12/07/21 | 0.8 | Call with S. Moller, S. Page and R. Sheng regarding appointment letter (0.1); review PPI Board resolutions (0.7). |
| Moller, Sarah H. | 12/07/21 | 1.2 | Review Board resolutions (0.8); review communications from Davis Polk team and other advisors regarding Puerto Rico entity (0.4). |
| Robertson, Christopher | 12/07/21 | 0.4 | Emails with M. Sharp regarding press inquiry (0.1); weekly communications coordination discussion with R. Aleali, K. Benedict, M. Sharp, S. Robertson and Teneo (0.3). |
| Sheng, Roderick | 12/07/21 | 2.9 | Correspondence with S. Moller and A. Lele regarding PPI Board resolutions (0.3); revise PPI resolutions appointing T. Ronan and update accounts and agents resolutions (0.8); revise CEO appointment letter (0.2); correspondence with S. Moller and A. Lele regarding same (0.3); revise PPI Board resolutions (0.6); prepare CEO appointment letter (0.5); correspondence with S. Moller regarding same (0.2). |
| Stevens, Kelsey D. | 12/07/21 | 0.5 | Check status regarding proof for MA registration to do business for PPI and PPLP (0.2); prepare logistics surrounding registered agent switch from Corporate Service Company to CT Corporation (0.3). |
| Taylor, William L. | 12/07/21 | 0.3 | Telephone call with M. Huebner regarding governance issue. |
| Kaminetzky, Benjamin S. | 12/08/21 | 0.1 | Review press reports. |
| Lele, Ajay B. | 12/08/21 | 3.2 | Revise conversion agreement (0.7); revise officer appointment resolutions (1.1); review revised draft transaction checklist (1.4). |
| Sheng, Roderick | 12/08/21 | 3.4 | Revise external checklist to be sent to Kramer Levin (0.8); correspondence with A. Lele and S. Moller regarding same (0.4); prepare shareholder resolutions appointing T. Ronan (0.9); revise PPI Board resolutions appointing T. Ronan and update accounts and agents resolutions (0.5); correspondence with A. Lele regarding same (0.2); revise PPI Board resolutions and CEO appointment letter (0.3); correspondence with R. Aleali regarding same (0.3). |
| Stevens, Kelsey D. | 12/08/21 | 0.3 | Correspondence with service provider regarding retrieval of New York certificate of publication LLC requirement. |
| Kaminetzky, Benjamin S. | 12/09/21 | 0.2 | Review press reports. |
| Lele, Ajay B. | 12/09/21 | 1.3 | Call with J. Taub, J. Charles, R. Aleali and S. Moller regarding |

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | checklist (1.0); prepare for checklist call (0.3). |
| Sheng, Roderick | 12/09/21 | 2.7 | Correspondence with R. Aleali regarding subsidiaries' resolutions appointing T. Ronan (0.4); attend meeting with Kramer Levin (1.0); prepare shareholder resolutions appointing T. Ronan (0.4); review and revise Board resolutions appointing same (0.9). |
| Stevens, Kelsey D. | 12/09/21 | 0.1 | Correspondence with registered agent regarding application to do business in Massachusetts. |
| Taylor, William L. | 12/09/21 | 1.0 | Participate in checklist call with Kramer Levin and others. |
| Robertson, Christopher | 12/10/21 | 0.1 | Emails with M. Sharp regarding press inquiry. |
| Sheng, Roderick | 12/10/21 | 1.1 | Prepare subsidiaries' Board resolutions appointing T. Ronan. |
| Huebner, Marshall S. | 12/13/21 | 1.8 | Review detailed materials, conference calls and emails regarding IRS and tax issues and Special Committee meeting (1.3); revisions and emails regarding Board deck (0.5). |
| Moller, Sarah H. | 12/13/21 | 0.2 | Communication with CSC and Davis Polk team regarding registration in Massachusetts. |
| Robertson, Christopher | 12/13/21 | 1.5 | Draft standby communications materials. |
| Sheng, Roderick | 12/13/21 | 1.3 | Review and revise PPI resolutions approving certain agreement (1.2); correspondence with S. Moller regarding same (0.1). |
| Vonnegut, Eli J. | 12/13/21 | 0.5 | Prepare for Special Committee meeting. |
| Huebner, Marshall S. | 12/14/21 | 2.2 | Attend Special Committee meeting (1.5); review of materials and discussions with Purdue regarding same (0.7). |
| Kaminetzky, Benjamin S. | 12/14/21 | 1.7 | Review press reports (0.1); attend Special Committee meeting (1.6). |
| Lele, Ajay B. | 12/14/21 | 0.5 | Review Board resolutions regarding commercial agreement. |
| Moller, Sarah H. | 12/14/21 | 0.3 | Revise resolutions regarding approval of entry into an agreement. |
| Robertson, Christopher | 12/14/21 | 1.9 | Attend Special Committee meeting (1.6); attend weekly communications coordination discussion with S. Robertson, M. Sharp, K. Benedict and Teneo (0.2); emails with K. Benedict regarding materials requested by Special Committee (0.1). |
| Sheng, Roderick | 12/14/21 | 1.1 | Revise PPI resolutions approving certain agreement (0.3); correspondence with A. Lele and S. Moller regarding same (0.3); combine two sets of PPI resolutions (0.2); correspondence with R. Aleali regarding foregoing (0.3). |
| Vonnegut, Eli J. | 12/14/21 | 1.7 | Attend Special Committee meeting (1.5); prepare for same (0.2). |
| Kaminetzky, Benjamin S. | 12/15/21 | 0.1 | Review press reports. |
| Moller, Sarah H. | 12/15/21 | 0.3 | Review corporate documents. |
| Sheng, Roderick | 12/15/21 | 0.4 | Correspondence with S. Moller and K. Stevens regarding notice requirements for certain corporate actions. |
| Stevens, Kelsey D. | 12/15/21 | 3.9 | Obtain certificates of authority (0.6); prepare documentation for corporate matters (2.3); draft forms for same (1.0). |
| Consla, Dylan A. | 12/16/21 | 0.2 | Emails with Purdue regarding Board observer issues. |
| Kaminetzky, Benjamin S. | 12/16/21 | 0.3 | Review press reports. |
| Lele, Ajay B. | 12/16/21 | 1.3 | Obtain Purdue organizational documents per J. McClammy (0.8); call with S. Moller and R. Sheng regarding check list (0.5). |
| Robertson, | 12/16/21 | 2.3 | Emails with E. Kim regarding Board materials (0.1); prepare |

Invoice No.7046619
Invoice Date: February 11, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher | | | talking points for Board meeting regarding District Court decision (2.2). |
| Sheng, Roderick | 12/16/21 | 1.8 | Review Purdue's historical organizational documents (0.4); prepare and revise corporate documents (1.0); correspondence with A. Lele regarding same (0.2); correspondence with R. Aleali regarding same and certain subsidiaries' resolutions regarding certain corporate matters (0.2). |
| Huebner, Marshall S. | 12/17/21 | 4.5 | Attend Board call (2.2); work on communications issues and emails with Purdue regarding same (0.7); call with Special Committee and calls with Chair of Special Committee (1.6). |
| Kaminetzky, Benjamin S. | 12/17/21 | 2.2 | Prepare for Board meeting (0.2); attend Board meeting (1.7); review press reports (0.3). |
| Lele, Ajay B. | 12/17/21 | 1.4 | Call with T. Matlock, K. McCarthy and R. Estrella regarding Puerto Rico tax structure (0.8); emails to M. Huebner regarding PPI director provisions (0.6). |
| Robertson, Christopher | 12/17/21 | 3.4 | Attend Board meeting (2.6); attend Special Committee meeting (0.8). |
| Vonnegut, Eli J. | 12/17/21 | 1.6 | Attend PPI Board call. |
| Kaminetzky, Benjamin S. | 12/18/21 | 0.2 | Review press reports. |
| Kaminetzky, Benjamin S. | 12/20/21 | 0.6 | Correspondence regarding press strategy and review drafts (0.3); review press reports (0.3). |
| Lele, Ajay B. | 12/20/21 | 0.2 | Emails to R. Aleali regarding Knoa registrations. |
| Robertson, Christopher | 12/20/21 | 2.3 | Review and revise materials for Purdue town hall (2.1); discuss same with R. Aleali (0.2). |
| Huebner, Marshall S. | 12/21/21 | 3.3 | Calls with Board members and M. Kesselman regarding strategic issues, value preservation and potential pathways (2.7); emails regarding next steps, and work on potential editorial issues regarding same (0.6). |
| Lele, Ajay B. | 12/21/21 | 0.3 | Emails to K. Stevens regarding Knoa address issues (0.2); emails to C. Robertson regarding transaction status (0.1). |
| Robertson, Christopher | 12/21/21 | 1.2 | Prepare additional material for town hall (0.7); attend weekly coordination discussion with S. Robertson, S. Sharp, R. Aleali and Teneo (0.5). |
| Stevens, Kelsey D. | 12/21/21 | 1.6 | Manage forms and excel with requirements in each state (0.8); review paperwork to convert certain partnerships to LLCs (0.4); research requirements to notify states upon conversion of entity from limited partnership to LLC (0.4). |
| Huebner, Marshall S. | 12/22/21 | 0.9 | Call with E. Vonnegut regarding Board questions (0.5); correspondences regarding same (0.4). |
| Kaminetzky, Benjamin S. | 12/22/21 | 0.3 | Review press reports. |
| Vonnegut, Eli J. | 12/22/21 | 0.5 | Call with M. Huebner regarding Board questions. |
| Kaminetzky, Benjamin S. | 12/23/21 | 0.1 | Review press reports. |
| Kaminetzky, Benjamin S. | 12/27/21 | 0.1 | Review press reports. |
| Moller, Sarah H. | 12/27/21 | 0.2 | Email with Davis Polk Tax and IP team regarding PharmIT assets (0.1); email with Purdue team regarding registration of PPLP in various states (0.1). |
| Stevens, Kelsey D. | 12/27/21 | 0.3 | Follow-up regarding foreign registration statement form. |
| Huebner, Marshall S. | 12/29/21 | 0.3 | Review documents for Board meeting and discussion with M. Kesselman regarding same. |
| Kaminetzky, Benjamin S. | 12/29/21 | 0.2 | Review press reports (0.1); correspondence regarding Special Committee meeting (0.1). |

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **92.7** | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Chen, Johnny W. | 12/01/21 | 0.8 | Prepare diligence documents per A. Mendelson (0.3); prepare redacted claims report for next diligence production (0.2); isolate PPLP 670 diligence set (0.3). |
| Guo, Angela W. | 12/01/21 | 0.9 | Confer with A. Mendelson regarding outstanding diligence requests and case developments (0.7); review diligence correspondence (0.2). |
| Knudson, Jacquelyn Swanner | 12/01/21 | 0.7 | Review documents publicly refiled on docket (0.1); telephone conference with J. McClammy, Wiggin, and counsel for NAS Committee regarding discovery issues (0.6). |
| McClammy, James I. | 12/01/21 | 1.0 | Review document confidentiality correspondence (0.3); teleconference with NAS group regarding confidentiality issues (0.7). |
| Mendelson, Alex S. | 12/01/21 | 0.6 | Correspond with J. Chen regarding production of documents (0.1); prepare documents pursuant to protective order for production to creditors (0.5). |
| Guo, Angela W. | 12/02/21 | 1.5 | Confer with K Benedict, T. Matlock, J. McClammy and others regarding protective order and tax documents (0.6); correspondence with J. Chen regarding weekly production (0.1); confer with A. Mendelson and J. McClammy regarding confirmation reserve (0.2); confer with K. Benedict, L. Altus, A. Mendelson and others regarding protective order obligations (0.4); review diligence-related correspondences (0.2). |
| Mendelson, Alex S. | 12/02/21 | 0.7 | Correspond with J. McClammy regarding document production issues (0.1); confer with J. McClammy, A. Guo, K. Benedict, and others regarding same (0.6). |
| Chen, Johnny W. | 12/03/21 | 1.2 | Finalize PPLP 700 diligence production set for CV Lynx and Intralinks data rooms per A. Guo. |
| Guo, Angela W. | 12/03/21 | 0.4 | Correspondence with J. Chen regarding weekly diligence production (0.1); conduct quality control of documents for production (0.1); review of documents for same (0.1); correspondence with C. Scherer regarding production (0.1). |
| Guo, Angela W. | 12/05/21 | 0.2 | Correspondence with J. Knudson and A. Mendelson regarding supplemental brief appendices. |
| Knudson, Jacquelyn Swanner | 12/06/21 | 0.1 | Correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding discovery requests. |
| Chen, Johnny W. | 12/07/21 | 0.5 | Prepare PPLP 699 production report for AlixPartners team (0.3); follow-up with A. Mendelson regarding pending diligence productions for confirmation reserve site (0.2). |
| Knudson, Jacquelyn Swanner | 12/07/21 | 1.3 | Review NAS request and Fanelli transcript related to same (0.7); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.4). |
| Mendelson, Alex S. | 12/07/21 | 0.8 | Correspond with J. Chen and others regarding weekly production document status (0.1); review filings in connection with confirmation reserve issues (0.4); correspond with J. McClammy, A. Guo and others regarding same (0.3). |
| Robertson, Christopher | 12/07/21 | 0.6 | Emails with J. Weiner regarding local counsel retention (0.1); discuss same with M. Kesselman, R. Aleali, E. Vonnegut, A. Libby, J. Finelli, and J. Weiner (0.5). |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Chen, Johnny W. | 12/08/21 | 0.3 | Prepare diligence documents in ESM 562 data set for processing. |
| Knudson, Jacquelyn Swanner | 12/08/21 | 1.0 | Review NAS Committee challenge letter (0.7); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.1). |
| Mendelson, Alex S. | 12/08/21 | 0.4 | Correspond with J. Chen regarding weekly claims report (0.1); prepare documents for production to creditors pursuant to protective order (0.3). |
| Chen, Johnny W. | 12/09/21 | 0.3 | Isolate PPLP 701 production set for review. |
| Knudson, Jacquelyn Swanner | 12/09/21 | 8.8 | Correspondence with J. McClammy regarding NAS Committee challenge letter (0.6); correspondence with J. McClammy and D. Creadore regarding same (0.2); correspondence with E. Townes regarding same (0.6); telephone conference with same regarding same (0.2); correspondence with E. Townes and Spears Imes regarding same (0.2); telephone conference with E. Townes and Spears Imes regarding same (0.1); review challenge letter (1.1); draft response to same (5.0); telephone conference with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.5); correspondence with J. McClammy and E. Townes regarding same (0.3). |
| McClammy, James I. | 12/09/21 | 0.8 | Review NAS correspondence (0.4); teleconference with Davis Polk team, Wiggin and Dechert regarding NAS discovery requests (0.4). |
| Mendelson, Alex S. | 12/09/21 | 0.1 | Review documents pursuant to protective order in preparation for production to creditors. |
| Townes, Esther C. | 12/09/21 | 7.0 | Review NAS Committee challenge letter (0.3); conference with R. Hoff, H. Coleman, D. Gentin Stock, and J. Knudson regarding same (0.5); conference with J. Knudson regarding response to same (0.2); conference with R. Keefe regarding same (0.1); draft and analyze response to same (5.9). |
| Chen, Johnny W. | 12/10/21 | 1.9 | Prepare diligence documents for ESM 563 data set (0.3); prepare and finalize PPLP 701 diligence production for CV Lynx and Intralinks data rooms (1.6) |
| Knudson, Jacquelyn Swanner | 12/10/21 | 4.7 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding response to NAS Committee discovery request (0.2); revise response to challenge letter (3.8); correspondence with E. Townes regarding same (0.4); correspondence with J. McClammy and E. Townes regarding same (0.3). |
| Mendelson, Alex S. | 12/10/21 | 0.1 | Prepare document pursuant to protective order for production to creditors. |
| Townes, Esther C. | 12/10/21 | 3.0 | Review and revise response to NAS Committee challenge letter (2.8); correspondences with J. Knudson regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 12/12/21 | 1.8 | Email with J. McClammy and E. Townes regarding response to challenge letter (0.1); revise same (1.4); email with E. Townes regarding same (0.2); telephone conference with E. Townes regarding same (0.1). |
| Townes, Esther C. | 12/12/21 | 0.7 | Review and revise response to NAS Committee challenge letter (0.6); correspondences with J. Knudson regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 12/13/21 | 5.0 | Email with J. McClammy, E. Townes, Dechert, and Wiggin regarding response to NAS Committee challenge letter (0.4); telephone conference with J. McClammy, E. Townes, Dechert, |

Invoice No.7046619

Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and Wiggin regarding same (0.3); email with J. McClammy, E. Townes, C. Ricarte, Dechert, Wiggin, and Skadden Arps regarding same (1.7); email with J. McClammy and E. Townes regarding same (0.4); email with E. Townes regarding same (0.1); email with J. McClammy and D. Creadore regarding same (0.1); telephone conference with J. McClammy, C. Ricarte, R. Silbert, R. Aleali, Dechert, Wiggin, and Skadden Arps regarding same (0.6); telephone conference with J. McClammy regarding same (0.1); review and revise response to challenge letter (1.3). |
| Robertson, Christopher | 12/13/21 | 0.2 | Emails with L. Altus and others regarding creditor diligence inquiry. |
| Townes, Esther C. | 12/13/21 | 0.8 | Review correspondence with D. Creadore regarding NAS Committee challenge letter (0.1); conference with J. McClammy, J. Knudson, R. Hoff, H. Coleman, and D. Gentin Stock regarding same (0.3); correspondence with J. Knudson regarding same (0.1); review response to same (0.3). |
| Chen, Johnny W. | 12/14/21 | 0.4 | Prepare diligence documents in data set for processing. |
| Knudson, Jacquelyn Swanner | 12/14/21 | 5.1 | Email with J. McClammy and E. Townes regarding response to challenge letter (0.7); revise same (3.4); email with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.5); email with J. McClammy, E. Townes, C. Ricarte, R. Silbert, R. Aleali, Dechert, Wiggin, and Skadden Arps regarding same (0.3); email with Chambers, M. Huebner, J. McClammy, E. Townes, Akin Gump, and counsel to NAS Committee regarding challenge letter (0.2). |
| Mendelson, Alex S. | 12/14/21 | 0.3 | Prepare documents pursuant to protective order in preparation for production to creditors. |
| Townes, Esther C. | 12/14/21 | 2.3 | Review and revise response to NAS Committee challenge letter (2.1); correspondences with J. Knudson regarding same (0.2). |
| Chen, Johnny W. | 12/15/21 | 0.5 | Prepare weekly claims report for PPLP 702 diligence production (0.3); isolate PPLP 702 diligence production set for review (0.2). |
| Knudson, Jacquelyn Swanner | 12/15/21 | 0.7 | Email correspondence with J. McClammy, Dechert, and counsel for NAS Committee regarding Ohio MDL claims (0.3); email correspondence with Prime Clerk regarding same (0.2); email correspondence with J. McClammy and Dechert regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 12/16/21 | 0.2 | Correspondence with J. McClammy, Dechert, and counsel to NAS Committee regarding discovery requests (0.1); correspondence with J. McClammy and Dechert regarding NAS questions (0.1). |
| Chen, Johnny W. | 12/17/21 | 0.9 | Prepare diligence documents from AlixPartners team in ESM 565 data set for processing (0.4); teleconference with R. Hoff, A. Guo, and Gilbert legal team regarding management of insurance matter related documents (0.2); prepare documents from Dechert team for processing in preparation for diligence production (0.3). |
| Knudson, Jacquelyn Swanner | 12/17/21 | 0.1 | Correspondence with Chambers, Davis Polk, Akin Gump, and counsel to NAS Committee regarding challenge letter. |
| Knudson, Jacquelyn Swanner | 12/20/21 | 0.4 | Correspondence with J. McClammy, E. Townes, Dechert and Wiggin regarding NAS requests (0.2); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS committee regarding same (0.2). |
| Chen, Johnny W. | 12/21/21 | 0.2 | Follow-up with Dechert team regarding monthly reports for |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Monitor. |
| Knudson, Jacquelyn Swanner | 12/21/21 | 0.3 | Correspondence with J. McClammy, E. Townes, Wiggin, Dechert, and counsel for NAS Committee regarding discovery requests (0.2); correspondence with J. McClammy, E. Townes, Wiggin, and Dechert regarding same (0.1). |
| Benedict, Kathryn S. | 12/22/21 | 0.2 | Review answer to insurance question. |
| Chen, Johnny W. | 12/22/21 | 2.9 | Prepare weekly claims report for diligence production (0.3); prepare and finalize PPLP 702 diligence production for CV Lynx and Intralinks data rooms (1.8); prepare and finalize Monitor production for Dechert team (0.8). |
| Knudson, Jacquelyn Swanner | 12/22/21 | 0.8 | Telephone conference with E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding discovery requests. |
| Townes, Esther C. | 12/22/21 | 0.8 | Attend meet and confer with NAS committee regarding discovery. |
| Chen, Johnny W. | 12/23/21 | 1.3 | Prepare documents from Dechert team for processing in preparation for next Monitor production per follow-up with T. Morrissey and D. Goldberg-Grades (0.6); cross-reference standard operating procedure documents from Dechert team against SOP documents produced to date (0.7). |
| Chen, Johnny W. | 12/30/21 | 2.1 | Prepare diligence documents in ESM 569 data set for processing (0.3); prepare weekly redacted Claims report for production (0.2); prepare and finalize PPLP 703 diligence production for CV Lynx and Intralinks data rooms (1.1); finalize and transfer next Monitor production (0.5). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **67.7** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 12/01/21 | 3.6 | Participate in CCAA recognition hearing (3.2); discuss same and next steps with Stikeman Elliott (0.3); revise Purdue update regarding same (0.1). |
| Robertson, Christopher | 12/03/21 | 0.2 | Review and comment on email to C. Ricarte regarding recognition issues. |
| Vonnegut, Eli J. | 12/03/21 | 0.2 | Emails regarding Canadian recognition issues. |
| Robertson, Christopher | 12/20/21 | 0.4 | Discuss case status and Canadian recognition proceeding update with Stikeman Elliott. |
| **Total PURD125 Cross-Border/International Issues** | | **4.4** | |
| | | | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Huebner, Marshall S. | 12/22/21 | 4.0 | Discussions with and regarding views of Ad Hoc Committee, appellants and Purdue regarding strategic approaches with shareholders (2.3); discussions with Davis Polk team regarding new project regarding same (1.7). |
| Huebner, Marshall S. | 12/23/21 | 0.4 | Emails with stakeholders regarding shareholder issues and research questions. |
| **Total PURD130 Equityholder/IAC Issues** | | **4.4** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Consla, Dylan A. | 12/02/21 | 0.2 | Emails with counsel to Chubb and Purdue regarding invoices. |
| Linder, Max J. | 12/07/21 | 0.7 | Execute termination agreement. |
| Robertson, Christopher | 12/07/21 | 0.2 | Review and comment on master service agreement. |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Vonnegut, Eli J. | 12/08/21 | 0.1 | Email regarding Liberty Mutual stipulation. |
| Robertson, Christopher | 12/12/21 | 0.4 | Review and comment on draft commercial agreement. |
| Lele, Ajay B. | 12/13/21 | 1.4 | Comment on novation agreement (0.7); review certain agreement (0.7). |
| Robertson, Christopher | 12/13/21 | 0.5 | Emails with R. Aleali and S. Cho regarding vendor contract (0.2); emails with R. Aleali regarding contract termination (0.3). |
| Consla, Dylan A. | 12/14/21 | 3.0 | Emails with C. Robertson and E. Stern regarding asset acquisition issue (0.3); call with same regarding same (0.4); call with E. Stern regarding same (0.3); review Board deck regarding same (0.3); analyze precedent sale motions (1.7). |
| Lele, Ajay B. | 12/14/21 | 1.7 | Revise novation package per K. McCarthy request. |
| Linder, Max J. | 12/14/21 | 0.5 | Coordinate execution of termination agreement. |
| Robertson, Christopher | 12/14/21 | 1.8 | Review memorandum regarding existing contract and emails with R. Aleali regarding same (1.2); discuss proposed contract amendment with J. Doyle and R. Greiss (0.4); email to E. Vonnegut regarding same (0.2). |
| Lele, Ajay B. | 12/15/21 | 0.3 | Emails to Y. Yang regarding plan confirmation issues. |
| Robertson, Christopher | 12/15/21 | 0.1 | Review terms of proposed commercial contract amendment. |
| Linder, Max J. | 12/16/21 | 0.2 | Work regarding execution of termination agreement. |
| Robertson, Christopher | 12/16/21 | 0.7 | Review and comment on draft commercial contract amendment. |
| Stevens, Kelsey D. | 12/16/21 | 0.4 | Revise Pennsylvania foreign authority application (0.2); revise Texas foreign authority application (0.2). |
| Linder, Max J. | 12/17/21 | 0.6 | Attend to execution of termination agreement. |
| Robertson, Christopher | 12/17/21 | 0.1 | Emails with M. Linder regarding contract termination. |
| Robertson, Christopher | 12/21/21 | 0.5 | Discuss draft commercial agreement with J. Doyle, R. Aleali and R. Greiss (0.3); follow-up discussion with R. Aleali regarding same (0.2). |
| Vonnegut, Eli J. | 12/21/21 | 0.2 | Email regarding Liberty Mutual stipulation. |
| Linder, Max J. | 12/22/21 | 0.3 | Analyze execution of termination agreement. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **13.9** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Consla, Dylan A. | 12/01/21 | 0.3 | Emails with Davis Polk team regarding employee issues. |
| Kasprisin, Justin Alexander | 12/02/21 | 0.7 | Review KEIP and revise cooperation agreement. |
| Consla, Dylan A. | 12/03/21 | 0.5 | Call with J. Kasprisin regarding employee issues (0.3); emails with J. Kasprisin regarding employee issues (0.2). |
| Kasprisin, Justin Alexander | 12/03/21 | 0.7 | Attend telephone conference with D. Consla regarding retirement agreement (0.3); attend telephone conference with D. Consla regarding retirement agreement (0.4). |
| Brecher, Stephen I. | 12/05/21 | 0.3 | Correspondence with J. DelConte regarding compensation matters. |
| Brecher, Stephen I. | 12/06/21 | 0.8 | Review consulting agreement. |
| Kasprisin, Justin Alexander | 12/06/21 | 1.8 | Revise retirement agreement (1.6); prepare email correspondence to S. Brecher regarding KEIP (0.1); attend telephone conference with S. Brecher regarding outstanding matters (0.1). |
| Brecher, Stephen I. | 12/07/21 | 1.2 | Revise consulting agreement (1.0); correspondence with R. |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Aleali regarding scorecard (0.2). |
| Brecher, Stephen I. | 12/10/21 | 0.2 | Review repayment letter. |
| Brecher, Stephen I. | 12/14/21 | 0.6 | Comment on transfer agreement (0.3); review state release claims chart (0.3). |
| Brecher, Stephen I. | 12/16/21 | 0.5 | Correspondence with E. Vonnegut regarding executive payments (0.2); correspondence with A. Aleali regarding consulting agreement (0.3). |
| Consla, Dylan A. | 12/20/21 | 0.2 | Emails with C. Robertson and others regarding KEIP and KERP issues. |
| Vonnegut, Eli J. | 12/30/21 | 0.1 | Emails regarding Marino invoices for J. Stewart. |
| Benedict, Kathryn S. | 12/31/21 | 0.7 | Correspondence with M. Tobak regarding workmen's compensation stipulation (0.3); correspondence with C. Ricarte and M. Tobak regarding same (0.4). |
| **Total PURD140 Employee/Pension Issues** | | **8.6** | |
| **PURD145 General Case Administration** | | | |
| Benedict, Kathryn S. | 12/01/21 | 0.5 | Review and revise workstreams planning. |
| Giddens, Magali | 12/01/21 | 1.9 | Correspondence with J. Williams regarding ordering transcript for oral argument (0.2); correspondence with K. Benedict regarding same (0.1); prepare and send form to court regarding same (0.3); review documents filed in District and Bankruptcy courts (0.9); download and circulate transcript (0.2); request October LEDES file (0.1); send same to T. Nobis (0.1). |
| Huebner, Marshall S. | 12/01/21 | 1.9 | Attend weekly senior lawyers call with Purdue and other firms (0.8); review, reply to and route several dozen Purdue emails on various topics (1.1). |
| Morrione, Tommaso | 12/01/21 | 0.6 | Prepare K. Benedict package and shipping label, as per K. Benedict. |
| Robertson, Christopher | 12/01/21 | 1.5 | Discuss various ongoing workstreams with J. DelConte (0.7); attend weekly senior legal coordination and strategy discussion (0.8). |
| Somers, Kate | 12/01/21 | 0.5 | Correspondence with E. Stern regarding docket and routing issues (0.3); correspondence with K. Benedict regarding same (0.2). |
| Stern, Ethan | 12/01/21 | 0.3 | Review and route docket updates (0.2); emails with K. Somers regarding same (0.1). |
| Tychsen, Ketmanee M. | 12/01/21 | 2.5 | Prepare for and file appellees' statement in response to request for update on deadlines and financial information. |
| Vonnegut, Eli J. | 12/01/21 | 0.8 | Attend weekly principals call. |
| Benedict, Kathryn S. | 12/02/21 | 0.9 | Review and revise workstreams planning. |
| Bennett, Aoife | 12/02/21 | 0.8 | Correspondence with Davis Polk litigation team and audio-visual department to determine December meeting logistical needs per J. Shinbrot. |
| Colchamiro, Emma J. | 12/02/21 | 0.8 | Filed status report for K. Benedict |
| Giddens, Magali | 12/02/21 | 1.1 | File Cornerstone fee application (0.2); correspondence with D. Consla and Cornerstone regarding same (0.1); file OCP report (0.1); correspondence with D. Consla regarding same (0.1); correspondence with K. Benedict and E. Stern regarding ECF notification in connection with certain district court matter (0.1); correspondence with S. DiMola regarding same (0.2);review court filings (0.3). |
| Huebner, Marshall S. | 12/02/21 | 2.1 | Attend bi-weekly call with management and financial advisors |

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.9); calls and emails with M. Kesselman and K. Eckstein regarding governance and related matters (0.7); review and reply to miscellaneous reply emails and calls (0.5). |
| Lele, Ajay B. | 12/02/21 | 0.9 | Attend weekly update call with M. Huebner and R. Aleali. |
| Moller, Sarah H. | 12/02/21 | 0.9 | Attend weekly status call with Purdue (0.5); attend status call with Davis Polk team (0.4). |
| Morrione, Tommaso | 12/02/21 | 1.3 | Deliver M. Huebner case and filing materials, as per G. Cardillo (0.3); prepare index and labels for oral argument exhibit boxes, as per K. Benedict (1.0). |
| Page, Samuel F. | 12/02/21 | 0.4 | Attend bi-weekly change of control call. |
| Robertson, Christopher | 12/02/21 | 1.1 | Attend weekly strategy and coordination discussion with Purdue and others (1.0); emails with E. Vonnegut regarding Creditors Committee retentions (0.1). |
| Sheng, Roderick | 12/02/21 | 0.9 | Attend weekly update call with Purdue (0.5); attend weekly call update call with Davis Polk mergers & acquisitions team (0.4). |
| Somers, Kate | 12/02/21 | 0.1 | Route dockets. |
| Stern, Ethan | 12/02/21 | 0.6 | Review and route docket updates. |
| Taylor, William L. | 12/02/21 | 1.1 | Participate in weekly call with Purdue management (0.9); follow-up with C. Robertson regarding same (0.2). |
| Vonnegut, Eli J. | 12/02/21 | 1.0 | Attend weekly call with PJT Partners, Purdue, and AlixPartners. |
| Benedict, Kathryn S. | 12/03/21 | 0.6 | Review and revise workstreams planning. |
| Bennett, Aoife | 12/03/21 | 0.9 | Upload release precedent cases to database (0.2); merge local copies of same to live version (0.4); coordinate payment of vendor services (0.3). |
| Giddens, Magali | 12/03/21 | 0.4 | Review docket filings. |
| Morrione, Tommaso | 12/03/21 | 0.6 | Correspond with Davis Polk team regarding vendor invoices (0.2); prepare hand delivery label for J. Shinbrot (0.2); correspond with Davis Polk copy center and mailroom concerning printing and delivery of key appeal issue cases portfolio, as per J. Shinbrot (0.2). |
| Benedict, Kathryn S. | 12/04/21 | 1.0 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 12/05/21 | 0.2 | Review and revise workstreams planning. |
| Halford, Edgar Bernard | 12/05/21 | 4.0 | Generate manual table of authorities for supplemental brief and quality check citation and citation page locations per J. Shinbrot. |
| Robertson, Christopher | 12/05/21 | 0.2 | Emails with K. Somers regarding distribution of supplemental briefs. |
| Somers, Kate | 12/05/21 | 0.2 | Correspondence with E. Stern regarding routing issues (0.1); correspondence with C. Robertson regarding routing briefs to clients and advisors (0.1). |
| Benedict, Kathryn S. | 12/06/21 | 1.7 | Review and revise workstreams planning. |
| Bennett, Aoife | 12/06/21 | 0.4 | Coordinate with Managing Attorney's Office and copy center for print and delivery of supplemental brief to Chambers per J. Shinbrot. |
| Giddens, Magali | 12/06/21 | 2.3 | File November monthly operating report (0.2); correspondence with D. Consla regarding same (0.1); review U.S. Trustee brief docket entry and correspondence with K. Benedict, E. Stern regarding lack of public access to same (0.2); review December 5 and 6 docket filings and copy of brief provided by U.S. Trustee (1.8). |
| Huebner, Marshall S. | 12/06/21 | 1.6 | Review, route and reply to approximately 120 Purdue emails. |
| Knudson, Jacquelyn Swanner | 12/06/21 | 0.1 | Revise litigation workstreams chart. |
| Morrione, Tommaso | 12/06/21 | 3.8 | Prepare supplemental briefs portfolio, per G. Cardillo (1.4); update supplemental briefs portfolio and related TOC, per |

Invoice No.7046619

Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | same (0.7); correspond with copy center regarding printing and updating supplemental brief binders (0.5); prepare shipping label for mailing of supplemental briefs portfolio, per G. McCarthy (0.2); deliver supplemental briefs binders to Davis Polk offices (0.8); correspond with J. Shinbrot, Managing Attorney's Office, and copy center concerning courtesy copy of Debtors' supplemental brief (0.2). |
| Simonelli, Jessica | 12/06/21 | 0.5 | Coordinate with Prime Clerk and Managing Attorney's Office regarding service. |
| Somers, Kate | 12/06/21 | 2.2 | Review and route docket updates to clients (0.8); correspondence with K. Benedict, C. Robertson, D. Consla and others regarding same (0.5); correspondence with E. Stern regarding routing issues (0.9). |
| Stern, Ethan | 12/06/21 | 2.8 | Review and route docket updates (2.3); call with M. Giddens regarding same (0.1); emails with K. Benedict regarding docket updates (0.2); emails with K. Somers regarding same (0.2). |
| Sun, Terrance X. | 12/06/21 | 0.1 | Revise workstreams chart. |
| Benedict, Kathryn S. | 12/07/21 | 0.8 | Review and revise workstreams planning. |
| Colchamiro, Emma J. | 12/07/21 | 1.5 | File affidavit of service for J. Simonelli. |
| Consla, Dylan A. | 12/07/21 | 2.3 | Emails with chambers regarding December omnibus hearing agenda (0.1); emails with E. Vonnegut regarding case administration (0.1); prepare summary of Plan process and related issues for new CFO (1.8); review and comment on December omnibus hearing agenda (0.3). |
| Giddens, Magali | 12/07/21 | 3.4 | Review docket filings and previous agendas and prepare initial draft of December 16 omnibus hearing agenda (1.6); correspondence with K. Somers, E. Stern and others regarding same (0.3); correspondence with D. Consla, E. Stern and H. Klabo regarding preparing binder of Plan related documents for new CFO (0.2); review list of documents for same (0.1); call with E. Stern regarding same and regarding ECF notification document retrieval (0.6); review certain binder documents and docket filings (0.6). |
| Huebner, Marshall S. | 12/07/21 | 0.6 | Attend weekly call with Purdue and senior counsel regarding developments. |
| Knudson, Jacquelyn Swanner | 12/07/21 | 0.7 | Conference with Davis Polk litigation team regarding case updates (0.3); review draft agenda (0.1); correspondence with Davis Polk team regarding same (0.3). |
| Moller, Sarah H. | 12/07/21 | 1.0 | Attend status call with Purdue (0.5); attend status call with Davis Polk M&A team (0.5). |
| Morrione, Tommaso | 12/07/21 | 0.2 | Coordinate shredding of Stay binders, as per S. Stefanik. |
| Robertson, Christopher | 12/07/21 | 1.1 | Coordinate Plan materials binders for Purdue with D. Consla (0.2); emails with M. Huebner regarding omnibus hearing agenda (0.3); attend weekly senior legal discussion (0.6). |
| Sheng, Roderick | 12/07/21 | 0.6 | Attend weekly status call with Purdue (0.5); attend weekly status call with Davis Polk mergers & acquisitions team (0.1). |
| Simonelli, Jessica | 12/07/21 | 0.8 | Coordinate with Prime Clerk and Managing Attorney's Office regarding service (0.6); emails with J. Knudson in relation to same (0.2). |
| Somers, Kate | 12/07/21 | 1.7 | Review and revise agenda for December omnibus hearing (1.0); correspondence with D. Consla, E. Stern and M. Giddens regarding same (0.2); correspondence with K. Benedict regarding circulation of documents to clients and co-counsel (0.1); review and revise case calendar (0.2); correspondence with E. Stern regarding same (0.2). |

Invoice No.7046619
Invoice Date: February 11, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Stern, Ethan | 12/07/21 | 2.6 | Review and route docket updates (0.1); call with M. Giddens regarding Plan materials binder for R. Aleali (0.6); draft December 16 omnibus hearing agenda (0.8); emails with K. Somers regarding same (0.4); draft monthly tasks tracker and post-petition calendar and send to D. Consla (0.6); emails with K. Somers regarding same (0.1). |
| Sun, Terrance X. | 12/07/21 | 0.8 | Attend weekly Davis Polk litigation team meeting (0.3); revise workstreams chart (0.5). |
| Benedict, Kathryn S. | 12/08/21 | 0.9 | Review and revise workstreams planning. |
| Consla, Dylan A. | 12/08/21 | 0.3 | Review and revise CFO Plan document summary. |
| Giddens, Magali | 12/08/21 | 4.1 | Retrieve, name and organize documents for CFO binder request (1.5); locate certain Plan supplement documents for same (0.4); correspondence with H. Klabo regarding same (0.1); review index from H. Klabo regarding same and retrieve and name Plan supplement documents per index (0.6); prepare table of contents and send to E. Stern and H. Klabo for comments (0.5); correspondence with H. Klabo regarding same (0.1); review revisions of same (0.1); review correspondence between D. Consla and C. Robertson regarding table of contents (0.1); correspondence with K. Somers regarding filing notice of presentment of Liberty Mutual stipulation (0.1); file same on docket (0.2); review docket filings (0.4). |
| Khan, Zulkar | 12/08/21 | 0.1 | Confer with J. Shinbrot regarding litigation workstreams. |
| Moller, Sarah H. | 12/08/21 | 0.5 | Revise emergence checklist. |
| Morrione, Tommaso | 12/08/21 | 0.3 | Correspond with M. Dekhtyar regarding revisions to November billing detail. |
| Robertson, Christopher | 12/08/21 | 0.8 | Emails with D. Consla regarding Purdue binders (0.1); review revised operating agreement summary (0.4); emails with H. Bhattal regarding same (0.2); emails with S. Moller regarding PharmIT subsidiary (0.1). |
| Sheng, Roderick | 12/08/21 | 1.2 | Update external workstreams checklist (1.1); correspondence with S. Moller regarding same (0.1). |
| Benedict, Kathryn S. | 12/09/21 | 1.1 | Review and revise workstreams planning. |
| Colchamiro, Emma J. | 12/09/21 | 0.1 | Pull bill information for M. Dekhtyar. |
| Giddens, Magali | 12/09/21 | 2.1 | Correspondence with J. Knudson regarding filing objection to E. Isaacs motion and omnibus objection to late filed claims (0.1); file same on docket (0.3); correspondence with Prime Clerk regarding service of same (0.1); review same and other docket filings, including objections to motion being heard on December 16 (1.4); prepare agenda for December 16 hearing (0.2). |
| Huebner, Marshall S. | 12/09/21 | 0.6 | Evening calls with General Counsel regarding multiple matters. |
| Khan, Zulkar | 12/09/21 | 0.2 | Correspond with M. Tobak, J. Shinbrot regarding UCC filing. |
| Lele, Ajay B. | 12/09/21 | 0.5 | Attend weekly update call with E. Vonnegut, M Huebner, R. Aleali and J. DelConte. |
| Moller, Sarah H. | 12/09/21 | 0.7 | Attend status call with Purdue and Davis Polk teams (0.3); attend internal status call with Davis Polk team (0.4). |
| Morrione, Tommaso | 12/09/21 | 0.3 | Deliver supplemental brief binders, per J. Shinbrot. |
| Robertson, Christopher | 12/09/21 | 1.0 | Attend weekly update and coordination discussion with Purdue and AlixPartners (0.4); discuss various ongoing case workstreams with R. Aleali (0.5); email to E. Vonnegut regarding prior planning work product (0.1). |
| Sheng, Roderick | 12/09/21 | 0.6 | Attend weekly status meeting with Purdue (0.2); attend weekly status meeting with Davis Polk mergers & acquisitions team |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.4). |
| Somers, Kate | 12/09/21 | 0.7 | Route docket filings to clients regarding appeals (0.3); correspondence with K. Benedict, D. Consla, and E. Stern regarding same (0.1); correspondence with E. Stern regarding routing issues (0.3). |
| Stern, Ethan | 12/09/21 | 1.4 | Review and route docket updates (0.4); correspondence with K. Benedict regarding same (0.2); emails with M. Giddens regarding same (0.1); draft agenda for December 16 omnibus hearing (0.4); emails with K. Somers regarding same (0.2); email with D. Consla regarding same (0.1). |
| Taylor, William L. | 12/09/21 | 0.5 | Participate in weekly call with Purdue and advisors. |
| Vonnegut, Eli J. | 12/09/21 | 0.4 | Attend weekly call with Purdue team. |
| Zaleck, Mark | 12/09/21 | 0.9 | Obtain court documents for E. Stern. |
| Benedict, Kathryn S. | 12/10/21 | 0.6 | Review and revise workstreams planning. |
| Giddens, Magali | 12/10/21 | 0.6 | Correspondence with K. Benedict regarding filing Stipulation in Bloyd Bridges adversary proceeding (0.1); file same on docket (0.2); review docket filings (0.3). |
| Huebner, Marshall S. | 12/10/21 | 0.7 | Review, route and reply to multiple incoming emails on various topics including standard of review and upcoming hearings. |
| Zaleck, Mark | 12/10/21 | 1.0 | Obtain court documents for A. Romero-Wagner (0.5); obtain precedent case pleadings for E. Stern (0.5). |
| Benedict, Kathryn S. | 12/12/21 | 0.1 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 12/13/21 | 1.4 | Review and revise workstreams planning. |
| Dekhtyar, Mariya | 12/13/21 | 0.3 | Review email from E. Stern regarding sixth interim fee order (0.1); call with E. Stern regarding same (0.2). |
| Giddens, Magali | 12/13/21 | 2.8 | Retrieve and organize certain documents for CFO binder (0.6); review table of contents and compare with documents and final order of documents (0.4); correspondence with Davis Polk copy center regarding CFO binder preparation (0.2); discussion with Clifford regarding status of same (0.1); email and call to H. Berry regarding sending documents to CFO and R. Aleali (0.2); correspondence with J. Knudson regarding filing notice of presentment regarding late claims motion (0.1); file same (0.2); correspondence with K. Somers regarding scheduling call to discuss notice of presentment procedure (0.1); review correspondence regarding December 16 omnibus hearing agenda (0.2); review docket filings (0.7). |
| Huebner, Marshall S. | 12/13/21 | 1.7 | Further work on deal materials and review and reply to emails on various topics. |
| Knudson, Jacquelyn Swanner | 12/13/21 | 0.1 | Revise litigation workstream chart |
| Mendelson, Alex S. | 12/13/21 | 0.5 | Confer with A. Guo regarding transition of work. |
| Morrione, Tommaso | 12/13/21 | 0.4 | Correspond with Davis Polk team regarding payment of vendor invoices. |
| Somers, Kate | 12/13/21 | 0.1 | Correspondence with E. Stern regarding December omnibus hearing agenda. |
| Stern, Ethan | 12/13/21 | 1.9 | Review and route docket updates (0.1); update draft agenda for December 16 omnibus hearing (0.4); emails with K. Somers regarding same (0.2); email with D. Consla regarding same (0.1); review and revise sixth interim fee order (1.1). |
| Sun, Terrance X. | 12/13/21 | 1.5 | Draft alternative planning workstreams chart (0.8); revise same (0.3); emails with K. Benedict and G. Cardillo regarding same (0.3); revise litigation workstreams chart (0.1). |
| Benedict, Kathryn S. | 12/14/21 | 0.5 | Review and revise workstreams planning. |
| Bennett, Aoife | 12/14/21 | 0.6 | Retrieve sixth interim monthly fee statements of Dechert, King & Spalding, Davis Polk team, Jones Day, AlixPartners, and |

Invoice No.7046619
Invoice Date: February 11, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Skadden Arps for inclusion in materials binder for clerk in preparation for omnibus hearing per M. Giddens. |
| Dekhtyar, Mariya | 12/14/21 | 0.2 | Correspondence with E. Stern regarding sixth interim order (0.1); email with R. MacKenzie regarding same (0.1). |
| Garry, Matt | 12/14/21 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 12/14/21 | 5.8 | Prepare retrieve and organize documents for December 16 agenda binder (2.8); retrieve four monthly statements regarding same (1.6); correspondence and calls with T. Morrione and A. Bennett regarding obtaining some of fee applications (0.3); calls with Judge's clerk, Davis Polk copy center, and mailroom regarding preparation and delivery of binders (0.5); file hearing agenda (0.1); call with E. Stern regarding same (0.1); email from C. Robertson regarding setting up Zoom links for Fee Examiner and T. Bielli (0.1); file AlixPartners' monthly fee statement (0.1); emails with M. Pera and L. Bonita regarding same (0.2). |
| Huebner, Marshall S. | 12/14/21 | 1.7 | Review and reply to Purdue emails (0.6); attend weekly client and senior lawyers call (1.1). |
| Kaminetzky, Benjamin S. | 12/14/21 | 1.0 | Attend weekly principals call. |
| Knudson, Jacquelyn Swanner | 12/14/21 | 0.8 | Attend Davis Polk litigation team meeting (0.5); review and revise hearing agenda (0.1); email with Davis Polk team regarding same (0.1); email with D. Consla regarding omnibus hearing (0.1). |
| Moller, Sarah H. | 12/14/21 | 0.9 | Attend status call with Purdue and Davis Polk teams (0.5); attend status call with Davis Polk mergers & acquisitions team (0.4). |
| Morrione, Tommaso | 12/14/21 | 0.9 | Correspond and conferences regarding December 16 omnibus hearing arrangements, as per J. Knudson (0.3); retrieve fee reports from Prime Clerk, as per E. Vonnegut (0.6). |
| Page, Samuel F. | 12/14/21 | 0.3 | Attend bi-weekly change of control call. |
| Robertson, Christopher | 12/14/21 | 1.5 | Discuss ongoing workstream with R. Aleali (0.1); discuss multiple workstreams with M. Huebner (0.2); attend weekly senior legal coordination and strategy discussion (1.2). |
| Sheng, Roderick | 12/14/21 | 0.4 | Attend weekly status meeting with Purdue (0.2); attend weekly status meeting with Davis Polk mergers & acquisitions team (0.2). |
| Somers, Kate | 12/14/21 | 1.1 | Correspondence with E. Stern regarding December omnibus agenda (0.4); review December omnibus agenda (0.5); confirm dial-in lines for December omnibus hearing (0.1); correspondence with M. Kesselman, D. Consla and others regarding routing issues (0.1). |
| Stern, Ethan | 12/14/21 | 3.1 | Revise sixth interim fee order (0.4); correspondences with M. Dekhtyar regarding same (0.4); review and finalize draft agenda for December 16 omnibus hearing (0.5); emails with M. Huebner, K. Benedict, D. Consla and others regarding December 16 omnibus hearing agenda (0.4); emails with D. Consla regarding same (0.4); emails with K. Somers regarding same (0.2); call with M. Giddens regarding same (0.1); draft monthly tasks tracker and post-petition calendar and send to D. Consla (0.7). |
| Sun, Terrance X. | 12/14/21 | 0.6 | Revise workstreams chart (0.1); attend weekly Davis Polk litigation team meeting (0.5). |
| Townes, Esther C. | 12/14/21 | 0.8 | Conference with Davis Polk litigation team regarding status update (0.5); correspondences with K. Benedict, J. Simonelli, |

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and T. Sun regarding bankruptcy appeal filings (0.3). |
| Vonnegut, Eli J. | 12/14/21 | 1.1 | Attend weekly principals call. |
| Benedict, Kathryn S. | 12/15/21 | 0.6 | Review and revise workstreams planning. |
| Bennett, Aoife | 12/15/21 | 0.4 | Transfer hard copy oral argument materials to storage per K. Benedict. |
| Consla, Dylan A. | 12/15/21 | 3.8 | Emails with Chambers, J. Knudson, and others regarding pro se motion issues (0.3); emails with M. Huebner, E. Vonnegut, and others regarding omnibus hearing issues (0.2); email with M. Dekhtyar and E. Stern regarding sixth interim fee order issues (0.3); review and comment on sixth interim fee order (2.1); email with professionals regarding sixth interim fee order (0.9). |
| Dekhtyar, Mariya | 12/15/21 | 2.2 | Correspondence with E. Stern, D. Consla, and others regarding sixth interim fee order and related issues (0.1); prepare talking points for sixth interim fee hearing (0.6); call with E. Stern regarding sixth interim order (0.3); review sixth interim fee order (0.8); review distribution list regarding same (0.4). |
| Giddens, Magali | 12/15/21 | 3.2 | Download and name non-interim compensation motions for hearing (0.9); call with L. Wybiral regarding same (0.1); send same to L. Wybiral (0.1); file AlixPartners rate increase (0.1); email to AlixPartners providing same (0.1); prepare list regarding hearing tasks to be completed (0.4); correspondence and call with K. Somers regarding presentment procedure (0.3); correspondence with T. Bielli regarding information in connection with Zoom lines for D. Klauder and same (0.4); coordinate same (0.3); correspondence with K. Frazier regarding same (0.1); review docket (0.4). |
| Huebner, Marshall S. | 12/15/21 | 0.8 | Review and reply to various emails (0.3); call with M. Kesselman regarding multiple matters (0.5). |
| Knudson, Jacquelyn Swanner | 12/15/21 | 0.1 | Email correspondence with Davis Polk regarding omnibus hearing |
| McClammy, James I. | 12/15/21 | 0.8 | Review and revise motions and hearing talking points. |
| Robertson, Christopher | 12/15/21 | 5.6 | Emails with D. Klauder regarding sixth interim fee order (0.2); prepare talking points for sixth interim fee hearing and emails with M. Huebner and M. Dekhtyar regarding same (1.6); prepare venue analysis for M. Huebner (3.8). |
| Somers, Kate | 12/15/21 | 0.2 | Confirm dial-ins for December omnibus hearing. |
| Stern, Ethan | 12/15/21 | 4.4 | Review and revise sixth interim fee order (2.4); emails with M. Dekhtyar regarding same (0.5); emails with D. Consla regarding same (0.4); verify final figures with firms (0.4); prepare case binder of relevant appeals issues precedent and circulate to M. Tobak and K. Benedict (0.5); correspond with Davis Polk copy center to arrange for same (0.2). |
| Benedict, Kathryn S. | 12/16/21 | 2.2 | Review and revise workstreams planning (0.9); attend December omnibus hearing (1.3). |
| Bennett, Aoife | 12/16/21 | 0.9 | Correspond with Davis Polk appeals team regarding delivering hard copies of decision per K. Benedict (0.2); coordinate with copy center and mail room for print and delivery of decision to attorneys per K. Benedict (0.7). |
| Giddens, Magali | 12/16/21 | 0.6 | Review Decision and Order on Appeal (0.5); review Davis Polk correspondence regarding same (0.1). |
| Huebner, Marshall S. | 12/16/21 | 2.5 | Attend omnibus hearing (1.2); prepare for same (0.1); attend bi-weekly call with senior management and financial advisors (0.8); review and reply to incoming Purdue emails and calls |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | | |
|---|---|---|---|---|
| | | **Time Detail By Project** | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.4). |
| Kaminetzky, Benjamin S. | 12/16/21 | 1.2 | Attend omnibus hearing. |
| Knudson, Jacquelyn Swanner | 12/16/21 | 1.9 | Prepare for December omnibus hearing (0.7); attend same (1.2). |
| Lele, Ajay B. | 12/16/21 | 1.0 | Attend weekly update call with M. Huebner, R. Aleali, M. Kesselman and E. Vonnegut (0.8); attend weekly transfer diligence call with S. Lemack (0.2). |
| McClammy, James I. | 12/16/21 | 1.5 | Prepare for omnibus hearing (0.5); attend same (1.0). |
| Moller, Sarah H. | 12/16/21 | 0.7 | Attend bi-weekly status call with Purdue (0.3); attend status call with Davis Polk mergers & acquisitions team (0.4). |
| Morrione, Tommaso | 12/16/21 | 1.0 | Correspond with Davis Polk copy center and mailroom concerning printing and delivery of appellate decision, per K. Benedict (0.4); prepare labels for Decision spiralastics, per K. Benedict (0.6). |
| Page, Samuel F. | 12/16/21 | 0.3 | Attend bi-weekly change of control call. |
| Robertson, Christopher | 12/16/21 | 2.5 | Attend weekly update and coordination discussion with Purdue, AlixPartners and PJT Partners (0.8); attend omnibus hearing (1.2); coordinate drafting and submission of fee order (0.5). |
| Somers, Kate | 12/16/21 | 0.8 | Confirm dial-in lines for December omnibus hearing and correspondence with Davis Polk team regarding same (0.6); correspondence with E. Stern regarding preparation of research binders for M. Tobak and K. Benedict (0.2). |
| Stern, Ethan | 12/16/21 | 1.8 | Update case binder and include table of contents and circulate to M. Tobak and K. Benedict (1.1); meet with K. Benedict regarding same (0.3); correspond with M. Tobak regarding same (0.2); review and revise docket updates (0.2). |
| Taylor, William L. | 12/16/21 | 0.6 | Participate in weekly call with Purdue and senior advisors. |
| Tobak, Marc J. | 12/16/21 | 1.0 | Attend December omnibus hearing. |
| Vonnegut, Eli J. | 12/16/21 | 1.9 | Attend weekly Purdue team call with PJT Partners and Alix Partners (0.8); attend omnibus hearing (1.1). |
| Benedict, Kathryn S. | 12/17/21 | 0.4 | Review and revise workstreams planning. |
| Giddens, Magali | 12/17/21 | 0.6 | File notice of hearing regarding late claims motion (0.2); review docket filings (0.4). |
| Huebner, Marshall S. | 12/17/21 | 0.3 | Multiple calls with M. Kesselman regarding various matters. |
| Robertson, Christopher | 12/17/21 | 1.2 | Discuss PHI issues and next steps with R. Silbert (0.8); discuss appeal and other case issues with R. Aleali (0.4). |
| Sette, Kevin E. | 12/17/21 | 0.2 | Circulate credentials for team meeting regarding appeal (0.1); distribute outline of ongoing workstreams to Davis Polk litigation team (0.1). |
| Somers, Kate | 12/17/21 | 0.1 | Review and route docket updates. |
| Stern, Ethan | 12/17/21 | 0.1 | Review and route docket updates. |
| Zaleck, Mark | 12/17/21 | 0.8 | Obtain transcript of federal District Court hearing related to precedent case for E. Stern. |
| Benedict, Kathryn S. | 12/19/21 | 0.1 | Review and revise workstreams planning. |
| Sun, Terrance X. | 12/19/21 | 1.3 | Emails with G. McCarthy and word processing department regarding revisions to preliminary injunction papers. |
| Benedict, Kathryn S. | 12/20/21 | 0.2 | Review and revise workstreams planning. |
| Giddens, Magali | 12/20/21 | 0.7 | Correspondence with G. McCarthy regarding filing preliminary injunction motion and motion to shorten (0.2); prepare for filing and file same (0.4); correspondence with Prime Clerk and G. McCarthy regarding service of same (0.1). |
| Kaminetzky, Benjamin S. | 12/20/21 | 1.8 | Attend weekly principals call. |
| Robertson, | 12/20/21 | 1.8 | Attend weekly senior legal discussion, focusing on appeal |

Invoice No.7046619
Invoice Date: February 11, 2022

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Christopher</td><td></td><td></td><td>issues.</td></tr>
<tr><td>Sette, Kevin E.</td><td>12/20/21</td><td>0.1</td><td>Circulate dial-in for interlocutory appeal team discussion.</td></tr>
<tr><td>Stern, Ethan</td><td>12/20/21</td><td>0.7</td><td>Review and route docket updates.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>12/20/21</td><td>2.0</td><td>Call with M. Kesselman regarding strategic options and principals call preparation (0.2); attend principals' call regarding Plan, appeal and Department of Justice (1.8).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>12/21/21</td><td>0.3</td><td>Review and revise workstream planning.</td></tr>
<tr><td>Giddens, Magali</td><td>12/21/21</td><td>1.9</td><td>Review December 20 and 21 docket filings (1.2); search and analyze database results regarding key documents and correspondence (0.7).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>12/21/21</td><td>0.9</td><td>Emails with general counsel and stakeholders regarding issues.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>12/21/21</td><td>0.5</td><td>Revise litigation workstream chart (0.2); conference with Davis Polk litigation team regarding case updates (0.3).</td></tr>
<tr><td>Robertson, Christopher</td><td>12/21/21</td><td>0.1</td><td>Emails with D. Consla regarding fee order.</td></tr>
<tr><td>Stern, Ethan</td><td>12/21/21</td><td>0.7</td><td>Review sixth interim fee order (0.2); draft monthly task tracker and post-petition calendar (0.4); email to D. Consla regarding same (0.1).</td></tr>
<tr><td>Sun, Terrance X.</td><td>12/21/21</td><td>0.8</td><td>Revise workstreams chart (0.5); attend weekly Davis Polk litigation team meeting (0.3).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>12/22/21</td><td>0.2</td><td>Review and revise workstreams planning.</td></tr>
<tr><td>Bivens, Frances E.</td><td>12/22/21</td><td>3.0</td><td>Calls with B. Kaminetzky and M. Huebner regarding new workstream regarding Sackler Family.</td></tr>
<tr><td>Colchamiro, Emma J.</td><td>12/22/21</td><td>0.2</td><td>Research information for fee applications for M. Dekhtyar.</td></tr>
<tr><td>Giddens, Magali</td><td>12/22/21</td><td>0.6</td><td>Review Judge McMahon's order (0.1); handle request from E. Stern for hearing transcripts (0.1); call with E. Stern regarding same (0.1); correspondence with G. McCarthy regarding filing motion (0.1); file same on docket (0.1); correspondence with Prime Clerk regarding same (0.1).</td></tr>
<tr><td>Somers, Kate</td><td>12/22/21</td><td>0.7</td><td>Correspondence with D. Consla and E. Stern regarding December 29 preliminary injunction motion hearing and notice for same (0.5); correspondence with E. Stern regarding routing issues (0.2).</td></tr>
<tr><td>Stern, Ethan</td><td>12/22/21</td><td>2.1</td><td>Review and route docket updates to Davis Polk team (0.2); emails with G. McCarthy regarding same (0.1); emails with Z. Kaufman and R. Berger regarding docket filings (0.2); review discussed docket filings (0.3); correspondences with M. Giddens regarding same (0.2); establish hearing lines for preliminary injunction hearing (0.5); update court pleading with public dial-in information (0.2); emails with D. Consla regarding hearing line details for court filing (0.1); correspondences with Davis Polk team regarding hearing details (0.3).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>12/23/21</td><td>0.2</td><td>Review and revise workstreams planning.</td></tr>
<tr><td>Bivens, Frances E.</td><td>12/23/21</td><td>1.5</td><td>Calls with A. Libby and C. Duggan regarding new Sackler Family-related workstream.</td></tr>
<tr><td>Giddens, Magali</td><td>12/23/21</td><td>2.4</td><td>Correspondence with M. Pera regarding filing Cornerstone monthly fee statement (0.1); file same on docket (0.1); correspondence to Cornerstone attaching filed version of same (0.1); correspondence with M. Dekhtyar regarding filing November monthly fee statement (0.1); prepare same for filing and file same (0.3); correspondence with D. Consla regarding filing monthly operating report (0.1); file same (0.2); correspondence with D. Consla regarding filing OCP cap increase notice (0.1); file same (0.1); correspondence with</td></tr>
</table>

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Prime Clerk regarding filings (0.2); review documents filed and other docket filings (1.0). |
| Robertson, Christopher | 12/23/21 | 1.2 | Revise monthly operating report disclosures (1.0); discuss workstreams planning with S. Massman (0.2). |
| Somers, Kate | 12/23/21 | 0.1 | Correspondence with E. Stern regarding calendars and dial-ins for preliminary injunction extension hearing. |
| Stern, Ethan | 12/23/21 | 2.1 | Review and route docket updates (0.1); upload memorandum regarding third-party releases (0.2); set up hearing lines for preliminary injunction hearing and related correspondence with computer support (1.1); emails with D. Consla regarding November 29 hearing logistics (0.1); correspondence with P. Lau regarding same (0.2); circulate calendar invitations for preliminary injunction hearing (0.4). |
| Giddens, Magali | 12/27/21 | 0.2 | Review docketed version of Liberty Mutual stipulation and upcoming case events. |
| Stern, Ethan | 12/27/21 | 0.1 | Review and route docket updates. |
| Giddens, Magali | 12/28/21 | 3.0 | Correspondence with G. McCarthy regarding preliminary injunction hearing (0.2); research precedent agendas for E. Stern (0.1); retrieve and organize preliminary injunction hearing documents (0.9); review Davis Polk restructuring and litigation teams hearing agenda correspondence (0.3); call with L. Wybiral regarding hearing and binders status (0.1); correspondence and calls with D. Consla, G. McCarthy and Prime Clerk regarding affidavit of service in connection with preliminary injunction (0.5); file hearing agenda (0.2); review documents filed (0.7). |
| Kaminetzky, Benjamin S. | 12/28/21 | 0.1 | Review hearing agenda and correspondence regarding same. |
| Somers, Kate | 12/28/21 | 1.4 | Review and revise agenda for preliminary injunction extension hearing (1.0); correspondence with E. Stern, D. Consla, G. McCarthy and others regarding same (0.4). |
| Stern, Ethan | 12/28/21 | 5.2 | Review and route docket updates (0.2); draft agenda for December 29 hearing (2.3); emails with G. McCarthy regarding same (0.5); emails with K. Somers regarding same (0.4); emails with D. Consla regarding same (0.2); email draft of December 29 hearing agenda to B. Kaminetzky, G. McCarthy and others (0.2); correspondences with M. Giddens to arrange filling of same (0.2); call with M. Giddens regarding hearing logistics (0.1); emails with H. Coleman regarding December 29 hearing details (0.2); correspondence with audio visual team to confirm that lines are set up for December 29 hearing (0.4); draft monthly tasks tracker and post-petition calendar and send to D. Consla (0.5). |
| Benedict, Kathryn S. | 12/29/21 | 0.5 | Review and revise workstreams planning. |
| Carvajal, Shanaye | 12/29/21 | 2.6 | Attend preliminary injunction hearing. |
| Giddens, Magali | 12/29/21 | 1.0 | Prepare for hearing (0.7); file AlixPartners monthly fee statement (0.2); correspondence with AlixPartners providing filed version of same (0.1). |
| Kaminetzky, Benjamin S. | 12/29/21 | 2.6 | Attend preliminary injunction hearing. |
| Kim, Eric M. | 12/29/21 | 1.5 | Attend preliminary injunction hearing. |
| Libby, Angela M. | 12/29/21 | 2.0 | Attend hearing on preliminary injunction. |
| McCarthy, Gerard | 12/29/21 | 2.6 | Attend injunction hearing. |
| Robertson, Christopher | 12/29/21 | 0.3 | Emails with M. Tobak regarding injunction hearing. |
| Somers, Kate | 12/29/21 | 0.1 | Correspondence with E. Stern regarding December 29 |

Invoice No.7046619
Invoice Date: February 11, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | preliminary injunction extension hearing. |
| Stern, Ethan | 12/29/21 | 0.5 | Emails with A. Coelho and Davis Polk audio visual team regarding bridging hearing lines for preliminary injunction hearing (0.3); emails with K. Somers regarding same (0.1); call with K. Somers regarding workstreams update (0.1). |
| Tobak, Marc J. | 12/29/21 | 2.7 | Attend preliminary injunction hearing. |
| Townes, Esther C. | 12/29/21 | 3.4 | Attend hearing regarding motion to extend preliminary injunction (2.2); review and revise summary of same for Purdue (1.2). |
| Vonnegut, Eli J. | 12/29/21 | 2.6 | Attend preliminary injunction extension hearing. |
| Colchamiro, Emma J. | 12/30/21 | 6.7 | File motion for E. Kim. |
| Giddens, Magali | 12/30/21 | 0.2 | Circulate preliminary injunction hearing transcript. |
| Huebner, Marshall S. | 12/30/21 | 0.4 | Call with M. Kesselman regarding case issues. |
| Stern, Ethan | 12/30/21 | 0.1 | Review and route docket updates. |
| Benedict, Kathryn S. | 12/31/21 | 0.3 | Review and revise workstreams planning. |
| Colchamiro, Emma J. | 12/31/21 | 0.1 | Discuss courtesy copy submission with M. Garry. |
| Giddens, Magali | 12/31/21 | 2.1 | File Davis Polk supplemental declaration regarding rate increases (0.2); correspondence with M. Dekhtyar regarding same (0.1); review December docket filings (1.8). |
| Stern, Ethan | 12/31/21 | 0.4 | Review and route docket updates. |
| Townes, Esther C. | 12/31/21 | 0.6 | Conference with E. Kim regarding pro se parties (0.1); review SDNY rules regarding same (0.5). |
| **Total PURD145 General Case Administration** | | **240.7** | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Consla, Dylan A. | 12/02/21 | 0.3 | Prepare OCP report. |
| Consla, Dylan A. | 12/06/21 | 0.1 | Call with J. Weiner regarding local counsel retention issues. |
| Lele, Ajay B. | 12/10/21 | 0.1 | Review emails from M. Slonina regarding auditor engagement. |
| Robertson, Christopher | 12/10/21 | 0.3 | Emails with Reed Smith regarding fee application (0.1); emails with K. Frazier regarding Grant Thornton application (0.2). |
| Shinbrot, Josh | 12/10/21 | 1.0 | Review Lexitas bills for accuracy (0.5); correspondence with Lexitas regarding same (0.4); submit Lexitas bills for payment (0.1). |
| Pera, Michael | 12/14/21 | 0.4 | Review fee statement of co-professional. |
| Consla, Dylan A. | 12/15/21 | 1.0 | Emails with AlixPartners and M. Giddens regarding supplemental declaration to retention application (0.2); emails with C. Robertson and E. Stern regarding Reed Smith fee order (0.2); review and comment on Reed Smith fee order (0.6). |
| Dekhtyar, Mariya | 12/15/21 | 1.3 | Email with D. Consla regarding Reed Smith interim fee application (0.1); review and revise Reed Smith fee order (0.8); email with D. Consla regarding issues relating to same (0.2); email with C. Robertson regarding same (0.2). |
| Robertson, Christopher | 12/15/21 | 0.8 | Coordinate Reed Smith fee order (0.7); coordinate amendment to consultant engagement (0.1). |
| Consla, Dylan A. | 12/16/21 | 6.2 | Emails with various professionals regarding sixth interim fee order (0.4); emails with C. Robertson and Reed Smith regarding Reed Smith fee order (0.2); emails with E. Stern and others regarding sixth interim fee order (0.3); emails and calls with various professionals and E. Stern regarding sixth interim fee order (2.1); review and comment on sixth interim fee order (2.6); calls with E. Stern regarding same (0.6). |
| Dekhtyar, Mariya | 12/16/21 | 0.6 | Correspondence with Davis Polk team regarding sixth interim fee order (0.1); call with E. Stern regarding same (0.1); review |

Invoice No.7046619

Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Stern, Ethan | 12/16/21 | 4.2 | sixth interim fee order (0.1); research precedent interim fee orders (0.1); research issue regarding sixth interim fee order (0.1); review email from E. Stern regarding sixth interim fee order issue (0.1). Finalize proposed omnibus order granting sixth interim fee application (1.9); emails with M. Dekhtyar regarding same (0.5); calls with D. Consla regarding issues related to same (0.3); emails with same regarding same (0.7); update tracker of firm sign-offs for sixth interim fee application and confirm with D. Consla (0.8). |
| Consla, Dylan A. | 12/20/21 | 0.2 | Emails with Reed Smith and C. Robertson regarding Reed Smith fee order issues. |
| Robertson, Christopher | 12/20/21 | 0.1 | Emails with A. Kramer regarding Reed Smith fee order. |
| Consla, Dylan A. | 12/21/21 | 0.6 | Emails with Chambers, C. Robertson, and Purdue regarding interim fee order issues (0.3); emails with C. Robertson regarding same (0.3). |
| Robertson, Christopher | 12/21/21 | 0.1 | Email to R. Aleali and S. Cho regarding vendor engagement. |
| Consla, Dylan A. | 12/22/21 | 1.8 | Emails with Purdue and C. Robertson regarding OCP issues (0.2); review prior OCP reports and fee applications (1.6). |
| Robertson, Christopher | 12/22/21 | 0.4 | Discuss OCP cap issues with D. Consla (0.3); review email to Akin Gump and Kramer Levin regarding same (0.1). |
| Benedict, Kathryn S. | 12/23/21 | 0.2 | Review Cornerstone fee application. |
| Consla, Dylan A. | 12/23/21 | 1.3 | Emails with U.S. Trustee and C. Robertson regarding OCP issues (0.9); emails with Purdue regarding OCP issues (0.2); draft notice of OCP cap increases (0.2). |
| Robertson, Christopher | 12/23/21 | 0.5 | Coordinate OCP case cap increase. |
| Dekhtyar, Mariya | 12/29/21 | 1.3 | Prepare distribution list of fee application reminders (1.1); email with M. Pera regarding same (0.2). |
| Pera, Michael | 12/29/21 | 0.2 | Review fee statement of co-professional. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **23.0** | |

**PURD160 Support Agreement/Plan/Disclosure Statement**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Houston, Kamali | 10/06/21 | 9.6 | Review and summarize appeal proceedings timing (8.0); review docket filings regarding same (1.6). |
| Houston, Kamali | 10/12/21 | 12.8 | Finalize draft omnibus objection to direct certification. |
| Houston, Kamali | 10/28/21 | 7.8 | Revise notice of hearing exhibit (1.0); update statement of issues chart (0.8); catalogue arguments made in relation to third party releases (6.0). |
| Benedict, Kathryn S. | 12/01/21 | 12.6 | Correspondence with M. Huebner and others regarding appeal issues (0.2); conference with M. Tobak and G. McCarthy regarding planning (1.0); telephone conference with M. Huebner, B. Kaminetzky, E. Vonnegut, M. Tobak, G. McCarthy, G. Cardillo, and others regarding appeal issues (1.1); telephone conference with G. Cardillo regarding planning (0.5); correspondence with M. Giddens regarding status of oral argument transcript (0.2); conference with M. Tobak, G. McCarthy, and G. Cardillo regarding planning (0.3); review district court order (0.2); prepare and revise response regarding deadlines (1.4); telephone conference with A. Preis, M. Hurley, K. Eckstein, D. Blabey, M. Huebner, M. Tobak, G. McCarthy, and others regarding appeal (0.9); telephone |

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference with M. Tobak regarding same (0.2); second telephone conference with M. Tobak regarding same (0.5); conference with M. Kesselman, R. Aleali, M. Sharp, S. Robertson, R. Posner, P. Gallagher, J. Coster, C. Robertson, and others regarding messaging (0.6); conference with C. Duggan, M. Clarens, M. Tobak, and G. McCarthy regarding appeal issues (1.0); telephone conference with M. Tobak regarding same (0.4); second telephone conference with G. Cardillo regarding planning (0.5); analyze release issues (3.1); correspondence with Z. Khan, K. Houston, J. Simonelli, T. Sun, and others regarding same (0.5). |
| Bernstein, Donald S. | 12/01/21 | 1.8 | Research regarding certain remedies. |
| Cardillo, Garrett | 12/01/21 | 5.0 | Review transcripts (1.0); telephone call with Davis Polk Litigation team regarding post-hearing briefing (1.0); telephone call with K. Benedict regarding same (0.5); telephone call with M. Tobak, G. McCarthy, and K. Benedict regarding briefing next steps (0.5); review case law in anticipation of post-hearing briefing (2.0). |
| Carvajal, Shanaye | 12/01/21 | 2.1 | Attend post-hearing briefing meeting with K. Benedict, G. Cardillo and others (0.6); review oral argument transcript (1.3); correspondence with K. Benedict regarding tasks for post-hearing briefing (0.2). |
| Dixon, III, Roy G. | 12/01/21 | 1.8 | Call with creditors and Sackler Family parties regarding IAC pledge agreement (1.7); review closing checklist (0.1). |
| Finelli, Jon | 12/01/21 | 1.5 | Call with advisors on issues list for pledge agreement and related follow-up. |
| Garry, Matt | 12/01/21 | 2.5 | Analyze cases interpreting meaning of particular bankruptcy code (2.2); review email from M. Huebner regarding oral argument next steps (0.1); correspondence with M. Huebner regarding case law regarding oral argument (0.2). |
| Kaminetzky, Benjamin S. | 12/01/21 | 7.4 | Call with J. McClammy regarding update (0.3); call with Davis Polk appeal team regarding post-hearing brief (1.1); correspondence, research and analyze issues regarding post-hearing briefing and strategy (3.5); calls with G. McCarthy and M. Huebner regarding brief and strategy (0.7); review court order regarding briefing (0.1); call with M. Tobak, G. McCarthy and M. Huebner regarding brief and strategy (1.6); correspondence regarding jury instructions issue (0.1). |
| Kim, Eric M. | 12/01/21 | 1.2 | Conference with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, and K. Benedict regarding post-hearing briefing (0.3); review court order regarding same (0.2); call with M. Tobak regarding same (0.2); review correspond with from M. Huebner, K. Benedict, and G. Cardillo regarding same (0.5). |
| Knudson, Jacquelyn Swanner | 12/01/21 | 7.5 | Correspondence with Davis Polk team regarding post-argument briefing (0.4); conference with Davis Polk team regarding same (1.1); review schedule for further briefing (0.1); review adversary sanctions motion (0.9); draft response to same (4.9); review proposed response to request to be updated on dates (0.1). |
| Libby, Angela M. | 12/01/21 | 1.5 | Call with Akin Gump, Kramer Levin, Brown Rudnick, Debevoise & Plimpton, and Milbank Tweed regarding collateral documents. |
| Massman, Stephanie | 12/01/21 | 0.8 | Correspondence with J. Weiner regarding Plan (0.5); review Plan provisions relating to same (0.3). |
| McCarthy, Gerard | 12/01/21 | 9.2 | Call with K. Benedict and M. Tobak regarding workstreams (1.0); prepare for call with M. Huebner regarding brief (0.2); |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | call with M. Huebner and others regarding brief (0.9); call with M. Tobak regarding same (0.7); follow-up call with M. Tobak regarding same (0.2); call with M. Tobak, G. Cardillo, and K. Benedict regarding same (0.3); call with B. Kaminetzky and M. Tobak regarding same (0.2); call with M. Tobak regarding same (0.3); call with creditors regarding same (0.8); call with B. Kaminetzky, M. Huebner, and M. Tobak regarding brief structure and arguments (1.5); call with G. Cardillo regarding same (0.5); call with C. Duggan, M. Clarens, and others regarding same (1.1); follow-up call with M. Tobak regarding argument structure (1.3); review outline (0.2). |
| McClammy, James I. | 12/01/21 | 1.3 | Review Judge McMahon's order (0.2); teleconference with M. Huebner, B. Kaminetzky, and others regarding next steps (0.8); emails regarding appeal issues (0.3). |
| Morrione, Tommaso | 12/01/21 | 1.8 | Update key appeals cases portfolio, as per K. Benedict (0.7); quality check physical copies of key appeals cases portfolio, as per K. Benedict (1.1). |
| Robertson, Christopher | 12/01/21 | 0.1 | Discuss emergence issues with E. Vonnegut. |
| Romero-Wagner, Alex B. | 12/01/21 | 5.2 | Teleconference with Davis Polk team, Milbank Tweed, Debevoise & Plimpton and creditors regarding security agreements in connection with settlement agreement (1.0); teleconference with Davis Polk team, Milbank Tweed, Debevoise & Plimpton and creditors regarding checklist in connection with same (1.0); revise checklist regarding same (1.1); emails with foreign counsel regarding settlement agreement (0.6); revise credit support annexes in connection with settlement agreement (1.5). |
| Shinbrot, Josh | 12/01/21 | 9.9 | Teleconferences with G. Cardillo regarding supplemental brief (0.7); teleconferences with M. Garry regarding research for supplemental brief (0.2); teleconference regarding post-hearing briefing with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, Z. Khan and others (0.6); research issues regarding third-party releases (7.0); review research regarding same (1.1); related correspondence with M. Garry (0.3). |
| Sieben, Brian G. | 12/01/21 | 7.6 | Teleconference with creditors and Sackler Family parties regarding pledge agreement (1.5); teleconference with same regarding closing checklist (1.0); draft, review, and revise further assurances forms for A-side and B-Side (3.0); draft and review private letter ruling format ruling request and related issues pertaining to emergence ruling request (2.1). |
| Somers, Kate | 12/01/21 | 0.9 | Review and revise PAT agreement and incorporate comments regarding same (0.4); correspondence with S. Massman and H. Klabo regarding same (0.2); correspondence with K. Benedict, M. Tobak and others regarding insurance stipulation (0.1); correspondence with C. Ricarte and M. Jack regarding same (0.2). |
| Sturm, Josh | 12/01/21 | 1.7 | Call with creditors, Purdue, and Sackler Family regarding settlement closing checklist and collateral documents. |
| Sun, Terrance X. | 12/01/21 | 0.4 | Revise statement to court on case updates. |
| Tobak, Marc J. | 12/01/21 | 8.7 | Conference with G. McCarthy and K. Benedict regarding supplemental briefing (0.6); call with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, G. McCarthy and K. Benedict regarding supplemental brief (0.8); call with G. McCarthy and G. Cardillo regarding brief (0.5); call with |

Invoice No.7046619
Invoice Date: February 11, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | appellees, M. Huebner, B. Kaminetzky and G. McCarthy regarding supplemental brief (0.5); conference with B. Kaminetzky, M. Huebner, and G. McCarthy regarding same (1.5); conference with K. Benedict regarding same (0.5); conference with G. McCarthy regarding supplemental brief (1.3); conference with E. Kim regarding same (0.1); conference with S. Stefanik regarding same (0.1); outline supplemental brief (2.8). |
| Vonnegut, Eli J. | 12/01/21 | 2.3 | Attend Davis Polk team meeting regarding supplemental briefing (1.1); call with Ad Hoc Committee and Creditors Committee advisors regarding supplemental appeal briefing (0.8); call with K. Marino regarding Stewart fees (0.2); call with communications team regarding appeals messaging (0.2). |
| Weiner, Jacob | 12/01/21 | 5.2 | Meet with S. Massman to discuss settlement issues (0.4); meet with B. Sieben on same (0.5); calls with Davis Polk settlement team on collateral issues (0.6); review settlement agreement (0.3); coordinate workstreams for settlement closing (2.0); research collateral issues (1.4). |
| White, Erika D. | 12/01/21 | 2.1 | Prepare for call regarding IAC pledge agreement (0.5); call with counsel for Sackler Family and creditors to discuss same (1.6). |
| Zaleck, Mark | 12/01/21 | 0.4 | Research court settlement issues. |
| Benedict, Kathryn S. | 12/02/21 | 13.7 | Analyze release issues (1.7); correspondence with Z. Khan regarding research regarding same (0.3); telephone conference with M. Tobak, S. Carvajal, Z. Khan, J. Simonelli, K. Houston, and T. Sun regarding same (0.5); telephone conference with S. Carvajal regarding same (0.2); prepare brief section regarding same (9.2); telephone conference with M. Tobak regarding planning (0.3); telephone conference with G. McCarthy regarding same (0.2); conference with M. Tobak and E. Kim regarding release argument draft (1.1); telephone conference with B. Kaminetzky regarding planning (0.1); telephone conference with M. Huebner regarding same (0.1). |
| Bennett, Aoife | 12/02/21 | 0.1 | Re-format third-party release cases chart per Z. Khan. |
| Bernstein, Donald S. | 12/02/21 | 1.6 | Analyze third-party release issues. |
| Cardillo, Garrett | 12/02/21 | 7.7 | Telephone call with M. Garry regarding supplemental appeal brief research (0.3); telephone calls with J. Shinbrot supplemental brief drafting (0.6); telephone call with G. McCarthy regarding appeal brief (0.6); telephone call with S. Carvajal regarding supplemental brief (0.2); draft supplemental appeal brief (4.0); review case law in connection with source of authority arguments (2.0). |
| Carvajal, Shanaye | 12/02/21 | 7.1 | Correspondence with K. Benedict regarding release issues research (0.2); research related to release issues (6.1); correspondence with K. Benedict and G. Cardillo regarding bankruptcy court findings (0.3); call with K. Benedict and others regarding release issues (0.5). |
| Consla, Dylan A. | 12/02/21 | 5.7 | Emails with C. Robertson regarding supplemental appeals briefing issues (0.1); call with C. Robertson regarding supplemental appeals briefing issues (0.4); calls with K. Somers regarding supplemental appeals briefing issues (0.2); draft issue summary regarding supplemental appeals briefing issues (5.0). |
| Dixon, III, Roy G. | 12/02/21 | 1.1 | Call with Sackler Family parties and creditors regarding closing checklist and collateral agreement checklist (1.0); confer with J. Finelli regarding same (0.1). |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Finelli, Jon | 12/02/21 | 1.0 | Attend checklist call and follow-up correspondence regarding same. |
| Garry, Matt | 12/02/21 | 8.2 | Call with G. Cardillo regarding certain bankruptcy code case law (0.2); analyze certain third-party releases issues (1.6); analyze related bankruptcy code case law (0.5); analyze cases interpreting meaning of particular bankruptcy code (5.9). |
| Kaminetzky, Benjamin S. | 12/02/21 | 9.5 | Calls with C. Robertson, M. Tobak and C. McCarthy regarding stay brief and related matters (0.5); analyze and review materials regarding same (0.4); review and revise post-hearing brief outline (0.3); analyze issues, correspondence and review materials regarding post-hearing brief (5.6); review court filing regarding milestones (0.1); call with M. Monaghan, A. Lees, M. Tobak and G. McCarthy regarding post-hearing briefs (0.6); call with M. Tobak and G. McCarthy regarding same (0.4); call with G. Cardillo regarding update (0.2); call with Plan proponents regarding post hearing briefs (0.8); call with M. Huebner regarding update, strategy and tasks (0.6). |
| Kim, Eric M. | 12/02/21 | 8.8 | Conference with M. Tobak and K. Benedict regarding post-hearing briefing (1.0); draft same (7.8). |
| Klabo, Hailey W. | 12/02/21 | 0.3 | Emails with Davis Polk mergers & acquisitions team regarding information question (0.2); emails with NAS Committee regarding Trust Agreement (0.1). |
| Knudson, Jacquelyn Swanner | 12/02/21 | 2.1 | Correspondence with K. Benedict and J. Simonelli regarding service of Debtors' response regarding deadlines and financial information and related emails (0.1); correspondence with J. McClammy and J. Simonelli regarding same (0.1); correspondence with J. Simonelli regarding same (0.1); correspondence with J. Simonelli and Prime Clerk regarding same (0.2); correspondence with J. Simonelli and Davis Polk managing attorney's office regarding same (0.2); correspondence with certain adversaries regarding same (0.2); review and revise objection to adversarial sanctions motion (1.0); correspondence with J. McClammy and E. Townes regarding same (0.2). |
| Lele, Ajay B. | 12/02/21 | 0.9 | Attend weekly transfer process call with R. Aleali, K. McCarthy and S. Moller (0.6); call with S. Moller, R. Sheng and S. Page regarding transfer process (0.3). |
| Libby, Angela M. | 12/02/21 | 0.9 | Settlement and collateral checklist call with Kramer Levin, Akin Gump, Debevoise & Plimpton, Milbank Tweed, and others (0.8); communications with J. Finelli and J. Weiner regarding collateral workstreams (0.1). |
| McCarthy, Gerard | 12/02/21 | 7.8 | Call with A. Lees and others regarding supplemental briefing (0.6); follow-up call with B. Kaminetzky and M. Tobak regarding supplemental brief (0.4); call with M. Tobak regarding same and workstreams (0.5); call with G. Cardillo regarding same (0.6); call with M. Tobak regarding same (1.0); follow-up call with G. Cardillo regarding same (0.4); analyze cases and legislative materials (4.3). |
| Moller, Sarah H. | 12/02/21 | 1.9 | Communications with R. Aleali and Davis Polk team regarding change to officer lists (0.2); revise NewCo transfer agreement (0.5); draft conversion agreement (1.2). |
| Page, Samuel F. | 12/02/21 | 0.3 | Attend emergence check list call. |
| Robertson, Christopher | 12/02/21 | 1.3 | Discuss emergence planning issues with W. Taylor (0.1); attend bi-weekly emergence coordination discussion with R. Aleali, K. McCarthy, Z. Haseeb, A. Lele, S. Moller and |

43

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Romero-Wagner, Alex B. | 12/02/21 | 1.8 | AlixPartners (0.5); review and revise emergence alternatives outline (0.7). Revise credit support annexes in connection with settlement agreement (1.2); correspondence with J. Weiner regarding same (0.6). |
| Sette, Kevin E. | 12/02/21 | 4.5 | Teleconference with G. Cardillo and J. Shinbrot to discuss case review assignment in preparation of post-oral argument briefing (0.3); review case law on equitable powers (3.5); review case law on related issues (0.7). |
| Shinbrot, Josh | 12/02/21 | 14.9 | Teleconference with M. Garry and K. Sette regarding supplemental brief research (0.3); follow-up teleconference with K. Sette (0.1); follow-up teleconference with M. Garry (0.3); teleconferences with G. Cardillo regarding supplemental brief drafting (0.3); research regarding legislative history of particular bankruptcy code (5.9); related correspondence with G. McCarthy and G. Cardillo (0.4); correspondence with Z. Khan regarding legislative history research (0.3); draft supplemental brief (7.3). |
| Sieben, Brian G. | 12/02/21 | 5.4 | Review closing checklists and related emails (1.0); teleconference with Sackler Family parties and creditors regarding closing checklists (1.0); review closing checklists as a follow-up to same (1.0); draft and review ruling request pertaining to emergence structuring issues, and emails with J. Schwartz regarding same (2.4). |
| Simonelli, Jessica | 12/02/21 | 13.1 | Call with K. Benedict, Z. Khan, T. Sun, and K. Houston in relation to supplemental brief (0.5); analyze legal precedent in relation to same (12.4); emails with Prime Clerk in relation to service (0.2). |
| Somers, Kate | 12/02/21 | 0.8 | Review and revise insurance stipulation. |
| Sturm, Josh | 12/02/21 | 1.6 | Call with Davis Polk team, Sackler Family counsel and creditor groups regarding collateral structure and pledges (1.5); correspondence with Davis Polk team regarding related issues (0.1). |
| Sun, Terrance X. | 12/02/21 | 6.4 | Call with Davis Polk team regarding release factual issue (0.5); research same (3.8); review draft of arguments regarding same (0.1); draft chart regarding same (2.0). |
| Tobak, Marc J. | 12/02/21 | 14.4 | Review and revise supplemental brief (9.9); conference with K. Benedict regarding same (0.3); conference with M. Huebner regarding same (0.2); conference with K. Benedict and others regarding record review in connection with supplemental brief (0.3); conference with G. McCarthy, A. Lees and M. Monaghan regarding supplemental brief (0.6); conference with B. Kaminetzky and G. McCarthy regarding supplemental brief (0.4); conference with G. McCarthy regarding supplemental brief (0.5); conference with K. Benedict and E. Kim regarding supplemental brief and Special Committee issues (1.0); conference with M. Huebner regarding supplemental brief (0.2); conference with B. Kaminetzky regarding same (0.1); conference with G. McCarthy regarding source of authority section of brief (0.9). |
| Vonnegut, Eli J. | 12/02/21 | 2.4 | Work on settlement implementation issues with Davis Polk team (0.6); emails regarding tax analysis and discuss same with L. Altus (0.4); analyze trust structure proposal and discuss same with M. Huebner and C. Robertson (1.4). |
| Weiner, Jacob | 12/02/21 | 5.3 | Call with Milbank and others on settlement issues (1.0); draft confession of judgment form (2.2); coordination of settlement |

Invoice No.7046619
Invoice Date: February 11, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | closing workstreams (2.1). |
| White, Erika D. | 12/02/21 | 1.2 | Review question on collateral checklist (0.2); call with counsel for Sackler Family and creditors regarding closing checklists (1.0). |
| Zaleck, Mark | 12/02/21 | 4.4 | Research court settlement issues (1.2); research issue regarding Plan (2.2); research legislative history regarding section of Bankruptcy Code (1.0). |
| Benedict, Kathryn S. | 12/03/21 | 13.8 | Analyze release issue (0.4); review and revise release section of brief (9.5); conference with M. Tobak, G. McCarthy, and G. Cardillo regarding brief (0.9); correspondence with M. Tobak, G. McCarthy, G. Cardillo, S. Carvajal, Z. Khan, J. Shinbrot, T. Sun, and others regarding planning (0.4); review factual information regarding same (0.8); analyze issues regarding same (1.0); telephone conference with M. Tobak regarding draft (0.2); telephone conference with Z. Khan regarding release analysis (0.2); telephone conference with G. McCarthy regarding appendices (0.2); correspondence with K. Giampaolo, M. Leventhal, and others regarding same (0.2). |
| Bernstein, Donald S. | 12/03/21 | 1.1 | Analyze release issue. |
| Cardillo, Garrett | 12/03/21 | 10.8 | Telephone call with K. Benedict, G. McCarthy, and M. Tobak and follow up from same (1.0); telephone call with G. McCarthy regarding supplemental brief (0.1); telephone calls with J. Shinbrot regarding revisions to same (0.2); draft supplemental brief for appeal (8.5); revise supplemental brief draft from J. Shinbrot (1.0). |
| Carvajal, Shanaye | 12/03/21 | 3.9 | Call with K. Benedict regarding release issues research (0.2); research regarding same (3.7). |
| Consla, Dylan A. | 12/03/21 | 8.1 | Review research on appeals briefing issues (0.3); call with C. Robertson and K. Somers regarding appeals briefing issues (0.6); call with H. Klabo regarding stay objection issues (0.2); emails with H. Klabo and others regarding stay objection issues (0.2); review prior stay briefing (1.1); call with H. Klabo and K. Somers regarding stay objection briefing (0.3); review and comment on summary of appeals issues (4.9); draft summary of appeals third-party release issue research (0.5). |
| Garry, Matt | 12/03/21 | 1.2 | Analyze third-party release question (1.1); call with J. Shinbrot regarding same (0.1). |
| Kaminetzky, Benjamin S. | 12/03/21 | 1.1 | Review materials regarding New York jury instructions (0.2); call with L. Imes regarding update (0.2); correspondence and analysis regarding post-hearing brief (0.7). |
| Kim, Eric M. | 12/03/21 | 2.1 | Draft supplemental brief regarding third-party release issue. |
| Klabo, Hailey W. | 12/03/21 | 5.1 | Call with D. Consla and K. Somers regarding brief (0.3); call with D. Consla regarding same (0.1); review and revise brief (4.7). |
| Knudson, Jacquelyn Swanner | 12/03/21 | 5.4 | Telephone conference with J. McClammy regarding objection to adversarial motion for sanctions (0.1); revise same (4.5); correspondence with J. McClammy and E. Townes regarding same (0.2); review order denying motion for sanctions (0.1); correspondence with K. Benedict regarding same (0.1); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk and Dechert regarding same (0.1); correspondence with J. McClammy regarding same (0.1); correspondence with J. Snider, G. Caruso, C. Duggan, M. Huebner, and J. McClammy regarding same (0.1); correspondence with J. McClammy and adversary regarding same (0.1). |

Invoice No.7046619
Invoice Date: February 11, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Lele, Ajay B. | 12/03/21 | 0.4 | Emails to S. Moller regarding transfer issues. |
| Libby, Angela M. | 12/03/21 | 0.1 | Communications with J. Weiner regarding local counsel and collateral workstreams. |
| Massman, Stephanie | 12/03/21 | 0.6 | Correspondence with K. Somers regarding Liberty Mutual stipulation (0.3); correspondence with Davis Polk tax team and Gilbert regarding common benefit fund questions (0.3). |
| McCarthy, Gerard | 12/03/21 | 7.7 | Call with M. Tobak, K. Benedict, and G. Cardillo regarding supplemental brief (0.9); call with G. Cardillo regarding supplemental brief (0.1); draft same (6.5); email with K. Benedict regarding sealing (0.1); call with K. Benedict regarding sealing (0.1). |
| Morrione, Tommaso | 12/03/21 | 2.2 | Review and revise chart regarding release issues (1.4); prepare list of attorneys regarding cases regarding same (0.8). |
| Romero-Wagner, Alex B. | 12/03/21 | 1.1 | Emails with foreign counsel regarding settlement agreement issues (0.4); revise checklist regarding collateral documents in connection with settlement agreement (0.7). |
| Sette, Kevin E. | 12/03/21 | 1.6 | Review cases addressing particular Code provision and Plan confirmation power. |
| Shinbrot, Josh | 12/03/21 | 17.4 | Research regarding legislative history of particular bankruptcy code (6.8); draft memorandum regarding same for G. McCarthy and G. Cardillo (2.1); draft supplemental brief (7.6); related teleconferences with G. Cardillo (0.2); related correspondence with Z. Khan (0.3); teleconference with M. Garry regarding supplemental brief research (0.1); teleconference with K. Houston regarding supplemental brief (0.3). |
| Sieben, Brian G. | 12/03/21 | 4.6 | Review submission outline and submission request for emergence structuring talking points for meeting with IRS (3.5); emails and teleconference with J. Schwartz regarding emergence structuring issues (1.1). |
| Simonelli, Jessica | 12/03/21 | 6.1 | Revise master chart of relevant appeals cases. |
| Somers, Kate | 12/03/21 | 0.7 | Correspondence with S. Massman regarding insurance stipulation (0.1); correspondence with M. Jack, C. Ricarte, A. Kramer and others regarding same (0.2); correspondence with creditor groups regarding same (0.1); correspondence with Cozen regarding same (0.1); prepare same for filing (0.2). |
| Sun, Terrance X. | 12/03/21 | 3.1 | Revise release issue facts chart (1.7); draft supplemental brief (1.4). |
| Tobak, Marc J. | 12/03/21 | 10.0 | Draft and revise supplemental brief (8.9); conference with M. Huebner regarding same (0.3); conference with G. McCarthy, K. Benedict, and G. Cardillo regarding same (0.8). |
| Vonnegut, Eli J. | 12/03/21 | 0.1 | Email regarding Stewart counsel inquiry. |
| Weiner, Jacob | 12/03/21 | 3.0 | Coordination with client regarding collateral issues (0.6); revise collateral checklist (0.4); coordination of settlement workstreams (2.0). |
| Benedict, Kathryn S. | 12/04/21 | 6.1 | Correspondence with J. Knudson, A. Guo, A. Mendelson and others regarding confidentiality review (0.9); correspondence with B. Albert and others regarding same (0.2); revise release section of brief (4.8); review messaging materials (0.2). |
| Cardillo, Garrett | 12/04/21 | 2.0 | Telephone calls with G. McCarthy regarding supplemental brief (0.6); revise supplemental brief (1.0); email with G. McCarthy regarding same (0.2); emails with J. Shinbrot regarding same (0.2). |
| Carvajal, Shanaye | 12/04/21 | 2.3 | Summarize research regarding release issues and send to K. Benedict for review. |
| Consla, Dylan A. | 12/04/21 | 6.8 | Review and revise stay opposition (3.9); emails with C. |

46

Invoice No.7046619
Invoice Date: February 11, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Robertson, A. Romero-Wagner and others regarding third-party release research (0.5); emails with A. Romero-Wagner regarding third-party release research (0.3); draft summary of third-party release analysis (1.6); review and comment on stay hearing summary (0.5). |
| Klabo, Hailey W. | 12/04/21 | 2.9 | Review stay motion oral argument transcript (2.0); compile quotations from transcript (0.7); emails with K. Somers regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 12/04/21 | 0.4 | Correspondence with M. Tobak, G. McCarthy, K. Benedict, A. Guo, and A. Mendelson regarding redactions to Sackler Family Side B supplemental brief. |
| McCarthy, Gerard | 12/04/21 | 5.3 | Draft supplemental brief addressing release abuse issue (3.9); call with G. Cardillo regarding brief (0.5); call with G. Cardillo regarding same (0.1); review same (0.3); email with B. Kaminetzky regarding brief (0.3); follow-up email with B. Kaminetzky regarding same (0.1); email with G. Cardillo regarding case law analysis (0.1). |
| Romero-Wagner, Alex B. | 12/04/21 | 3.2 | Research Plan appeal issues (2.6); summarize same for D. Consla (0.6). |
| Shinbrot, Josh | 12/04/21 | 5.8 | Revise supplemental brief (3.0); related correspondence with G. Cardillo (0.2); related correspondence with G. McCarthy (0.3); follow-up legal research for supplemental brief per G. McCarthy comments (2.3). |
| Sieben, Brian G. | 12/04/21 | 7.2 | Emails with J. Schwartz and L. Altus regarding emergence structuring issues for IRS meeting (1.2); review draft talking points and related Norton Rose talking points (2.0); provide comments to draft Norton Rose talking points (1.0); draft, review and revise form A-side and B-side further assurances undertaking (1.5); emails and teleconferences with J. Schwartz regarding Norton Rose slides and talking points (1.5). |
| Somers, Kate | 12/04/21 | 0.3 | Review and revise Liberty stipulation and notice of presentment (0.2); emails with S. Massman and Cozen regarding same (0.1). |
| Sun, Terrance X. | 12/04/21 | 0.7 | Review research on release issue. |
| Tobak, Marc J. | 12/04/21 | 3.3 | Revise draft supplemental brief addressing Judge McMahon order of December 1. |
| Benedict, Kathryn S. | 12/05/21 | 10.5 | Review and revise supplemental brief draft (7.5); correspondence with M. Tobak, G. McCarthy, G. Cardillo, Z. Khan, K. Houston, and others regarding same (1.1); correspondence with J. Knudson, A. Guo, A. Mendelson and others regarding confidentiality review (0.3); telephone conference with G. Cardillo, J. Shinbrot, Z. Khan, K. Houston, T. Sun, J. Simonelli, and others regarding brief (0.4); review other parties' briefs (0.6); telephone conference with E. Parlar regarding designations (0.2); telephone conference with G. Cardillo regarding brief (0.1); telephone conference with M. Huebner and G. Cardillo regarding brief (0.1); telephone conference with M. Tobak regarding same (0.2). |
| Cardillo, Garrett | 12/05/21 | 11.5 | Review edits to supplemental brief and revise same (5.5); telephone call with G. McCarthy regarding same (0.3); telephone call with J. Shinbrot regarding same (0.1); telephone call with Davis Polk briefing team regarding cite check (0.4); review and revise supplemental brief (3.2); telephone call with K. Benedict regarding supplemental brief (0.2); telephone call with M. Huebner regarding same (0.1); |

Invoice No.7046619
Invoice Date: February 11, 2022

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td>Consla, Dylan A.</td><td>12/05/21</td><td>3.6</td><td>telephone call with G. McCarthy regarding same (0.1); review and revise supplemental brief and prepare for filing (1.6). Call with C. Robertson, H. Klabo, K. Somers, and E. Stern regarding opposition to stay (0.4); emails with C. Robertson, H. Klabo, and others regarding opposition to stay (0.2); review and revise opposition to stay (3.0).</td></tr>
<tr><td>Garry, Matt</td><td>12/05/21</td><td>6.4</td><td>Review and revise citations in supplemental brief (6.0); call with K. Benedict, G. Cardillo, J. Shinbrot, Z. Khan, T. Sun, K. Sette, K. Houston, and J. Simonelli regarding supplemental brief (0.4).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>12/05/21</td><td>3.5</td><td>Review and revise drafts of post-hearing brief and comments and correspondence regarding same.</td></tr>
<tr><td>Kim, Eric M.</td><td>12/05/21</td><td>2.4</td><td>Review draft supplemental brief.</td></tr>
<tr><td>Klabo, Hailey W.</td><td>12/05/21</td><td>1.6</td><td>Review, revise NAS monitoring trust agreement (1.4); emails with S. Massman regarding same (0.2).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>12/05/21</td><td>2.5</td><td>Review Sackler Family Side B brief for redactions (0.9); review and revise Purdue review chart (1.1); correspondence with M. Tobak, G. McCarthy, K. Benedict, A. Guo and A. Mendelson regarding same (0.2); correspondence with C. Ricarte, R. Aleali, and Davis Polk team regarding same (0.2); correspondence with Davis Polk team, Joseph Hage and Milbank Tweed regarding same (0.1).</td></tr>
<tr><td>McCarthy, Gerard</td><td>12/05/21</td><td>10.1</td><td>Call with M. Tobak regarding supplemental brief (0.4); review and revise supplemental brief (7.1); call with G. Cardillo regarding same (0.3); call with M. Tobak regarding same (0.7); call with G. Cardillo regarding same (0.2); call with G. Cardillo regarding same (0.1); review emails regarding same (0.2); call with M. Tobak regarding same (0.3); call with G. Cardillo regarding same (0.2); call with M. Tobak regarding same (0.1); call with M. Tobak regarding same (0.3); call with G. Cardillo regarding same (0.2).</td></tr>
<tr><td>Sette, Kevin E.</td><td>12/05/21</td><td>3.2</td><td>Perform partial cite check of Debtor's supplemental brief (2.8); teleconference with K. Benedict, G. Cardillo, and others to discuss cite checking process (0.4).</td></tr>
<tr><td>Shinbrot, Josh</td><td>12/05/21</td><td>19.7</td><td>Review and revise supplemental brief (16.1); related teleconferences with G. Cardillo (0.5); related teleconferences with Z. Khan (0.3); teleconference with G. Cardillo, Z. Khan, K. Houston, J. Simonelli, T. Sun, M. Garry, and K. Sette regarding cite check (0.4); related teleconferences with M. Garry (0.2); review cite check revisions (1.9); related teleconferences with K. Houston (0.3).</td></tr>
<tr><td>Sieben, Brian G.</td><td>12/05/21</td><td>2.9</td><td>Review and provide comments to Norton Rose slides and talking points (1.5); review comments regarding Norton Rose slides and related comments to talking points (1.4).</td></tr>
<tr><td>Simonelli, Jessica</td><td>12/05/21</td><td>6.8</td><td>Analyze legal precedent in relation to prior appeals (2.1); review and revise supplemental brief (4.7).</td></tr>
<tr><td>Sun, Terrance X.</td><td>12/05/21</td><td>13.5</td><td>Review supplemental brief drafts (3.2); revise same (0.2); research factual issues regarding same (0.9); call with Davis Polk team to discuss cite check regarding same (0.4); cite check same (3.9); analyze factual issues related to same (3.3); emails with Davis Polk team regarding revisions to same (1.6).</td></tr>
<tr><td>Tobak, Marc J.</td><td>12/05/21</td><td>15.9</td><td>Extensive revisions to draft supplemental brief (15.1); conferences with M. Huebner regarding same (0.2); conference with G. McCarthy regarding brief (0.4); conference with G. McCarthy regarding appellees briefs (0.2).</td></tr>
</table>

48

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vonnegut, Eli J. | 12/05/21 | 2.1 | Review talking points for IRS matters and discuss same with J. Schwartz (0.9); emails regarding transfer issues (0.2); work on appeal supplemental brief (1.0). |
| Benedict, Kathryn S. | 12/06/21 | 12.0 | Finalize brief draft (1.5); correspondence with J. Knudson, A. Guo, A. Mendelson, and others regarding sealing (0.6); correspondence with G. Cardillo, Z. Khan, and others regarding blackline (0.2); correspondence with A. Lees, K. Fell, B. Albert, M. Monaghan, J. Stahl, H. Williford, and others regarding same (0.5); telephone conference with J. Knudson regarding same (0.3); correspondence with M. Huebner and others regarding same (0.4); review analysis of same (0.6); review other parties' briefs (1.3); second telephone conference with J. Knudson regarding sealing (0.3); third telephone conference with J. Knudson regarding same (0.1); telephone conference with G. McCarthy regarding planning (0.3); correspondence with J. Knudson and others regarding pro se issues (0.2); correspondence with R. Aleali and C. Robertson regarding messaging (0.2); review and revise brief draft (5.2); telephone conference with M. Tobak, G. McCarthy, G. Cardillo, Z. Khan, and J. Shinbrot regarding same (0.3). |
| Cardillo, Garrett | 12/06/21 | 8.6 | Review and revise supplemental brief and prepare brief for filing. |
| Consla, Dylan A. | 12/06/21 | 0.6 | Emails with Purdue and others at Davis Polk regarding supplemental appeals pleadings (0.4); review research regarding appeals issues (0.2). |
| Dixon, III, Roy G. | 12/06/21 | 0.7 | Revise collateral document checklist (0.2); meet with Davis Polk collateral team regarding collateral documents and next steps (0.5). |
| Finelli, Jon | 12/06/21 | 0.5 | Meet with Davis Polk collateral team regarding collateral document checklist and related follow-up. |
| Garry, Matt | 12/06/21 | 1.6 | Revise citations in supplemental brief (0.9); call with K. Houston regarding citations in supplemental brief (0.7). |
| Kaminetzky, Benjamin S. | 12/06/21 | 2.7 | Review drafts of brief, provide comments thereto and correspondence regarding same (1.3); correspondence regarding protective order and sealing, and review materials regarding same (0.4); correspondence and analysis regarding briefs of all parties (0.9); review pro se filing and response (0.1). |
| Khan, Zulkar | 12/06/21 | 9.0 | Confer with G. Cardillo, J. Shinbrot, and others regarding supplemental briefing (0.3); confer with J. Shinbrot regarding same (0.4); confer with K. Benedict regarding same (0.1); revise supplemental brief (7.6); correspond with G. Cardillo regarding same (0.6). |
| Klabo, Hailey W. | 12/06/21 | 0.3 | Emails with E. Vonnegut, S. Massman, and K. Somers regarding NAS monitoring trust agreement. |
| Knudson, Jacquelyn Swanner | 12/06/21 | 7.9 | Correspondence with Davis Polk team regarding U.S. Trustee motion to seal (0.5); telephone conference with M. Huebner regarding same (0.1); review U.S. Trustee motion and brief in support of sealing (0.5); review U.S. Trustee brief and underlying documents for potential redactions (1.8); review and revise Purdue review chart (1.6); correspondence with A. Guo and A. Mendelson regarding same (0.7); correspondence with K. Benedict regarding same (0.2); telephone conferences with K. Benedict regarding same (0.5); telephone conferences with A. Mendelson regarding same (0.4); correspondence with C. Ricarte, R. Aleali, and Davis Polk regarding same (0.4); |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with U.S. Trustee, Davis Polk, Milbank Tweed, Debevoise & Plimpton, and Joseph Hage regarding same (0.3); review States' brief for potential redactions (0.9). |
| Libby, Angela M. | 12/06/21 | 0.2 | Communications with J. Weiner and J. Finelli regarding collateral workstreams. |
| McCarthy, Gerard | 12/06/21 | 8.4 | Call with M. Huebner and M. Tobak regarding supplemental brief (0.3); call with M. Tobak regarding same (0.1); call with M. Tobak, G. Cardillo, and others regarding supplemental brief (0.3); follow-up call with G. Cardillo regarding same (0.2); review and revise supplemental brief (5.9); follow-up call G. Cardillo regarding same (0.1); review emails regarding comments to supplemental brief (0.2); review other parties' briefs (1.0); emails regarding tolling agreement (0.1); review emails regarding U.S. trustee sealing motion (0.1); email with J. Knudson regarding service (0.1). |
| Romero-Wagner, Alex B. | 12/06/21 | 2.8 | Conference with J. Weiner and others regarding collateral documents in connection with settlement agreement (1.0); revise checklist in connection with same (1.1); emails with foreign counsel regarding same (0.4); emails with Debevoise & Plimpton and Milbank Tweed regarding security agreement issues in connection with settlement agreement (0.3). |
| Sette, Kevin E. | 12/06/21 | 0.6 | Review appellants' and other appellees' supplemental briefs. |
| Shinbrot, Josh | 12/06/21 | 13.3 | Teleconference with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and Z. Khan regarding supplemental brief (0.3); teleconferences with Z. Khan regarding same (0.2); teleconference with M. Tobak regarding revisions to supplemental brief (0.1); teleconference with M. Huebner regarding same (0.1); teleconference with G. Cardillo regarding same (0.1); teleconference with M. Garry regarding table of authorities (0.1); revise supplemental brief (12.4). |
| Sieben, Brian G. | 12/06/21 | 3.0 | Draft, review, and revise form further assurances undertakings (1.0); emails with Norton Rose regarding same (0.5); emails with J. Schwartz and working group regarding foundation submission and related talking points (0.8); correspondence with J. Schwartz regarding same (0.7). |
| Simonelli, Jessica | 12/06/21 | 4.0 | Review and revise supplemental brief. |
| Somers, Kate | 12/06/21 | 0.4 | Review and revise Liberty Mutual stipulation (0.1); prepare same for filing (0.1); correspondences with E. Vonnegut, S. Massman and others regarding same (0.2). |
| Sturm, Josh | 12/06/21 | 0.7 | Call with collateral team regarding collateral documents and next steps. |
| Sun, Terrance X. | 12/06/21 | 8.5 | Revise supplemental brief (5.3); prepare same for filing (1.8); review other parties' supplemental briefs (1.4). |
| Tobak, Marc J. | 12/06/21 | 4.4 | Revise, finalize and coordinate filing of draft supplemental appeal brief. |
| Vonnegut, Eli J. | 12/06/21 | 3.7 | Review supplemental briefing (2.2); discuss appeal status with M. Huebner (0.2); discuss trust structure for Plan implementation with J. Weiner (0.2); discuss emergence structuring issues with L. Altus (0.2); call with M. Huebner and M. Kesselman regarding contingency planning (0.5); call with H. Shashy and L. Altus regarding emergence structuring tax issues (0.4). |
| Weiner, Jacob | 12/06/21 | 5.9 | Meet with E. White and others regarding settlement issues (0.8); review collateral documents (1.5); call with B. Sherman regarding tax issues (0.1); revise status list (0.5); review diligence regarding collateral package (1.2); coordinate |

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | closing workstreams (1.8). |
| White, Erika D. | 12/06/21 | 2.6 | Meet with J. Weiner and others to discuss status of settlement checklists (0.9); review security agreements (1.7). |
| Benedict, Kathryn S. | 12/07/21 | 2.5 | Correspondence with J. Knudson regarding pro se claimants (0.2); correspondence with M. Leventhal, B. Taylor, J. Knudson, and others regarding same (0.2); correspondence with R. Aleali and C. Robertson regarding messaging (0.2); correspondence with M. Tobak and G. McCarthy regarding planning (0.2); conference with M. Tobak, G. McCarthy, J. Knudson, G. Cardillo, and others regarding same (0.3); review opposition briefs (0.2); correspondence with E. Vonnegut, M. Tobak, and G. McCarthy regarding appeals (0.3); prepare for messaging call (0.1); conference with R. Aleali, M. Sharp, S. Robertson, P. Gallagher, R. Posner, J. Coster, and C. Robertson regarding same (0.4); correspondence with C. Robertson and others regarding same (0.2); correspondence with A. Preis, C. Robertson, and others regarding same (0.2). |
| Cardillo, Garrett | 12/07/21 | 1.4 | Telephone call with K. Sette regarding appeals research (0.3); review case law regarding same (0.9); email with K. Sette and J. Shinbrot regarding same (0.2). |
| Garry, Matt | 12/07/21 | 0.2 | Attend Davis Polk litigation team meeting regarding appeal. |
| Huebner, Marshall S. | 12/07/21 | 0.3 | Emails regarding IRS issues and call regarding same. |
| Kaminetzky, Benjamin S. | 12/07/21 | 5.9 | Call with M. Huebner regarding supplemental brief (0.1); correspondence regarding personnel announcement (0.1); correspondence regarding PI (0.2); correspondence regarding verdict form issue (0.1); review and analyze all parties' post-hearing supplemental briefs and correspondence regarding same (4.3); analyze contingency planning and next steps and review materials regarding same (1.0); attend weekly principals conference call (0.1). |
| Kim, Eric M. | 12/07/21 | 0.2 | Call with Davis Polk litigation team regarding appeal. |
| Knudson, Jacquelyn Swanner | 12/07/21 | 3.9 | Review correspondence from adversary (0.1); correspondence with K. Benedict regarding same (0.2); review resolution of motion to seal (0.1); correspondence with A. Mendelson regarding same (0.1); review exhibit redaction review chart (0.1); correspondence with J. McClammy, K. Benedict, and J. Hage regarding pro se appellants (0.1); correspondence with R. Silbert, C. Ricarte, J. McClammy, E. Vonnegut, S. Massman, Dechert, and Skadden Arps regarding document repository (0.5); review supplemental briefs (1.8); correspondence with J. Simonelli and Prime Clerk regarding affidavit of service (0.1); correspondence with J. Simonelli and Managing Attorney's Office regarding same (0.3); review and revise objection to adversarial motion to object to all payments (0.5). |
| Lele, Ajay B. | 12/07/21 | 1.0 | Attend weekly transfer diligence call with R. Aleali, S. Moller and K. McCarthy (0.5); emails with T. Matlock regarding Puerto Rico entity issues (0.5). |
| Libby, Angela M. | 12/07/21 | 0.2 | Communicate with J. Weiner and J. Finelli regarding collateral workstream. |
| McCarthy, Gerard | 12/07/21 | 2.2 | Call with Davis Polk litigation team regarding workstreams (0.2); analyze case law regarding appeals (0.8); call with M. Tobak regarding case law concerning appeals (1.1); email with G. Cardillo regarding same (0.1). |
| Page, Samuel F. | 12/07/21 | 0.7 | Attend bi-weekly change of control call (0.4); participate in emergence checklist call (0.3). |

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 12/07/21 | 0.5 | Attend bi-weekly emergence planning discussion with Purdue and AlixPartners. |
| Sette, Kevin E. | 12/07/21 | 3.5 | Conference with Purdue litigation teams to discuss case workflow updates (0.3); teleconference with G. Cardillo and J. Shinbrot to discuss appeals issues (0.2); review case law on bankruptcy appellate issues (2.2); draft memorandum on appeal issues (0.8). |
| Shinbrot, Josh | 12/07/21 | 2.7 | Teleconference with Z. Khan regarding supplemental brief (0.7); teleconference with G. Cardillo and K. Sette regarding follow-up research (0.3); analyze supplemental briefs (1.7). |
| Sieben, Brian G. | 12/07/21 | 4.9 | Emails with J. Schwartz regarding trust divisions and foundation issues (1.0); review trust diligence (1.5); review information regarding confessions of judgment, Jersey Court Order and related guidance (0.2); emails with Mourant regarding same (0.1); teleconference with working group regarding IRS meeting (1.1); research regarding tax issues (1.0). |
| Simonelli, Jessica | 12/07/21 | 0.5 | Attend Davis Polk litigation team meeting in relation to appeal. |
| Somers, Kate | 12/07/21 | 0.7 | Correspondence with S. Massman regarding insurance stipulation and notice of presentment (0.2); prepare same for filing (0.3); correspondence with H. Klabo regarding trust logistics (0.2). |
| Stefanik, Sean | 12/07/21 | 0.2 | Meet with K. Benedict and others regarding litigation work streams. |
| Sun, Terrance X. | 12/07/21 | 2.3 | Review other parties' supplemental briefs. |
| Tobak, Marc J. | 12/07/21 | 9.2 | Attend Davis Polk litigation team meeting regarding workstreams, next steps, and further appeal planning (0.2); analyze appellate jurisdiction and procedural issues (0.6); correspondence with E. Vonnegut regarding same (0.4); conference with G. McCarthy regarding appellate workstreams (1.0); review and analyze appellants' supplemental briefs regarding jurisdiction (1.0); review proposed stipulation regarding adversary proceeding (0.2); review and analyze appellants' supplemental briefs (5.0); review draft confession of judgment (0.8). |
| Vonnegut, Eli J. | 12/07/21 | 3.1 | Call with M. Kesselman and R. Aleali regarding local counsel for settlement perfection (0.5); call with H. Shashy regarding IRS issues (1.0); discuss IRS guidance with L. Altus (0.2); emails with Davis Polk team analyzing IRS issues (0.9); analyze contingency planning for appeal outcome (0.5). |
| Weiner, Jacob | 12/07/21 | 3.9 | Call with E. Vonnegut regarding settlement issues (0.1); call with J. Finelli regarding same (0.2); call with Purdue regarding same (0.5); revise confession of judgment template (1.0); coordinate settlement closing workstreams (2.1). |
| Benedict, Kathryn S. | 12/08/21 | 2.7 | Correspondence with T. Matlock, B. Sherman, H. Klabo, and others regarding tax issues (0.2); correspondence with M. Tobak and G. McCarthy regarding planning (0.3); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, and others regarding same (0.3); conference with M. Tobak and G. McCarthy regarding same (0.2); conference with M. Huebner, B. Kaminetzky, C. Duggan, E. Vonnegut, M. Tobak, C. Robertson, M. Clarens, G. McCarthy, J. Knudson, and G. Cardillo regarding same (1.1); telephone conference with M. Tobak regarding same (0.6). |
| Cardillo, Garrett | 12/08/21 | 2.9 | Telephone call with Davis Polk team regarding contingency planning (0.9); review appealability case law and jurisdictional |

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | research for possible appeal (2.0). |
| Dixon, III, Roy G. | 12/08/21 | 0.4 | Call with creditors and Sacklers regarding collateral document checklist. |
| Finelli, Jon | 12/08/21 | 1.4 | Review and comment on collateral checklist (0.5); call regarding checklist and related follow-up (0.9). |
| Huebner, Marshall S. | 12/08/21 | 0.5 | Multiple emails and discussion with E. Vonnegut regarding IRS issues. |
| Hwang, Eric | 12/08/21 | 0.2 | Review settlement documentation. |
| Kaminetzky, Benjamin S. | 12/08/21 | 6.7 | Call with M. Huebner regarding strategy and tasks (0.3); calls with G. McCarthy and M. Tobak regarding preliminary injunction and related strategy (0.2); review response to pro se motion and correspondence regarding same (0.1); review Sackler Family reply and correspondence regarding same (0.3); correspondence regarding tolling agreement (0.1); calls with M. Tobak regarding New York verdict form issue (0.2); review and revise memorandum regarding same and analysis of correspondence regarding same (0.9); correspondence and analysis regarding injunction strategy and next steps (1.2); correspondence and analysis regarding litigation strategy and next steps (2.4); conference call with M. Huebner, C. Duggan, M. Clarens, E. Vonnegut, M. Tobak and G. McCarthy regarding same (1.0). |
| Klabo, Hailey W. | 12/08/21 | 2.1 | Revise trust agreement. |
| Knudson, Jacquelyn Swanner | 12/08/21 | 4.7 | Conference with M. Huebner, B. Kaminetzky, C. Duggan, E. Vonnegut, C. Robertson, M. Clarens, M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding litigation next steps (1.1); review supplemental briefs (2.0); review motion to file addendum to supplemental brief (0.1); correspondence with Davis Polk team regarding settlements research (0.7); review and revise objection to motion to object to claim payments (0.5); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk team regarding same (0.1); correspondence with J. Simonelli and Prime Clerk regarding affidavit of service (0.1); correspondence with J. Simonelli and Managing Attorney's Office regarding same (0.1). |
| Massman, Stephanie | 12/08/21 | 3.1 | Review and comment on emergence checklist (1.0); correspondence with K. Somers and H. Klabo regarding same (0.8); correspondence with H. Klabo and E. Vonnegut regarding trust documents (0.5); review documents regarding same (0.8). |
| McCarthy, Gerard | 12/08/21 | 3.6 | Call with B. Kaminetzky regarding appeal (0.1); review emails regarding appeals (0.1); email with M. Tobak and G. Cardillo regarding appeals (0.1); review briefs from appeals (0.5); call with M. Tobak regarding appellate workstreams (1.0); call with M. Huebner and others regarding same (1.1); follow-up call with M. Tobak regarding appellate strategy (0.5); call with G. Cardillo regarding appeals issues (0.2). |
| Moller, Sarah H. | 12/08/21 | 0.5 | Revise transfer agreement. |
| Page, Samuel F. | 12/08/21 | 3.5 | Revise NewCo corporate documents (0.4); emails with R. Aleali, W. Taylor and A. Lele regarding outstanding points for same (0.7); revise NewCo governance summary slides (2.4). |
| Romero-Wagner, Alex B. | 12/08/21 | 2.7 | Teleconference with creditors, Milbank Tweed and Debevoise & Plimpton regarding settlement agreement issues (1.0); revise checklist in connection with same (1.4); emails with J. Finelli and others regarding same (0.3). |

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sette, Kevin E. | 12/08/21 | 4.5 | Review case law on bankruptcy appeals and related issues (3.3); teleconference with J. Shinbrot regarding appeal memorandum updates (0.3); draft memorandum on bankruptcy appeal issues (0.9). |
| Shinbrot, Josh | 12/08/21 | 3.6 | Analyze supplemental briefs filed by various parties (3.1); teleconference with K. Sette regarding appeal research (0.3); teleconference with T. Sun regarding supplemental brief (0.2). |
| Sieben, Brian G. | 12/08/21 | 11.0 | Emails with working group regarding foundation issues (1.5); review summary and related information regarding same (2.0); draft, review, and revise foundation ruling request (4.5); correspondence with J. Schwartz regarding same (1.5); review emergence checklist (1.0); email with K. Somers regarding same (0.5). |
| Simonelli, Jessica | 12/08/21 | 0.4 | Emails with Prime Clerk and MAO regarding service. |
| Somers, Kate | 12/08/21 | 5.0 | Correspondence with E. Vonnegut and S. Massman regarding Liberty Mutual stipulation (0.1); prepare same for filing (0.1); correspondence with M. Giddens regarding filing of same (0.1); review and revise workstreams checklist per S. Massman (2.5); correspondence with S. Massman, S. Moller, H. Klabo and others regarding same (1.0); correspondence with B. Sieben, T. Matlock, and others regarding same (0.5); correspondence with E. Vonnegut regarding same (0.2); correspondence with Wilmington Trust team regarding trust logistics (0.5). |
| Sturm, Josh | 12/08/21 | 0.8 | Call with creditors and Sacklers regarding checklist (0.5); correspondence with Davis Polk team regarding comments to same (0.3). |
| Sun, Terrance X. | 12/08/21 | 0.2 | Call with J. Shinbrot regarding case planning. |
| Tobak, Marc J. | 12/08/21 | 4.1 | Correspondence with J. Weiner regarding confessions of judgment (0.5); conference with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, C. Robertson, G. McCarthy, K. Benedict, G. Cardillo regarding appeal contingency planning (1.1); conference with G. McCarthy re same (0.5); conference with K. Benedict regarding same (0.5); correspondence regarding supplemental appeal filing (0.2); outline issues for contingency planning (0.7); review draft confessions of judgment (0.6). |
| Vonnegut, Eli J. | 12/08/21 | 5.6 | Call with H. Shashy, W. Cavanagh and Davis Polk tax team regarding IRS guidance on emergence structuring (0.9); call with W. Curran regarding transfer issues (0.1); analyze risks and options regarding transfer issues and review memoranda for same (2.6); call with M. Huebner regarding transfer issues (0.3); meet with Davis Polk team to prepare for appellate ruling next steps (1.0); work on contingency planning for appellate ruling (0.6); email regarding trust setup (0.1). |
| Weiner, Jacob | 12/08/21 | 10.8 | Call with Milbank Tweed, Debevoise & Plimpton, and others regarding settlement issues (0.5); prepare for same (0.3); call with J. Finelli regarding same (0.1); research related to UCC-1 filings (1.0); revise collateral checklist (3.0); diligence regarding closing IACs (2.4); coordinate closing workstreams (2.6); research related to confessions of judgment (0.5); review collateral documents (0.4). |
| White, Erika D. | 12/08/21 | 1.6 | Review revised collateral checklist and pledge agreements (1.1); call with counsel to creditors, Sackler Family to discuss collateral checklist (0.5). |
| Benedict, Kathryn S. | 12/09/21 | 2.4 | Conference with M. Tobak and G. McCarthy regarding appeal |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| | | **Time Detail By Project** | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | planning (0.5); analyze reply responses (0.2); conference with M. Tobak regarding appeal planning (0.5); analyze SDNY order (0.2); analyze appeal timeline issues (0.6); conference with M. Tobak regarding appeal issues (0.4). |
| Cardillo, Garrett | 12/09/21 | 5.0 | Review and comment on memorandum regarding appeal and jurisdictional issues (3.2); analyze cases regarding appeal jurisdiction issues (1.1); emails with K. Sette regarding same (0.2); telephone call with J. Shinbrot and K. Sette regarding same (0.5). |
| Consla, Dylan A. | 12/09/21 | 2.0 | Emails and calls with E. Vonnegut and others regarding emergence structuring issues (0.5); call with E. Stern regarding same (0.3); call with H. Klabo regarding same (0.2); emails with H. Klabo and E. Stern regarding same (0.4); review cases and case summaries regarding emergence structuring issues (0.6). |
| Dixon, III, Roy G. | 12/09/21 | 0.4 | Confer with J. Sturm regarding Jersey pledge agreement (0.2); review same (0.2). |
| Finelli, Jon | 12/09/21 | 0.4 | Emails regarding local counsel retention and related follow-up. |
| Huebner, Marshall S. | 12/09/21 | 2.8 | Calls and emails regarding potential pathways regarding potential appeal and other outcomes including Plan amendment issues (1.8); calls and emails with various parties regarding tax issues (1.0). |
| Hwang, Eric | 12/09/21 | 0.7 | Call with M. Tobak and others regarding confessions of judgment (0.5); review documentation regarding same (0.2). |
| Kaminetzky, Benjamin S. | 12/09/21 | 5.8 | Call with M. Huebner regarding Sackler pleading (0.2); correspondence and analysis regarding same and response (0.3); conference call with G. McCarthy and M. Tobak regarding contingency planning (0.4); review and edit drafts of responsive pleading and comments and correspondence regarding same (0.9); correspondence regarding tolling agreement (0.1); review pro se filing (0.1); correspondence and analysis regarding injunction contingency and review materials regarding same (2.6); conference call with G. McCarthy, G. Cardillo, and M. Tobak regarding same (0.4); call with M. Huebner regarding same (0.2); review court order and correspondence regarding same (0.2); call with G. McCarthy regarding injunction (0.1); call with M. Kesselman regarding strategy, contingency planning and tasks (0.3). |
| Klabo, Hailey W. | 12/09/21 | 2.2 | Call and emails with D. Consla regarding IRS issues (0.5); research regarding same (1.7). |
| Knudson, Jacquelyn Swanner | 12/09/21 | 0.3 | Review objection to motion to file addendum filed by adversary (0.1); review Debtors and Creditors' Committee's objection to same (0.1); review decision regarding same (0.1). |
| Lele, Ajay B. | 12/09/21 | 1.2 | Correspondence with S. Moller, R. Sheng and S. Page regarding transfer process (0.4); review updates to Newco LLC agreement (0.6); attend weekly transfer diligence update call with S. Lemack, S. Moller and K. McCarthy (0.2). |
| Massman, Stephanie | 12/09/21 | 1.5 | Attend closing checklist call with Ad Hoc Committee (1.0); research regarding tax-related plan questions (0.5). |
| McCarthy, Gerard | 12/09/21 | 1.7 | Call with B. Kaminetzky regarding appeal planning (0.4); follow-up call with M. Tobak regarding appeal planning (0.1); call with K. Benedict and M. Tobak regarding workstreams (0.5); review Creditors Committee letter (0.1); call with M. Tobak regarding Creditors Committee letter (0.2); call with G. Cardillo regarding appeal (0.4). |
| Moller, Sarah H. | 12/09/21 | 1.2 | Attend emergence checklist call with Kramer Levin, Brown |

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Rudnick, Purdue and Davis Polk teams (1.0); review email communications from Purdue team and Grant Thornton regarding Puerto Rico entity (0.2). |
| Page, Samuel F. | 12/09/21 | 2.9 | Attend bi-weekly change of control call (0.5); participate in emergence checklist call with Davis Polk M&A team (0.5); emails with J. DelConte about company initiatives, transfer diligence and NewCo related issues (0.6); closing checklist call with Kramer Levin (1.0); email to H. Smith about IP in dissolved subsidiaries (0.3). |
| Robertson, Christopher | 12/09/21 | 1.4 | Discuss emergence checklist with Davis Polk, Purdue and Ad Hoc Committee counsel (1.0); attend bi-weekly emergence planning discussion with AlixPartners and Purdue (0.4). |
| Romero-Wagner, Alex B. | 12/09/21 | 1.7 | Revise checklist in connection with settlement agreement (1.2); emails with J. Weiner regarding same (0.5). |
| Sette, Kevin E. | 12/09/21 | 4.0 | Complete draft memorandum on bankruptcy appeals and related issues (3.0); retrieve relevant cases for G. Cardillo (0.1); review comments from G. Cardillo, J. Shinbrot on draft memo regarding bankruptcy appeals (0.2); teleconference with G. Cardillo and J. Shinbrot to discuss draft memorandum (0.6); complete follow-up review of case law and code sections related to appeals (0.1). |
| Shinbrot, Josh | 12/09/21 | 9.9 | Analyze supplemental briefs filed by various parties (7.8); review K. Sette memorandum regarding appeals (1.1); related correspondence with K. Sette (0.3); related teleconference with K. Sette and G. Cardillo (0.3); correspondence with M. Tobak regarding joint filing (0.3); conference with M. Tobak regarding same (0.1). |
| Sieben, Brian G. | 12/09/21 | 9.4 | Draft, review, revise foundations ruling request, related guidance. |
| Somers, Kate | 12/09/21 | 0.2 | Correspondence with Binder Schwartz and Davis Polk teams regarding public schools' initiative. |
| Stern, Ethan | 12/09/21 | 2.8 | Review certain declarations regarding appeals (0.8); emails with H. Klabo regarding same (0.3); email with C. Robertson regarding same (0.2); review case law regarding tax issues (0.8); emails with D. Consla regarding same (0.4); call with same regarding emergence structuring issues (0.3). |
| Sturm, Josh | 12/09/21 | 0.3 | Confer with R. Dixon regarding Purdue collateral documents. |
| Tobak, Marc J. | 12/09/21 | 8.8 | Conference with B. Kaminetzky and G. McCarthy regarding appeal and remand planning (0.5); conference with G. McCarthy and K. Benedict regarding appeal, stay, and alternatives planning (0.5); conference with M. Huebner regarding Raymond Sackler Family pleading (0.1); review proposed response to Raymond Sackler Family pleading (0.5); correspondence with Davis Polk and Akin Gump teams regarding proposed response to same (0.5); outline issues for remand (2.5); conference with G. McCarthy regarding response to Raymond Sackler Family pleading (0.2); prepare for discussion regarding confessions of judgment (0.2); conference with J. Weiner and E. Hwang regarding same (0.4); conference with M. Huebner regarding preliminary injunction (0.5); conference with D. Blabey regarding response to Raymond Sackler family filing (0.1); conference with K. Benedict regarding Ozment stipulation, appeal planning, and response to Raymond Sackler Family filing (0.4); conference with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding preliminary injunction planning (0.3); review Delaware affidavit |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | supporting confession of judgment (0.4); correspondence with J. Weiner regarding same (0.2); correspondence with Davis Polk team regarding Judge McMahon order (0.1); correspondence with B. Kaminetzky regarding injunction (0.1); correspondence with M. Clarens, C. Robertson, G. McCarthy, K. Benedict, and G. Cardillo regarding alternative Plan research and strategy projects (1.3). |
| Vonnegut, Eli J. | 12/09/21 | 2.5 | Discuss settlement issues with M. Huebner (0.4); attend emergence checklist call with Purdue team, Davis Polk and creditor advisors (0.9); analyze appellate decision contingency planning (1.2). |
| Weiner, Jacob | 12/09/21 | 8.7 | Call with E. Hwang regarding confessions of judgment (0.1); call with M. Tobak regarding same (0.6); call with A. Romero-Wagner regarding perfection certificate (0.2); draft perfection certificate (2.0); revise collateral checklist (2.1); revise confessions of judgment (1.1); research related to UCC-1 filings (2.2); coordinate settlement workstreams (0.4). |
| White, Erika D. | 12/09/21 | 1.1 | Review comments on IAC pledge agreement and updates to schedules. |
| Benedict, Kathryn S. | 12/10/21 | 4.4 | Analyze pending appeals issues (2.5); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding presentation issues (0.3); analyze same (1.3); correspondence with R. Aleali, M. Sharp, and C. Robertson regarding messaging (0.1); correspondence with M. Tobak and G. McCarthy regarding planning (0.2). |
| Cardillo, Garrett | 12/10/21 | 2.6 | Analyze case law regarding appeal jurisdictional issues (1.7); emails with K. Sette regarding same (0.9). |
| Consla, Dylan A. | 12/10/21 | 2.3 | Review and revise summary of Plan modification issues. |
| Dixon, III, Roy G. | 12/10/21 | 0.6 | Call with J. Sturm and J. Finelli regarding Jersey pledge agreement (0.3); call with Debevoise & Plimpton team regarding same (0.2); confer with J. Sturm and J. Finelli regarding communications with local counsel (0.1). |
| Finelli, Jon | 12/10/21 | 0.7 | Emails with J. Sturm and R. Dixon regarding perfection certificate and related follow-up (0.2); emails with Debevoise & Plimpton regarding status and review markup of Jersey security agreement (0.5). |
| Kaminetzky, Benjamin S. | 12/10/21 | 1.6 | Correspondence and analysis regarding appellate research issue (0.6); correspondence regarding tolling agreement (0.1); correspondence and analysis regarding injunction (0.4); correspondence regarding Bridges adversary proceeding (0.1); review materials and analysis regarding sentencing and emergence issues (0.4). |
| Klabo, Hailey W. | 12/10/21 | 0.4 | Emails with NAS Committee regarding NAS monitoring trust agreement. |
| Knudson, Jacquelyn Swanner | 12/10/21 | 0.1 | Correspondence with J. McClammy, E. Vonnegut, S. Massman, R. Silbert, C. Ricarte, Dechert, Wiggin, and Skadden Arps regarding document repository (0.1). |
| Kudolo, Mary | 12/10/21 | 2.4 | Review jurisdiction requirements for UCC-1 filing. |
| Libby, Angela M. | 12/10/21 | 0.1 | Call with J. Finelli regarding collateral issues. |
| McCarthy, Gerard | 12/10/21 | 1.4 | Review M. Tobak email regarding appeal strategy (0.1); call with M. Tobak regarding same (0.9); call with G. Cardillo regarding same (0.3); review tolling agreement (0.1). |
| Robertson, Christopher | 12/10/21 | 1.3 | Research regarding change of control issues (0.6); discuss same with R. Aleali and Skadden Arps (0.7). |
| Romero-Wagner, Alex B. | 12/10/21 | 1.2 | Correspondence with J. Weiner regarding collateral documents in connection with settlement agreement (0.5); |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | emails with foreign counsel regarding same (0.7). |
| Sette, Kevin E. | 12/10/21 | 4.7 | Circulate cases addressing bankruptcy appellate procedure to G. Cardillo (0.3); incorporate revisions from G. Cardillo and J. Shinbrot into draft memorandum regarding bankruptcy appeals (2.5); conduct follow-up review of case law for bankruptcy appeal memorandum (1.0); follow-up with G. Cardillo regarding bankruptcy appeal research (0.4); follow-up with G. Cardillo regarding same (0.5). |
| Shinbrot, Josh | 12/10/21 | 3.5 | Review appellants' supplemental briefs (1.9); review appellee supplemental briefs (1.6). |
| Sieben, Brian G. | 12/10/21 | 10.5 | Draft, review and revise ruling request (5.5); correspondence with J. Schwartz regarding same (2.0); analyze foundation issues (0.5); emails with J. Schwartz and L. Altus regarding same (1.0); review revenue rulings, private letter rulings, statute and regulations regarding private foundations and related guidance (1.5). |
| Simonelli, Jessica | 12/10/21 | 3.4 | Analyze legal precedent in relation to appeals review. |
| Somers, Kate | 12/10/21 | 4.2 | Correspondence regarding Plan research with D. Consla, E. Stern and H. Klabo (0.4); analyze case law and research in connection with same (2.0); prepare email memorandum in connection with same (1.0); review and revise emergence checklist (0.8). |
| Stern, Ethan | 12/10/21 | 3.8 | Review case law regarding appeals issues (3.6); emails with H. Klabo, K. Somers, and D. Consla regarding same (0.2). |
| Sturm, Josh | 12/10/21 | 0.8 | Internal Davis Polk call with R. Dixon and J. Finelli regarding Jersey pledge agreement (0.3); call with Debevoise & Plimpton regarding same (0.5). |
| Tobak, Marc J. | 12/10/21 | 4.0 | Plan for preliminary injunction extension (1.0); correspondence with B. Kaminetzky regarding preliminary injunction strategy (0.5); review issues list for remand planning (0.3); review research regarding party presentation (0.3); conference with G. McCarthy regarding appeal and remand issues (1.0); outline issues for remand trial (0.9). |
| Vonnegut, Eli J. | 12/10/21 | 0.6 | Discuss transfer issues with Davis Polk and review materials regarding same (0.5); email with K. Marino regarding fee request (0.1). |
| Weiner, Jacob | 12/10/21 | 2.5 | Call with A. Romero-Wagner regarding settlement issues (0.2); revise collateral documents (0.4); coordinate closing workstreams (0.9); research related to collateral issues (1.0). |
| White, Erika D. | 12/10/21 | 1.8 | Review revised checklists and structure charts. |
| Benedict, Kathryn S. | 12/11/21 | 0.2 | Correspondence with M. Tobak and G. McCarthy regarding planning. |
| Consla, Dylan A. | 12/11/21 | 0.5 | Emails with E. Vonnegut, H. Klabo, and E. Stern regarding appeals issues. |
| Sieben, Brian G. | 12/11/21 | 3.8 | Draft, review, and revise foundation ruling request (2.0); teleconferences with J. Schwartz regarding same (1.0); review statutes and regulations regarding private foundations (0.8). |
| Somers, Kate | 12/11/21 | 3.3 | Research Plan issues per D. Consla (2.5); correspondence with D. Consla and H. Klabo regarding same (0.8). |
| Stern, Ethan | 12/11/21 | 3.1 | Research regarding tax treatment of certain Plan provisions (2.9); emails with D. Consla regarding same (0.2). |
| Vonnegut, Eli J. | 12/11/21 | 1.8 | Analyze solicitation and Plan issues. |
| Benedict, Kathryn S. | 12/12/21 | 0.8 | Correspondence with R. Aleali and C. Robertson regarding messaging (0.2); correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, and S. Stefanik regarding timeline analysis (0.6). |

Invoice No.7046619
Invoice Date: February 11, 2022

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Cardillo, Garrett | 12/12/21 | 7.9 | Review and revise next draft of appeal jurisdiction memorandum (6.6); emails with K. Sette regarding same (0.3); analyze additional case law regarding same (1.0). |
| Consla, Dylan A. | 12/12/21 | 0.4 | Emails with E. Stern regarding appeals issues. |
| McCarthy, Gerard | 12/12/21 | 0.8 | Analyze tolling agreement (0.3); review emails regarding stay (0.1); review memorandum regarding appeals (0.4). |
| Sette, Kevin E. | 12/12/21 | 2.9 | Review and revise draft memorandum on appellate issues (0.7); incorporate revisions from G. Cardillo into same (1.0); conduct follow-up review of case law on certain types of appeals (0.7); retrieve cases cited in memorandum for review by M. Tobak and G. McCarthy (0.5). |
| Sieben, Brian G. | 12/12/21 | 2.4 | Correspondence with J. Schwartz regarding foundation ruling request (0.8); review summary and guidance regarding same (1.0); review Board slides and comments regarding same (0.6). |
| Somers, Kate | 12/12/21 | 0.2 | Correspondence with C. Mehri, S. Massman and others regarding public schools' initiative. |
| Stefanik, Sean | 12/12/21 | 0.8 | Analyze issues regarding emergence timing. |
| Stern, Ethan | 12/12/21 | 4.6 | Research regarding potential litigation issues (3.5); draft memorandum of findings regarding same (0.7); emails with D. Consla regarding same (0.2); emails with E. Vonnegut regarding same (0.2). |
| Tobak, Marc J. | 12/12/21 | 1.4 | Review memorandum regarding appeal from district court. |
| Vonnegut, Eli J. | 12/12/21 | 1.8 | Analyze options regarding emergence structuring issues (0.8); review and comment on Special Committee deck regarding IRS guidance (0.6); review Plan modification materials (0.4). |
| Benedict, Kathryn S. | 12/13/21 | 3.5 | Analyze appeals issues (1.8); correspondence with E. Vonnegut, M. Tobak, C. Robertson, M. Clarens, G. McCarthy, G. Cardillo and others regarding same (0.2); correspondence with C. Robertson regarding messaging (0.6); correspondence with R. Aleali and C. Robertson regarding same (0.7); correspondence with G. McCarthy regarding appeal planning (0.2). |
| Consla, Dylan A. | 12/13/21 | 0.4 | Emails with E. Stern regarding appeals issues (0.2); meet with E. Stern regarding appeals issues (0.2). |
| Dixon, III, Roy G. | 12/13/21 | 0.9 | Call with Debevoise & Plimpton regarding collateral agreements (0.5); confer with Davis Polk team and Debevoise & Plimpton regarding scheduling follow-up meetings (0.2); draft correspondence to Jersey local counsel regarding perfection of security interests (0.1); review Sackler Family counsel comments to New York IAC pledge agreement (0.1). |
| Finelli, Jon | 12/13/21 | 1.5 | Review revised draft of Jersey security agreement and related follow-up (1.2); call with Debevoise & Plimpton regarding same (0.3). |
| Kaminetzky, Benjamin S. | 12/13/21 | 1.7 | Correspondence regarding tolling agreement (0.1); correspondence and analysis regarding contingency planning and emergence (1.5); call with G. McCarthy regarding appeal issues (0.1). |
| Libby, Angela M. | 12/13/21 | 0.4 | Call with Debevoise & Plimpton regarding Jersey pledge. |
| Massman, Stephanie | 12/13/21 | 6.1 | Review and comment on trust documents (3.0); correspondence with K. Somers, H. Klabo and D. Kratzer regarding status and next steps (1.0); review and comment on emergence checklist (0.6); review correspondence regarding document repository workstreams (0.8); correspondence with E. Vonnegut and others regarding emergence workstreams (0.7). |

Invoice No.7046619
Invoice Date: February 11, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| McCarthy, Gerard | 12/13/21 | 5.9 | Review supplemental briefs of States, Maryland, and U.S. Trustee (1.2); meet with M. Tobak regarding appeal (0.7); analyze appellate options (4.0). |
| Moller, Sarah H. | 12/13/21 | 1.3 | Draft contribution agreement (1.1); revise emergence checklist (0.2). |
| Robertson, Christopher | 12/13/21 | 2.9 | Prepare analysis for Skadden Arps team regarding permitting issues. |
| Sette, Kevin E. | 12/13/21 | 3.1 | Research issues related to appeal (0.4); review case law addressing bankruptcy appeals following requests by M. Tobak and G. McCarthy (1.5); draft summary of findings for M. Tobak and G. McCarthy (1.1); related communication with G. Cardillo (0.1). |
| Sieben, Brian G. | 12/13/21 | 4.2 | Correspondence with J. Schwartz regarding foundation issues and next steps (1.0); review and revise Board deck (1.0); review mediation report regarding same (1.0); emails with Mourant regarding Jersey court order (0.5); review request for information (0.5); review document checklist regarding opinions (0.1); emails with J. Weiner regarding same (0.1). |
| Somers, Kate | 12/13/21 | 2.0 | Call with D. Kratzer and S. Massman regarding insurance stipulation (0.5); correspondence with M. Giddens to discuss notice of presentment of liberty mutual stipulation (0.1); call with C. Mehri and S. Massman to discuss logistics regarding public schools' initiative (0.5); review and revise PAT agreement (0.3); correspondence with S. Massman and H. Klabo regarding same (0.2); correspondence with Wilmington Trust, S. Massman, and others regarding trust logistics (0.4). |
| Stern, Ethan | 12/13/21 | 3.1 | Research regarding potential litigation issues (2.6); meet with E. Vonnegut regarding same (0.2); emails with D. Consla regarding same (0.3). |
| Sturm, Josh | 12/13/21 | 1.1 | Call with Davis Polk team and Debevoise & Plimpton regarding Jersey pledge (0.5); correspondence with Davis Polk team regarding same (0.3); correspondence with Davis Polk team regarding Jersey Issues list (0.2); preliminary review of Milbank Tweed IAC share pledge comments (0.1). |
| Tobak, Marc J. | 12/13/21 | 7.9 | Conference with G. McCarthy regarding appeal planning (0.7); review memo regarding certain issue (1.0); review cases regarding same (1.6); outline preliminary injunction strategy (2.6); conference with G. McCarthy regarding preliminary injunction brief (0.4); conference with same regarding further appeal issues (0.2); review draft preliminary injunction brief (0.7); correspondence with UCC regarding preliminary injunction strategy (0.3); outline confirmation trial strategy (0.4). |
| Vonnegut, Eli J. | 12/13/21 | 3.4 | Analyze emergence structuring issues and emails regarding same (1.6); meet with M. Huebner, W. Curran, and J. Schwartz regarding emergence structuring issues (1.0); discuss same with M. Huebner (0.2); discuss same with W. Curran (0.2); discuss with S. Massman emergence preparation (0.2); exchange emergence preparation emails with same (0.2). |
| Weiner, Jacob | 12/13/21 | 3.0 | Call with E. White regarding collateral issues (0.4); revise collateral checklist (0.6); review IAC pledge agreement (0.5); coordinate settlement workstreams (1.2); revise settlement agreement (0.3). |
| White, Erika D. | 12/13/21 | 0.6 | Call with J. Weiner to discuss collateral checklist. |
| Benedict, Kathryn S. | 12/14/21 | 3.3 | Prepare for conference regarding planning (0.1); conference |

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with M. Tobak, G. McCarthy, J. Knudson, G. Cardillo, S. Stefanik, E. Townes, S. Carvajal, J. Simonelli, T. Sun, K. Houston, and M. Garry regarding same (0.5); correspondence with R. Aleali regarding appeals (0.2); conference with R. Aleali, M. Sharp, P. Gallagher, M. Sharp, and C. Robertson regarding messaging (0.3); correspondence with R. Silbert and others regarding order (0.1); review Special Committee materials (0.2); correspondence with E. Townes and others regarding same (0.7); correspondence with R. Aleali and C. Robertson regarding same (0.2); correspondence with M. Tobak and G. McCarthy regarding same (0.2); correspondence with E. Townes and T. Sun regarding same (0.7); correspondence with M. Huebner regarding timeline (0.1). |
| Consla, Dylan A. | 12/14/21 | 0.9 | Emails with K. Somers regarding appeals issues (0.3); emails with T. Matlock, C. Robertson and others regarding NewCo transfer agreement issues (0.3); emails with Chambers and M. Giddens regarding hearing binders (0.3). |
| Dixon, III, Roy G. | 12/14/21 | 1.1 | Call with J. Sturm and J. Finelli regarding collateral document issues list (0.4); call with J. Sturm regarding comments to Jersey pledge agreement (0.1); review and revise draft of Jersey pledge agreement (0.5); correspond with local counsel regarding same (0.1). |
| Finelli, Jon | 12/14/21 | 2.0 | Prepare issues list regarding revised draft of Jersey security agreement (1.1); call with J. Sturm and R. Dixon regarding collateral document issues list (0.4); review revised draft of IAC pledge agreement (0.5). |
| Garry, Matt | 12/14/21 | 0.5 | Call with G. McCarthy and K. Sette regarding appellate issues. |
| Huebner, Marshall S. | 12/14/21 | 0.9 | Calls with Davis Polk team regarding tax and Plan issues (0.2); discussion with M. Kesselman regarding Plan issues (0.5); calls and emails regarding license transfer issues (0.2). |
| Hwang, Eric | 12/14/21 | 1.6 | Calls with J. Weiner regarding settlement status (0.4); review confession of judgment documentation (0.7); call regarding same with M. Tobak (0.5). |
| Kaminetzky, Benjamin S. | 12/14/21 | 2.2 | Correspondence regarding December 16 hearing (0.1); correspondence and analyze issues regarding contingency and injunction strategy (0.7); meet with M. Huebner regarding update and timing issues (0.2); meet with M. Tobak and G. McCarthy regarding contingency planning, research issue and strategy, including call with M. Huebner (1.1); call with C. Robertson regarding stay (0.1). |
| Lele, Ajay B. | 12/14/21 | 0.7 | Attend weekly transfer diligence call with S. Lemack, R. Aleali and S. Moller (0.4); call with S. Moller, R. Sheng and S. Page regarding transfer process (0.3). |
| Libby, Angela M. | 12/14/21 | 0.7 | Meet with J. Finelli and J. Strum regarding collateral workstreams. |
| Massman, Stephanie | 12/14/21 | 4.5 | Correspondence with Davis Polk team regarding trust and other emergence issues (1.5); review and revise trust agreements (2.5); correspondence with MNAT team regarding same (0.5). |
| McCarthy, Gerard | 12/14/21 | 8.2 | Meet with M. Tobak and B. Kaminetzky regarding appellate issues (1.1); call with K. Sette and M. Garry regarding appellate issues (0.6); analyze appellate issues (6.5). |
| Moller, Sarah H. | 12/14/21 | 0.4 | Email with Davis Polk team regarding NewCo transfer agreement (0.1); revise emergence checklist (0.3). |
| Page, Samuel F. | 12/14/21 | 0.3 | Attend emergence check list call. |

61

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 12/14/21 | 1.5 | Attend bi-weekly emergence planning discussion with R. Aleali, K. McCarthy, A. Lele, S. Moller and AlixPartners (0.5); review and comment on transfer package (1.0). |
| Sette, Kevin E. | 12/14/21 | 2.5 | Continue reviewing cases regarding appellate issues for G. McCarthy, M. Tobak (1.4); draft summary of findings for G. McCarthy, M. Tobak (0.5); related communication with G. Cardillo (0.1); teleconference with G. McCarthy and M. Garry to discuss next steps in anticipation of District Court ruling (0.5). |
| Sieben, Brian G. | 12/14/21 | 3.5 | Review information regarding Special Committee meeting and foundation issues (1.7); review trust agreements and certificates regarding trust formation (0.5); teleconference with S. Massman regarding same (0.3); emails with J. Schwartz regarding foundation issues (0.5); teleconference regarding opinions and checklist with J. Schwartz, J. Weiner and E. White (0.5). |
| Simonelli, Jessica | 12/14/21 | 0.5 | Attend meeting with Davis Polk litigation team regarding appeal. |
| Somers, Kate | 12/14/21 | 2.6 | Correspondence with S. Massman and H. Klabo regarding trusts logistics (0.5); correspondence with Wilmington Trust and Davis Polk teams regarding same (0.5); review and revise PAT and MDT agreements (1.1); correspondence with Wilmington Trust and Davis Polk teams regarding same (0.5). |
| Stefanik, Sean | 12/14/21 | 0.5 | Meet with K. Benedict, M. Tobak, G. McCarthy, and others regarding litigation workstreams. |
| Sturm, Josh | 12/14/21 | 4.2 | Call with Davis Polk team regarding comments to Jersey pledge (0.4); prepare for same (0.3); draft issues list regarding same (1.1); review comment on same (0.1); call with Davis Polk team regarding Jersey issues list (0.6); correspondence with Debevoise & Plimpton regarding same (0.2); comment on Jersey pledge (1.2); correspondence with Davis Polk team regarding same (0.3). |
| Sun, Terrance X. | 12/14/21 | 3.7 | Draft email to Purdue regarding appeals issues (2.2); revise same (1.5). |
| Tobak, Marc J. | 12/14/21 | 5.8 | Conference with Davis Polk litigation team regarding appeal and stay planning (0.5); conference with B. Kaminetzky and G. McCarthy regarding appeal procedure (1.0); correspondence with C. Robertson regarding appeal (0.1); conference with G. McCarthy regarding appellate issues (0.7); review tax update (0.2); call with G. McCarthy regarding stay and appeal planning (0.3); conference with J. Weiner and E. Hwang regarding confessions of judgment (0.4); analyze appeal and stay planning (1.2); review memo regarding certain issue research (0.8); review Teva motion in New York State case (0.6). |
| Vonnegut, Eli J. | 12/14/21 | 0.5 | Calls with A. Preis regarding emergence structuring (0.4); discuss same with M. Huebner (0.1). |
| Weiner, Jacob | 12/14/21 | 8.6 | Call with J. Schwartz and others regarding collateral issues (0.7); call with E. White regarding same (0.1); call with Brown Rudnick regarding settlement (0.3); call with E. Hwang regarding settlement issues (0.2); call with A. Libby regarding same (0.5); call with M. Tobak and E. Hwang regarding confessions of judgment (0.4); revise confession of judgment form (0.6); revise collateral checklist (1.8); research UCC-1 issues (1.5); revise waiver agreement (0.2); research regarding trust issues (0.5); coordinate with local counsel |

Invoice No.7046619
Invoice Date: February 11, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding security documents (0.3); coordinate closing workstreams (1.5). |
| White, Erika D. | 12/14/21 | 1.1 | Call with J. Schwartz, J. Weiner and others regarding opinions, UCC information for trust pledgors. |
| Benedict, Kathryn S. | 12/15/21 | 3.2 | Analyze transferee memorandum (1.7); telephone conference with M. Tobak, C. Robertson, E. Stern, and K. Somers regarding same (0.7); conference with M. Tobak regarding same (0.2); conference with M. Tobak and G. McCarthy regarding planning (0.6). |
| Consla, Dylan A. | 12/15/21 | 0.6 | Call with C. Robertson regarding appeals issues (0.2); summarize prior analyses regarding appeals issues (0.4). |
| Dixon, III, Roy G. | 12/15/21 | 0.7 | Confer with Jersey counsel regarding review of pledge agreement (0.2); call with Sackler Family counsel and creditor groups' counsel regarding collateral document checklist (0.5). |
| Finelli, Jon | 12/15/21 | 1.0 | Prepare for and attend checklist call with advisors (0.5); correspondence with Davis Polk team regarding same (0.5). |
| Garry, Matt | 12/15/21 | 8.0 | Analyze statements of opposing parties regarding appellate issues. |
| Hwang, Eric | 12/15/21 | 1.0 | Review settlement workstreams (0.2); call with E. Vonnegut regarding tax issues (0.3); attend all-hands checklist call (0.5). |
| Kaminetzky, Benjamin S. | 12/15/21 | 1.4 | Correspondence and analyze issues regarding Sackler Family settlement issues (0.2); conference call with A. Preis, M. Hurley, M. Huebner and M. Tobak regarding contingency planning (0.7); correspondence and analyze issues regarding same (0.4); call with M. Huebner regarding strategy (0.1). |
| Klabo, Hailey W. | 12/15/21 | 1.4 | Review and revise TPP trust agreement (1.0); emails with S. Massman regarding same (0.4). |
| Libby, Angela M. | 12/15/21 | 0.3 | Emails with R. Aleali, M. Huebner, and E. Vonnegut regarding settlement questions. |
| Massman, Stephanie | 12/15/21 | 4.2 | Correspondence with K. Somers regarding insurance stipulation (0.2); correspondence with H. Klabo, K. Somers and E. Vonnegut regarding trust documents and emergence planning workstreams (1.5); analyze emergence requirements workstreams (2.5). |
| McCarthy, Gerard | 12/15/21 | 1.6 | Call with M. Tobak and K. Benedict regarding appeal workstreams (0.6); call with Akin Gump team regarding appeal issues (0.6); call with M. Tobak regarding same (0.4). |
| Moller, Sarah H. | 12/15/21 | 1.5 | Revise transfer agreements. |
| Morrione, Tommaso | 12/15/21 | 0.6 | Deliver oral argument exhibits and demonstratives to K. Benedict. |
| Page, Samuel F. | 12/15/21 | 0.4 | Emails about surety bond and LC amounts in NewCo LLCA with AlixPartners. |
| Sette, Kevin E. | 12/15/21 | 1.7 | Summarize precedent regarding certain appellate issues (0.9); review case law related to same (0.8). |
| Sieben, Brian G. | 12/15/21 | 2.5 | Review draft letter from Mourant regarding beneficiary notification and related court process (1.0); review closing checklists (0.5); summarize power holder information and related guidance regarding Jersey trusts (1.0). |
| Somers, Kate | 12/15/21 | 1.8 | Review docket for fee applications per S. Massman (0.9); correspondence with same regarding same (0.2); review and revise trust logistics tracker (0.5); correspondence with S. Massman to discuss notice of presentment of Liberty Mutual stipulation (0.2). |
| Sturm, Josh | 12/15/21 | 0.5 | Attend collateral check list call. |
| Tobak, Marc J. | 12/15/21 | 2.8 | Conference with G. McCarthy and K. Benedict regarding appeal, remand, and stay planning (0.5); conference with G. |

63

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | McCarthy regarding appeal and remand planning and team organization (0.4); correspondence with B. Kaminetzky, J. McClammy, and G. McCarthy regarding appeal and remand planning (0.6); conference with G. McCarthy regarding remand planning (0.5); correspondence with A. Libby and J. Weiner regarding preliminary injunction and Sackler Family settlement (0.4); conference with G. McCarthy regarding appeal issue (0.4). |
| Vonnegut, Eli J. | 12/15/21 | 1.4 | Discuss settlement issues with J. Weiner and E. Hwang (0.2); emails regarding Adhansia issue (0.2); discuss Plan next steps with S. Massman (0.4); emails regarding emergence coordination (0.6). |
| Weiner, Jacob | 12/15/21 | 3.4 | Calls with B. Sherman regarding settlement issues (0.3); call with E. Vonnegut and E. Hwang regarding same (0.2); call with J. Finelli regarding same (0.6); draft summary of open issues (0.5); revise collateral checklist (0.4); coordinate settlement workstreams (1.4). |
| White, Erika D. | 12/15/21 | 1.3 | Call with counsel to Sackler Family and creditor groups regarding closing checklists (0.5); review revised checklists (0.8). |
| Benedict, Kathryn S. | 12/16/21 | 4.6 | Analyze transferee materials (2.4); correspondence with M. Tobak and G. McCarthy regarding planning (0.1); conference with M. Tobak and G. McCarthy regarding same (0.4); conference with M. Tobak and others regarding District Court decision (0.7); analyze District Court decision (1.0). |
| Consla, Dylan A. | 12/16/21 | 1.8 | Review District Court decision (1.3); call with C. Robertson regarding same (0.5). |
| Dixon, III, Roy G. | 12/16/21 | 0.2 | Review District Court order. |
| Garry, Matt | 12/16/21 | 1.0 | Analyze statements of opposing parties regarding appellate review. |
| Hwang, Eric | 12/16/21 | 0.9 | Review status list (0.4); review tax comments regarding credit annex (0.2); review District Court order (0.3). |
| Kaminetzky, Benjamin S. | 12/16/21 | 5.8 | Analyze issues and correspondence regarding appellate and stay strategy (0.4); review District Court decision and correspondence and analysis regarding same and next steps (2.9); meetings with G. McCarthy, M. Tobak and K. Benedict regarding same and District Court decision (0.8); conference call with M. Kesselman, R. Silbert, C. Ricarte, R. Aleali, M. Huebner and E. Vonnegut regarding District Court decision and strategy (1.3); call with M. Huebner regarding same (0.4). |
| Khan, Zulkar | 12/16/21 | 6.6 | Correspond with S. Stefanik regarding appeals issues (0.8); analyze case law related to same (3.0); analyze District Court order (2.8). |
| Knudson, Jacquelyn Swanner | 12/16/21 | 0.5 | Review appeal decision (0.3); correspondence with Davis Polk team regarding same (0.2). |
| Lele, Ajay B. | 12/16/21 | 1.1 | Review Judge McMahon's decision. |
| Massman, Stephanie | 12/16/21 | 4.0 | Call with Prime Clerk regarding plan administration trust disbursing agent (0.2); call with A. Kramer regarding Plan administration trust insurance (0.3); correspondence with Davis Polk team regarding open issues relating to emergence workstreams (1.0); review and comment on omnibus transfer agreement (0.5); review District Court appeal decision (2.0). |
| McCarthy, Gerard | 12/16/21 | 4.3 | Analyze appeal memorandum, charts, and case law (2.1); call with M. Tobak regarding appeal (0.7); analyze District Court opinion (1.5). |
| McClammy, James I. | 12/16/21 | 2.2 | Review decision on appeal (1.2); teleconference regarding |

Invoice No.7046619
Invoice Date: February 11, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | appeal decision (1.0). |
| Robertson, Christopher | 12/16/21 | 0.2 | Attend bi-weekly emergence planning discussion. |
| Sette, Kevin E. | 12/16/21 | 1.9 | Review case law related to potential interlocutory appeal (1.2); update chart summarizing helpful interlocutory appeal precedent (0.7). |
| Sieben, Brian G. | 12/16/21 | 3.5 | Review analysis and related emails from Delaware counsel regarding trust information (0.2); review closing checklists and related information pertaining to emergence (0.3); review trust schedules and related information pertaining to Jersey court order (2.0); review District Court decision (1.0). |
| Simonelli, Jessica | 12/16/21 | 2.8 | Review district court decision to prepare for next steps. |
| Somers, Kate | 12/16/21 | 0.9 | Correspondence with Wilmington Trust and Davis Polk teams regarding trust logistics and trust agreements. |
| Stefanik, Sean | 12/16/21 | 2.1 | Research regarding appellate and stay issues. |
| Stevens, Kelsey D. | 12/16/21 | 0.5 | Assist with Delaware LP conversion. |
| Sturm, Josh | 12/16/21 | 0.5 | Review Mourant advice regarding Jersey security agreement (0.4); correspondence with J. Finelli regarding District Court decision effect on collateral review (0.1). |
| Taylor, William L. | 12/16/21 | 0.4 | Review emergence documents (0.2); review District Court ruling (0.2). |
| Tobak, Marc J. | 12/16/21 | 1.5 | Conference with G. McCarthy and K. Benedict regarding appeal, injunction, and stay planning (0.4); conference with G. McCarthy regarding Rule 8025 (0.3); review Judge McMahon opinion (0.6); conference with B. Kaminetzky regarding same (0.2). |
| Townes, Esther C. | 12/16/21 | 0.9 | Review District Court decision. |
| Vonnegut, Eli J. | 12/16/21 | 4.5 | Analyze Judge McMahon's decision (3.2); call with Purdue team regarding same (1.3). |
| Benedict, Kathryn S. | 12/17/21 | 7.5 | Analyze District Court decision (5.9); appeal planning (0.6); conference with M. Tobak and G. McCarthy regarding same (0.6); correspondence with S. Woodhouse and others regarding appeal analysis (0.2); telephone conference with D. Consla regarding District Court decision (0.2). |
| Consla, Dylan A. | 12/17/21 | 0.9 | Emails with C. Robertson, H. Klabo, and E. Stern regarding Plan issues (0.3); review research regarding exclusivity issues (0.4); emails with K. Somers regarding notice of presentment issues (0.2). |
| Dixon, III, Roy G. | 12/17/21 | 0.2 | Review Sackler Family revised draft of B-side pledge agreement. |
| Garry, Matt | 12/17/21 | 4.1 | Analyze precedents regarding certain motions and petitions (3.3); correspondence with E. Kim, A. Parrott, and K. Sette regarding requirements for potential interlocutory appeal motion (0.8). |
| Huebner, Marshall S. | 12/17/21 | 2.7 | Calls and emails with creditor representatives, including Creditors Committee, Ad Hoc Committee and individual attorney general representatives regarding reversal and next steps (1.5); calls and emails with Davis Polk team and Purdue regarding Plan issues, including appeal and interlocutory issues (1.2). |
| Hwang, Eric | 12/17/21 | 0.3 | Review settlement agreement exhibit. |
| Kaminetzky, Benjamin S. | 12/17/21 | 4.8 | Research and analyze issues and correspondence regarding strategy, next steps, appeal and injunction (3.3); correspondence regarding Chambers conference (0.1); calls with M. Huebner and E. Vonnegut regarding strategy and next steps (0.3); conference call with Sackler Family attorneys |

Invoice No.7046619
Invoice Date: February 11, 2022

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr>
<td></td><td></td><td></td>
<td>regarding update (0.6); conference call with G. McCarthy and M. Tobak regarding appeal and injunction (0.5).</td>
</tr>
<tr>
<td>Kim, Eric M.</td><td>12/17/21</td><td>5.7</td>
<td>Review memorandum and cases cited therein regarding appellate jurisdiction (3.4); conference with M. Tobak and G. McCarthy regarding same (0.9); draft outline of issues related to interlocutory appeal (1.4).</td>
</tr>
<tr>
<td>Klabo, Hailey W.</td><td>12/17/21</td><td>2.5</td>
<td>Research regarding issues related to confirmation order vacatur.</td>
</tr>
<tr>
<td>Knudson, Jacquelyn Swanner</td><td>12/17/21</td><td>4.7</td>
<td>Review appeal decision (1.1); correspondence with Davis Polk team regarding same (0.3); review documents sent by R. Bass (0.4); correspondence with Davis Polk team regarding same (0.2); conference with Davis Polk team regarding appeal next steps (0.3); conference regarding research related to same (0.3); telephone conference with E. Townes regarding same (0.4); correspondence with E. Townes, K. Houston, and J. Simonelli regarding same (0.2); telephone conference with E. Townes, K. Houston, and J. Simonelli regarding same (0.4); research regarding open questions related to appeal (1.1).</td>
</tr>
<tr>
<td>Massman, Stephanie</td><td>12/17/21</td><td>0.2</td>
<td>Correspondence with C. Robertson, D. Consla and E. Vonnegut regarding Plan modification research questions.</td>
</tr>
<tr>
<td>McCarthy, Gerard</td><td>12/17/21</td><td>11.1</td>
<td>Analyze appellate options (2.5); call with M. Tobak regarding appeals (0.3); call with B. Kaminetzky and M. Tobak regarding same (0.5); follow-up call with M. Tobak regarding same (0.6); call with same regarding appeal strategy (0.5); call with K. Benedict and M. Tobak regarding appellate workstreams (0.5); analyze E. Vonnegut appeal question (0.3); follow-up call with M. Tobak regarding same (0.3); call with A. Lees, B. Kaminetzky, and others regarding appeals (0.6); call with B. Kaminetzky, M. Tobak, and E. Vonnegut regarding appeals (0.4); call with Davis Polk litigation team regarding appeal workstreams (0.3); call with M. Tobak, J. Knudson, and E. Townes regarding appeal workstreams (0.2); follow-up call with M. Tobak regarding same (0.2); call with E. Kim and others regarding appeal (0.6); follow-up call with M. Tobak regarding same (0.1); email to D. Consla regarding hearing (0.1); call with K. Fell regarding appeal (0.3); analyze District Court opinion (2.6); review emails regarding appeal (0.2).</td>
</tr>
<tr>
<td>Moller, Sarah H.</td><td>12/17/21</td><td>1.2</td>
<td>Call with O'Neill, Purdue, Grant Thornton and Davis Polk teams regarding conversion of Purdue Pharma Puerto Rico (0.7); coordinate state registration filings (0.5).</td>
</tr>
<tr>
<td>Sette, Kevin E.</td><td>12/17/21</td><td>3.2</td>
<td>Conference with Davis Polk appeals team to discuss task distribution (0.3); conference with G. McCarthy and M. Tobak, among others to discuss interlocutory appeal process (0.8); correspondence with M. Garry regarding same (0.1); review precedent on timing of appellate practice and related issues (1.5); draft summary of findings for Davis Polk litigation team (0.5).</td>
</tr>
<tr>
<td>Sieben, Brian G.</td><td>12/17/21</td><td>2.5</td>
<td>Teleconference and emails with J. Schwartz regarding possible trust structure alternatives (0.5); review precedent trust structures and related guidance pertaining to prior considerations (2.0).</td>
</tr>
<tr>
<td>Simonelli, Jessica</td><td>12/17/21</td><td>4.3</td>
<td>Call with G. McCarthy and litigation team in relation to appeal next steps (0.4); call with E. Townes and J. Knudson regarding appeal questions (0.4); analyze legal precedent regarding same (3.5).</td>
</tr>
<tr>
<td>Somers, Kate</td><td>12/17/21</td><td>1.4</td>
<td>Research regarding vacatur order per E. Vonnegut and D.</td>
</tr>
</table>

Invoice No.7046619
Invoice Date: February 11, 2022

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>Consla (1.0); correspondence with D. Consla and H. Klabo regarding same (0.4).</td></tr>
<tr><td>Sun, Terrance X.</td><td>12/17/21</td><td>0.8</td><td>Emails with Davis Polk litigation team regarding next steps (0.5); attend Davis Polk litigation team call to discuss same (0.3).</td></tr>
<tr><td>Tobak, Marc J.</td><td>12/17/21</td><td>7.1</td><td>Call with G. McCarthy, E. Kim, A. Parrott, M. Garry, and K. Sette regarding interlocutory review (0.5); conference with G. McCarthy, J. Knudson, and E. Townes regarding appeal procedure issues (0.5); conference with G. McCarthy, J. Knudson, E. Townes, K. Houston, J. Simonelli, and T. Sun regarding appeal research (0.4); conference with B. Kaminetzky, G. McCarthy, A. Less, M. Monaghan, M. Leventhal, and K. Fell regarding appeal (0.5); conference with G. McCarthy and K. Benedict regarding appeal (0.5); conference with G. McCarthy regarding appeal (0.2); conference with B. Kaminetzky and G. McCarthy regarding District Court opinion and appeal (0.5); conference with G. McCarthy regarding same (0.6); conference with E. Kim regarding interlocutory appeal (0.2); review District Court opinion (3.2).</td></tr>
<tr><td>Townes, Esther C.</td><td>12/17/21</td><td>3.2</td><td>Conferences with M. Tobak, G. McCarthy, J. Knudson, K. Houston, J. Simonelli and others regarding appeal next steps (1.3); review law regarding same (1.9).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>12/17/21</td><td>5.1</td><td>Call with M. Huebner regarding Plan structure options (0.6); coordinate next steps work on Plan issues (0.8); call with Sackler Family counsel regarding appeals (0.3); call with K. Eckstein and K. Marino regarding appeals (0.3); analyze revised Plan structure options (1.8); call with M. Huebner and B. Kaminetzky regarding appeal next steps (0.2); call with Davis Polk litigation team regarding impact of vacatur on Plan (0.3); call with M. Huebner regarding next steps (0.3); call with C. Shore regarding appeal decision (0.3); emails with team regarding Plan workstreams (0.2).</td></tr>
<tr><td>Consla, Dylan A.</td><td>12/18/21</td><td>2.1</td><td>Review and revise summary of confirmation order vacatur issues.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>12/18/21</td><td>1.3</td><td>Calls with E. Vonnegut and M. Kesselman and many emails regarding Plan issues and next steps.</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>12/18/21</td><td>0.2</td><td>Correspondence and analysis regarding tolling agreement.</td></tr>
<tr><td>Kim, Eric M.</td><td>12/18/21</td><td>7.2</td><td>Review and analyze appellate briefing and District Court decision (1.5); analyze case law regarding interlocutory appeals (2.5); draft motion in connection with same (3.2).</td></tr>
<tr><td>Klabo, Hailey W.</td><td>12/18/21</td><td>4.4</td><td>Research regarding vacatur order and Plan modification options.</td></tr>
<tr><td>Massman, Stephanie</td><td>12/18/21</td><td>2.7</td><td>Review and revise drafts of communication regarding appeal, comments thereto and correspondence regarding same (1.8); conference call with A. Preis, M. Hurley, M. Huebner and E. Vonnegut regarding strategy and next steps (0.9).</td></tr>
<tr><td>Parrott, Andy T.</td><td>12/18/21</td><td>3.7</td><td>Draft outline of brief in support of interlocutory appeal.</td></tr>
<tr><td>Somers, Kate</td><td>12/18/21</td><td>4.3</td><td>Research regarding vacatur order per E. Vonnegut and D. Consla (3.1); prepare email summary regarding same (0.8); call with H. Klabo to discuss same (0.2); correspondence with D. Consla regarding notice of presentment of Liberty Mutual stipulation (0.2).</td></tr>
<tr><td>Tobak, Marc J.</td><td>12/18/21</td><td>3.4</td><td>Conference with B. Kaminetzky and G. McCarthy regarding interlocutory appeal and preliminary injunction (1.0); review</td></tr>
</table>

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and analyze Decision and Order on appeal (2.1); correspondence with M. Huebner and B. Kaminetzky regarding tolling issues (0.3). |
| Vonnegut, Eli J. | 12/18/21 | 1.6 | Work on next steps regarding Plan structure alternatives (1.2); call with M. Huebner regarding strategy planning (0.4). |
| Benedict, Kathryn S. | 12/19/21 | 0.2 | Correspondence with M. Tobak and G. McCarthy regarding appeals planning. |
| Consla, Dylan A. | 12/19/21 | 2.1 | Emails with E. Vonnegut and others regarding Plan issues (0.4); review and comment on third-party release issue analysis (0.8); call with Akin Gump, M. Huebner, and E. Vonnegut regarding Plan issues (0.9). |
| Huebner, Marshall S. | 12/19/21 | 2.4 | Calls with Davis Polk, Akin Gump and K. Eckstein regarding potential pathways forward on Plan and related matters (1.7); review and revise injunction brief (0.5); further emails regarding same (0.2). |
| Kaminetzky, Benjamin S. | 12/19/21 | 1.3 | Review and edit drafts of communication regarding appeal, comments thereto and correspondence regarding same (0.4); conference call with A. Preis, M. Hurley, M. Huebner and E. Vonnegut regarding strategy and next steps (0.9). |
| Kim, Eric M. | 12/19/21 | 1.6 | Draft outline of issues relating to interlocutory appeal (1.5); email to M. Tobak regarding same (0.1). |
| Klabo, Hailey W. | 12/19/21 | 2.9 | Research regarding potential remand issues. |
| Massman, Stephanie | 12/19/21 | 5.3 | Call with Akin Gump regarding status of Plan and litigation (0.9); call with E. Vonnegut regarding same (0.4); research regarding various Plan alternatives (3.0); prepare chart of potential Plan alternatives (1.0). |
| McCarthy, Gerard | 12/19/21 | 0.7 | Email regarding appeal (0.1); review draft outline of appeal (0.5); email E. Townes regarding analysis (0.1). |
| Robertson, Christopher | 12/19/21 | 0.8 | Discuss Plan and related issues with M. Huebner, E. Vonnegut and A. Preis. |
| Somers, Kate | 12/19/21 | 2.6 | Research regarding vacatur per D. Consla (2.0); correspondence with D. Consla and H. Klabo regarding same (0.6). |
| Stern, Ethan | 12/19/21 | 1.2 | Review precedent briefs in relation to Plan structure alternatives, per E. Vonnegut. |
| Tobak, Marc J. | 12/19/21 | 3.2 | Conference with K. Porter regarding tolling (0.2); correspondence with B. Kaminetzky and G. McCarthy regarding same (0.1); draft email to appellants regarding consent to interlocutory appeal (1.0); correspondence with appellants regarding same (0.4); review and revise outline for motion to certify interlocutory appeal (1.1); review precedent motions for certification (0.4). |
| Vonnegut, Eli J. | 12/19/21 | 3.6 | Call with Akin Gump and Davis Polk teams regarding appeal, Plan structure issues, and other issues in response to District Court ruling (0.9); call with S. Massman regarding Plan issues (0.4); work on Plan structure options analysis (2.3). |
| Benedict, Kathryn S. | 12/20/21 | 0.3 | Correspondence with P. Schwartzberg, M. Gold, and others regarding interlocutory appeal. |
| Consla, Dylan A. | 12/20/21 | 7.7 | Call with White & Case regarding Plan issues (1.0); emails with E. Vonnegut and others regarding Plan issues (0.5); emails with B. Kaminetzky, G. McCarthy, and others regarding hearing issues (0.4); calls with Chambers regarding hearing issues (0.4); review and revise research regarding Plan issues (1.5); emails with H. Klabo and K. Somers regarding appeals issues (0.3); emails with K. Somers regarding presentment issue (0.1); review and comment on contingency planning |

Invoice No.7046619
Invoice Date: February 11, 2022

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | summary (1.0); review and comment on analysis of release issues (0.7); call with Purdue and other professionals regarding Plan and appeals issues (1.8). |
| Dixon, III, Roy G. | 12/20/21 | 0.1 | Confer with A. Romero-Wagner regarding process and next steps regarding appeal. |
| Garry, Matt | 12/20/21 | 3.1 | Draft portion of interlocutory motion relating to certain issues (1.5); analyze case law regarding third-party releases for interlocutory appeal motion (0.9); call with G. McCarthy, M. Tobak, E. Kim, A. Parrot., and K. Sette regarding interlocutory appeal (0.7). |
| Huebner, Marshall S. | 12/20/21 | 5.1 | Field calls from multiple stakeholders regarding way forward and next steps (1.3); review materials from Creditors Committee (0.4); review revised drafts of company document regarding way forward and emails with Purdue and Skadden Arps regarding same (1.6); call with Chambers regarding status conference and scheduling (0.2); conference calls with Purdue and senior lawyers regarding next steps and risk issues (1.6). |
| Kaminetzky, Benjamin S. | 12/20/21 | 3.5 | Correspondence and analysis regarding injunction motion consent and strategy (0.2); analyze issues and correspondence regarding appeal strategy (0.7); review and revise motion to shorten time and correspondence regarding same (0.2); review and revise drafts of injunction motion, comments thereto and correspondence regarding same (1.6); call with G. McCarthy regarding appeal and injunction (0.2); call with P. Fitzgerald regarding DOJ (0.1); analysis and correspondence regarding alternatives (0.5). |
| Kim, Eric M. | 12/20/21 | 8.9 | Call with M. Tobak, G. McCarthy, A. Parrott, M. Garry, and K. Sette regarding interlocutory appeal (0.8); draft outline of issues regarding same (2.6); review cases in connection with same (5.5). |
| Klabo, Hailey W. | 12/20/21 | 0.8 | Review legal research issues regarding potential remand. |
| Knudson, Jacquelyn Swanner | 12/20/21 | 5.6 | Research regarding appeals issues (2.6); correspondence with E. Townes and J. Simonelli regarding same (1.3); correspondence with K. Sette regarding same (0.2); correspondence with Davis Polk and creditor constituencies regarding appeal (0.4); telephone conference with E. Townes and J. Simonelli regarding research related to appeal (0.4); correspondence with E. Townes regarding same (0.3); correspondence with M. Tobak, G. McCarthy, E. Townes, and J. Simonelli regarding same (0.2); correspondence with J. McClammy regarding pro se appellants (0.1); correspondence with J. McClammy and pro se appellants regarding District Court decision (0.1). |
| Massman, Stephanie | 12/20/21 | 15.3 | Call with White & Case regarding Plan and next steps (1.5); call with Purdue, Skadden Arps, Dechert, King & Spalding and Davis Polk teams regarding same (1.6); research potential alternative Plan structures (4.0); review and comment on letter regarding document repository (0.3); correspondence with Davis Polk team regarding various Plan-related matters (2.6); prepare chart of potential Plan modifications (5.3). |
| McCarthy, Gerard | 12/20/21 | 6.8 | Call with White & Case team regarding appeal (0.9); call with M. Tobak regarding appeal (0.5); analyze appeal (3.5); call with M. Tobak, E. Kim, and others regarding certification brief (0.5); call M. Tobak regarding certification (0.1); email with M. Huebner regarding Circuit and District Court authority (0.5); |

69

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | call with A. Lees, M. Tobak, and others regarding appeal (0.4); call with M. Tobak regarding appeal (0.4). |
| Parrott, Andy T. | 12/20/21 | 2.0 | Call with M. Tobak regarding brief in support of interlocutory appeal (0.7); draft brief in support of interlocutory appeal (1.3). |
| Robertson, Christopher | 12/20/21 | 1.6 | Discuss Plan structuring issues and related matters with E. Vonnegut, G. McCarthy, S. Massman, D. Consla and C. Shore (0.9); follow-up discussion with E. Vonnegut, G. McCarthy, S. Massman and D. Consla regarding same (0.7). |
| Sette, Kevin E. | 12/20/21 | 7.3 | Review case law on scope of appellate review (2.1); teleconference with interlocutory appeal team for progress updates (0.7); draft brief language on certain appellate issue (0.2); review case law on appellate issues (1.3); related communication with E. Kim (0.4); draft summary of findings for team review (0.7); retrieve cases for team review (0.2); review certain precedent at request of E. Kim (0.2); draft brief in support of motion to certify for interlocutory appeal (1.5). |
| Simonelli, Jessica | 12/20/21 | 7.6 | Analyze legal precedent in relation to appeal questions (6.1); call with E. Townes and J. Knudson regarding same (0.5); revise summary regarding same (1.0). |
| Somers, Kate | 12/20/21 | 6.9 | Review workstreams and issues list per D. Consla and H. Klabo (1.2); correspondence regarding same with H. Klabo (0.2); analyze precedent regarding appeals issues per D. Consla (4.0); prepare research summary regarding same (1.0); correspondence with D. Consla, E. Vonnegut, E. Stern and others regarding same (0.5). |
| Stern, Ethan | 12/20/21 | 3.4 | Research regarding Plan structure alternatives for E. Vonnegut (1.6); calls with K. Somers regarding same (0.5); emails with same regarding same (0.3); review relevant pleadings regarding Plan requirements, per D. Consla (0.8); emails with D. Consla and K. Somers regarding same (0.2). |
| Tobak, Marc J. | 12/20/21 | 2.4 | Conference with M. Huebner regarding appeal (0.1); conference with G. McCarthy, E. Kim, A. Parrott, K. Sette, and M. Garry regarding interlocutory appeal (0.5); conference with G. McCarthy regarding same (0.1); conference with G. McCarthy, A. Lees, K. Fell, M. Monaghan, H. Williford, and M. Leventhal regarding same (0.4); conference with K. Maclay regarding appeal (0.2); correspondence with C. Robertson regarding appeal (0.1); correspondence with K. Houston regarding research in connection with appeal (0.3); correspondence with appellants regarding consent to interlocutory appeal (0.2); correspondence with U.S. Trustee regarding same (0.3); correspondence with A. underwood regarding same (0.2). |
| Townes, Esther C. | 12/20/21 | 5.0 | Correspondences with J. Knudson and J. Simonelli regarding appeal (0.2); review law regarding same (4.2); conference with J. Knudson regarding same (0.1); conference with J. Knudson and J. Simonelli regarding same (0.5). |
| Vonnegut, Eli J. | 12/20/21 | 4.2 | Call with White & Case regarding Plan structure options (0.9); call with S. Massman and C. Robertson regarding Plan workstreams (0.7); call with K. Maclay regarding Plan next steps (0.6); call with Purdue and PJT Partners regarding business stabilization and strategic options (0.8); revise town hall script (0.7); emails regarding research on Plan structure issues (0.5). |
| Benedict, Kathryn S. | 12/21/21 | 2.7 | Conference with M. Tobak, G. McCarthy, J. Knudson, E. Kim, and Davis Polk team regarding planning (0.3); analyze |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | transferee memorandum (2.4). |
| Bernstein, Donald S. | 12/21/21 | 1.2 | Review appellate opinion regarding release issues. |
| Consla, Dylan A. | 12/21/21 | 5.9 | Review analysis of release issues from K. Somers (0.4); call with K. Somers and E. Stern regarding release issues (0.6); review Plan workstreams summary (2.2); emails with S. Massman and C. Robertson regarding Plan issues (0.4); emails with G. McCarthy regarding preliminary injunction hearing notice (0.2); draft proposed responses for Ad Hoc Committee call regarding appeals issues (2.1). |
| Garry, Matt | 12/21/21 | 5.4 | Draft portion of interlocutory motion (5.0); attend weekly Davis Polk litigation team meeting (0.4). |
| Huebner, Marshall S. | 12/21/21 | 4.2 | Calls and emails with Creditors Committee and Attorneys General stakeholders regarding Plan, way forward and related issues (2.5); conference call with appellant lawyers and follow-up calls and emails regarding same (1.7). |
| Kaminetzky, Benjamin S. | 12/21/21 | 4.3 | Analyze and research regarding releases and Plan structures, and correspondence regarding same (1.6); correspondence regarding amici (0.2); call with G. McCarthy, M. Tobak and E. Kim regarding appeal certification strategy (0.5); call with M. Huebner regarding appeal and strategy (0.4); call with M. Tobak regarding appeal issues and strategy (0.2); correspondence and analysis regarding appeal and consent strategy (0.7); correspondence regarding Ad Hoc Committee and next steps (0.3); review insurance litigation update (0.1); correspondence regarding preliminary injunction motion hearing and agenda (0.1); review state filings regarding bankruptcy update and correspondence regarding same (0.2). |
| Kim, Eric M. | 12/21/21 | 10.3 | Attend Davis Polk litigation team meeting to discuss appellate strategy (0.3); call with B. Kaminetzky, M. Tobak, and G. McCarthy regarding same (0.5); draft motion to certify interlocutory appeal (9.5). |
| Klabo, Hailey W. | 12/21/21 | 1.0 | Communications with D. Consla and K. Somers regarding legal research workstreams (0.3); review research from S. Massman regarding potential remand issues (0.7). |
| Knudson, Jacquelyn Swanner | 12/21/21 | 10.4 | Correspondence with E. Townes and K. Houston regarding appeal research (0.2); research regarding same (1.5); review and revise research from K. Houston (2.7); correspondence with E. Townes and K. Houston regarding same (0.4); analyze District Court order (1.5); draft responses to questions related to appeal considerations posed by creditor groups (2.9); correspondence with E. Townes regarding same (0.9); correspondence with M. Tobak, G. McCarthy, and E. Townes regarding same (0.3). |
| Lele, Ajay B. | 12/21/21 | 0.2 | Attend weekly transfer diligence call with R. Aleali. |
| Massman, Stephanie | 12/21/21 | 2.2 | Prepare chart with Plan modification alternatives (1.5); correspondence with C. Robertson and E. Vonnegut regarding same (0.7). |
| McCarthy, Gerard | 12/21/21 | 6.9 | Analyze appellate strategy (4.7); call with M. Tobak regarding same (0.8); call with K. Houston and J. Simonelli regarding same (0.3); call with Davis Polk team regarding workstreams (0.3); call with M. Tobak regarding same (0.1); call with M. Tobak regarding certification (0.2); call with B. Kaminetzky, M. Tobak, and E. Kim regarding certification (0.5). |
| Robertson, Christopher | 12/21/21 | 3.2 | Emails with J. DelConte and H. Bhattal regarding creditor outreach for potential transaction (0.2); emails with S. Massman and D. Consla regarding Plan alternatives (0.3); |

Invoice No.7046619
Invoice Date: February 11, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | attend weekly emergence planning discussion with K. McCarthy, A. Lele and AlixPartners (0.2); review and revise Plan alternatives chart (1.2); prepare materials for Plan and strategy discussion (1.3). |
| Sette, Kevin E. | 12/21/21 | 4.9 | Attend weekly team workflow meeting (0.3); correspondence with M. Garry regarding same (0.2); draft motion in support of interlocutory appeal certification (2.5); review case procedures at request of E. Kim (0.5); review cases on discrete appeal issue at request of E. Kim (1.4). |
| Simonelli, Jessica | 12/21/21 | 6.5 | Attend weekly Davis Polk litigation team meeting regarding appeal next steps (0.5); analyze legal precedent regarding appeals process (4.7); call with G. McCarthy and K. Houston regarding same (0.3); draft summary chart regarding same (1.0). |
| Somers, Kate | 12/21/21 | 6.2 | Correspondence with E. Vonnegut and S. Massman regarding presentment of Non-MDT insurance stipulation (0.3); review and analyze workstreams chart and issues list (0.8); research regarding Plan issues per D. Consla (3.2); analyze and summarize precedent regarding same (1.0); correspondence with D. Consla and E. Stern regarding same (0.9). |
| Sturm, Josh | 12/21/21 | 0.1 | Review correspondence with J. Ball regarding OSR restructuring items. |
| Tobak, Marc J. | 12/21/21 | 3.2 | Conference with Davis Polk litigation team regarding workstreams (0.3); conference with G. McCarthy regarding appeal (0.2); conference with B. Kaminetzky, G. McCarthy, and E. Kim regarding appeal (0.5); correspondence with M. Huebner regarding appeal (0.3); call with B. Kaminetzky regarding response to appellants (0.1); call with G. McCarthy regarding preparation for Ad Hoc Committee call (0.9); review draft response regarding Ad Hoc Committee call (0.3); draft response to objecting States regarding interlocutory appeal (0.6). |
| Townes, Esther C. | 12/21/21 | 4.8 | Review District Court order (1.1); draft analysis regarding appeals issues (3.7). |
| Vonnegut, Eli J. | 12/21/21 | 2.1 | Analyze Plan structure options. |
| Benedict, Kathryn S. | 12/22/21 | 1.1 | Review appeals issues analysis. |
| Bernstein, Donald S. | 12/22/21 | 0.9 | Review appellate opinion. |
| Consla, Dylan A. | 12/22/21 | 7.1 | Review Ad Hoc Committee call agenda (0.2); call with Ad Hoc Committee regarding Plan issues (1.8); emails with G. McCarthy and S. Massman regarding Plan issues (0.2); call with G. McCarthy and S. Massman regarding Plan issues (1.1); call with White & Case regarding Plan issues (1.7); emails with M. Huebner, E. Vonnegut, M. Tobak, and others regarding Plan issues (0.5); review notes regarding creditor constituency calls (0.2); review and revise summary of release research (1.4). |
| Garry, Matt | 12/22/21 | 1.4 | Analyze case law regarding interlocutory appeal motion. |
| Huebner, Marshall S. | 12/22/21 | 3.5 | Prepare for and attend conference with Ad Hoc Committee regarding all pending matters and way forward (1.8); follow-up calls and emails regarding questions raised with Kramer Levin, Akin Gump, Davis Polk team and Purdue (1.7). |
| Kaminetzky, Benjamin S. | 12/22/21 | 6.5 | Call with Ad Hoc Committee and debtors' counsel regarding next steps (1.7); prepare for same (0.3); calls with M. Huebner regarding strategy, next steps and appeal (0.3); call with F. Bivens regarding update and litigation (0.1); analyze materials regarding litigation Plan and next step issues (1.2); review and |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | revise correspondence to States regarding appeal and correspondence regarding same (0.2); review and analyze PI and strategy, and correspondence regarding same (0.9); analyze jurisdiction issue (0.2); call with M. Kesselman, A. Varcoe, D. Joseffer and J. Adams regarding appeal (0.6); follow-up regarding same (0.2); review and revise hearing notice and correspondence regarding same (0.1); correspondence regarding personal injury group (0.1); call with C. Duggan regarding update (0.3); call with M. Huebner regarding PI strategy (0.3). |
| Kim, Eric M. | 12/22/21 | 9.6 | Draft motion to certify interlocutory appeal. |
| Klabo, Hailey W. | 12/22/21 | 0.5 | Revise research workstreams chart (0.2); draft research memoranda regarding remand issues (0.2); email with K. Somers regarding same (0.1). |
| Massman, Stephanie | 12/22/21 | 7.4 | Call with Ad Hoc Committee regarding next steps (1.9); correspondence with M. Huebner, AlixPartners and PJT Partners teams regarding DOJ matter (0.5); review plea agreement regarding same (0.2); call with M. Tobak, G. McCarthy, and D. Consla regarding claim analysis (0.9); call with E. Vonnegut regarding same (0.2); call with White & Case regarding Plan, appeal litigation status, and next steps (1.2); review research regarding same (0.5); analyze Plan modification alternatives (1.5); correspondence with Davis Polk team regarding same (0.5). |
| McCarthy, Gerard | 12/22/21 | 6.2 | Review and analyze appeal (2.4); call with M. Tobak regarding Ad Hoc Committee questions (0.3); call with Ad Hoc Committee (1.8); call with Z. Kaufman and R. Berger regarding Special Committee (0.3); call with M. Tobak, S. Massman, and D. Consla regarding Plan (1.1); follow-up call with M. Tobak regarding same (0.3). |
| Robertson, Christopher | 12/22/21 | 3.7 | Discuss Plan and appeals issues with advisors to Debtors and Ad Hoc Committee (1.8); discuss Plan and appeals issues with E. Vonnegut, S. Massman, D. Consla and C. Shore (1.7); emails with E. Vonnegut regarding same (0.2). |
| Sette, Kevin E. | 12/22/21 | 3.2 | Review and analyze appellants' past filings and District Court order regarding interlocutory appeal motion (1.0); draft interlocutory appeal motion (1.6); retrieve citations at request of E. Kim (0.3); review updated draft of interlocutory appeal motion (0.3). |
| Sieben, Brian G. | 12/22/21 | 1.0 | Review comments to Jersey Court letter and related trust information for purposes of same (0.5); review order request and related timing (0.5). |
| Somers, Kate | 12/22/21 | 6.3 | Research regarding Plan issues and next steps per D. Consla (2.1); review precedent regarding same (1.0); draft memorandum regarding same (1.2); correspondence with E. Stern regarding same (0.6); prepare presentment of Liberty Mutual stipulation to Chambers and present same (0.7); review and revise workstreams issues list (0.5); correspondence with H. Klabo regarding same (0.2). |
| Sun, Terrance X. | 12/22/21 | 0.7 | Assemble appeals materials for B. Kaminetzky. |
| Tobak, Marc J. | 12/22/21 | 6.2 | Correspondence with B. Kaminetzky regarding response to objecting States regarding certification (0.6); correspondence with objecting States regarding same (0.2); call with G. McCarthy regarding motion to certify interlocutory appeal (0.3); call with G. McCarthy and S. Massman regarding claims issue (0.9); call with G. McCarthy and D. Consla regarding |

73

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | December 29 hearing (0.2); call with M. Kesselman, M. Huebner, B. Kaminetzky, E. Vonnegut, G. McCarthy, Kramer Levin and Akin Gump teams regarding appeal (1.8); revise motion to certify interlocutory appeal (1.9); correspondence with appeal parties regarding motion to certify (0.1); correspondence with G. McCarthy and E. Kim regarding draft motion (0.2). |
| Townes, Esther C. | 12/22/21 | 0.8 | Analyze appeals issues. |
| Vonnegut, Eli J. | 12/22/21 | 5.8 | Call with Ad Hoc Committee advisors regarding appeal, Plan structure options and other issues (1.8); follow-up with M. Huebner regarding Ad Hoc Committee call (0.1); call with S. Massman regarding Plan structure options (0.2); call with White & Case regarding appeal, Plan structure, and other issues (1.6); emails with Davis Polk team regarding calls and Plan workstreams (1.8); call with M. Huebner regarding White & Case call (0.3). |
| Benedict, Kathryn S. | 12/23/21 | 0.4 | Correspondence with A. Libby, M. Clarens, and others regarding Special Committee analysis. |
| Consla, Dylan A. | 12/23/21 | 1.7 | Call with White & Case regarding third party release issues (1.3); emails with E. Vonnegut, S. Massman, and others regarding Plan issues (0.2); review Plan workstreams chart (0.2). |
| Garry, Matt | 12/23/21 | 5.9 | Call with M. Tobak, G. McCarthy, E. Kim, and K. Sette regarding revisions to interlocutory appeal motion (1.0); analyze case law supporting discrete issue regarding interlocutory appeal motion (2.0); review and revise motion to certify interlocutory appeal (2.9). |
| Kaminetzky, Benjamin S. | 12/23/21 | 1.9 | Correspondence regarding PI and certification consent issues (0.4); analyze appeal, motion for certification and moving forward strategy, and correspondence regarding same (1.5). |
| Kim, Eric M. | 12/23/21 | 8.3 | Review and revise motion to certify interlocutory appeal (6.8); call with M. Tobak, G. McCarthy, M. Garry, and K. Sette regarding same (1.3); email with M. Garry and K. Sette regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 12/23/21 | 4.0 | Review and revise research stay issue (3.2); correspondence with E. Townes and K. Houston regarding same (0.7); correspondence with M. Tobak, G. McCarthy, E. Townes, and K. Houston regarding same (0.1). |
| Massman, Stephanie | 12/23/21 | 5.2 | Call with White & Case regarding Plan issues (1.3); correspondence with Davis Polk team regarding contingency planning (1.5); research issues regarding same (2.4). |
| McCarthy, Gerard | 12/23/21 | 5.3 | Analyze appeal motion issues (1.0); call with M. Tobak, E. Kim, M. Garry, and K. Sette regarding same (1.1); follow-up call with M. Tobak regarding same (0.6); review emails regarding claims (0.1); review case law in advance of call with PI group (0.8); call with PI group regarding Plan (1.3); follow-up call with M. Tobak regarding PI group call (0.4). |
| Robertson, Christopher | 12/23/21 | 1.3 | Discuss Plan structuring options with M. Tobak, G. McCarthy, S. Massman, C. Shore and A. Tsier. |
| Sette, Kevin E. | 12/23/21 | 5.6 | Teleconference with M. Tobak, G. McCarthy, and others to discuss progress regarding interlocutory appeal motion (1.1); review precedent regarding discrete appeals question (0.3); review case law regarding interlocutory appeals (1.2); review and revise interlocutory appeal motion (0.7); research cases for review by E. Kim (0.3); correspondence with M. Garry regarding same (0.2); review case law regarding interlocutory |

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | appeal standard (1.2); review draft appeal motion and incorporate comments from Davis Polk team (0.6). |
| Somers, Kate | 12/23/21 | 0.4 | Review and revise workstreams issues list per H. Klabo (0.2); correspondence with S. Massman and D. Consla regarding presentment of Liberty Mutual stipulation (0.2). |
| Tobak, Marc J. | 12/23/21 | 7.4 | Revise motion for certification of interlocutory appeal (2.3); call with G. McCarthy, E. Kim, M. Garry, and K. Sette regarding motion for certification of appeal (1.1); call with G. McCarthy regarding motion for certification of appeal (0.5); analyze research regarding call with PI Ad Hoc Group (1.4); call with G. McCarthy, C. Shore, and A. Tsier regarding same, Plan structures, and litigation issues (1.3); call with G. McCarthy regarding PI Ad Hoc Group call (0.8). |
| Vonnegut, Eli J. | 12/23/21 | 0.6 | Emails regarding Plan structure issues. |
| Consla, Dylan A. | 12/24/21 | 1.3 | Call with E. Vonnegut, C. Robertson, and S. Massman regarding Plan issues (1.1); emails with E. Vonnegut, C. Robertson, and S. Massman regarding Plan issues (0.2). |
| Kaminetzky, Benjamin S. | 12/24/21 | 3.0 | Call with F. Bivens regarding offensive litigation (0.3); correspondence regarding objection to preliminary injunction (0.1); analyze materials regarding offensive litigation (2.6). |
| Massman, Stephanie | 12/24/21 | 2.4 | Call with E. Vonnegut, C. Robertson and D. Consla regarding workstreams and next steps regarding alternative plans (1.1); research issues regarding same (1.3). |
| Robertson, Christopher | 12/24/21 | 1.1 | Discuss ongoing workstreams and immediate next steps with E. Vonnegut, S. Massman and D. Consla. |
| Tobak, Marc J. | 12/24/21 | 6.1 | Review and revise motion to certify interlocutory appeal. |
| Vonnegut, Eli J. | 12/24/21 | 1.5 | Call with C. Robertson, S. Massman and D. Consla regarding Plan issues (1.1); email with same regarding Plan workstreams and next steps (0.4). |
| Tobak, Marc J. | 12/25/21 | 2.1 | Review and revise motion to certify interlocutory appeal. |
| Kaminetzky, Benjamin S. | 12/26/21 | 1.7 | Analyze appeal, preliminary injunction consent and related issues, and correspondence regarding same (0.5); review and revise appeal certification brief, and correspondence regarding same (1.2). |
| Kim, Eric M. | 12/26/21 | 4.2 | Review and revise draft interlocutory appeal brief (3.8); email with M. Tobak regarding same (0.2); email with M. Garry and K. Sette regarding same (0.2). |
| McCarthy, Gerard | 12/26/21 | 1.1 | Review appeal certification brief (1.0); email to M. Tobak regarding same (0.1). |
| Tobak, Marc J. | 12/26/21 | 5.7 | Revise draft brief in support of motion to certify interlocutory appeal (5.1); correspondence with B. Kaminetzky and G. McCarthy regarding same (0.3); correspondence with Purdue group regarding same (0.3). |
| Consla, Dylan A. | 12/27/21 | 0.5 | Emails with M. Tobak, C. Robertson, and others regarding plan issues (0.3); emails with G. McCarthy and E. Vonnegut regarding preliminary injunction hearing issues (0.2). |
| Garry, Matt | 12/27/21 | 8.1 | Analyze case law regarding District Court decisions on appeal from bankruptcy court (5.2); analyze precedent petitions for interlocutory appeal (1.3); call with E. Kim, A. Parrott, and K. Sette regarding appeal of District Court order (0.6); analyze cases in motion to certify interlocutory appeal (1.0). |
| Kaminetzky, Benjamin S. | 12/27/21 | 4.6 | Correspondence regarding Plan and related research issues (0.2); analyze issues regarding preliminary injunction, appeal and potential agreement, and correspondence regarding same (2.0); conference call with I. Goldman, M. Gold and E. Vonnegut regarding preliminary injunction and appeal (0.3); |

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | calls with E. Vonnegut and M. Tobak regarding preliminary injunction, appeal and strategy (0.5); correspondence regarding preliminary injunction hearing (0.1); review comments to appeal brief and correspondence regarding same (0.2); conference call with K. Eckstein, A. Preis, M. Hurley, and E. Vonnegut regarding preliminary injunction and appeal (0.8); conference call with M. Kesselman and E. Vonnegut regarding same and strategy (0.5). |
| Kim, Eric M. | 12/27/21 | 7.6 | Call with M. Garry and K. Sette regarding appeal as of right (0.6); conference with M. Tobak and G. McCarthy regarding 1292(b) motion (1.1); draft same (5.9). |
| Klabo, Hailey W. | 12/27/21 | 0.9 | Emails with Purdue and C. Robertson regarding media inquiries regarding trusts. |
| McCarthy, Gerard | 12/27/21 | 6.7 | Review emails regarding appellate brief (0.2); call with Creditors Committee and Ad Hoc Committee regarding strategy and next steps (0.8); call with M. Tobak regarding strategy and next steps (1.2); email with D. Consla regarding preliminary injunction hearing (0.1); review appellate brief (0.7); call with M. Tobak and E. Townes regarding analysis memoranda (0.8); call with M. Tobak and E. Kim regarding comments on brief (1.0); follow-up call with M. Tobak (0.4); revise workstreams chart (0.3); analyze appeal issues (1.2). |
| Sette, Kevin E. | 12/27/21 | 5.6 | Review case law regarding certain discrete appeal questions at request of E. Kim (1.5); teleconference with E. Kim and M. Garry regarding updates on case law review and draft appeal brief (0.5); conduct follow-up review case law at request of E. Kim on issues related to existing circuit splits, final order issues, and related questions (1.6); draft summary of findings for team (0.5); review case law regarding discrete issues in support of an updated draft brief in support of interlocutory appeal (0.6); review case law regarding issues related to discrete legal issue (0.4); continue reviewing case law on appeals (0.5). |
| Simonelli, Jessica | 12/27/21 | 1.1 | Call with E. Townes regarding bankruptcy jurisdiction question (0.4); review analysis of same (0.5); update litigation workstreams chart (0.2). |
| Somers, Kate | 12/27/21 | 0.3 | Correspondence with D. Kratzer to discuss Plan workstreams (0.2); correspondence with S. Massman regarding as-entered Liberty Mutual stipulation (0.1). |
| Tobak, Marc J. | 12/27/21 | 8.0 | Conference with B. Kaminetzky, E. Vonnegut, A. Preis, and K. Eckstein regarding appeal and preliminary injunction (0.7); conference with G. McCarthy regarding appeal and preliminary injunction (1.2); correspondence with E. Townes regarding research concerning appeal jurisdiction and derivative claims (0.2); revise draft brief in support of motion to certify interlocutory appeal (2.0); correspondence with B. Kaminetzky regarding Purdue comments to brief (0.2); correspondence with R. Silbert regarding brief (0.1); prepare for call regarding appellate jurisdiction, direct and derivative claims research (1.5); conference with G. McCarthy and E. Kim regarding brief in support of motion for interlocutory appeal (1.0); conference with G. McCarthy regarding brief in support of motion to certify interlocutory appeal (0.4); conference with B. Kaminetzky regarding state proposal concerning preliminary injunction (0.2); correspondence with U.S. Trustee regarding States' proposal concerning |

76

Invoice No.7046619
Invoice Date: February 11, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | preliminary injunction (0.5). |
| Townes, Esther C. | 12/27/21 | 3.1 | Conference with M. Tobak and G. McCarthy regarding appeals issues (0.9); conference with J. Simonelli regarding same (0.3); review law regarding same (1.9). |
| Vonnegut, Eli J. | 12/27/21 | 4.2 | Call with Ad Hoc Committee and Creditors Committee regarding states proposal on appeal (0.8); call with B. Kaminetzky and M. Kesselman regarding States proposal on appeal (0.5); call with M. Kesselman regarding States appeal proposal (0.2); emails regarding Plan and appeal issues (1.0); call with A. Preis regarding plan and appeal (0.3); call with M. Kesselman and Dubel regarding States appeal proposal (0.6); call with B. Kaminetzky regarding States proposal on appeal (0.2); call with M. Gold I. Goldman regarding appeal proposal (0.2); call with B. Kaminetzky regarding States appeal proposal (0.1); call with Huebner regarding case developments (0.3). |
| Consla, Dylan A. | 12/28/21 | 0.9 | Emails with G. McCarthy, M. Giddens, and others regarding preliminary injunction hearing issues (0.4); emails with E. Stern and others regarding preliminary injunction hearing issues (0.3); emails with chambers regarding preliminary injunction hearing issues (0.2). |
| Garry, Matt | 12/28/21 | 5.9 | Analyze definition and determination of derivative claims in Judge McMahon's opinion (1.2); analyze case law regarding certain appellate issue (0.5); meet with E. Townes and K. Sette regarding same (0.4); analyze case law regarding same (3.8). |
| Kaminetzky, Benjamin S. | 12/28/21 | 9.1 | Conference call with Sackler Family counsel, M. Tobak and G. McCarthy regarding update and next steps (0.7); call with M. Tobak regarding update (0.1); calls with M. Tobak, I. Goldman, M. Kesselman, S. Birnbaum, A. Preis, K. and Eckstein regarding preliminary injunction and potential agreement (1.7); correspondence and analyze issues regarding preliminary injunction and potential agreement (1.0); correspondence regarding preliminary injunction hearing (0.1); correspondence and analysis regarding appeal brief and comments thereto (0.3); review and analyze preliminary injunction extension objections and formulate responses (1.5); conference call with M. Tobak and G. McCarthy regarding preliminary injunction hearing, strategy and objections (0.5); calls with A. Lees and M. Monaghan regarding update (0.2); correspondence and analyze issues regarding settlement agreement and waiver (0.4); conference call with M. Huebner, E. Vonnegut, A. Libby, M. Tobak and G. McCarthy regarding hearing strategy and update (0.9); conference call with M. Monaghan and M. Tobak regarding preliminary injunction hearing and appeal (0.2); conference call with C. Shore, A. Tsier, M. Tobak and G. McCarthy regarding preliminary injunction hearing (0.6); correspondence regarding litigation and claims issue (0.1); prepare for preliminary injunction hearing (0.8). |
| Kim, Eric M. | 12/28/21 | 9.2 | Review case law regarding appeal certification (3.0); draft talking points for preliminary injunction hearing (2.5); review questions from Ad Hoc Committee regarding appellate strategy (0.4); draft responses to same (0.8); email to M. Huebner regarding tax distributions (0.5); review and revise appeal certification brief (2.0). |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Klabo, Hailey W. | 12/28/21 | 1.1 | Communications with C. Robertson, D. Consla, and Purdue regarding media inquiries. |
| McCarthy, Gerard | 12/28/21 | 1.1 | Analyze appeal issues (0.9); call with M. Tobak regarding same (0.2). |
| Sette, Kevin E. | 12/28/21 | 3.2 | Review case law on appeal issues (1.7); call with E. Townes and M. Garry to discuss memorandum regarding certain bankruptcy issue (0.3); review case law regarding draft memorandum regarding same (0.7); draft memorandum regarding same (0.3); related communications with M. Garry (0.2). |
| Tobak, Marc J. | 12/28/21 | 3.1 | Conference with A. Lees regarding interlocutory appeal (0.1); revise draft brief in support of motion to certify interlocutory appeal (2.6); conference with B. Kaminetzky and M. Monaghan regarding interlocutory appeal (0.1); conference with B. Kaminetzky regarding interlocutory appeal (0.1); correspondence with K. Houston regarding third-party release research (0.2). |
| Townes, Esther C. | 12/28/21 | 4.2 | Conference with M. Garry and K. Sette regarding appeals issues (0.4); analyze law regarding same (3.8). |
| Garry, Matt | 12/29/21 | 8.6 | Draft motion to district court (1.0); draft memorandum of law in support of same (1.0); analyze case law regarding motion to certify interlocutory appeal and related appellate issues (1.0); analyze precedent regarding notice of appeal (0.4); analyze definition and determination of certain claims in J. Drain modified bench order (1.2); analyze claims asserted by objecting States (1.4); analyze need for expedited briefing (1.0); analyze case law regarding discrete issue (1.6). |
| Huebner, Marshall S. | 12/29/21 | 0.1 | Emails regarding mediation issues. |
| Kaminetzky, Benjamin S. | 12/29/21 | 6.8 | Prepare for preliminary injunction hearing, including calls and correspondence with M. Huebner, M. Kesselman, M. Tobak and G. McCarthy (3.6); correspondence regarding pro se objector (0.1); calls with M. Kesselman regarding hearing, next steps and strategy (0.3); conference call with M. Kesselman, A. Preis and K. Eckstein regarding strategy and next steps (1.0); review comments and correspondence regarding appeal certification brief and analysis regarding same (0.4); correspondence and analysis regarding chambers conference (1.1); call with K. McClay regarding update and next steps (0.3). |
| Kim, Eric M. | 12/29/21 | 10.2 | Revise appeal certification brief (8.5); review draft motions to district court (1.7). |
| McCarthy, Gerard | 12/29/21 | 1.4 | Analyze certification motion (0.5); call with M. Tobak regarding same (0.7); email with M. Garry regarding issues relating to same (0.1); review email from M. Garry regarding same (0.1). |
| Sette, Kevin E. | 12/29/21 | 6.1 | Review case law and draft memorandum language on procedural steps regarding appeal (0.8); review case law on appeal timeline (0.2); review draft of certification brief and confirm all citation propositions (3.0); prepare and format table of authorities for draft brief in support of interlocutory appeal certification (0.9); merge drafts and revise tables of draft brief in support of interlocutory appeal (0.4); related communication with E. Kim (0.3); review and revise draft of brief in support of interlocutory appeal at request of E. Kim (0.5). |
| Simonelli, Jessica | 12/29/21 | 6.1 | Draft summary of same for Purdue (2.6); review and revise memorandum in relation to jurisdiction questions (3.5). |
| Tobak, Marc J. | 12/29/21 | 3.5 | Call with G. McCarthy regarding revisions to motion to certify |

Invoice No.7046619
Invoice Date: February 11, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | interlocutory appeal (0.2); conference with E. Kim regarding same and revise draft brief in support of motion to certify preliminary injunction (2.6); correspondence with Plan supporters group regarding brief (0.2); correspondence with Sackler Family A-Side and B-Side regarding motion to certify interlocutory appeal (0.2); conference with G. McCarthy regarding revisions to brief and revise notice of interlocutory appeal (0.3). |
| Vonnegut, Eli J. | 12/29/21 | 1.0 | Discuss hearing and next steps with M. Huebner (0.2); call regarding mediation with Ad Hoc Committee and Creditors Committee (0.8). |
| Bernstein, Donald S. | 12/30/21 | 0.4 | Emails and teleconference with M. Huebner regarding mediation. |
| Garry, Matt | 12/30/21 | 11.2 | Revise motion for interlocutory appeal (3.0); call with K. Sette regarding timeline to notice appeal (0.5); incorporate comments from M. Tobak regarding motion to certify interlocutory appeal (1.0); analyze jurisdictional impact of noticing appeal while simultaneously pursuing certification of interlocutory appeal (1.2); analyze case law regarding time to appeal regarding particular factor (1.0); analyze application of particular standard regarding appeals deadline (4.0); report analysis on appellate issues to G. McCarthy (0.5). |
| Huebner, Marshall S. | 12/30/21 | 3.3 | Many calls with Creditors Committee, Purdue, Ad Hoc Committee, Davis Polk team and others regarding mediation issues and potential way forward (2.7); emails with parties regarding same and chambers conference (0.6). |
| Kaminetzky, Benjamin S. | 12/30/21 | 6.1 | Analyze chambers conference and related issues and correspondence regarding same (2.4); review PI hearing summary (0.1); conference call with A. Preis, K. Eckstein, S. Gilbert, M. Kesselman, M. Huebner regarding negotiations, mediation and strategy (1.1); conference call with M. Tobak and G. McCarthy regarding appeal certification brief (0.5); review materials regarding Teva verdict and correspondence regarding same (0.2); analyze appeal brief and correspondence regarding same (0.3); call with I. Goldman regarding chambers conference (0.2); review and revise drafts of appeal certification brief and comments thereto (0.5); calls with M. Tobak regarding update and appeal certification brief (0.7); correspondence regarding preliminary injunction order (0.1). |
| Kim, Eric M. | 12/30/21 | 11.6 | Review, revise, and finalize motion to certify appeal. |
| McCarthy, Gerard | 12/30/21 | 6.4 | Review appellate brief (2.1); call with M. Tobak regarding same (0.4); call with A. Lees and others regarding brief (0.7); follow-up call with M. Tobak regarding brief (0.7); review email from Debevoise & Plimpton regarding brief (0.2); review Creditors Committee comments on brief (0.7); review Ad Hoc Committee comment on brief (0.1); call with M. Tobak regarding brief comments (0.4); call M. Tobak regarding brief finalization (0.6); review further comments on brief (0.2); call with M. Tobak regarding brief comments (0.3). |
| Sette, Kevin E. | 12/30/21 | 8.3 | Incorporate revisions and confirm accuracy of table in draft brief in support of interlocutory appeal certification (0.9); correspondence with M. Garry regarding same (0.5); review case law on discrete appeal issue at request of E. Kim (1.1); correspondence with E. Kim regarding same (0.3); draft of findings and retrieve cases for E. Kim (0.2); email meeting |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | credentials to Davis Polk team regarding appeal (0.1); email with G. McCarthy and M. Tobak regarding appeals case law (0.2); review additional filings and case law for preparation of drafting memorandum regarding certain claims (1.2); draft memorandum regarding same (0.7); conference with E. Kim, A. Parrott, and M. Garry regarding brief revisions (2.5); incorporate final citation revisions into brief (0.6). |
| Simonelli, Jessica | 12/30/21 | 7.1 | Revise memorandum in relation to appeals next steps questions. |
| Sun, Terrance X. | 12/30/21 | 0.2 | Emails with B. Kaminetzky regarding materials for potential amicus filing. |
| Tobak, Marc J. | 12/30/21 | 11.9 | Revise draft brief in support of motion to certify interlocutory appeal (3.4); conference with G. McCarthy regarding interlocutory appeal brief (0.4); conference with G. McCarthy, A. Lees, K. Fell, M. Leventhal, M. Monaghan, J. Stahl, and H. Will regarding interlocutory appeal (0.6); conference with B. Kaminetzky and G. McCarthy regarding same (0.5); conference with G. McCarthy regarding interlocutory appeal brief and procedure (0.2); correspondence with E. Kim regarding draft brief (0.1); conference with D. Blabey regarding interlocutory appeal (0.1); correspondence with B. Kaminetzky and G. McCarthy regarding same (0.1); conference with G. McCarthy regarding draft brief and Creditors Committee comments (0.3); correspondence with B. Kaminetzky regarding revisions to brief (0.3); correspondence with K. Porter regarding draft brief (0.3); correspondence with K. Fell and M. Monaghan regarding draft brief (0.3); conference with B. Kaminetzky regarding revisions to brief (0.2); review and revise motion to certify interlocutory appeal (5.1). |
| Townes, Esther C. | 12/30/21 | 3.4 | Review case law and draft analysis regarding appeals issues (3.3); correspondences with J. Simonelli and M. Garry regarding same (0.1). |
| Vonnegut, Eli J. | 12/30/21 | 0.7 | Emails regarding Plan structure mediation. |
| Bennett, Aoife | 12/31/21 | 0.3 | Compile file of requested joint exhibit documents per E. Townes. |
| Garry, Matt | 12/31/21 | 6.5 | Discuss claim analysis with E. Town (0.7); discuss claims analysis with K. Sette (0.5); analyze case law regarding certain claims (3.2); analyze state complaints regarding claims (1.2); analyze timeline to appeal (0.5); provide courtesy copies of certification motion and brief for Judge McMahon (0.4). |
| Huebner, Marshall S. | 12/31/21 | 7.2 | Multiple calls and conference calls with Creditors Committee, Ad Hoc Committee, Purdue, and Davis Polk regarding Plan and mediation issues and upcoming chambers conference (3.7); attend chambers conference (1.5); follow-up calls with clients regarding same (0.6); calls with potential mediators (0.8); calls with Sackler Family counsel regarding plan and mediation issues (0.6). |
| Kaminetzky, Benjamin S. | 12/31/21 | 5.4 | Correspondence, analysis and preparation for chambers conference (1.3); conference call with A. Preis and M. Huebner regarding strategy (0.7); review Sackler Family's motions to certify appeal and correspondence regarding same (0.3); conference call with A Preis, K. Eckstein, S. Gilbert, and M. Huebner regarding chambers conference and strategy (0.8); call with M. Huebner regarding chambers conference (0.1); participate in chambers conference (1.5); conference |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | call with M. Kesselman, S. Birnbaum, M. Huebner and E. Vonnegut regarding next steps and strategy (0.5); post conference correspondence regarding same (0.2). |
| Kim, Eric M. | 12/31/21 | 1.8 | Review Judge McMahon's individual rules (0.5); correspond with M. Tobak, G. McCarthy, and M. Garry regarding same (0.3); review joinders regarding certification of appeals (0.5); review McMahon orders regarding amicus filings (0.4); correspond with K. Sette regarding same (0.1). |
| Klabo, Hailey W. | 12/31/21 | 1.0 | Emails with E. Vonnegut and J. Peppiatt regarding NOAT TDP questions. |
| Knudson, Jacquelyn Swanner | 12/31/21 | 0.2 | Correspondence with E. Kim and E. Townes regarding motion to certify appeal. |
| McCarthy, Gerard | 12/31/21 | 0.4 | Emails regarding notice of appeal (0.1); emails with Purdue regarding briefs of Sackler Family A-side and B-side (0.1); review briefs (0.1); email with E. Vonnegut regarding Plan (0.1). |
| Robertson, Christopher | 12/31/21 | 1.1 | Discuss ongoing Plan workstreams and strategy with E. Vonnegut, S. Massman and D. Consla. |
| Sette, Kevin E. | 12/31/21 | 3.1 | Check appellate docket for orders regarding Creditors Committees at request of E. Kim (0.3); review and revise memorandum regarding certain claims (2.3); related communication with M. Garry (0.5). |
| Simonelli, Jessica | 12/31/21 | 0.5 | Emails with Prime Clerk and E. Kim regarding service. |
| Tobak, Marc J. | 12/31/21 | 2.7 | Correspondence regarding service of motion to certify interlocutory appeal (0.2); conference with E. Townes and A. Tsier regarding claims analysis (2.0); prepare for same (0.4); conference with E. Townes regarding same (0.1). |
| Townes, Esther C. | 12/31/21 | 4.6 | Review correspondence with AlixPartners regarding confirmation joint exhibits (0.3); correspondences with K. Benedict, A. Bennett, and AlixPartners regarding same (0.2); conferences with M. Tobak and A. Tsier regarding same (2.1); conference with M. Garry regarding same (0.7); correspondence with M. Garry and K. Sette regarding same (0.2); review law regarding same (1.1). |
| Vonnegut, Eli J. | 12/31/21 | 3.7 | Call with Ad Hoc Committee and Creditors Committee Advisors regarding mediation options (0.8); call regarding conference with K. Maclay (0.2); emails regarding Plan and Sackler Family mediation (0.8); call regarding chambers conference with M. Kesselman and Purdue team (0.4); attend chambers conference regarding Plan structure negotiation (1.5). |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **1,891.0** | |
| | | | |
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | |
| Dekhtyar, Mariya | 12/01/21 | 3.6 | Email with B. Sherman regarding November billing detail (0.1); review November billing detail for privilege and confidentiality (2.2); email with J. Weiner regarding same (0.1); correspondence with E. Stern and others regarding same (0.3); call with same regarding same (0.2); email with J. Shinbrot regarding November disbursement (0.1); correspondence with same and E. Castillo regarding same (0.1); email with M. Giddens regarding November billing detail (0.1); email with K. Stevens regarding same (0.1); email with |

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | G. Cardillo regarding same (0.1); email with M. Kudolo regarding same (0.1); email with Davis Polk team regarding same (0.1). |
| Giddens, Magali | 12/01/21 | 1.7 | Review November billing detail. |
| Stern, Ethan | 12/01/21 | 0.4 | Review November billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 12/02/21 | 1.4 | Review November billing detail for privilege and confidentiality (0.9); email with J. Shinbrot regarding November bill disbursements (0.1); email with G. Cardillo regarding same (0.1); correspondence with E. Stern regarding November billing detail (0.3). |
| Giddens, Magali | 12/02/21 | 0.8 | Review November billing detail. |
| Stern, Ethan | 12/02/21 | 1.5 | Review November billing detail for privilege and confidentiality (1.3); correspondences with M. Dekhtyar regarding same (0.2). |
| Dekhtyar, Mariya | 12/03/21 | 1.9 | Review November billing detail for privilege and confidentiality (1.4); email with N. Kurian regarding November bill issue (0.1); correspondence with E. Stern regarding November billing detail (0.1); email with same regarding same (0.1); email with Davis Polk team regarding same (0.2). |
| Giddens, Magali | 12/03/21 | 5.7 | Review November billing detail. |
| Sherman, Bradford | 12/03/21 | 0.5 | Review November billing detail for privilege and confidentiality. |
| Stern, Ethan | 12/03/21 | 1.7 | Review November billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 12/05/21 | 1.0 | Review November billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 12/06/21 | 1.9 | Review November billing detail for privilege and confidentiality. |
| Hwang, Eric | 12/06/21 | 0.6 | Review November billing detail for privilege and confidentiality. |
| Sherman, Bradford | 12/06/21 | 1.0 | Review of November billing detail for privilege and confidentiality. |
| Stern, Ethan | 12/06/21 | 1.2 | Review November billing detail for privilege and confidentiality (1.0); correspondences with M. Dekhtyar regarding same (0.2). |
| Sun, Terrance X. | 12/06/21 | 1.5 | Review November billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 12/07/21 | 5.0 | Email with E. Stern regarding November billing detail and other billing issues (0.7); call with E. Stern regarding November billing detail (0.2); email with N. Kurian and E. Castillo regarding same (0.1); review and revise November billing detail (3.9); correspondence with E. Stern regarding same (0.1). |
| Stern, Ethan | 12/07/21 | 1.9 | Emails with M. Dekhtyar regarding November billing detail and other billing issues (0.6); review November billing detail for privilege and confidentiality (0.8); call with M. Dekhtyar regarding same (0.2); emails with same regarding same (0.3). |
| Sun, Terrance X. | 12/07/21 | 0.8 | Review November billing detail for privilege and confidentiality. |
| Benedict, Kathryn S. | 12/08/21 | 0.3 | Correspondence with M. Dekhtyar and E. Stern regarding fee issues. |
| Dekhtyar, Mariya | 12/08/21 | 5.3 | Email with C. Robertson regarding notice of increase in billing rates (0.2); email with same regarding October Monthly Fee Statement (0.1); email with Purdue regarding same (0.1); review November billing detail for privilege and confidentiality (1.9); correspondence with Davis Polk team regarding same (0.6); correspondence with E. Stern regarding same (0.1); call with E. Stern regarding same (0.4); correspondence with C. Robertson and others regarding Sixth Interim Fee Examiner Report (0.3); call with E. Stern regarding same (0.2); email with S. Farmelant regarding invoice balances (0.2); email with K. Benedict regarding Sixth Interim Fee Examiner Report (0.1); email with Davis Polk accounting team regarding same |

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.1); research and analyze issues in response to Sixth Interim Fee Examiner Report (0.8); correspondence with E. Stern regarding same (0.2). |
| Khan, Zulkar | 12/08/21 | 1.1 | Review November billing detail for privilege and confidentiality. |
| Robertson, Christopher | 12/08/21 | 0.5 | Review Fee Examiner report and emails with M. Dekhtyar regarding same. |
| Simonelli, Jessica | 12/08/21 | 1.9 | Review November bills for privilege and confidentiality. |
| Stern, Ethan | 12/08/21 | 1.8 | Review November billing detail for privilege and confidentiality (0.7); correspondence with M. Dekhtyar regarding November billing detail (0.1); call with same regarding same (0.4); call with same regarding Fee Examiner's Report to Sixth Interim Fee Application (0.2); work related to same (0.3); emails with A. Libby regarding November billing detail (0.1). |
| Dekhtyar, Mariya | 12/09/21 | 7.1 | Review November billing detail for privilege and confidentiality (1.0); email with E. Castillo regarding same (0.2); call with M. Giddens regarding response to Sixth Interim Fee Examiner Report (0.5); correspondence with Davis Polk team regarding November billing detail (0.3); email with A. Jackson regarding same (0.1); analyze and summarize issues in response to Sixth Interim Fee Examiner Report (4.1); email with Davis Polk accounting team regarding issues regarding same (0.2); email with M. Pera regarding same (0.3); call with same regarding same (0.3); email with A. Romero-Wagner regarding same (0.1). |
| Giddens, Magali | 12/09/21 | 7.8 | Review and revise November billing detail (0.9); identify, categorize and calculate detailed catering receipts in response to Fee Examiner Report (6.9). |
| Huebner, Marshall S. | 12/09/21 | 0.2 | Review Fee Examiner questions and report and notes regarding same. |
| Pera, Michael | 12/09/21 | 0.8 | Call with M. Dekhtyar regarding Fee Examiner report (0.4); prepare materials in connection with same (0.4). |
| Robertson, Christopher | 12/09/21 | 0.2 | Email with M. Huebner regarding Fee Examiner report (0.1); emails with M. Dekhtyar regarding same (0.1). |
| Stern, Ethan | 12/09/21 | 1.6 | Review November billing detail for privilege and confidentiality (0.7); draft proposed Sixth Interim Fee Order, per D. Consla (0.6); emails with D. Consla regarding same (0.1); analyze Sixth Interim Fee Examine Report (0.2). |
| Dekhtyar, Mariya | 12/10/21 | 3.1 | Call with M. Giddens regarding response to Sixth Interim Fee Examiner Report (0.8); email with M. Huebner regarding same (0.5); coordinate call with same regarding same (0.1); research and analyze issues regarding same (0.2); call with M. Huebner, C. Robertson, and others regarding same (0.5); correspondence with Davis Polk team regarding same (0.1); call with C. Robertson regarding same (0.2); email with M. Giddens regarding same (0.2); draft response to Fee Examiner in response to Sixth Interim Report (0.5). |
| Giddens, Magali | 12/10/21 | 5.6 | Analyze and calculate catering receipts for Sixth Interim Fee Examiner Report response (3.6); send same to M. Dekhtyar (0.1); correspondence and calls with Y. Chavez regarding mediation catering invoices reorganized by same (0.4); call with M. Dekhtyar regarding catering receipts analysis (0.8); attend meeting with M. Huebner, C. Robertson, M. Dekhtyar and E. Stern regarding responses to Fee Examiner queries (0.5); correspondence with M. Dekhtyar regarding same (0.2). |
| Huebner, Marshall S. | 12/10/21 | 0.8 | Review of initial proposal and underlying documentation with respect to Fee Examiner questions and conference call with |

Invoice No.7046619
Invoice Date: February 11, 2022

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>team.</td></tr>
<tr><td>Robertson, Christopher</td><td>12/10/21</td><td>0.9</td><td>Emails with M. Dekhtyar and M. Giddens regarding Fee Examiner report (0.5); discuss report with M. Huebner and M. Dekhtyar (0.4).</td></tr>
<tr><td>Sherman, Bradford</td><td>12/10/21</td><td>1.7</td><td>Review November billing detail for privilege and confidentiality.</td></tr>
<tr><td>Stern, Ethan</td><td>12/10/21</td><td>0.2</td><td>Correspondence with M. Dekhtyar regarding Sixth Interim Fee Examiner Report.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>12/11/21</td><td>1.6</td><td>Analyze issues in response to sixth interim fee examiner report (1.4); email with M. Giddens regarding same (0.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>12/12/21</td><td>0.3</td><td>Review draft fee examiner email.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>12/13/21</td><td>0.6</td><td>Email with C. Robertson regarding sixth interim fee examiner report (0.1); email with M. Giddens regarding same (0.1); email with M. Pera regarding same (0.1); correspondence with C. Robertson and M. Giddens regarding same (0.1); review email from C. Robertson regarding same (0.2).</td></tr>
<tr><td>Giddens, Magali</td><td>12/13/21</td><td>3.0</td><td>Analyze issues in response to sixth interim fee report and correspondence with C. Robertson regarding same (2.4); correspondence with C. Robertson and M. Dekhtyar regarding same (0.6).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>12/13/21</td><td>0.2</td><td>Calls and emails regarding response to sixth interim fee report.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>12/13/21</td><td>0.3</td><td>Review November billing detail for privilege and confidentiality.</td></tr>
<tr><td>Robertson, Christopher</td><td>12/13/21</td><td>1.9</td><td>Review supporting material regarding sixth interim fee report and emails with M. Dekhtyar and M. Giddens regarding same.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>12/14/21</td><td>5.2</td><td>Review November billing detail for privilege and confidentiality (0.9); call with C. Holloway regarding November billing detail (0.1); review email from C. Robertson regarding sixth interim fee report (0.1); call with C. Robertson regarding same (0.1); draft November monthly fee statement (0.2); review receipts and correspondence with C. Robertson regarding sixth interim fee report (0.2); attend call with C. Robertson and Fee Examiner regarding sixth interim fee report (0.5); call with M. Giddens regarding same (0.2); email with M. Linder regarding same (0.2); analyze calculations regarding same (1.0); email with C. Robertson regarding same (1.0); meet with M. Pera regarding same (0.1); draft proposal to fee examiner regarding same (0.5); review emails from E. Castillo regarding November billing detail (0.1).</td></tr>
<tr><td>Giddens, Magali</td><td>12/14/21</td><td>3.6</td><td>Review December billing detail (2.7); analyze issues in response to sixth interim fee report (0.9).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>12/14/21</td><td>0.3</td><td>Review of proposed response and discussions and emails regarding fee examiner issues.</td></tr>
<tr><td>Robertson, Christopher</td><td>12/14/21</td><td>2.0</td><td>Prepare for discussion with fee examiner regarding sixth interim fee report (0.4); discuss sixth interim report with D. Klauder, T. Bielli and M. Dekhtyar (0.5); coordinate follow-up email to fee examiner with M. Dekhtyar (0.9); emails with B. Resnick regarding supplemental declaration (0.2).</td></tr>
<tr><td>Sherman, Bradford</td><td>12/14/21</td><td>0.4</td><td>Review November billing detail for privilege and confidentiality (0.2); email with W. Curran and T. Matlock regarding same (0.2).</td></tr>
<tr><td>Simonelli, Jessica</td><td>12/14/21</td><td>2.0</td><td>Review November billing detail for privilege and confidentiality.</td></tr>
<tr><td>Sun, Terrance X.</td><td>12/14/21</td><td>0.8</td><td>Review November billing detail for privilege and confidentiality.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>12/15/21</td><td>2.8</td><td>Email with E. Stern regarding November billing detail (0.2); review November billing detail for privilege and confidentiality</td></tr>
</table>

Invoice No.7046619
Invoice Date: February 11, 2022

|  | | | |
| --- | --- | --- | --- |
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
|  | | | (1.9); email with Davis Polk team regarding same (0.1); review and revise December billing detail (0.1); email with C. Robertson regarding sixth interim fees (0.4); call with E. Stern regarding November billing detail (0.1). |
| Giddens, Magali | 12/15/21 | 1.3 | Review December billing detail. |
| Matlock, Tracy L. | 12/15/21 | 0.5 | Review November billing detail for privilege and confidentiality (0.3); discuss same with B. Sherman (0.2). |
| Pera, Michael | 12/15/21 | 0.9 | Review November billing detail for privilege and confidentiality. |
| Sherman, Bradford | 12/15/21 | 0.3 | Conference with T. Matlock regarding November billing detail (0.2); email with M. Dekhtyar regarding same (0.1). |
| Dekhtyar, Mariya | 12/16/21 | 2.6 | Review November billing detail for privilege and confidentiality (1.8); email with M. Pera regarding billing issues (0.4); email with E. Castillo regarding November billing detail (0.4). |
| Giddens, Magali | 12/16/21 | 3.4 | Review and revise December billing detail. |
| Hwang, Eric | 12/16/21 | 0.4 | Review November billing detail for privilege and confidentiality. |
| Khan, Zulkar | 12/16/21 | 0.2 | Confer with M. Dekhtyar regarding November billing detail (0.1); call with G. Cardillo regarding same (0.1). |
| Pera, Michael | 12/16/21 | 0.9 | Review November billing detail for privilege and confidentiality. |
| Sherman, Bradford | 12/16/21 | 0.2 | Email with M. Dekhtyar regarding November billing detail. |
| Stern, Ethan | 12/16/21 | 0.2 | Correspond with M. Dekhtyar regarding November billing detail. |
| Bennett, Aoife | 12/17/21 | 0.2 | Correspond with M. Dekhtyar regarding November billing detail. |
| Dekhtyar, Mariya | 12/17/21 | 3.4 | Email with E. Stern regarding November billing detail (0.2); review November billing detail for privilege and confidentiality (2.2); email with Davis Polk accounting team regarding November billing detail (0.1); email with K. DiMeo regarding same (0.1); email with E. Stern and S. Carvajal regarding same (0.1); correspondence with N. Kurian regarding same (0.1); call with same regarding same (0.1); email with C. Robertson regarding same (0.4); research November disbursement issue (0.1). |
| Giddens, Magali | 12/17/21 | 3.1 | Review and revise December billing detail. |
| Stern, Ethan | 12/17/21 | 0.5 | Review November billing detail for privilege and confidentiality (0.4); correspondence with M. Dekhtyar regarding same (0.1). |
| Dekhtyar, Mariya | 12/19/21 | 0.9 | Review December billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 12/20/21 | 0.9 | Call with E. Stern regarding billing issues (0.3); correspondence with same regarding same (0.1); draft email to Purdue regarding holdback payments (0.1); call with E. Stern regarding November billing issues (0.2); email with same regarding December billing detail (0.2). |
| Robertson, Christopher | 12/20/21 | 1.7 | Review November billing detail for privilege and confidentiality. |
| Stern, Ethan | 12/20/21 | 2.6 | Review December billing detail for privilege and confidentiality (1.9); call with M. Dekhtyar regarding same (0.4); call with same regarding billing issues and procedures (0.3). |
| Dekhtyar, Mariya | 12/21/21 | 0.5 | Review November billing detail for privilege and confidentiality (0.2); correspondence with Davis Polk team regarding November billing detail (0.1); call with E. Stern regarding same (0.2). |
| Giddens, Magali | 12/21/21 | 1.8 | Review December billing detail. |
| Robertson, Christopher | 12/21/21 | 1.3 | Review November monthly fee statement for privilege and confidentiality. |
| Stern, Ethan | 12/21/21 | 1.6 | Review December billing detail for privilege and confidentiality (0.4); calls with M. Dekhtyar regarding same (0.4); review November billing detail for privilege and confidentiality (0.6); |

85

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | call with M. Dekhtyar regarding same (0.2). |
| Dekhtyar, Mariya | 12/22/21 | 4.9 | Review November billing detail for privilege and confidentiality (1.1); review and revise November monthly fee statement excel (0.3); email with N. Kurian regarding November billing detail (0.1); review and revise November monthly fee statement (3.0); call with N. Kurian regarding billing issues and November billing detail (0.2); email with C. Robertson regarding November monthly fee statement (0.2). |
| Giddens, Magali | 12/22/21 | 5.7 | Review December billing detail (5.4); correspondence with C. Ciccihini and K. DiMeo regarding same (0.3). |
| Robertson, Christopher | 12/22/21 | 0.2 | Emails with B. Resnick and M. Dekhtyar regarding supplemental declaration. |
| Dekhtyar, Mariya | 12/23/21 | 4.3 | Review and revise November monthly fee statement (1.9); email with E. Stern regarding same (0.3); email with C. Robertson regarding same (0.1); email with M. Huebner regarding same (0.3); email with N. Kurian regarding same (0.1); compile November monthly fee statement for filing (0.2); email with Purdue regarding same (0.1); review December billing detail for privilege and confidentiality (1.3). |
| Huebner, Marshall S. | 12/23/21 | 0.2 | Review November monthly fee statement (0.1); email with M. Dekhtyar, C. Robertson and others regarding same (0.1). |
| Robertson, Christopher | 12/23/21 | 0.2 | Final review of November monthly fee statement. |
| Stern, Ethan | 12/23/21 | 1.4 | Review December billing detail for privilege and confidentiality (0.5); review November monthly fee statement (0.7); emails with M. Dekhtyar regarding same (0.2). |
| Dekhtyar, Mariya | 12/26/21 | 0.1 | Email with E. Stern regarding December billing detail. |
| Stern, Ethan | 12/26/21 | 0.8 | Review December billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 12/27/21 | 3.0 | Review December billing detail for privilege and confidentiality (2.8); email with Davis Polk team regarding December billing detail (0.1); call with E. Stern regarding same (0.1). |
| Stern, Ethan | 12/27/21 | 1.6 | Review December billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 12/28/21 | 3.7 | Review December billing detail for privilege and confidentiality (2.1); research notice requirements for rate increases (1.1); email with M. Pera regarding same (0.1); email with C. Robertson regarding same (0.2); email with C. Robertson and M. Huebner regarding same (0.2). |
| Stern, Ethan | 12/28/21 | 0.9 | Review December billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 12/29/21 | 0.8 | Review December billing detail for privilege and confidentiality. |
| Giddens, Magali | 12/29/21 | 1.8 | Review December billing detail. |
| Stern, Ethan | 12/29/21 | 2.1 | Review December billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 12/30/21 | 0.5 | Email with E. Stern regarding December billing detail (0.2); email with Davis Polk team regarding same (0.3). |
| Giddens, Magali | 12/30/21 | 5.2 | Review December billing detail. |
| Stern, Ethan | 12/30/21 | 0.9 | Review December billing detail for privilege and confidentiality (0.7); emails with M. Dekhtyar regarding billing procedures related to same (0.2). |
| Dekhtyar, Mariya | 12/31/21 | 2.1 | Review December billing detail for privilege and confidentiality (0.7); call with M. Giddens regarding December billing detail update (0.1); email with M. Malcolm regarding December receipts (0.1); review and revise supplemental declaration in support of Davis Polk's retention (0.6); email with D. Consla regarding same (0.1); email with M. Huebner regarding same (0.1); call with E. Stern regarding billing workstream updates (0.2); correspondence with M. Giddens regarding filing supplemental declaration in support of Davis Polk's retention |

Invoice No.7046619
Invoice Date: February 11, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.1); email with M. Giddens regarding December billing detail (0.1). |
| Giddens, Magali | 12/31/21 | 2.9 | Correspondence with M. Dekhtyar regarding December billing detail (0.3); correspondence with E. Castillo regarding same (0.1); review December billing detail (2.5). |
| Stern, Ethan | 12/31/21 | 0.3 | Call with M. Dekhtyar regarding billing workstreams. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **173.0** | |
| | | | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Altus, Leslie J. | 12/01/21 | 6.8 | Prepare memorandum regarding emergence structuring issues and circulate to Davis Polk tax team and H. Shashy (5.8); teleconference with H. Shashy and W. Cavanagh regarding emergence structuring issues (0.2); review email regarding tax matters agreements and follow up with B. Sherman (0.8). |
| Benedict, Kathryn S. | 12/01/21 | 0.3 | Analyze tax matters agreement. |
| Curran, William A. | 12/01/21 | 2.5 | Conference with J. Schwartz regarding emergence structuring issues and analyze issues regarding same. |
| Matlock, Tracy L. | 12/01/21 | 1.9 | Discuss tax matters agreements with B. Sherman (0.2); emails regarding emergence issues with Davis Polk tax team (0.5); analyze issues regarding emergence issues (0.7); review tax matters agreement (0.5). |
| Sherman, Bradford | 12/01/21 | 1.8 | Revise tax matters agreements (1.6); conference with T. Matlock regarding same (0.2). |
| Smith, Hilary | 12/01/21 | 0.3 | Provide comments to assignment agreement. |
| Altus, Leslie J. | 12/02/21 | 4.5 | Teleconference with W. Curran regarding emergence structuring (0.4); teleconference with Ad Hoc Committee tax team regarding Plan issues (0.8); teleconference with H. Shashy, W. Curran, and J. Schwartz regarding emergence structuring (0.3); teleconference with Creditors Committee tax team, T. Matlock and B. Sherman regarding tax matters agreements (0.8); teleconference with K. Benedict, J. McClammy and others regarding protective order issues (0.5); teleconference with T. Matlock regarding Plan issues (1.0); email with E. Vonnegut and others regarding emergence structuring issues (0.2); teleconference with E. Vonnegut regarding same (0.1); review email regarding Plan issues (0.3); teleconference with T. Matlock regarding Puerto Rico issues (0.1). |
| Bauer, David R. | 12/02/21 | 0.4 | Provide comments regarding asset transfer agreement. |
| Curran, William A. | 12/02/21 | 1.5 | Conferences with J. Schwartz, H. Shashy, L. Altus and E. Vonnegut regarding emergence structuring issues. |
| Matlock, Tracy L. | 12/02/21 | 3.4 | Review materials regarding emergence analysis (0.4); call with Ad Hoc Committee tax counsel regarding emergence and tax matters agreements (0.8); prepare for same (0.1); call with Creditors Committee tax counsel, L. Altus and B. Sherman regarding tax matters agreement (0.8); call with B. Sherman regarding same (0.2); call with L. Altus regarding same and emergence issues (0.5); call with L. Altus and Davis Polk litigation team regarding emergence issues (0.1); analyze emergence issues (0.5). |
| Schwartz, Jeffrey N. | 12/02/21 | 3.7 | Review and revise ruling request regarding emergence structuring issues, and emails with B. Sieben regarding same |

Invoice No.7046619
Invoice Date: February 11, 2022

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr>
<td></td><td></td><td></td>
<td>(2.4); follow-up with H. Shashy regarding same (1.0); call with H. Shashy and others regarding foundations (0.3).</td>
</tr>
<tr>
<td>Sherman, Bradford</td><td>12/02/21</td><td>5.5</td>
<td>Conference with Ad Hoc Committee tax team, L. Altus and T. Matlock regarding tax structuring (0.8); revise tax matters agreements (1.4); emails and conference with H. Klabo regarding related issues (0.4); analyze tax matters agreements (1.3); conference with T. Matlock regarding same (0.2); conference with Creditors Committee tax counsel, L. Altus and T. Matlock regarding same (0.8); analyze tax structuring issues (0.6).</td>
</tr>
<tr>
<td>Smith, Hilary</td><td>12/02/21</td><td>1.6</td>
<td>Comment on assignment agreement (0.7); provide comments to transfer agreements (0.3); correspondence with R. Kreppel regarding trademark assignment (0.6).</td>
</tr>
<tr>
<td>Altus, Leslie J.</td><td>12/03/21</td><td>4.2</td>
<td>Email with B. Sherman and T. Matlock regarding tax matters agreements (0.3); call with Purdue, Grant Thornton, Davis Polk mergers & acquisitions team and O'Neil Borges regarding Puerto Rico issues (0.7); review analysis regarding Puerto Rico issues (0.5); teleconference with T. Matlock regarding tax matters agreements (0.4); review tax matters agreements (0.3); call with M. Shepherd, L. Femino, T. Matlock and B. Sherman regarding tax matters agreements (0.5); review NewCo tax matters agreement revised draft from K. Benedict and J. McClammy (0.4); review email and materials from H. Shashy regarding emergence structuring (0.4); review email regarding Plan issues (0.7).</td>
</tr>
<tr>
<td>Curran, William A.</td><td>12/03/21</td><td>1.0</td>
<td>Analyze emergence structuring issues.</td>
</tr>
<tr>
<td>Matlock, Tracy L.</td><td>12/03/21</td><td>2.9</td>
<td>Call with O'Neill, Grant Thornton, Purdue and Davis Polk team regarding emergence structuring issues (1.1); email with Grant Thornton regarding same (0.2); prepare for same (0.6); call with B. Sherman and White & Case regarding structure questions (0.5); analyze same (0.5)</td>
</tr>
<tr>
<td>Schwartz, Jeffrey N.</td><td>12/03/21</td><td>3.5</td>
<td>Draft talking points for meeting with IRS (2.5); emails and teleconference with B. Sieben regarding emergence structuring issues (1.0).</td>
</tr>
<tr>
<td>Sherman, Bradford</td><td>12/03/21</td><td>3.2</td>
<td>Analyze tax matters agreements (2.3); conference with White & Case team, L. Altus and T. Matlock regarding same (0.6); conference with T. Matlock regarding same (0.3).</td>
</tr>
<tr>
<td>Altus, Leslie J.</td><td>12/04/21</td><td>7.9</td>
<td>Analyze emergence structuring issues and email comments to Davis Polk team (5.4); teleconference with J. Schwartz regarding same (1.6); teleconference with J. Schwartz regarding memorandum regarding emergence structuring (0.3); call with J. Schwartz and B. Sieben regarding revisions to memorandum regarding emergence structuring (0.6).</td>
</tr>
<tr>
<td>Schwartz, Jeffrey N.</td><td>12/04/21</td><td>5.0</td>
<td>Analyze structuring issues for IRS meeting (1.0); analyze issues regarding Norton Rose slides and talking points (2.5); emails and teleconferences with B. Sieben regarding Norton Rose slides and talking points (1.5).</td>
</tr>
<tr>
<td>Schwartz, Jeffrey N.</td><td>12/04/21</td><td>2.5</td>
<td>Teleconference with L. Altus regarding emergence (1.6); teleconference with L. Altus regarding emergence structuring memorandum (0.3); call with L. Altus and B. Sieben regarding revisions to same (0.6).</td>
</tr>
<tr>
<td>Altus, Leslie J.</td><td>12/05/21</td><td>5.7</td>
<td>Review J. Schwartz revisions and summaries regarding emergence structuring issues and follow-up discussion (3.4); follow-up email with Davis Polk tax team regarding Plan issues: (0.5); review and respond to email inquiry from H. Shashy regarding emergence structuring issues (1.8).</td>
</tr>
</table>

Invoice No.7046619
Invoice Date: February 11, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Curran, William A. | 12/05/21 | 0.2 | Emails with L. Altus regarding emergence structuring analysis. |
| Matlock, Tracy L. | 12/05/21 | 0.2 | Emails from L. Altus and J. Schwartz regarding emergence issue. |
| Schwartz, Jeffrey N. | 12/05/21 | 2.4 | Review and revise IRS foundation matter talking points, and discussions with Davis Polk team regarding same (1.5); confer with E. Vonnegut regarding IRS ruling issues (0.9). |
| Altus, Leslie J. | 12/06/21 | 4.2 | Teleconference with T. Matlock and B. Sherman regarding tax matters agreements (0.9); email exchanges and teleconference with E. Vonnegut regarding emergence structuring issues (0.5); teleconference with H. Shashy regarding same (0.7); follow-up regarding same (0.4); review J. Schwartz email and analysis regarding emergence structuring issues (0.8); send Plan and Plan supplement documents to H. Shashy (0.5); teleconference with E. Vonnegut and H. Shashy regarding emergence structuring issues (0.4). |
| Collier, Charles | 12/06/21 | 2.1 | Revise talking points regarding emergence structuring issues. |
| Curran, William A. | 12/06/21 | 0.4 | Analyze emergence structuring considerations. |
| Matlock, Tracy L. | 12/06/21 | 1.0 | Call with L. Altus and B. Sherman regarding tax matters agreements (0.9); prepare for same (0.1). |
| Schwartz, Jeffrey N. | 12/06/21 | 1.3 | Emails with Davis Polk team regarding foundation submission and related talking points (0.8); correspondence with B. Sieben regarding same (0.5). |
| Sherman, Bradford | 12/06/21 | 4.6 | Conference with L. Altus and T. Matlock regarding tax matters agreements (0.8); revise same (3.7); conference with J. Weiner regarding same (0.1). |
| Altus, Leslie J. | 12/07/21 | 5.5 | Research regarding emergence structuring issues (0.7); weekly internal Davis Polk tax call regarding Plan issues (1.0); teleconference with H. Shashy regarding emergence structuring (0.4); email exchanges with Davis Polk team regarding same (0.6); teleconference with W. Curran regarding emergence structuring issues (0.1); review email from J. Schwartz regarding same (0.2); teleconference with E. Vonnegut regarding same (0.1); teleconference with W. Curran regarding same (0.2); revise emergence structuring memorandum and send to E. Vonnegut (0.2); research and analyze emergence structuring issues (1.0); call with H. Shashy, E. Vonnegut, Davis Polk team, M. Kesselman and R. Aleali regarding emergence structuring issues (1.0). |
| Collier, Charles | 12/07/21 | 2.9 | Attend weekly call with tax team (1.0); attend call regarding IRS issues (1.0); research regarding emergence structuring issues (0.9). |
| Curran, William A. | 12/07/21 | 3.4 | Conference with M. Kesselman, H. Shashy, E. Vonnegut, L. Altus, and J. Schwartz regarding emergence structuring issues (1.0); analyze same (2.4). |
| Matlock, Tracy L. | 12/07/21 | 6.8 | Call with H. Jacobson regarding tax matters agreements and emergence (0.5); calls with N. Bouchard and B. Sherman regarding same (1.0); conference with L. Altus, B. Sherman and C. Collier regarding same (1.0); call with B. Curran, L. Altus. H. Shashy, J. Schwartz, M. Kesselman, R. Aleali, E. Vonnegut and others regarding emergence issues (1.1); emails with L. Altus regarding same (0.3); emails with A. Lele regarding same (0.5); emails with O'Neill and Grant Thornton regarding same (0.5); analyze same (1.9). |
| Schwartz, Jeffrey N. | 12/07/21 | 2.3 | Analyze trust division issues (0.7); teleconference with Davis Polk team regarding IRS meeting (1.1); follow-up regarding |

Invoice No.7046619
Invoice Date: February 11, 2022

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | tax issues (0.5). |
| Sherman, Bradford | 12/07/21 | 3.2 | Conference with L. Altus, T. Matlock and C. Collier regarding tax structuring (1.0); conferences with N. Bouchard and T. Matlock regarding tax matters agreements (0.3); conferences with T. Matlock regarding same (1.2); revise tax matters agreements (0.7). |
| Smith, Hilary | 12/07/21 | 0.5 | Review comments to assignment agreements provided by R. Kreppel. |
| Yang, Yueyu | 12/07/21 | 0.1 | Correspond regarding restructuring steps memorandum. |
| Altus, Leslie J. | 12/08/21 | 1.2 | Call with Norton Rose team, H. Shashy, E. Vonnegut and Davis Polk trust & estates and tax teams regarding emergence structuring issues (0.8); follow-up with H. Shashy regarding same (0.2); call with T. Matlock and W. Curran regarding same (0.2). |
| Bauer, David R. | 12/08/21 | 0.3 | Discussions with H. Smith regarding Purdue questions pertaining to IP assignments. |
| Collier, Charles | 12/08/21 | 2.2 | Analyze emergence structuring issues. |
| Curran, William A. | 12/08/21 | 1.0 | Conference with H. Shashy regarding emergence structuring issues. |
| Matlock, Tracy L. | 12/08/21 | 3.7 | Discuss tax matters agreements and emergence issues with B. Sherman (0.9); call with B. Cavanaugh, H. Shashy, L. Altus and others regarding emergence issues (0.9); review checklist (0.3); discuss settlement agreement with B. Sherman (0.2); emails with Ad Hoc Committee and Creditors Committee regarding tax matters agreements (0.4); review transfer agreement (0.1); emails with Davis Polk team regarding emergence issues (0.5); calls with L. Altus and W. Curran regarding same (0.4). |
| Schwartz, Jeffrey N. | 12/08/21 | 3.5 | Review, revise and comment on foundation ruling request (1.8); correspondence with B. Sieben regarding same (1.5); review emergence checklist (0.2). |
| Sherman, Bradford | 12/08/21 | 3.0 | Conferences with T. Matlock regarding tax matters agreements (0.9); emails with S. Massman and H. Klabo regarding same (0.5); revise same (1.4); conference with T. Matlock regarding settlement agreement (0.2). |
| Smith, Hilary | 12/08/21 | 0.2 | Correspondence with R. Kreppel regarding IP assignment agreements. |
| Altus, Leslie J. | 12/09/21 | 0.2 | Email exchanges with C. Collier regarding emergence structuring issue. |
| Collier, Charles | 12/09/21 | 2.2 | Analyze emergence structuring issues. |
| Curran, William A. | 12/09/21 | 1.6 | Analyze foundation issues. |
| Matlock, Tracy L. | 12/09/21 | 1.3 | Call with H. Jacobson, O. De Moor, Y. Yang and B. Sherman regarding restructuring steps memorandum (0.5); analyze emergence issue (0.8). |
| Sherman, Bradford | 12/09/21 | 0.6 | Conference with H. Jacobson, O. de Moor, T. Matlock and Y. Yang regarding emergence structuring (0.5); analyze tax matters agreements (0.1). |
| Yang, Yueyu | 12/09/21 | 0.5 | Teleconference with L. Altus, T. Matlock, B. Sherman, and Akin Gump tax team regarding restructuring steps memorandum. |
| Altus, Leslie J. | 12/10/21 | 3.1 | Teleconference with W. Curran regarding emergence structuring issues (0.2); analyze and prepare outline of topics for Special Committee meeting update (2.9). |
| Collier, Charles | 12/10/21 | 4.8 | Create and revise slide deck for Special Committee meeting. |
| Curran, William A. | 12/10/21 | 1.0 | Conferences with E. Vonnegut and L. Altus regarding foundation strategy. |

Invoice No.7046619
Invoice Date: February 11, 2022

<table>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Matlock, Tracy L.</td><td>12/10/21</td><td>1.7</td><td>Call with B. Sherman regarding emergence issues (0.4); call with C. Collier regarding same (0.1); emails with L. Altus and others regarding same (0.3); emails with Grant Thornton regarding same (0.2); analyze emergence issues (0.7).</td></tr>
<tr><td>Schwartz, Jeffrey N.</td><td>12/10/21</td><td>1.5</td><td>Analyze foundation issues, and emails with L. Altus and B. Sieben regarding same.</td></tr>
<tr><td>Sherman, Bradford</td><td>12/10/21</td><td>3.4</td><td>Conference with T. Matlock regarding emergence structuring (0.4); analyze emergence structuring issues (3.0).</td></tr>
<tr><td>Altus, Leslie J.</td><td>12/11/21</td><td>3.7</td><td>Revise draft deck for Special Committee meeting (2.8); call with T. Matlock and others on Davis Polk tax team regarding same (0.9).</td></tr>
<tr><td>Collier, Charles</td><td>12/11/21</td><td>0.9</td><td>Attend call with Davis Polk tax team regarding emergence structuring issues.</td></tr>
<tr><td>Curran, William A.</td><td>12/11/21</td><td>0.5</td><td>Conference with L. Altus, T. Matlock and others regarding Special Committee meeting deck.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>12/11/21</td><td>4.9</td><td>Analyze emergence issue (3.0); call with W. Curran, L. Altus, C. Collier, and B. Sherman regarding Special Committee deck (0.9); revise same (0.7); emails with Davis Polk tax team regarding same (0.3).</td></tr>
<tr><td>Schwartz, Jeffrey N.</td><td>12/11/21</td><td>2.3</td><td>Review statutes and regulations regarding private foundations (0.5); teleconferences with B. Sieben regarding foundation ruling matters (1.0); review and revise ruling request (0.8).</td></tr>
<tr><td>Sherman, Bradford</td><td>12/11/21</td><td>1.8</td><td>Emails with T. Matlock regarding Special Committee deck (0.9); conference with W. Curran, L. Altus, T. Matlock and C. Collier regarding same (0.9).</td></tr>
<tr><td>Altus, Leslie J.</td><td>12/12/21</td><td>1.9</td><td>Review draft deck for Special Committee meeting and comments from Davis Polk tax team.</td></tr>
<tr><td>Curran, William A.</td><td>12/12/21</td><td>1.5</td><td>Review and revise Board presentation (1.0); analysis regarding same (0.5).</td></tr>
<tr><td>Matlock, Tracy L.</td><td>12/12/21</td><td>1.3</td><td>Review presentation for Special Committee.</td></tr>
<tr><td>Schwartz, Jeffrey N.</td><td>12/12/21</td><td>1.8</td><td>Review summary and guidance regarding ruling request (1.0); review and comment on Board slides regarding foundation ruling (0.8).</td></tr>
<tr><td>Sherman, Bradford</td><td>12/12/21</td><td>0.3</td><td>Review emails from Davis Polk tax team regarding emergence structuring issues.</td></tr>
<tr><td>Altus, Leslie J.</td><td>12/13/21</td><td>5.1</td><td>Teleconference with W. Curran regarding Special Committee deck (0.3); respond to S. Moller inquiry regarding emergence checklist (0.2); review memorandum draft from J. Schwartz regarding emergence structuring (0.5); correspondence with W. Curran regarding Special Committee deck (0.2); review comments on and revise same (3.5); calls with W. Curran regarding same (0.4).</td></tr>
<tr><td>Collier, Charles</td><td>12/13/21</td><td>8.4</td><td>Revise slide deck for Special Committee meeting (8.2); conference with T. Matlock regarding same (0.2).</td></tr>
<tr><td>Curran, William A.</td><td>12/13/21</td><td>5.1</td><td>Analyze foundation matters.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>12/13/21</td><td>2.9</td><td>Review Special Committee presentation regarding emergence issues (1.7); emails with Davis Polk team regarding same (0.5); discuss same with C. Collier (0.2); review memorandum from J. Schwartz regarding emergence issue (0.5).</td></tr>
<tr><td>Schwartz, Jeffrey N.</td><td>12/13/21</td><td>3.1</td><td>Analyze next steps regarding foundation issues (1.0); review and comment on Board deck (0.8); analyze issues regarding legal opinions (0.3); meet with M. Huebner, E. Vonnegut and W. Curran regarding emergence structuring issues (1.0).</td></tr>
<tr><td>Sherman, Bradford</td><td>12/13/21</td><td>0.2</td><td>Email with C. Collier regarding emergence structuring issues.</td></tr>
<tr><td>Trost, Brette L.</td><td>12/13/21</td><td>0.1</td><td>Email correspondence with D. Bauer regarding supply agreement.</td></tr>
</table>

91

Invoice No.7046619
Invoice Date: February 11, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Altus, Leslie J. | 12/14/21 | 3.4 | Teleconference with H. Shashy regarding emergence structuring (0.6); review email and related Plan and transaction documents (1.9); teleconference with W. Curran regarding emergence structuring (0.2); call with Davis Polk tax team regarding Plan emergence workstreams (0.7). |
| Bauer, David R. | 12/14/21 | 0.2 | Review emails regarding question from Purdue pertaining to IP assignment. |
| Collier, Charles | 12/14/21 | 4.2 | Review certain license agreement for tax considerations (3.5); attend weekly Davis Polk tax team call (0.7). |
| Curran, William A. | 12/14/21 | 0.7 | Analyze emergence structuring issues (0.5); conference with L. Altus regarding same (0.2). |
| Matlock, Tracy L. | 12/14/21 | 2.9 | Attend weekly call with Davis Polk tax team (0.7); prepare for same (0.4); email with A. Lele and S. Moller regarding questions from Grant Thornton regarding emergence (0.3); emails with Grant Thornton regarding same (0.2); review transfer agreement (0.4); review tax matters agreement (0.5); analyze emergence issues (0.4). |
| Schwartz, Jeffrey N. | 12/14/21 | 2.6 | Analyze Special Committee foundation matters (1.5); follow-up with B. Sieben regarding same (0.5); legal opinion and collateral discussions regarding same (0.6). |
| Sherman, Bradford | 12/14/21 | 1.5 | Attend weekly call with L. Altus, T. Matlock, C. Collier and Y. Yang (0.7); review pledge agreements (0.8). |
| Smith, Hilary | 12/14/21 | 0.2 | Email with B. Koch regarding assignment agreements. |
| Yang, Yueyu | 12/14/21 | 1.1 | Attend weekly call with L. Altus, T. Matlock, B. Sherman, and C. Collier (0.7); review transfer agreements and correspond regarding same (0.4). |
| Altus, Leslie J. | 12/15/21 | 1.4 | Teleconference with C. Collier and T. Matlock regarding emergence structuring issues (0.8); email with E. Vonnegut regarding same (0.1); review novation agreement (0.5). |
| Collier, Charles | 12/15/21 | 2.7 | Research regarding emergence structuring issues (1.9); attend call with L. Altus and T. Matlock regarding same (0.8). |
| Matlock, Tracy L. | 12/15/21 | 5.8 | Discuss tax matters agreements and open items with B. Sherman (0.9); review pledge and credit support agreements (2.3); conference with L. Altus and C. Collier regarding emergence issues (0.7); review transfer agreements and related emails with Davis Polk team (1.4); analyze emergence issues (0.5). |
| Sherman, Bradford | 12/15/21 | 2.1 | Revise tax matters agreement (1.3); conferences with J. Weiner regarding same (0.3); conferences with T. Matlock regarding tax matters agreements (0.5). |
| Yang, Yueyu | 12/15/21 | 0.9 | Review transaction document. |
| Altus, Leslie J. | 12/16/21 | 0.9 | Teleconference with T. Matlock regarding novation (0.1); review novation (0.6); review District Court decision (0.2). |
| Matlock, Tracy L. | 12/16/21 | 4.9 | Review District Court opinion (2.3); discuss pledge agreement with B. Sherman (0.2); review same (0.2); review transfer agreements and related emails with Davis Polk team (1.0); review license agreement (1.1); conference with L. Altus regarding novation (0.1). |
| Sherman, Bradford | 12/16/21 | 1.2 | Revise settlement agreement collateral documentation (1.0); conference with T. Matlock regarding same (0.2). |
| Smith, Hilary | 12/16/21 | 0.2 | Review appeal decision. |
| Trost, Brette L. | 12/16/21 | 1.7 | Telephone conference with Mundipharma, Purdue and Arnold & Porter regarding supply agreement. |
| Altus, Leslie J. | 12/17/21 | 1.4 | Teleconference with H. Shashy regarding District Court decision and emergence structuring issues (0.3); email exchange with H. Shashy regarding same (0.1); review District |

Invoice No.7046619

Invoice Date: February 11, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Court decision (1.0). |
| Bauer, David R. | 12/17/21 | 0.3 | Discussions with H. Smith regarding question pertaining to IP assignment to affiliate. |
| Matlock, Tracy L. | 12/17/21 | 4.0 | Review license agreement (1.2); review District Court ruling (1.6); email with R. Aleali regarding tax matters agreement (0.1); call with Grant Thornton, O'Neill, Purdue and Davis Polk team regarding emergence structuring issue (0.7); email L. Altus regarding same (0.3); prepare for same (0.1). |
| Schwartz, Jeffrey N. | 12/17/21 | 0.5 | Teleconference and emails with B. Sieben regarding modified trust structure alternatives. |
| Sherman, Bradford | 12/17/21 | 0.6 | Analyze emergence structuring issues. |
| Smith, Hilary | 12/17/21 | 0.5 | Correspondence with S. Moller regarding PharmIT assignment (0.2); correspondence with R. Kreppel regarding assignment agreements (0.3). |
| Altus, Leslie J. | 12/19/21 | 2.0 | Review documents and emails regarding license agreements, Puerto Rico issues, restructuring steps memorandum, PharmIT, and NewCo transfer agreement. |
| Bauer, David R. | 12/20/21 | 0.4 | Emails regarding Purdue question pertaining to IP assignments. |
| Smith, Hilary | 12/20/21 | 0.2 | Correspondence with R. Kreppel regarding IP assignments. |
| Collier, Charles | 12/21/21 | 1.4 | Review proposed transaction documents. |
| Matlock, Tracy L. | 12/21/21 | 0.3 | Call with R. Aleali, S. Lemack, A. Lele, C. Robertson, and others regarding open items (0.2); prepare for same (0.1). |
| Altus, Leslie J. | 12/22/21 | 0.5 | Review motion regarding preliminary stay extension and circulate to Davis Polk tax team. |
| Smith, Hilary | 12/27/21 | 0.1 | Correspondence with Y. Yang regarding transfer agreement. |
| Collier, Charles | 12/29/21 | 0.7 | Review motion to extend injunction. |
| Collier, Charles | 12/31/21 | 4.4 | Review and revise license agreement for tax considerations. |
| Smith, Hilary | 12/31/21 | 0.1 | Revise IP assignment agreements. |
| **Total PURD170 IP, Regulatory and Tax** | | **250.0** | |
| | | | |
| **PURD175 Special Committee/Investigations Issues** | | | |
| Clarens, Margarita | 12/01/21 | 1.1 | Call with G. McCarthy, C. Duggan, K. Benedict, and M. Tobak regarding Special Committee investigation. |
| Duggan, Charles S. | 12/01/21 | 1.2 | Email and telephone conference with M. Tobak, M. Clarens, G. McCarthy, and K. Benedict regarding Special Committee investigation. |
| Clarens, Margarita | 12/08/21 | 1.2 | Call with M. Huebner and team regarding Special Committee investigation. |
| Duggan, Charles S. | 12/08/21 | 1.0 | Telephone call with M. Huebner, B. Kaminetzky, M. Tobak, M. Clarens, and K. Benedict regarding certain potential civil claims. |
| Clarens, Margarita | 12/10/21 | 0.7 | Communications regarding material for Special Committee meeting. |
| Duggan, Charles S. | 12/10/21 | 0.2 | Email regarding potential indemnification requests. |
| Mendelson, Alex S. | 12/10/21 | 1.2 | Draft Special Committee minutes (0.6); revise indemnification memorandum and corresponding materials (0.6). |
| Mendelson, Alex S. | 12/12/21 | 0.1 | Correspond with C. Duggan, M. Clarens, and E. Kim regarding Special Committee issues. |
| Duggan, Charles S. | 12/13/21 | 0.3 | Revise draft minutes of Special Committee meeting (0.2); email regarding same (0.1). |
| Mendelson, Alex S. | 12/13/21 | 0.5 | Correspond with C. Duggan and R. Aleali regarding Special Committee drafts (0.1); correspond with M. Clarens, E. Kim, |

Invoice No.7046619
Invoice Date: February 11, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and others regarding indemnification requests (0.4). |
| Kim, Eric M. | 12/14/21 | 1.6 | Attend meeting of Special Committee. |
| Mendelson, Alex S. | 12/14/21 | 1.7 | Attend Special Committee meeting (1.5); confer with E. Kim regarding same (0.2). |
| Huebner, Marshall S. | 12/15/21 | 0.2 | Emails regarding product questions. |
| Kim, Eric M. | 12/16/21 | 2.5 | Email with R. Hoff regarding former officers of Purdue (0.8); draft minutes of Special Committee meeting (1.7). |
| Kim, Eric M. | 12/17/21 | 1.4 | Attend Special Committee meeting. |
| Kim, Eric M. | 12/21/21 | 1.5 | Draft minutes of Special Committee meetings. |
| Berger, Rae | 12/22/21 | 10.6 | Review bankruptcy filings to prepare talking points regarding Special Committee (9.7); conference with G. McCarthy and Z. Kaufman regarding Special Committee talking points (0.9). |
| Kaufman, Zachary A. | 12/22/21 | 2.1 | Conference with G. McCarthy and R. Berger regarding Creditors Committee talking points (0.3); correspond with E. Stern and R. Berger regarding same (0.6); correspond with M. Clarens and R. Berger regarding same (0.7); conference with R. Berger regarding same (0.5). |
| Berger, Rae | 12/23/21 | 4.8 | Prepare talking points regarding Special Committee. |
| Kim, Eric M. | 12/27/21 | 0.6 | Review Special Committee investigation materials regarding potential estate claims (0.4); email with S. Jayaraman and R. Berger regarding same (0.2). |
| Berger, Rae | 12/28/21 | 0.4 | Collect files from Special Committee diligence. |
| Kaufman, Zachary A. | 12/28/21 | 0.9 | Correspondence with M. Clarens, E. Kim, and R. Berger regarding Special Committee's analysis of potential claims by Company. |
| Kim, Eric M. | 12/28/21 | 0.7 | Email C. Duggan and M. Clarens regarding Special Committee meeting minutes (0.1); draft same (0.6). |
| Huebner, Marshall S. | 12/30/21 | 1.3 | Attend Special Committee meeting (1.0); prepare for same (0.3). |
| Kaminetzky, Benjamin S. | 12/30/21 | 1.0 | Attend Special Committee meeting. |
| Kim, Eric M. | 12/30/21 | 1.1 | Attend Special Committee meeting. |
| **Total PURD175 Special Committee/Investigations Issues** | | **39.9** | |
| **TOTAL** | | **3,379.0** | |