**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)**<br>**Objection Deadline: March 1, 2022 at**<br>**5:00 p.m. ET** |

### TWENTY-EIGHTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | December 1, 2021 through December 31, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | **$377,841.00**[2] |
| Eighty percent of actual, reasonable and necessary compensation: | **$302,272.80** |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]   This amount reflects a reduction in fees in the amount of $91,774.50 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

17938317

| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $6,964.21 |
|---|---|

This is a(n):    _X_ Monthly    ____Interim    ____Final application.

Is this the first monthly application?    ___Yes    _X_ No

This application includes 34.6 hours with a discounted value of $21,928.00 incurred in connection with the preparation of Fee Applications for the Debtors.

### Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,500.00 | 64.20 | 96,300.00 |
| Hayden A. Coleman | Partner | 1985 | 1,050.00 | 81.50 | 85,575.00 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 1,050.00 | 10.60 | 11,130.00 |
| Paul A. LaFata | Partner | 2007 | 975.00 | 36.40 | 35,490.00 |
| Shmuel Vasser | Partner | 1988 | 1,250.00 | 24.80 | 31,000.00 |
| Christopher R. Boisvert | Counsel | 2009 | 975.00 | 0.80 | 780.00 |
| Danielle Gentin Stock | Counsel | 1999 | 975.00 | 100.30 | 97,792.50 |
| Alyssa C. Clark | Associate | 2017 | 850.00 | 19.30 | 16,405.00 |
| Daniel Goldberg-Gradess | Associate | 2018 | 790.00 | 87.20 | 68,888.00 |
| Jon E. Olsson | Associate | 2017 | 850.00 | 3.40 | 2,890.00 |
| Antonella Capobianco-Ranallo | Paralegal | N/A | 300.00 | 1.50 | 450.00 |
| Matthew B. Stone | Paralegal | N/A | 300.00 | 16.30 | 4,890.00 |
| Danielle A. Torrice | Paralegal | N/A | 300.00 | 0.40 | 120.00 |
| **Total** | | | | **446.70** | **$451,710.50** |
| **20% Volume Discount** | | | | | **($90,342.10)** |
| **Discounted Total** | | | | | **$361,368.40** |
| **Total Amount Requested Herein** | | | | | **$289,094.72** |

---

[3]    As described in the Notice of Increased Litigation Fees, these billing rates reflect voluntary discounts of 0% to 10% for senior partners, 5% to 12% for partners, 5% for counsel, and 5% to 7% for associates.

### Compensation by Individual for Debtors for Patent Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 930.00 | 5.50 | 5,115.00 |
| Blaine Hackman | Associate | 2012 | 765.00 | 15.50 | 11,857.50 |
| Alexandra C. Arias | Paralegal | N/A | 245.00 | 0.50 | 122.50 |
| Amy K. Mac Donald | Paralegal | N/A | 300.00 | 2.20 | 660.00 |
| Cathy Sturmer | Paralegal | N/A | 300.00 | 0.50 | 150.00 |
| **Total** | | | | **24.20** | **$17,905.00** |
| **8% Volume Discount[5]** | | | | | **($1,432.40)** |
| **Discounted Total** | | | | | **$16,472.60** |
| **Total Amount Requested Herein** | | | | | **$13,178.08** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $802.38.

---

[4] As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 29% for partners, 23% for associates, 0% for paraprofessionals, and 8% to 15% for patent agents.

[5] As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees |
|------|------------------|------------:|-----------:|
| B110 | Case Administration | 0.80 | 240.00 |
| B160 | Fee/Employment Applications | 34.60 | 27,410.00 |
| B260 | Board of Directors Matters | 1.80 | 2,700.00 |
| B320 | Plan and Disclosure Statement | 6.20 | 7,750.00 |
| L120 | Analysis/Strategy | 163.60 | 168,738.00 |
| L160 | Settlement/Non-Binding ADR | 34.40 | 42,053.50 |
| L190 | Other Case Assessment, Development and Administration | 0.40 | 120.00 |
| L210 | Pleadings | 47.80 | 53,112.50 |
| L220 | Preliminary Injunctions/Provisional Remedies | 98.20 | 93,063.00 |
| L230 | Court Mandated Conferences | 13.20 | 15,675.00 |
| L310 | Written Discovery | 0.90 | 877.50 |
| L320 | Document Production | 5.30 | 5,430.00 |
| L330 | Depositions | 8.90 | 8,722.50 |
| L350 | Discovery Motions | 0.40 | 420.00 |
| L430 | Written Motions and Submissions | 0.40 | 390.00 |
| L440 | Other Trial Preparation and Support | 6.60 | 5,851.50 |
| L450 | Trial and Hearing Attendance | 23.00 | 18,962.00 |
| L530 | Oral Argument | 0.20 | 195.00 |
| P260 | Intellectual Property | 24.20 | 17,905.00 |
| **Totals** | | **470.90** | **$469,615.50**[6] |

---

[6]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

### Expense Summary for Debtors

| Expenses Category | Total Expenses |
|---|---|
| Docket Fees | 18.90 |
| Federal Express Charges | 73.13 |
| Overtime Dinner Expense | 160.00 |
| Consultant Fees | 1,200.00 |
| Filing Fees and Related | 628.58 |
| Pacer Research Fees | 331.10 |
| Westlaw Search Fees | 4,552.50 |
| | |
| **Total** | **$6,964.21** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |
| | **Objection Deadline: March 1, 2022 at 5:00 p.m. ET** |

## TWENTY-EIGHTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$302,272.80** together with reimbursement for actual and necessary expenses incurred in the amount of **$6,964.21**, for the period commencing December 1, 2021 through and including December 31, 2021 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17938317

1.       Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

2.       All services for which compensation is requested by Dechert were performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.       Attached hereto as **Exhibit A** is a detailed statement of fees incurred during the Fee Period showing the amount of $377,841.00,[2] of which $302,272.80 is requested for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee Period showing the amount of $6,964.21 for reimbursement of expenses.

4.       The services rendered by Dechert during the Fee Period are grouped into the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.       Dechert has incurred out-of-pocket disbursements during the Fee Period in the amount of $6,964.21.  This disbursement sum is broken down into categories of charges, including, among other things, document hosting and management, temporary employee

---

[2]   This amount reflects a reduction in fees in the amount of $91,774.50 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

express mail charges, special or hand delivery charges, document processing, photocopying

charges, charges for mailing supplies (including, without limitation, envelopes and labels)

provided by Dechert to outside copying services for use in mass mailings, travel expenses,

expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be

found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to

satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the Southern District of New York (the

"**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such

rule.

7.      Costs incurred for computer assisted research are not included in

Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's

disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is

$.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is

no surcharge for computerized research.

## VALUATION OF SERVICES

8.      Attorneys and paraprofessionals of Dechert have expended a total of 676.5

hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to

the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's

discounted hourly rates for compensation in this case, as reflected in the Retention Application.

The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $377,841.00, of which $302,272.80 is requested for fees in this Application.

   10. Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

   11. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

   12. This Application covers the period of December 1, 2021 through and including December 31, 2021 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to December 31, 2021, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## CONCLUSION

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $302,272.80 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $6,964.21 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: February 14, 2022

Respectfully submitted,

*/s/ Shmuel Vasser*
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 698-3500
Facsimile:  (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

## <u>VERIFICATION OF SHMUEL VASSER</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17938317

4.       I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.

Dated: February 14, 2022                    Respectfully submitted,

                                            */s/ Shmuel Vasser*
                                            Shmuel Vasser
                                            DECHERT LLP
                                            1095 Avenue of the Americas
                                            New York, New York 10036
                                            Telephone:  (212) 698-3500
                                            Facsimile:  (212) 698-3599
                                            shmuel.vasser@dechert.com

                                            *Attorneys for Debtors and Debtors in Possession*

## EXHIBIT A

**Description of Legal Services**



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                               February 14, 2022
201 Tresser Blvd.                                        Invoice Number 1010046848
Stamford, CT 06901

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through December 31, 2021

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE ................................................................................................. 395,302.50

Less 20% Discount ................................................................................................................. (79,060.50)

NET TOTAL FEES FOR THIS INVOICE........................................................................................  316,242.00

TOTAL DISBURSEMENTS THIS INVOICE ...................................................................................... 6,946.64

**TOTAL AMOUNT DUE FOR THIS INVOICE ....................................................................USD 323,188.64**

| **Payment by Wire or ACH** |
|:---:|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                      Invoice 1010046848
Firm Matter Number: 399631.178405                                                    Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B110 – Case Administration** | | | | | |
| 12/14/21 | **Matthew Stone** | 0.30 | B110 | A104 | 90.00 |
| | Arrange telephonic appearances for attorneys regarding December 16 hearing. | | | | |
| 12/14/21 | **Matthew Stone** | 0.30 | B110 | A105 | 90.00 |
| | Email with H. Coleman regarding December 16 hearing (.1); email with S. Birnbaum and H. Coleman regarding same (.2). | | | | |
| 12/20/21 | **Matthew Stone** | 0.20 | B110 | A105 | 60.00 |
| | Email with H. Coleman regarding retention application. | | | | |
| **B110 SUBTOTAL HOURS AND FEES:** | | **0.80** | | | **240.00** |
| | | | | | |
| **B260 – Board of Directors Matters** | | | | | |
| 12/17/21 | **Sheila Birnbaum** | 1.80 | B260 | A109 | 2,700.00 |
| | Attend Purdue Board Meeting. | | | | |
| **B260 SUBTOTAL HOURS AND FEES:** | | **1.80** | | | **2,700.00** |
| | | | | | |
| **B320 – Plan and Disclosure Statement** | | | | | |
| 12/01/21 | **Shmuel Vasser** | 0.30 | B320 | A104 | 375.00 |
| | Review District Court's order regarding "abuse" issue (.1); review supplemental briefing regarding same (.2). | | | | |
| 12/07/21 | **Shmuel Vasser** | 5.90 | B320 | A104 | 7,375.00 |
| | Review Sacklers' pleadings to the District Court regarding no abuse/third party releases. | | | | |
| **B320 SUBTOTAL HOURS AND FEES:** | | **6.20** | | | **7,750.00** |
| | | | | | |
| **L120 – Analysis/Strategy** | | | | | |
| 12/01/21 | **Sheila Birnbaum** | 0.70 | L120 | A104 | 1,050.00 |
| | Review District Court order (0.3); review material on abuse argument (0.4). | | | | |
| 12/01/21 | **Sheila Birnbaum** | 0.70 | L120 | A106 | 1,050.00 |
| | Telephone conference with Purdue team regarding privilege argument (0.7). | | | | |
| 12/01/21 | **Hayden Coleman** | 0.60 | L120 | A104 | 630.00 |
| | Review and comment on memorandum prepared for MA AG on progress made in collecting and reviewing documents for potential inclusion in repository. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010046848
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/01/21 | **Hayden Coleman** | **3.90** | L120 | A107 | **4,095.00** |
| | Conferences and correspondence to/from client, Wiggin, and Dechert regarding document repository (2.4); participate in video conference with client and co-counsel regarding next steps after District Court hearing and order (0.7); multiple emails to/from client and co-counsel regarding NY AG trial (0.8). | | | | |
| 12/01/21 | **Hayden Coleman** | **0.80** | L120 | A105 | **840.00** |
| | Multiple emails and conference calls with internal team to discuss next steps in light of guidance from District Court. | | | | |
| 12/01/21 | **Paul LaFata** | **0.60** | L120 | A103 | **585.00** |
| | Revise information disclosure for document repository. | | | | |
| 12/01/21 | **Paul LaFata** | **0.40** | L120 | A107 | **390.00** |
| | Confer with Wiggin regarding document repository. | | | | |
| 12/01/21 | **Paul LaFata** | **0.30** | L120 | A107 | **292.50** |
| | Confer with Wiggin regarding disclosure for document repository. | | | | |
| 12/01/21 | **Paul LaFata** | **0.10** | L120 | A107 | **97.50** |
| | Analyze information demands regarding document repository. | | | | |
| 12/01/21 | **Danielle Gentin Stock** | **0.60** | L120 | A105 | **585.00** |
| | Prepare for call and discuss privilege issues internally (0.4); correspond internally regarding next steps in light of District Court's reversal (0.2). | | | | |
| 12/01/21 | **Danielle Gentin Stock** | **2.20** | L120 | A104 | **2,145.00** |
| | Analyze attorney-client, work product privilege issues (1.0); review District Court order (0.2); analyze materials related to factual representations from District Court hearing (1.0). | | | | |
| 12/01/21 | **Danielle Gentin Stock** | **1.20** | L120 | A106 | **1,170.00** |
| | Participate in weekly client update call (0.8); confer with client regarding next steps in light of reversal (0.4). | | | | |
| 12/02/21 | **Sheila Birnbaum** | **1.90** | L120 | A104 | **2,850.00** |
| | Review NY opioid proposed jury instruction and verdict sheet (0.8); review emails on clinical trial data base (0.3); review Debtors statement on deadline (0.3); review Washington, Connecticut, Delaware, etc. reply brief (0.5). | | | | |
| 12/02/21 | **Hayden Coleman** | **1.20** | L120 | A107 | **1,260.00** |
| | Plan for and attend meeting with client and co-counsel regarding document repository. | | | | |
| 12/02/21 | **Hayden Coleman** | **0.40** | L120 | A104 | **420.00** |
| | Review final jury instructions in NY AG action for issues of indemnification and contribution. | | | | |
| 12/02/21 | **Paul LaFata** | **0.70** | L120 | A107 | **682.50** |
| | Confer with client, Wiggin, and internally regarding response to document repository inquiry. | | | | |
| 12/02/21 | **Paul LaFata** | **0.10** | L120 | A104 | **97.50** |
| | Analyze document repository inquiry. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010046848
Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/02/21 | **Paul LaFata** | **0.40** | L120 | A107 | **390.00** |
| | Confer with Wiggin regarding response to document repository inquiry. | | | | |
| 12/02/21 | **Daniel Goldberg-Gradess** | **0.50** | L120 | A105 | **395.00** |
| | Call with D. Gentin Stock regarding research into potential challenges to plan for document repository. | | | | |
| 12/02/21 | **Danielle Gentin Stock** | **0.40** | L120 | A105 | **390.00** |
| | Confer internally regarding next steps in post-reversal process. | | | | |
| 12/02/21 | **Danielle Gentin Stock** | **2.70** | L120 | A104 | **2,632.50** |
| | Analyze privilege issues (2.5); review update on Public Health Initiatives (0.2). | | | | |
| 12/02/21 | **Danielle Gentin Stock** | **0.40** | L120 | A105 | **390.00** |
| | Confer internally regarding privilege issues. | | | | |
| 12/03/21 | **Sheila Birnbaum** | **1.40** | L120 | A104 | **2,100.00** |
| | Review court order for sanctions (0.3); review brief regarding same (0.8); review emails and documents on clinical data (0.3). | | | | |
| 12/03/21 | **Sheila Birnbaum** | **0.80** | L120 | A106 | **1,200.00** |
| | Telephone conference with Purdue, Dechert regarding clinical data (0.5); telephone conference with T. Baker regarding AG issues (0.3). | | | | |
| 12/03/21 | **Paul LaFata** | **0.10** | L120 | A108 | **97.50** |
| | Confer with disclosure oversight board representative regarding document repository. | | | | |
| 12/03/21 | **Daniel Goldberg-Gradess** | **0.60** | L120 | A102 | **474.00** |
| | Conduct legal research into potential challenges to plan for document repository. | | | | |
| 12/03/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Correspond internally regarding privilege research. | | | | |
| 12/05/21 | **Daniel Goldberg-Gradess** | **1.90** | L120 | A102 | **1,501.00** |
| | Perform research into potential challenges to plan for document repository (1.9). | | | | |
| 12/06/21 | **Sheila Birnbaum** | **0.30** | L120 | A105 | **450.00** |
| | Telephone conference with Dechert team regarding status of projects. | | | | |
| 12/06/21 | **Hayden Coleman** | **0.50** | L120 | A105 | **525.00** |
| | Conference call with Dechert team regarding planning and strategy. | | | | |
| 12/06/21 | **Paul LaFata** | **0.20** | L120 | A108 | **195.00** |
| | Confer with disclosure oversight board representative regarding document repository. | | | | |
| 12/06/21 | **Daniel Goldberg-Gradess** | **5.80** | L120 | A102 | **4,582.00** |
| | Perform research into potential challenges to plan for document repository (5.8). | | | | |
| 12/06/21 | **Daniel Goldberg-Gradess** | **0.70** | L120 | A105 | **553.00** |
| | Emails to/from D. Gentin Stock regarding research into potential challenges to plan for document repository (0.7). | | | | |

Client Name: Purdue Pharma L.P.    Invoice 1010046848
Firm Matter Number: 399631.178405    Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/06/21 | Danielle Gentin Stock | 0.20 | L120 | A105 | 195.00 |
| | Confer internally on briefing to District Court (0.1); confer internally on privilege research (0.1). | | | | |
| 12/06/21 | Danielle Gentin Stock | 0.70 | L120 | A104 | 682.50 |
| | Review and analyze briefing submitted to District Court. | | | | |
| 12/07/21 | Sheila Birnbaum | 0.70 | L120 | A106 | 1,050.00 |
| | Participate in video conference with client and co-counsel regarding updates and strategy. | | | | |
| 12/07/21 | Hayden Coleman | 0.80 | L120 | A104 | 840.00 |
| | Review and analyze templates of verdict forms submitted for use in NY AG trial (0.8). | | | | |
| 12/07/21 | Hayden Coleman | 2.10 | L120 | A106 | 2,205.00 |
| | Plan for and participate in weekly update and strategy call with client and co-counsel (1.3); emails to/from Dechert, client and Davis Polk regarding template verdict forms submitted in NY AG trial and other trial developments (0.8). | | | | |
| 12/07/21 | Paul LaFata | 0.20 | L120 | A106 | 195.00 |
| | Confer with client regarding document repository demands from disclosure oversight board. | | | | |
| 12/07/21 | Paul LaFata | 0.40 | L120 | A107 | 390.00 |
| | Confer with client, Skadden, and Davis Polk regarding responses to inquiries regarding document repository. | | | | |
| 12/07/21 | Paul LaFata | 0.20 | L120 | A104 | 195.00 |
| | Analyze demands regarding document repository. | | | | |
| 12/07/21 | Daniel Goldberg-Gradess | 5.50 | L120 | A102 | 4,345.00 |
| | Conduct research into potential challenges to plan for document repository (5.5). | | | | |
| 12/07/21 | Daniel Goldberg-Gradess | 0.60 | L120 | A105 | 474.00 |
| | Email with D. Gentin Stock regarding research into potential challenges to plan for document repository (0.6). | | | | |
| 12/07/21 | Daniel Goldberg-Gradess | 1.50 | L120 | A103 | 1,185.00 |
| | Prepare summary regarding potential challenges to plan for document repository (1.5). | | | | |
| 12/07/21 | Danielle Gentin Stock | 0.60 | L120 | A106 | 585.00 |
| | Participate on weekly client update call. | | | | |
| 12/07/21 | Danielle Gentin Stock | 0.80 | L120 | A104 | 780.00 |
| | Review District Court briefing (0.3); analyze privilege research (0.5). | | | | |
| 12/07/21 | Danielle Gentin Stock | 0.10 | L120 | A105 | 97.50 |
| | Correspond internally regarding privilege research. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010046848
Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 12/08/21 | **Hayden Coleman** | **2.30** | L120 | A104 | **2,415.00** |
| | Review defendants' renewed request to have Purdue and other severed defendants listed on the verdict sheet in NY AG action and court's decision allowing for same (0.9); review prior research and briefing on apportionment and related issues (1.4). | | | | |
| 12/08/21 | **Daniel Goldberg-Gradess** | **7.30** | L120 | A103 | **5,767.00** |
| | Draft memorandum for D. Gentin Stock regarding potential challenges to plan for document repository (7.3). | | | | |
| 12/08/21 | **Daniel Goldberg-Gradess** | **2.20** | L120 | A102 | **1,738.00** |
| | Conduct research regarding potential challenges to plan for document repository (2.2). | | | | |
| 12/08/21 | **Danielle Gentin Stock** | **0.90** | L120 | A104 | **877.50** |
| | Review NAS challenge letter (0.1); analyze District Court filings on appeal (0.5); review correspondence regarding New York trial (0.1); review correspondence and research regarding privilege research (0.2). | | | | |
| 12/09/21 | **Paul LaFata** | **0.10** | L120 | A108 | **97.50** |
| | Confer with disclosure oversight board representatives regarding document repository. | | | | |
| 12/09/21 | **Daniel Goldberg-Gradess** | **0.30** | L120 | A104 | **237.00** |
| | Review notes from D. Gentin Stock on potential challenges to plan for document repository research memorandum. | | | | |
| 12/09/21 | **Danielle Gentin Stock** | **0.40** | L120 | A105 | **390.00** |
| | Correspond internally regarding privilege research (0.1); confer internally regarding privilege research (0.3). | | | | |
| 12/09/21 | **Danielle Gentin Stock** | **0.50** | L120 | A107 | **487.50** |
| | Confer with co-counsel regarding NAS challenge letter and request for documents. | | | | |
| 12/09/21 | **Danielle Gentin Stock** | **1.50** | L120 | A103 | **1,462.50** |
| | Revise memorandum concerning privilege claims (1.5). | | | | |
| 12/09/21 | **Danielle Gentin Stock** | **2.10** | L120 | A102 | **2,047.50** |
| | Conduct research related to privilege claims (2.1). | | | | |
| 12/10/21 | **Sheila Birnbaum** | **0.30** | L120 | A105 | **450.00** |
| | Internal discussions regarding subpoenas of corporate witnesses. | | | | |
| 12/10/21 | **Hayden Coleman** | **1.70** | L120 | A106 | **1,785.00** |
| | Plan for and attend video conference with state AGs and co-counsel (1.0); comment on statement and letter to employees regarding potential verdict in NY AG trial (.7). | | | | |
| 12/10/21 | **Paul LaFata** | **0.50** | L120 | A107 | **487.50** |
| | Confer with disclosure oversight board representatives regarding document repository. | | | | |
| 12/10/21 | **Shmuel Vasser** | **0.50** | L120 | A105 | **625.00** |
| | Confer internally regarding privilege issues (0.5). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010046848
Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 12/10/21 | **Shmuel Vasser** | **1.10** | L120 | A104 | **1,375.00** |
| | Review prior research regarding privilege issues (1.1). | | | | |
| 12/10/21 | **Daniel Goldberg-Gradess** | **1.10** | L120 | A105 | **869.00** |
| | Call with D. Gentin Stock and S. Vasser regarding privilege issues. | | | | |
| 12/10/21 | **Danielle Gentin Stock** | **0.90** | L120 | A104 | **877.50** |
| | Review and analyze materials related to privilege (.8); review correspondence regarding undertakings for former employees (.1). | | | | |
| 12/10/21 | **Danielle Gentin Stock** | **0.50** | L120 | A105 | **487.50** |
| | Confer internally regarding privilege issues. | | | | |
| 12/10/21 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | **195.00** |
| | Correspond with client and internally regarding former employee undertakings. | | | | |
| 12/13/21 | **Sheila Birnbaum** | **1.00** | L120 | A104 | **1,500.00** |
| | Review NY closing statements regarding Purdue (1.0). | | | | |
| 12/13/21 | **Hayden Coleman** | **0.50** | L120 | A105 | **525.00** |
| | Conference call with Dechert team regarding potential privilege issues. | | | | |
| 12/13/21 | **Hayden Coleman** | **1.00** | L120 | A107 | **1,050.00** |
| | Conference calls with client, Davis Polk, and Wiggin regarding response to NAS committee challenge letter. | | | | |
| 12/13/21 | **Hayden Coleman** | **0.80** | L120 | A104 | **840.00** |
| | Review and revise response to NAS committee challenge letter. | | | | |
| 12/13/21 | **Hayden Coleman** | **0.50** | L120 | A107 | **525.00** |
| | Conference call with Skadden regarding diligence for special committee. | | | | |
| 12/13/21 | **Daniel Goldberg-Gradess** | **0.20** | L120 | A105 | **158.00** |
| | Call with H. Coleman and D. Gentin Stock regarding privilege issues. | | | | |
| 12/13/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Confer internally regarding NAS Challenge Letter and response. | | | | |
| 12/13/21 | **Danielle Gentin Stock** | **2.10** | L120 | A107 | **2,047.50** |
| | Confer with co-counsel on various calls regarding response to NAS Challenge Letter (1.9); correspond with co-counsel regarding NAS Challenge Letter (.2). | | | | |
| 12/13/21 | **Danielle Gentin Stock** | **0.30** | L120 | A106 | **292.50** |
| | Confer with client regarding information for undertakings review. | | | | |
| 12/13/21 | **Danielle Gentin Stock** | **0.80** | L120 | A104 | **780.00** |
| | Review correspondence regarding undertaking review (.3); analyze materials related to undertakings review (.5). | | | | |
| 12/13/21 | **Danielle Gentin Stock** | **0.60** | L120 | A105 | **585.00** |
| | Prepare for call and confer internally regarding privilege research. | | | | |
| 12/13/21 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **97.50** |
| | Correspond internally regarding undertakings. | | | | |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010046848
Firm Matter Number: 399631.178405                                                                  Page 8

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/14/21 | **Sheila Birnbaum** | **1.90** | L120 | A104 | **2,850.00** |
| | Review District Court order for motion to file supplemental brief and emails regarding same (0.3); review orders of NY Court and jury change (0.8); review California decision on public nuisance (0.8). | | | | |
| 12/14/21 | **Sheila Birnbaum** | **0.50** | L120 | A105 | **750.00** |
| | Telephone conference with Dechert team regarding document repository. | | | | |
| 12/14/21 | **Sheila Birnbaum** | **1.10** | L120 | A107 | **1,650.00** |
| | Attend weekly attorneys call with client and co-counsel regarding case status and litigation updates. | | | | |
| 12/14/21 | **Hayden Coleman** | **2.10** | L120 | A107 | **2,205.00** |
| | Plan for and participate in update and strategy call with client and co-counsel (1.0); emails and conference calls with client and co-counsel regarding updates in NY AG action pertaining to jury charges and jury instructions (1.1). | | | | |
| 12/14/21 | **Hayden Coleman** | **1.60** | L120 | A104 | **1,680.00** |
| | Review and analyze Teva's motion for a mistrial and court's order to show cause (1.3); review and comment on letter to court regarding NAS Committee challenge letter (.3). | | | | |
| 12/14/21 | **Mara Cusker Gonzalez** | **0.80** | L120 | A104 | **840.00** |
| | Analyze litigation briefing and memoranda regarding insurance litigation strategy. | | | | |
| 12/14/21 | **Paul LaFata** | **0.30** | L120 | A105 | **292.50** |
| | Confer internally regarding response to demand in connection with document repository. | | | | |
| 12/14/21 | **Danielle Gentin Stock** | **1.40** | L120 | A104 | **1,365.00** |
| | Review client correspondence regarding undertakings (.2); review state court filing (.1); analyze HR files for undertaking review (1.1). | | | | |
| 12/14/21 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | **195.00** |
| | Confer with client regarding undertaking review. | | | | |
| 12/14/21 | **Danielle Gentin Stock** | **1.10** | L120 | A106 | **1,072.50** |
| | Participate on client weekly update call. | | | | |
| 12/15/21 | **Hayden Coleman** | **0.50** | L120 | A107 | **525.00** |
| | Emails to/from Davis Polk and NAS Committee regarding request to NAS Committee from MDL special master. | | | | |
| 12/15/21 | **Paul LaFata** | **0.10** | L120 | A104 | **97.50** |
| | Analyze final order of decision on bench trial in California. | | | | |
| 12/15/21 | **Daniel Goldberg-Gradess** | **0.40** | L120 | A104 | **316.00** |
| | Collect and review briefing requested by co-counsel for use in insurance litigation. | | | | |
| 12/15/21 | **Danielle Gentin Stock** | **0.90** | L120 | A104 | **877.50** |
| | Review state court materials from client (.3); review materials relating to undertaking project (.6). | | | | |

Client Name: Purdue Pharma L.P.                                              Invoice 1010046848
Firm Matter Number: 399631.178405                                           Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 12/15/21 | **Danielle Gentin Stock** | 0.30 | L120 | A106 | 292.50 |
| | Correspond with client regarding undertakings review. | | | | |
| 12/15/21 | **Danielle Gentin Stock** | 0.30 | L120 | A105 | 292.50 |
| | Correspond internally regarding request for NAS materials. | | | | |
| 12/16/21 | **Sheila Birnbaum** | 0.30 | L120 | A104 | 450.00 |
| | Review letter regarding document repository. | | | | |
| 12/16/21 | **Sheila Birnbaum** | 2.30 | L120 | A104 | 3,450.00 |
| | Review District Court opinion vacating confirmation order. | | | | |
| 12/16/21 | **Hayden Coleman** | 0.50 | L120 | A108 | 525.00 |
| | Emails to/from NAS committee and defense counsel regarding Ohio MDL. | | | | |
| 12/16/21 | **Hayden Coleman** | 1.20 | L120 | A104 | 1,260.00 |
| | Review letter to Document Oversight Board responding to request for information regarding public document repository (0.6); review emails and briefing from prior litigation addressing foreseeability in claims against Purdue (0.6). | | | | |
| 12/16/21 | **Mara Cusker Gonzalez** | 0.50 | L120 | A104 | 525.00 |
| | Analyze Judge McMahon's ruling reversing confirmation. | | | | |
| 12/16/21 | **Mara Cusker Gonzalez** | 0.30 | L120 | A105 | 315.00 |
| | Confer with litigation team regarding Judge McMahon's ruling reversing confirmation. | | | | |
| 12/16/21 | **Shmuel Vasser** | 2.90 | L120 | A104 | 3,625.00 |
| | Review District Court opinion reversing confirmation regarding impact on injunction/tort litigation. | | | | |
| 12/16/21 | **Daniel Goldberg-Gradess** | 2.40 | L120 | A104 | 1,896.00 |
| | Review, collect, and notate Purdue briefing and mediation memos on behalf of co-counsel in insurance litigation. | | | | |
| 12/16/21 | **Daniel Goldberg-Gradess** | 0.70 | L120 | A103 | 553.00 |
| | Revise memorandum on privilege for D. Gentin Stock and H. Coleman. | | | | |
| 12/16/21 | **Danielle Gentin Stock** | 0.20 | L120 | A105 | 195.00 |
| | Correspond internally regarding litigation statistics requested for NAS group. | | | | |
| 12/16/21 | **Danielle Gentin Stock** | 0.10 | L120 | A107 | 97.50 |
| | Correspond with co-counsel regarding information requested for NAS group. | | | | |
| 12/16/21 | **Danielle Gentin Stock** | 3.00 | L120 | A104 | 2,925.00 |
| | Review, analyze and annotate District Court ruling on the appeal. | | | | |
| 12/16/21 | **Danielle Gentin Stock** | 0.60 | L120 | A106 | 585.00 |
| | Confer with client regarding undertakings review (0.4); correspond with client regarding information on undertakings (0.2). | | | | |
| 12/17/21 | **Sheila Birnbaum** | 1.50 | L120 | A104 | 2,250.00 |
| | Review District Court opinion vacating confirmation order. | | | | |
| 12/17/21 | **Sheila Birnbaum** | 0.50 | L120 | A106 | 750.00 |
| | Telephone conference with Purdue regarding District Court's decision (0.5). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010046848
Page 10

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 12/17/21 | **Hayden Coleman** | **3.20** | L120 | A104 | **3,360.00** |
| | Review court order for accuracy regarding factual statements. | | | | |
| 12/17/21 | **Hayden Coleman** | **1.80** | L120 | A106 | **1,890.00** |
| | Emails and conference calls with client regarding ramifications of order vacating plan on pending state and federal court actions. | | | | |
| 12/17/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A104 | **630.00** |
| | Analyze Judge McMahon decision regarding plan confirmation. | | | | |
| 12/17/21 | **Mara Cusker Gonzalez** | **0.40** | L120 | A105 | **420.00** |
| | Confer with team regarding strategy in connection with next steps in light of Judge McMahon decision. | | | | |
| 12/17/21 | **Paul LaFata** | **0.20** | L120 | A108 | **195.00** |
| | Confer with disclosure oversight board representatives regarding document repository planning. | | | | |
| 12/17/21 | **Shmuel Vasser** | **0.50** | L120 | A105 | **625.00** |
| | Confer internally regarding personal injury appeal issues. | | | | |
| 12/17/21 | **Daniel Goldberg-Gradess** | **0.50** | L120 | A104 | **395.00** |
| | Notate Purdue briefing and mediation memos relevant to insurance litigation; send same to co-counsel. | | | | |
| 12/17/21 | **Christopher Boisvert** | **0.60** | L120 | A103 | **585.00** |
| | Call with PA AG regarding need for updated status report to Commonwealth Court of Pennsylvania (.2); revise draft report following same (.4). | | | | |
| 12/17/21 | **Danielle Gentin Stock** | **1.20** | L120 | A104 | **1,170.00** |
| | Review, analyze and annotate District Court decision. | | | | |
| 12/17/21 | **Danielle Gentin Stock** | **0.60** | L120 | A103 | **585.00** |
| | Revise memorandum on privilege issues. | | | | |
| 12/17/21 | **Danielle Gentin Stock** | **0.50** | L120 | A106 | **487.50** |
| | Confer with client on calls concerning various issues, including District Court ruling. | | | | |
| 12/17/21 | **Danielle Gentin Stock** | **0.50** | L120 | A105 | **487.50** |
| | Confer internally regarding District Court decision and next steps. | | | | |
| 12/18/21 | **Danielle Gentin Stock** | **0.10** | L120 | A106 | **97.50** |
| | Correspond with client regarding upcoming meeting. | | | | |
| 12/19/21 | **Danielle Gentin Stock** | **0.30** | L120 | A105 | **292.50** |
| | Correspond internally regarding client information request relating to litigation. | | | | |
| 12/20/21 | **Sheila Birnbaum** | **1.90** | L120 | A107 | **2,850.00** |
| | Telephone conference with client and co-counsel regarding Purdue team strategy and litigation (1.9). | | | | |

Client Name: Purdue Pharma L.P.                                          Invoice 1010046848
Firm Matter Number: 399631.178405                                                Page 11

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/20/21 | **Hayden Coleman** | **3.10** | L120 | A107 | **3,255.00** |

Plan for and participate in strategy call with client and co-counsel (2.0);
emails and conferences to/from client and co-counsel regarding
ramifications of District Court's order vacating plan (1.1).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/20/21 | **Paul LaFata** | **0.50** | L120 | A103 | **487.50** |

Revise document repository proposal for disclosure oversight board (0.5).

| 12/20/21 | **Paul LaFata** | **0.50** | L120 | A107 | **487.50** |

Confer with client and Davis Polk regarding document repository proposal
for disclosure oversight board (0.5).

| 12/20/21 | **Danielle Gentin Stock** | **1.80** | L120 | A106 | **1,755.00** |

Participate on weekly client update and strategy call.

| 12/20/21 | **Danielle Gentin Stock** | **1.00** | L120 | A104 | **975.00** |

Review materials related to appeal ruling and litigation impact (0.4);
research, review and analyze materials requested by client regarding patent
litigation (0.3); review and analyze revisions to document repository
correspondence (0.1); review and analyze correspondence regarding NAS
plaintiffs' requests for litigation materials (0.2).

| 12/21/21 | **Sheila Birnbaum** | **1.00** | L120 | A107 | **1,500.00** |

Attend call with Jones Day and Purdue regarding patent litigation.

| 12/21/21 | **Sheila Birnbaum** | **0.30** | L120 | A104 | **450.00** |

Review letter on document repository.

| 12/21/21 | **Hayden Coleman** | **1.00** | L120 | A104 | **1,050.00** |

Review Notice of Order Vacating Confirmation filed by MA AG in MA state
court action (0.6); review Notice of Order Vacating Confirmation filed by NY
AG in NY state court action (0.4).

| 12/21/21 | **Hayden Coleman** | **0.80** | L120 | A108 | **840.00** |

Emails and conference with L. Imes (counsel for C. Landau) regarding status
and timing of document repository (0.4); emails to/from MA AG regarding
document repository (0.4).

| 12/21/21 | **Hayden Coleman** | **2.20** | L120 | A107 | **2,310.00** |

Plan for and participate in litigation strategy call with client and co-counsel
regarding Collegium Assurance with MA AG (1.9); emails to/from client and
co-counsel regarding Notice of Order Vacating Confirmation in MA and NY
state court actions (0.3).

| 12/21/21 | **Hayden Coleman** | **1.90** | L120 | A106 | **1,995.00** |

Respond to client request for potential amicus support for Second Circuit
appeal (0.5); respond to questions raised by client regarding Collegium
Assurance with MA AG (1.4).

| 12/21/21 | **Mara Cusker Gonzalez** | **0.30** | L120 | A104 | **315.00** |

Analyze States' filings in pending litigation regarding Judge McMahon order
(0.3).

Client Name: Purdue Pharma L.P.                                          Invoice 1010046848
Firm Matter Number: 399631.178405                                               Page 12

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/21/21 | **Mara Cusker Gonzalez** | **0.30** | L120 | A105 | **315.00** |
| | Confer with litigation and bankruptcy counsel regarding States' filings in pending litigation (0.3). | | | | |
| 12/21/21 | **Paul LaFata** | **0.40** | L120 | A103 | **390.00** |
| | Revise proposal letter to document oversight board regarding document repository (0.4). | | | | |
| 12/21/21 | **Paul LaFata** | **0.20** | L120 | A107 | **195.00** |
| | Confer with client and Davis Polk regarding proposal letter to document oversight board regarding document repository (0.2). | | | | |
| 12/21/21 | **Jon Olsson** | **0.50** | L120 | A104 | **425.00** |
| | Review notice in Commonwealth of MA v. Purdue Pharma, Inc., et al. regarding decision in Southern District of New York (.2); review docket in consolidated municipality cases in MA involving Purdue (.3). | | | | |
| 12/21/21 | **Danielle Gentin Stock** | **1.50** | L120 | A104 | **1,462.50** |
| | Review and analyze materials related to application of privilege to company documents (1.3); review materials regarding treatment/disclosure of company litigation documents (0.2). | | | | |
| 12/21/21 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **97.50** |
| | Correspond internally regarding notices of appeal decision to state courts and potential need for follow up. | | | | |
| 12/21/21 | **Danielle Gentin Stock** | **1.40** | L120 | A103 | **1,365.00** |
| | Revise memorandum related to application of privilege to company documents (1.4). | | | | |
| 12/22/21 | **Sheila Birnbaum** | **0.30** | L120 | A104 | **450.00** |
| | Review letter from M. Kesselman. | | | | |
| 12/22/21 | **Hayden Coleman** | **1.10** | L120 | A107 | **1,155.00** |
| | Emails and conference calls with co-counsel regarding ramifications of Judge McMahon's decision on document repository. | | | | |
| 12/22/21 | **Hayden Coleman** | **1.60** | L120 | A107 | **1,680.00** |
| | Conferences and emails with client and co-counsel regarding Collegium litigation (1.2); emails to/from client and co-counsel regarding document repository (0.4). | | | | |
| 12/22/21 | **Hayden Coleman** | **0.30** | L120 | A108 | **315.00** |
| | Emails to/from MA AG regarding document repository working group. | | | | |
| 12/22/21 | **Danielle Gentin Stock** | **0.70** | L120 | A107 | **682.50** |
| | Participate on meet and confer with NAS plaintiffs and co-counsel regarding demand for discovery materials related to FDA submissions. | | | | |
| 12/23/21 | **Hayden Coleman** | **0.90** | L120 | A108 | **945.00** |
| | Plan for and participate in video conference with MA AG regarding document repository. | | | | |
| 12/23/21 | **Hayden Coleman** | **1.10** | L120 | A103 | **1,155.00** |
| | Revise letter agreement regarding document repository. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010046848
Page 13

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 12/23/21 | **Christopher Boisvert** | **0.20** | L120 | A108 | **195.00** |
| | Telephone conference with plaintiff's counsel for previously pro se claimant James Mosley regarding status of bankruptcy | | | | |
| 12/23/21 | **Danielle Gentin Stock** | **1.90** | L120 | A103 | **1,852.50** |
| | Revise memorandum concerning treatment of protected documents. | | | | |
| 12/28/21 | **Hayden Coleman** | **0.40** | L120 | A108 | **420.00** |
| | Emails to/from MA AG's office and co-counsel regarding document repository. | | | | |
| 12/28/21 | **Mara Cusker Gonzalez** | **0.30** | L120 | A104 | **315.00** |
| | Analyze objecting states' opposition to request for extension of preliminary injunction (0.3). | | | | |
| 12/28/21 | **Mara Cusker Gonzalez** | **0.30** | L120 | A105 | **315.00** |
| | Confer with litigation counsel regarding objecting states' opposition to request for extension of preliminary injunction (0.3). | | | | |
| 12/28/21 | **Paul LaFata** | **0.30** | L120 | A104 | **292.50** |
| | Analyze demand from disclosure oversight board regarding document repository. | | | | |
| 12/29/21 | **Sheila Birnbaum** | **0.30** | L120 | A104 | **450.00** |
| | Review decision of Judge Drain and emails regarding same. | | | | |
| 12/29/21 | **Paul LaFata** | **0.20** | L120 | A103 | **195.00** |
| | Revise letter proposal on document repository. | | | | |
| 12/29/21 | **Paul LaFata** | **0.10** | L120 | A108 | **97.50** |
| | Confer with disclosure oversight board regarding proposal on document repository. | | | | |
| 12/29/21 | **Danielle Gentin Stock** | **2.20** | L120 | A103 | **2,145.00** |
| | Revise memorandum concerning privilege issues relating to litigation documents. | | | | |
| 12/30/21 | **Hayden Coleman** | **0.60** | L120 | A104 | **630.00** |
| | Review and analyze verdict in New York opioid trial. | | | | |
| 12/30/21 | **Hayden Coleman** | **1.10** | L120 | A107 | **1,155.00** |
| | Emails to/from client and co-counsel regarding potential ramifications of New York verdict on potential reorganization. | | | | |
| 12/31/21 | **Paul LaFata** | **0.40** | L120 | A104 | **390.00** |
| | Analyze demand letter from disclosure oversight board regarding document repository. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **156.70** | | | **162,073.00** |

| **L160 – Settlement/Non-Binding ADR** | | | | | |
|------|------------|-------|------|----------|--------|
| 12/02/21 | **Sheila Birnbaum** | **0.30** | L160 | A106 | **450.00** |
| | Review and respond to emails with T. Baker regarding settlement (0.3). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| **12/08/21** | **Hayden Coleman** | **3.20** | **L160** | **A106** | **3,360.00** |
| | Multiple conferences and emails to/from client and co-counsel regarding settlement issues (2.8); emails to/from client and Davis Polk regarding Allergan settlement in NY AG action (0.4). | | | | |
| **12/17/21** | **Sheila Birnbaum** | **0.50** | **L160** | **A108** | **750.00** |
| | Telephone conference with plaintiff's representative regarding settlement. | | | | |
| **12/17/21** | **Sheila Birnbaum** | **0.90** | **L160** | **A105** | **1,350.00** |
| | Telephone conference with Dechert team regarding District Court's decision and settlement issues (0.5); telephone conference with Dechert team regarding settlement issues (0.4). | | | | |
| **12/17/21** | **Daniel Goldberg-Gradess** | **1.50** | **L160** | **A103** | **1,185.00** |
| | Revise memorandum regarding privilege issues in liquidation (1.3); email with D. Gentin Stock regarding same (0.2). | | | | |
| **12/18/21** | **Sheila Birnbaum** | **0.70** | **L160** | **A108** | **1,050.00** |
| | Telephone conference with representative of Ad Hoc Committee regarding settlement. | | | | |
| **12/19/21** | **Sheila Birnbaum** | **1.00** | **L160** | **A106** | **1,500.00** |
| | Telephone conference with M. Kesselman and T. Baker regarding settlement issues. | | | | |
| **12/19/21** | **Daniel Goldberg-Gradess** | **3.40** | **L160** | **A102** | **2,686.00** |
| | Research Massachusetts Attorney General's Assurance of Discontinuance with Collegium Pharmaceutical (2.9); emails to/from H. Coleman regarding same (0.4). | | | | |
| **12/20/21** | **Hayden Coleman** | **3.10** | **L160** | **A104** | **3,255.00** |
| | Review and analyze Collegium settlement agreement with MA AG (2.0); review research regarding lawsuits and investigations against Collegium (1.1). | | | | |
| **12/20/21** | **Daniel Goldberg-Gradess** | **2.70** | **L160** | **A102** | **2,133.00** |
| | Research Massachusetts Attorney General's Assurance of Discontinuance with Collegium Pharmaceutical (1.5); draft summary of same for client (1.2). | | | | |
| **12/20/21** | **Daniel Goldberg-Gradess** | **0.30** | **L160** | **A104** | **237.00** |
| | Review issues related to Purdue bankruptcy and summarize same. | | | | |
| **12/21/21** | **Paul LaFata** | **0.20** | **L160** | **A107** | **195.00** |
| | Confer with counsel regarding consummating settlement (Hinson, MO). | | | | |
| **12/22/21** | **Sheila Birnbaum** | **1.30** | **L160** | **A106** | **1,950.00** |
| | Multiple telephone conferences with M. Kesselman regarding settlement (0.8); telephone conference with R. Silbert regarding settlement issues (0.5). | | | | |
| **12/22/21** | **Sheila Birnbaum** | **2.60** | **L160** | **A108** | **3,900.00** |
| | Telephone conference with representative of Ad Hoc Committee regarding settlement (0.8); telephone conference with Ad Hoc Committee regarding issues with plan and settlement (1.8). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010046848

Page 15

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/27/21 | **Sheila Birnbaum** | **0.30** | L160 | A104 | **450.00** |
| | Review emails to/from client regarding settlement. | | | | |
| 12/27/21 | **Sheila Birnbaum** | **0.80** | L160 | A106 | **1,200.00** |
| | Telephone conference with M. Kesselman regarding settlement issues. | | | | |
| 12/28/21 | **Sheila Birnbaum** | **0.30** | L160 | A107 | **450.00** |
| | Telephone conference with Davis Polk regarding settlement issues. | | | | |
| 12/28/21 | **Sheila Birnbaum** | **0.40** | L160 | A105 | **600.00** |
| | Telephone conference with Dechert team regarding settlement issues. | | | | |
| 12/28/21 | **Sheila Birnbaum** | **0.80** | L160 | A107 | **1,200.00** |
| | Telephone conference with representatives of Sacklers and Purdue regarding settlement issues (0.8). | | | | |
| 12/28/21 | **Sheila Birnbaum** | **1.00** | L160 | A108 | **1,500.00** |
| | Telephone conference with Purdue and representatives of Ad Hoc Committee regarding settlement issues (1.0). | | | | |
| 12/28/21 | **Sheila Birnbaum** | **0.70** | L160 | A106 | **1,050.00** |
| | Telephone conference with M. Kesselman regarding settlement issues (0.7). | | | | |
| 12/28/21 | **Hayden Coleman** | **1.40** | L160 | A107 | **1,470.00** |
| | Prepare for and participate in strategy and update call regarding settlement negotiations (0.8); emails to/from client and co-counsel regarding Collegium settlement with MA AG (0.6). | | | | |
| 12/28/21 | **Danielle Gentin Stock** | **0.70** | L160 | A105 | **682.50** |
| | Confer internally regarding settlement structures and potential next steps. | | | | |
| 12/29/21 | **Sheila Birnbaum** | **1.60** | L160 | A106 | **2,400.00** |
| | Telephone conference with R. Silbert regarding settlement issues (0.8); multiple telephone conferences with M. Kesselman regarding settlement (0.8). | | | | |
| 12/29/21 | **Sheila Birnbaum** | **1.30** | L160 | A108 | **1,950.00** |
| | Telephone conference with representative of Ad Hoc Committee and Purdue regarding settlement. | | | | |
| 12/30/21 | **Sheila Birnbaum** | **0.30** | L160 | A104 | **450.00** |
| | Review emails regarding settlement. | | | | |
| 12/30/21 | **Sheila Birnbaum** | **0.90** | L160 | A106 | **1,350.00** |
| | Multiple telephone conferences with M. Kesselman regarding settlement (0.4); telephone conference with T. Baker and M. Kesselman regarding settlement (0.5). | | | | |
| 12/30/21 | **Sheila Birnbaum** | **1.00** | L160 | A108 | **1,500.00** |
| | Telephone conference with various creditors, lawyers, and Purdue regarding settlement issues (1.0) | | | | |
| 12/31/21 | **Sheila Birnbaum** | **0.40** | L160 | A107 | **600.00** |
| | Telephone conference with Purdue and Davis Polk regarding settlement (0.4). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010046848

Page 16

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/31/21 | Sheila Birnbaum | 0.80 | L160 | A108 | 1,200.00 |
| | Telephone conference with various groups regarding settlement issues (0.8). | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **34.40** | | | **42,053.50** |

| **L210 – Pleadings** | | | | | |
|------|-----------|-------|------|----------|--------|
| 12/01/21 | Paul LaFata | 0.20 | L210 | A104 | 195.00 |
| | Analyze District Court's order for supplemental briefing. | | | | |
| 12/01/21 | Paul LaFata | 0.10 | L210 | A107 | 97.50 |
| | Confer with Davis Polk and internally regarding District Court's order for supplemental briefing. | | | | |
| 12/02/21 | Paul LaFata | 0.20 | L210 | A104 | 195.00 |
| | Analyze supplemental briefing on deadlines and responses to argument questions. | | | | |
| 12/02/21 | Paul LaFata | 0.40 | L210 | A106 | 390.00 |
| | Confer with client, Wiggin, and internally regarding post-argument submissions. | | | | |
| 12/05/21 | Sheila Birnbaum | 2.30 | L210 | A104 | 3,450.00 |
| | Review Purdue draft supplemental brief and emails regarding same. | | | | |
| 12/05/21 | Hayden Coleman | 2.00 | L210 | A104 | 2,100.00 |
| | Review and comment on draft of Debtors' supplemental brief to District Court. | | | | |
| 12/05/21 | Hayden Coleman | 1.50 | L210 | A107 | 1,575.00 |
| | Emails to/from client and co-counsel regarding comments to supplemental brief to District Court. | | | | |
| 12/05/21 | Mara Cusker Gonzalez | 2.80 | L210 | A104 | 2,940.00 |
| | Review and comment on draft supplemental brief responding to questions from Court regarding third-party releases (2.8). | | | | |
| 12/06/21 | Sheila Birnbaum | 7.60 | L210 | A104 | 11,400.00 |
| | Review filings in District Court regarding supplemental briefs of parties (6.8); review jury instructions in NY trial (0.8). | | | | |
| 12/06/21 | Hayden Coleman | 6.50 | L210 | A104 | 6,825.00 |
| | Review Debtors' supplemental brief on appeal (1.9); review supplemental briefs on appeal of Sacklers and various creditor groups supporting affirmance (2.8); review supplemental briefs on appeal of U.S. Trustee and state groups opposing affirmance (1.8). | | | | |
| 12/06/21 | Mara Cusker Gonzalez | 0.80 | L210 | A104 | 840.00 |
| | Analyze supplemental briefs filed in response to Judge McMahon's questions (0.8). | | | | |
| 12/06/21 | Mara Cusker Gonzalez | 0.50 | L210 | A105 | 525.00 |
| | Confer with litigation counsel regarding supplemental briefs filed in response to Judge McMahon's questions (0.5). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010046848
Page 17

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/06/21 | **Paul LaFata** | **0.80** | L210 | A104 | **780.00** |
| | Analyze supplemental briefing and authorities in response to court letter for same. | | | | |
| 12/06/21 | **Antonella Capobianco-Ranallo** | **0.80** | L210 | A103 | **240.00** |
| | Prepare pro hac vice application for P. LaFata. | | | | |
| 12/07/21 | **Hayden Coleman** | **2.90** | L210 | A104 | **3,045.00** |
| | Analyze supplemental briefing submitted by U.S. Trustee and dissenting states (2.9). | | | | |
| 12/07/21 | **Paul LaFata** | **0.20** | L210 | A104 | **195.00** |
| | Analyze discovery pleadings and rulings in San Francisco matter. | | | | |
| 12/07/21 | **Antonella Capobianco-Ranallo** | **0.50** | L210 | A110 | **150.00** |
| | File pro hac vice application on behalf of P. LaFata. | | | | |
| 12/08/21 | **Paul LaFata** | **0.20** | L210 | A104 | **195.00** |
| | Analyze supplemental briefing on follow-up questions from oral argument before District Court. | | | | |
| 12/08/21 | **Antonella Capobianco-Ranallo** | **0.20** | L210 | A105 | **60.00** |
| | Gather newly filed complaint and distribute to team leaders. | | | | |
| 12/09/21 | **Danielle Gentin Stock** | **0.20** | L210 | A104 | **195.00** |
| | Review briefing in opposition to Side A request for supplemental briefing (0.1); review draft response to NAS plaintiffs (0.1). | | | | |
| 12/15/21 | **Paul LaFata** | **0.70** | L210 | A104 | **682.50** |
| | Analyze mistrial papers in New York trial (0.5); analyze related revised jury instructions (0.2). | | | | |
| 12/16/21 | **Hayden Coleman** | **2.40** | L210 | A104 | **2,520.00** |
| | Review and analyze Judge McMahon's Decision and Order vacating confirmation (2.4). | | | | |
| 12/16/21 | **Hayden Coleman** | **1.20** | L210 | A107 | **1,260.00** |
| | Conference call with client and co-counsel regarding indemnification issues (0.5); conferences and emails to client and co-counsel regarding Judge McMahon's Decision and Order (0.7). | | | | |
| 12/16/21 | **Paul LaFata** | **2.10** | L210 | A104 | **2,047.50** |
| | Analyze representations of the factual record in District Court's decision vacating confirmation (1.8); analyze related statements by parties and non-parties (0.3). | | | | |
| 12/17/21 | **Paul LaFata** | **1.70** | L210 | A104 | **1,657.50** |
| | Analyze District Court decision vacating confirmation (1.4); analyze related statements by parties and non-parties (0.3). | | | | |
| 12/17/21 | **Paul LaFata** | **1.20** | L210 | A105 | **1,170.00** |
| | Confer internally regarding next steps in light of order vacating plan (1.2). | | | | |
| 12/17/21 | **Paul LaFata** | **0.70** | L210 | A108 | **682.50** |
| | Confer with plaintiffs from underlying tort cases regarding appellate decision by District Court (0.7). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010046848
Page 18

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **12/20/21** | **Sheila Birnbaum** | **1.30** | **L210** | **A104** | **1,950.00** |
| | Review District Court Decision vacating confirmation (1.3). | | | | |
| **12/21/21** | **Daniel Goldberg-Gradess** | **1.20** | **L210** | **A102** | **948.00** |
| | Assist bankruptcy counsel in identifying potential amici for appeal to Second Circuit. | | | | |
| **12/28/21** | **Paul LaFata** | **0.30** | **L210** | **A104** | **292.50** |
| | Analyze Debtors' motion regarding pursuit of non-party claims. | | | | |
| **12/30/21** | **Hayden Coleman** | **0.60** | **L210** | **A104** | **630.00** |
| | Review motion to certify order for interlocutory appeal. | | | | |
| **12/30/21** | **Paul LaFata** | **0.90** | **L210** | **A104** | **877.50** |
| | Analyze Debtors' appellate filings regarding order on non-party claims. | | | | |
| **12/31/21** | **Sheila Birnbaum** | **0.80** | **L210** | **A104** | **1,200.00** |
| | Review motions and filings regarding interlocutory appeal to Second Circuit. | | | | |
| **12/31/21** | **Paul LaFata** | **1.20** | **L210** | **A104** | **1,170.00** |
| | Analyze third party and Debtor appellate filings regarding order on non-party claims. | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **47.00** | | | **52,480.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L220 – Preliminary Injunctions/Provisional Remedies** | | | | | |
| **12/01/21** | **Danielle Gentin Stock** | **0.90** | **L220** | **A104** | **877.50** |
| | Review, analyze and outline next steps for follow up to Monitor recommendations (0.4); review and analyze materials related to clinical data transparency (0.4); review and analyze correspondence regarding pricing review (0.1). | | | | |
| **12/01/21** | **Danielle Gentin Stock** | **0.80** | **L220** | **A106** | **780.00** |
| | Confer with client regarding processes for sharing information with the Monitor and his colleagues (0.5); correspond with client regarding proposed next steps to implement Monitor recommendations (0.3). | | | | |
| **12/01/21** | **Danielle Gentin Stock** | **1.30** | **L220** | **A106** | **1,267.50** |
| | Confer with client regarding injunction training. | | | | |
| **12/02/21** | **Sheila Birnbaum** | **0.80** | **L220** | **A106** | **1,200.00** |
| | Telephone conference with R. Silbert regarding monitor issues. | | | | |
| **12/02/21** | **Danielle Gentin Stock** | **0.80** | **L220** | **A104** | **780.00** |
| | Review and analyze Operating Agreement and Governance Covenants (0.4); review and analyze clinical transparency contractual terms and the injunction (0.2); review terms of injunction for client query (0.2). | | | | |
| **12/02/21** | **Danielle Gentin Stock** | **0.40** | **L220** | **A107** | **390.00** |
| | Correspond with co-counsel and client regarding materials for the Monitor (0.4). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010046848

Page 19

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/02/21 | **Danielle Gentin Stock** | **1.30** | L220 | A106 | **1,267.50** |
| | Confer with client regarding follow up for Monitor (0.3); confer with the client regarding injunction training (0.5); correspond with client regarding operating agreement and governance covenants (0.3); correspond with client regarding status of materials for the Monitor (0.2). | | | | |
| 12/03/21 | **Danielle Gentin Stock** | **0.50** | L220 | A107 | **487.50** |
| | Confer with client and other counsel regarding Monitor's pricing inquiry. | | | | |
| 12/03/21 | **Danielle Gentin Stock** | **4.10** | L220 | A103 | **3,997.50** |
| | Draft Voluntary Injunction training deck (4.1). | | | | |
| 12/03/21 | **Danielle Gentin Stock** | **2.70** | L220 | A106 | **2,632.50** |
| | Confer with client and internally regarding clinical data transparency database (0.4); correspond with client regarding Monitor follow-up issues (0.1); confer with client regarding Monitor recommendations and next steps (0.6); confer with client regarding new voluntary injunction training deck (1.6). | | | | |
| 12/04/21 | **Danielle Gentin Stock** | **0.10** | L220 | A104 | **97.50** |
| | Review correspondence regarding pricing inquiry by the Monitor. | | | | |
| 12/05/21 | **Danielle Gentin Stock** | **0.10** | L220 | A106 | **97.50** |
| | Correspond with client regarding query relating to injunction. | | | | |
| 12/06/21 | **Danielle Gentin Stock** | **1.10** | L220 | A103 | **1,072.50** |
| | Revise injunction training deck (1.1). | | | | |
| 12/06/21 | **Danielle Gentin Stock** | **0.30** | L220 | A106 | **292.50** |
| | Confer with client regarding injunction query. | | | | |
| 12/07/21 | **Danielle Gentin Stock** | **0.60** | L220 | A107 | **585.00** |
| | Confer with other counsel and client regarding pricing review for the Monitor. | | | | |
| 12/07/21 | **Danielle Gentin Stock** | **1.60** | L220 | A103 | **1,560.00** |
| | Revise training materials for Monitor. | | | | |
| 12/07/21 | **Danielle Gentin Stock** | **0.80** | L220 | A106 | **780.00** |
| | Correspond with the client regarding injunction training (0.2); correspond with client regarding pricing review and other information for the Monitor (0.6). | | | | |
| 12/08/21 | **Danielle Gentin Stock** | **2.50** | L220 | A106 | **2,437.50** |
| | Confer with client regarding training materials for Monitor (1.4); confer with client regarding implementation of Monitor recommendations (0.8); correspond with client regarding Monitor recommendations and follow up (0.3). | | | | |
| 12/08/21 | **Danielle Gentin Stock** | **0.10** | L220 | A104 | **97.50** |
| | Review correspondence regarding pricing review. | | | | |
| 12/08/21 | **Danielle Gentin Stock** | **2.90** | L220 | A103 | **2,827.50** |
| | Revise injunction training materials. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010046848

Page 20

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| **12/09/21** | **Danielle Gentin Stock** | **1.00** | **L220** | **A106** | **975.00** |
| | Confer with client to verify information for injunction training materials. | | | | |
| **12/09/21** | **Danielle Gentin Stock** | **0.90** | **L220** | **A103** | **877.50** |
| | Revise injunction training materials (0.9). | | | | |
| **12/10/21** | **Daniel Goldberg-Gradess** | **0.70** | **L220** | **A106** | **553.00** |
| | Call with client regarding Monitor's recommendations from seventh report. | | | | |
| **12/10/21** | **Daniel Goldberg-Gradess** | **0.40** | **L220** | **A104** | **316.00** |
| | Review Monitor's recommendations from seventh report. | | | | |
| **12/10/21** | **Danielle Gentin Stock** | **1.00** | **L220** | **A104** | **975.00** |
| | Review and analyze Standard Operating Procedures related to Voluntary Injunction compliance (.3); analyze next steps regarding Monitor recommendations (.5); review correspondence relating to clinical transparency under the Operating Injunction (.2). | | | | |
| **12/10/21** | **Danielle Gentin Stock** | **1.60** | **L220** | **A106** | **1,560.00** |
| | Confer with client regarding implementation of Monitor recommendations and next steps (.4); correspond with client regarding implementation Monitor recommendations (.4); confer with client regarding Voluntary Injunction training (.6); correspond with client regarding Voluntary Injunction training (.2). | | | | |
| **12/10/21** | **Danielle Gentin Stock** | **0.70** | **L220** | **A105** | **682.50** |
| | Correspond internally regarding Monitor recommendations (.2); confer internally regarding implementation of Monitor recommendations (.5). | | | | |
| **12/13/21** | **Sheila Birnbaum** | **0.50** | **L220** | **A106** | **750.00** |
| | Telephone conference with D. Stock and R. Silbert regarding monitor issues and injunction. | | | | |
| **12/13/21** | **Sheila Birnbaum** | **0.80** | **L220** | **A104** | **1,200.00** |
| | Review training materials for injunction (0.8). | | | | |
| **12/13/21** | **Daniel Goldberg-Gradess** | **4.20** | **L220** | **A104** | **3,318.00** |
| | Review recommendations from Monitor's seventh report and collect documents to respond to same (2.1); draft analysis of same for D. Gentin Stock (1.3); calls with client regarding same (0.8). | | | | |
| **12/13/21** | **Danielle Gentin Stock** | **1.40** | **L220** | **A104** | **1,365.00** |
| | Analyze training materials on the Voluntary Injunction (1.3); review correspondence regarding Monitor recommendations (.1). | | | | |
| **12/13/21** | **Danielle Gentin Stock** | **2.10** | **L220** | **A106** | **2,047.50** |
| | Confer with client regarding Voluntary Injunction training (.9); confer with client regarding Monitor recommendations to revise Customer Service Standard Operating Procedures (.9); confer internally and with client regarding Monitor updates (.3). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010046848

Page 21

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/14/21 | **Daniel Goldberg-Gradess** | **10.00** | L220 | A103 | **7,900.00** |
| | Collect, catalogue, and review documents responsive to Monitor's information requests (5.3); calls and emails to/from client and D. Gentin Stock regarding same (2.1); draft memorandum and chart summarizing same (2.6). | | | | |
| 12/14/21 | **Jon Olsson** | **2.00** | L220 | A104 | **1,700.00** |
| | Review customer service emails for communications containing medical information in preparation for meeting with court-appointed monitor (2.0). | | | | |
| 12/14/21 | **Jon Olsson** | **0.90** | L220 | A105 | **765.00** |
| | Correspond with D. Goldberg-Gradess regarding customer service emails for communications containing medical information in preparation for meeting with court-appointed monitor (.3); confer with D. Goldberg-Gradess regarding same (.3); correspond with D. Goldberg-Gradess and D. Gentin Stock regarding same (.3). | | | | |
| 12/14/21 | **Danielle Gentin Stock** | **0.50** | L220 | A104 | **487.50** |
| | Review and analyze materials relating to Monitor recommendations (.2); review and analyze injunction term for client (.3). | | | | |
| 12/14/21 | **Danielle Gentin Stock** | **1.00** | L220 | A105 | **975.00** |
| | Correspond internally regarding gathering information for the Monitor (.3); confer internally regarding gathering information for the Monitor (.7). | | | | |
| 12/14/21 | **Danielle Gentin Stock** | **0.80** | L220 | A106 | **780.00** |
| | Confer with client regarding Monitor recommendations and implementation. | | | | |
| 12/15/21 | **Sheila Birnbaum** | **0.50** | L220 | A106 | **750.00** |
| | Telephone conference with R. Silbert and D. Stock regarding Monitor (0.5). | | | | |
| 12/15/21 | **Sheila Birnbaum** | **0.50** | L220 | A108 | **750.00** |
| | Telephone conference with the Monitor, Dechert and Purdue (0.5). | | | | |
| 12/15/21 | **Daniel Goldberg-Gradess** | **2.80** | L220 | A103 | **2,212.00** |
| | Draft notes and chart for Monitor summarizing documents responsive to Monitor's information requests. | | | | |
| 12/15/21 | **Danielle Gentin Stock** | **1.90** | L220 | A103 | **1,852.50** |
| | Revise voluntary injunction training in light of client comments (1.4); prepare agenda for discussion with the Monitor (.5). | | | | |
| 12/15/21 | **Danielle Gentin Stock** | **2.50** | L220 | A106 | **2,437.50** |
| | Confer with client regarding Monitor recommendations (1.6); confer internally and with client on preparation for Monitor update (.8); correspond with client regarding voluntary injunction training (.1). | | | | |
| 12/15/21 | **Danielle Gentin Stock** | **0.60** | L220 | A107 | **585.00** |
| | Participate on update call for the Monitor (.6). | | | | |
| 12/15/21 | **Danielle Gentin Stock** | **0.40** | L220 | A105 | **390.00** |
| | Correspond internally regarding implementation of Monitor recommendations and next steps (.3); correspond internally regarding production of materials for the Monitor (.1). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010046848

Page 22

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/15/21 | Danielle Gentin Stock | 0.50 | L220 | A104 | 487.50 |
| | Review materials relating to implementation of Monitor recommendations (.5). | | | | |
| 12/16/21 | Daniel Goldberg-Gradess | 0.80 | L220 | A105 | 632.00 |
| | Call and emails to/from D. Gentin Stock regarding implementing court-appointed monitor's recommendations. | | | | |
| 12/16/21 | Daniel Goldberg-Gradess | 0.50 | L220 | A106 | 395.00 |
| | Call with Purdue staff regarding implementing court-appointed monitor's recommendations. | | | | |
| 12/16/21 | Danielle Gentin Stock | 0.90 | L220 | A105 | 877.50 |
| | Confer internally regarding information gathering for the Monitor (0.6); confer internally regarding information for the Monitor (0.3). | | | | |
| 12/16/21 | Danielle Gentin Stock | 1.40 | L220 | A106 | 1,365.00 |
| | Correspond with client regarding Voluntary Injunction (0.2); confer with client on various calls regarding information for the Monitor (0.9); correspond with client regarding information gathering for the Monitor (0.3). | | | | |
| 12/17/21 | Sheila Birnbaum | 0.60 | L220 | A106 | 900.00 |
| | Telephone conference with R. Silbert regarding Monitor issues (0.3); telephone conference with R. Silbert and D. Stock regarding Monitor (0.3). | | | | |
| 12/17/21 | Daniel Goldberg-Gradess | 2.20 | L220 | A110 | 1,738.00 |
| | Review documents responsive to Monitor's information requests and process same for production to court-appointed monitor (2.2). | | | | |
| 12/17/21 | Danielle Gentin Stock | 1.00 | L220 | A106 | 975.00 |
| | Correspond with client regarding Monitor materials (0.1); confer with client regarding information for the Monitor and next steps (0.9). | | | | |
| 12/17/21 | Danielle Gentin Stock | 0.50 | L220 | A104 | 487.50 |
| | Review updated tracker and information gathered for the Monitor (0.2); review and analyze materials relating to the Voluntary Injunction (0.3). | | | | |
| 12/20/21 | Sheila Birnbaum | 0.80 | L220 | A103 | 1,200.00 |
| | Revise draft letter to Monitor. | | | | |
| 12/20/21 | Sheila Birnbaum | 1.20 | L220 | A106 | 1,800.00 |
| | Telephone conference with R. Silbert, D. Stock regarding Monitor (0.4); telephone conference with R. Silbert, D. Stock and Monitor (0.3); multiple telephone conferences with T. Baker regarding draft letter to Monitor (0.5). | | | | |
| 12/20/21 | Sheila Birnbaum | 0.40 | L220 | A104 | 600.00 |
| | Review draft of letter to Monitor and emails regarding same (0.4). | | | | |
| 12/20/21 | Sheila Birnbaum | 0.30 | L220 | A108 | 450.00 |
| | Telephone conference with P. Gallagher regarding draft letter to Monitor (0.3). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/20/21 | Daniel Goldberg-Gradess | 1.10 | L220 | A105 | 869.00 |
| | Calls/emails with D. Gentin Stock regarding revising Purdue Standard Operating Procedures according to recommendations of court-appointed monitor. | | | | |
| 12/20/21 | Daniel Goldberg-Gradess | 1.60 | L220 | A106 | 1,264.00 |
| | Call with Purdue staff regarding revising Purdue Standard Operating Procedures according to recommendations of court-appointed monitor. | | | | |
| 12/20/21 | Danielle Gentin Stock | 0.30 | L220 | A101 | 292.50 |
| | Prepare for and organize materials for call with court-appointed Monitor regarding updates and recommendations. | | | | |
| 12/20/21 | Danielle Gentin Stock | 0.90 | L220 | A104 | 877.50 |
| | Review, analyze and annotate Customer Service Standard Operating Procedures for discussion on implementing court-appointed Monitor Recommendations (0.5); review and revise Injunction training materials in light of client comments (0.4). | | | | |
| 12/20/21 | Danielle Gentin Stock | 1.80 | L220 | A106 | 1,755.00 |
| | Confer with client regarding revision of Customer Service Standard Operating Procedures required by court-appointed Monitor (1.3); confer with client regarding agenda for call with court-appointed Monitor regarding updates and recommendations (0.4); correspond with client regarding revisions to Injunction training incorporating court-appointed Monitor comments (0.1). | | | | |
| 12/20/21 | Danielle Gentin Stock | 0.40 | L220 | A105 | 390.00 |
| | Confer internally regarding revision of Customer Service Standard Operating Procedures required by court-appointed Monitor. | | | | |
| 12/20/21 | Danielle Gentin Stock | 0.50 | L220 | A108 | 487.50 |
| | Correspond with client and with court-appointed Monitor regarding upcoming update call (0.2); confer with the court-appointed Monitor and client regarding updates and implementation of recommendations (0.3). | | | | |
| 12/20/21 | Danielle Gentin Stock | 0.20 | L220 | A104 | 195.00 |
| | Review and fact check motion to extend the Preliminary Injunction (0.2). | | | | |
| 12/21/21 | Daniel Goldberg-Gradess | 1.10 | L220 | A105 | 869.00 |
| | Call with D. Gentin Stock regarding responding to court-appointed monitor's information requests (0.8); catalogue documents responsive to same (0.3) | | | | |
| 12/21/21 | Danielle Gentin Stock | 0.20 | L220 | A106 | 195.00 |
| | Correspond with client regarding training materials for court-appointed Monitor. | | | | |
| 12/21/21 | Danielle Gentin Stock | 0.20 | L220 | A104 | 195.00 |
| | Review and analyze correspondence regarding productions for court-appointed Monitor. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010046848

Page 24

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/21/21 | **Danielle Gentin Stock** | **1.60** | L220 | A105 | **1,560.00** |
| | Confer with client regarding revisions to the customer service Standard Operating Procedures required by court-appointed Monitor as well as other Monitor issues (1.4); correspond internally regarding materials to implement court-appointed Monitor recommendations (0.2). | | | | |
| 12/22/21 | **Daniel Goldberg-Gradess** | **1.70** | L220 | A104 | **1,343.00** |
| | Review and collect materials requested by court-appointed monitor (1.2); email with client regarding producing same to monitor (0.5). | | | | |
| 12/22/21 | **Danielle Gentin Stock** | **0.20** | L220 | A105 | **195.00** |
| | Correspond internally regarding provision of Standard Operating Procedures materials to the court-appointed Monitor. | | | | |
| 12/23/21 | **Daniel Goldberg-Gradess** | **0.90** | L220 | A104 | **711.00** |
| | Review Standard Operating Procedures requested by court-appointed monitor. | | | | |
| 12/23/21 | **Danielle Gentin Stock** | **0.10** | L220 | A105 | **97.50** |
| | Correspond internally regarding production of documents for court-appointed Monitor. | | | | |
| 12/23/21 | **Danielle Gentin Stock** | **0.30** | L220 | A108 | **292.50** |
| | Correspond with court-appointed Monitor and client regarding materials for his review. | | | | |
| 12/27/21 | **Daniel Goldberg-Gradess** | **5.70** | L220 | A104 | **4,503.00** |
| | Collect and review Purdue Standard Operating Procedures requested by court-appointed monitor (4.7); email summary of same to D. Gentin Stock (1.0) | | | | |
| 12/28/21 | **Sheila Birnbaum** | **0.80** | L220 | A104 | **1,200.00** |
| | Review oppositions to motion for preliminary injunction. | | | | |
| 12/28/21 | **Hayden Coleman** | **1.80** | L220 | A104 | **1,890.00** |
| | Review oppositions to extend preliminary injunction of underlying tort claims filed by Canada, CT, and WA regarding prior litigation. | | | | |
| 12/28/21 | **Paul LaFata** | **0.40** | L220 | A104 | **390.00** |
| | Analyze opposition to motion to extend preliminary injunction over underlying tort claims. | | | | |
| 12/28/21 | **Danielle Gentin Stock** | **0.50** | L220 | A104 | **487.50** |
| | Review and analyze materials relating to document production for court-appointed Monitor. | | | | |
| 12/28/21 | **Danielle Gentin Stock** | **0.40** | L220 | A106 | **390.00** |
| | Confer with client regarding document production for court-appointed Monitor (0.3); correspond with client regarding document production for court-appointed Monitor (0.1). | | | | |
| 12/29/21 | **Paul LaFata** | **0.80** | L220 | A104 | **780.00** |
| | Analyze pleadings regarding preliminary injunction for underlying tort claims. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010046848
Page 25

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/29/21 | **Danielle Gentin Stock** | **0.10** | L220 | A104 | **97.50** |
| | Review correspondence regarding document productions for court-appointed Monitor. | | | | |
| 12/30/21 | **Danielle Gentin Stock** | **0.10** | L220 | A108 | **97.50** |
| | Correspond with client and court-appointed Monitor regarding document production. | | | | |
| **L220 SUBTOTAL HOURS AND FEES:** | | **98.20** | | | **93,063.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L230 – Court Mandated Conferences** | | | | | |
| 12/16/21 | **Sheila Birnbaum** | **1.30** | L230 | A109 | **1,950.00** |
| | Attend hearing before Judge Drain. | | | | |
| 12/16/21 | **Hayden Coleman** | **2.00** | L230 | A109 | **2,100.00** |
| | Prepare for and attend omnibus hearing (1.3); draft summary regarding same (.7). | | | | |
| 12/16/21 | **Danielle Gentin Stock** | **1.20** | L230 | A109 | **1,170.00** |
| | Attend omnibus hearing. | | | | |
| 12/29/21 | **Sheila Birnbaum** | **2.00** | L230 | A109 | **3,000.00** |
| | Attend hearing before Judge Drain. | | | | |
| 12/29/21 | **Hayden Coleman** | **2.50** | L230 | A109 | **2,625.00** |
| | Attend hearing on motion to extend the injunction (2.0); draft summary regarding same (.5). | | | | |
| 12/29/21 | **Paul LaFata** | **0.20** | L230 | A105 | **195.00** |
| | Confer internally regarding court hearing on preliminary injunction of underlying tort cases. | | | | |
| 12/29/21 | **Danielle Gentin Stock** | **2.60** | L230 | A109 | **2,535.00** |
| | Attend hearing regarding preliminary injunction. | | | | |
| 12/31/21 | **Sheila Birnbaum** | **1.40** | L230 | A109 | **2,100.00** |
| | Attend hearing before Judge Drain. | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **13.20** | | | **15,675.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L310 – Written Discovery** | | | | | |
| 12/10/21 | **Danielle Gentin Stock** | **0.10** | L310 | A104 | **97.50** |
| | Review NAS demand for discovery. | | | | |
| 12/13/21 | **Danielle Gentin Stock** | **0.80** | L310 | A103 | **780.00** |
| | Revise response to NAS Challenge Letter. | | | | |
| **L310 SUBTOTAL HOURS AND FEES:** | | **0.90** | | | **877.50** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010046848
Page 26

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L320 – Document Production** | | | | | |
| 12/01/21 | **Paul LaFata** | **0.20** | L320 | A107 | **195.00** |
| | Confer with non-party counsel regarding license for information access under protective order for responding to discovery in underlying cases. | | | | |
| 12/01/21 | **Paul LaFata** | **0.20** | L320 | A106 | **195.00** |
| | Confer with client regarding license for information access under protective order for responding to discovery in underlying cases. | | | | |
| 12/03/21 | **Sheila Birnbaum** | **0.50** | L320 | A107 | **750.00** |
| | Telephone conference with Purdue and Sidley regarding Tenth production and Purdue pricing (0.5). | | | | |
| 12/09/21 | **Paul LaFata** | **0.10** | L320 | A107 | **97.50** |
| | Confer with non-party counsel regarding document discovery. | | | | |
| 12/10/21 | **Paul LaFata** | **0.40** | L320 | A106 | **390.00** |
| | Confer with client regarding conference with disclosure oversight board representative. | | | | |
| 12/10/21 | **Paul LaFata** | **0.20** | L320 | A107 | **195.00** |
| | Confer with non-party counsel regarding access to information for disclosures. | | | | |
| 12/10/21 | **Paul LaFata** | **0.30** | L320 | A107 | **292.50** |
| | Confer with non-party counsel regarding document subpoena in Nevada matter. | | | | |
| 12/14/21 | **Paul LaFata** | **0.20** | L320 | A104 | **195.00** |
| | Analyze document request in connection with non-party subpoena in Nevada matter (0.2). | | | | |
| 12/14/21 | **Paul LaFata** | **0.80** | L320 | A107 | **780.00** |
| | Confer with Wiggin (0.5) and non-party counsel (0.3) regarding document request in connection with non-party subpoena in Nevada matter. | | | | |
| 12/15/21 | **Paul LaFata** | **0.10** | L320 | A107 | **97.50** |
| | Confer with non-party counsel regarding information license in support of discovery responses. | | | | |
| 12/16/21 | **Paul LaFata** | **0.70** | L320 | A103 | **682.50** |
| | Draft letter agreement regarding transfer of documents to disclosure oversight board (0.7). | | | | |
| 12/16/21 | **Paul LaFata** | **0.30** | L320 | A104 | **292.50** |
| | Analyze proposed information disclosure to non-party in response to document subpoena in Nevada matter. | | | | |
| 12/16/21 | **Paul LaFata** | **0.50** | L320 | A107 | **487.50** |
| | Confer with outside counsel and client regarding letter agreement regarding transfer of documents to disclosure oversight board (0.5). | | | | |
| 12/28/21 | **Paul LaFata** | **0.60** | L320 | A108 | **585.00** |
| | Confer with co-defense counsel, discovery vendor, and client regarding document storage and archiving. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010046848

Page 27

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/29/21 | **Paul LaFata** | **0.20** | **L320** | **A108** | **195.00** |
| | Confer with co-defense counsel and discovery vendor regarding archiving documents from underlying tort cases. | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **5.30** | | | **5,430.00** |

| L330 – Depositions | | | | | |
|------|-----------|-------|------|----------|--------|
| 12/06/21 | **Paul LaFata** | **0.70** | **L330** | **A107** | **682.50** |
| | Confer with plaintiff's counsel and non-party regarding depositions in San Francisco. | | | | |
| 12/06/21 | **Paul LaFata** | **0.30** | **L330** | **A104** | **292.50** |
| | Analyze pleadings, orders, and local rules regarding deposition in San Francisco matter. | | | | |
| 12/06/21 | **Paul LaFata** | **0.20** | **L330** | **A104** | **195.00** |
| | Review pro hac vice papers for deposition in San Francisco matter. | | | | |
| 12/08/21 | **Paul LaFata** | **0.20** | **L330** | **A107** | **195.00** |
| | Confer with plaintiff and co-defense counsel regarding deposition in San Francisco matter. | | | | |
| 12/09/21 | **Paul LaFata** | **4.50** | **L330** | **A109** | **4,387.50** |
| | Attend deposition of Purdue former employee in San Francisco matter (4.5). | | | | |
| 12/09/21 | **Paul LaFata** | **0.30** | **L330** | **A104** | **292.50** |
| | Analyze new subpoena to former employee (0.3). | | | | |
| 12/09/21 | **Paul LaFata** | **0.40** | **L330** | **A103** | **390.00** |
| | Prepare report of deposition of Purdue former employee in San Francisco matter (0.4). | | | | |
| 12/09/21 | **Paul LaFata** | **0.30** | **L330** | **A105** | **292.50** |
| | Confer internally regarding new subpoena to former employee (0.3). | | | | |
| 12/10/21 | **Paul LaFata** | **0.20** | **L330** | **A104** | **195.00** |
| | Analyze subpoena for deposition of former employee in Florida matter (0.2). | | | | |
| 12/10/21 | **Paul LaFata** | **0.40** | **L330** | **A107** | **390.00** |
| | Confer with non-party counsel regarding strategy for subpoena for deposition of former employee in Florida matter (0.4). | | | | |
| 12/14/21 | **Paul LaFata** | **0.20** | **L330** | **A107** | **195.00** |
| | Confer with non-party counsel regarding deposition in Florida matter. | | | | |
| 12/15/21 | **Hayden Coleman** | **0.60** | **L330** | **A107** | **630.00** |
| | Emails to/from client and co-counsel regarding depositions of certain former employees. | | | | |
| 12/20/21 | **Paul LaFata** | **0.20** | **L330** | **A107** | **195.00** |
| | Confer with plaintiffs' counsel regarding depositions of former employees in San Francisco matter. | | | | |
| 12/23/21 | **Paul LaFata** | **0.40** | **L330** | **A104** | **390.00** |
| | Analyze motion for stay in San Francisco matter. | | | | |

Client Name: Purdue Pharma L.P.                                                                Invoice 1010046848
Firm Matter Number: 399631.178405                                                                        Page 28

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| **L330 SUBTOTAL HOURS AND FEES:** | | **8.90** | | | **8,722.50** |
| **L350 – Discovery Motions** | | | | | |
| 12/20/21 | Hayden Coleman | 0.40 | L350 | A107 | 420.00 |
| | Emails to/from NAS Committee and co-counsel regarding meet-and-confer. | | | | |
| **L350 SUBTOTAL HOURS AND FEES:** | | **0.40** | | | **420.00** |
| **L430 – Written Motions and Submissions** | | | | | |
| 12/01/21 | Paul LaFata | 0.20 | L430 | A104 | 195.00 |
| | Analyze proposed jury instructions regarding shared liability in New York trial. | | | | |
| 12/09/21 | Paul LaFata | 0.20 | L430 | A104 | 195.00 |
| | Analyze objection to post-argument supplemental submission. | | | | |
| **L430 SUBTOTAL HOURS AND FEES:** | | **0.40** | | | **390.00** |
| **L440 – Other Trial Preparation and Support** | | | | | |
| 12/08/21 | Paul LaFata | 0.20 | L440 | A105 | 195.00 |
| | Confer internally regarding New York trial and verdict form. | | | | |
| 12/08/21 | Paul LaFata | 0.60 | L440 | A107 | 585.00 |
| | Confer with client and Davis Polk regarding New York trial, verdict form, and rulings. | | | | |
| 12/13/21 | Paul LaFata | 0.20 | L440 | A104 | 195.00 |
| | Analyze report of closing argument in New York trial. | | | | |
| 12/14/21 | Paul LaFata | 0.50 | L440 | A104 | 487.50 |
| | Analyze report of closing argument in New York trial (0.5). | | | | |
| 12/30/21 | Paul LaFata | 0.60 | L440 | A104 | 585.00 |
| | Analyze reports on verdict in New York trial. | | | | |
| 12/31/21 | Paul LaFata | 0.60 | L440 | A104 | 585.00 |
| | Analyze reporting on verdict composition and parameters for trial in NY. | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **2.70** | | | **2,632.50** |
| **L530 – Oral Argument** | | | | | |
| 12/01/21 | Paul LaFata | 0.20 | L530 | A105 | 195.00 |
| | Confer internally regarding oral argument before District Court. | | | | |
| **L530 SUBTOTAL HOURS AND FEES:** | | **0.20** | | | **195.00** |
| **TOTAL HOURS AND FEES** | | **377.10** | | | **USD 394,702.50** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010046848
Page 29

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|------------|-------|------|-------|--------|
| S. Birnbaum | Partner | 1,500.00 | 64.20 | 96,300.00 |
| S. Vasser | Partner | 1,250.00 | 11.20 | 14,000.00 |
| H. Coleman | Partner | 1,050.00 | 76.20 | 80,010.00 |
| M. Cusker Gonzalez | Partner | 1,050.00 | 7.90 | 8,295.00 |
| P. LaFata | Partner | 975.00 | 36.40 | 35,490.00 |
| J. Olsson | Associate | 850.00 | 3.40 | 2,890.00 |
| D. Goldberg-Gradess | Associate | 790.00 | 75.00 | 59,250.00 |
| C. Boisvert | Counsel | 975.00 | 0.80 | 780.00 |
| D. Gentin Stock | Counsel | 975.00 | 100.10 | 97,597.50 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 1.50 | 450.00 |
| M. Stone | Legal Assistant | 300.00 | 0.80 | 240.00 |
| **TOTALS** | | | **377.50** | **USD 395,302.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                        February 14, 2022
201 Tresser Blvd.                                        Invoice Number
Stamford, CT 06901                                        1010046848

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through December 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .........................................................................................USD 323,188.64

---

| REMITTANCE INSTRUCTIONS |
| :---: |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010046848) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                           February 14, 2022
201 Tresser Blvd.                                   Invoice Number 1010046847
Stamford, CT 06901

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through December 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE....................................................................................................27,410.00

Less 20% Discount .................................................................................................................(5,482.00)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 21,928.00

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 21,928.00**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010046847

Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B160 – Fee/Employment Applications** | | | | | |
| 12/01/21 | **Hayden Coleman** | **2.60** | **B160** | **A104** | **2,730.00** |
| | Review and revise October invoices. | | | | |
| 12/01/21 | **Matthew Stone** | **1.20** | **B160** | **A103** | **360.00** |
| | Review fee examiner report (.2); revise October fee statement (1.0). | | | | |
| 12/01/21 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with S. Vasser regarding fee examiner report (.1); email with H. Coleman and S. Vasser regarding October fee statement (.2). | | | | |
| 12/03/21 | **Hayden Coleman** | **2.20** | **B160** | **A104** | **2,310.00** |
| | Review and revise November bills. | | | | |
| 12/03/21 | **Shmuel Vasser** | **6.30** | **B160** | **A104** | **7,875.00** |
| | Review November invoices for all matters. | | | | |
| 12/06/21 | **Shmuel Vasser** | **2.80** | **B160** | **A104** | **3,500.00** |
| | Review October fee statement, emails regarding same (1.1); review revisions to November invoices (1.7). | | | | |
| 12/06/21 | **Matthew Stone** | **5.30** | **B160** | **A103** | **1,590.00** |
| | Revise November fee statement. | | | | |
| 12/06/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with H. Coleman and S. Vasser re regarding November fee statement. | | | | |
| 12/07/21 | **Shmuel Vasser** | **1.60** | **B160** | **A104** | **2,000.00** |
| | Review revised November invoices. | | | | |
| 12/07/21 | **Matthew Stone** | **3.70** | **B160** | **A103** | **1,110.00** |
| | Revise November fee statement. | | | | |
| 12/07/21 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with H. Coleman and S. Vasser re regarding November fee statement. | | | | |
| 12/08/21 | **Shmuel Vasser** | **0.70** | **B160** | **A104** | **875.00** |
| | Review November fee statement. | | | | |
| 12/08/21 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with H. Coleman and S. Vasser re regarding November fee statement. | | | | |
| 12/08/21 | **Matthew Stone** | **2.70** | **B160** | **A103** | **810.00** |
| | Revise November fee statement (2.4); file (.2) and serve (.1) November fee statement. | | | | |
| 12/10/21 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with H. Coleman regarding October and November fee statements. | | | | |
| 12/13/21 | **Matthew Stone** | **0.20** | **B160** | **A108** | **60.00** |
| | Email with fee examiner regarding October and November fee statements. | | | | |

Client Name: Purdue Pharma L.P.                                              Invoice 1010046847
Firm Matter Number: 399631.178406                                                      Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **12/14/21** | **Shmuel Vasser** | **0.20** | **B160** | **A104** | **250.00** |
| | Review matters scheduled for 12/16 hearing. | | | | |
| **12/15/21** | **Danielle Gentin Stock** | **0.10** | **B160** | **A104** | **97.50** |
| | Review correspondence concerning fees. | | | | |
| **12/16/21** | **Hayden Coleman** | **0.50** | **B160** | **A105** | **525.00** |
| | Draft email to timekeepers regarding project descriptions. | | | | |
| **12/16/21** | **Shmuel Vasser** | **1.50** | **B160** | **A109** | **1,875.00** |
| | Participate in omnibus/fee hearing. | | | | |
| **12/16/21** | **Shmuel Vasser** | **0.50** | **B160** | **A104** | **625.00** |
| | Review draft order approving fee applications. | | | | |
| **12/16/21** | **Matthew Stone** | **0.40** | **B160** | **A105** | **120.00** |
| | Email with S. Vasser regarding interim fee application (.2); email with H. Coleman and S. Vasser regarding proposed order to interim fee application (.2). | | | | |
| **12/17/21** | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with H. Coleman regarding interim fee application order. | | | | |
| **12/20/21** | **Danielle Gentin Stock** | **0.10** | **B160** | **A104** | **97.50** |
| | Review billing materials and confer internally regarding the same. | | | | |
| **12/20/21** | **Matthew Stone** | **0.40** | **B160** | **A105** | **120.00** |
| | Email with I. Campos regarding interim fee order (.2); email with I. Campos regarding October fee statement (.2). | | | | |
| **B160 SUBTOTAL HOURS AND FEES:** | | **34.60** | | | **27,410.00** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **34.60** | **USD 27,410.00** |

|  | **TIMEKEEPER SUMMARY:** | | | |
|------------|----------------|-----------|----------|-----------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Vasser | Partner | 1,250.00 | 13.60 | 17,000.00 |
| H. Coleman | Partner | 1,050.00 | 5.30 | 5,565.00 |
| D. Gentin Stock | Counsel | 975.00 | 0.20 | 195.00 |
| M. Stone | Legal Assistant | 300.00 | 15.50 | 4,650.00 |
| **TOTALS** | | | **34.60** | **USD 27,410.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

February 14, 2022
Invoice Number
1010046847

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through December 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 21,928.00

REMITTANCE INSTRUCTIONS

For questions about payment instruction please call (215) 994-4000

**Payment by Wire or ACH**

Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772   |   ABA #: 021272655   |   Swift Code: CITIUS33

**Payment by Check (U.S. Only)**

Please include this remittance or print the invoice number (1010046847) in the check memo. Mail to:
Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                              February 14, 2022
201 Tresser Blvd.                                                     Invoice Number 1010046846
Stamford, CT 06901

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through December 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE................................................................................................28,998.00

Less 20% Discount ..................................................................................................................(5,799.60)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 23,198.40

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 23,198.40**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010046846
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| **12/01/21** | **Alyssa Clark** | **1.30** | **L120** | **A104** | **1,105.00** |
| | Review docket and summarize filings relating to apportionment jury instructions for Davis Polk and client (1.3, NY). | | | | |
| **12/02/21** | **Alyssa Clark** | **0.60** | **L120** | **A103** | **510.00** |
| | Summarize final jury instructions relating to apportionment (0.6, NY). | | | | |
| **12/06/21** | **Alyssa Clark** | **0.70** | **L120** | **A103** | **595.00** |
| | Summarize filings relating to apportionment for team (0.7, NY). | | | | |
| **12/07/21** | **Mara Cusker Gonzalez** | **1.00** | **L120** | **A104** | **1,050.00** |
| | Review/analyze pleadings and orders in NY coordinated litigation regarding trial jury instructions and verdict sheet regarding apportionment to severed parties. | | | | |
| **12/07/21** | **Alyssa Clark** | **1.20** | **L120** | **A103** | **1,020.00** |
| | Summarize filings relating to jury verdict for Davis Polk and team (1.2). | | | | |
| **12/08/21** | **Mara Cusker Gonzalez** | **0.60** | **L120** | **A104** | **630.00** |
| | Review/analyze NY coordinated court's final jury instructions and verdict sheet regarding apportionment of liability (0.6). | | | | |
| **12/08/21** | **Mara Cusker Gonzalez** | **0.60** | **L120** | **A107** | **630.00** |
| | Confer with bankruptcy counsel and litigation counsel regarding strategy regarding NY coordinated court's final jury instructions and verdict sheet (0.6). | | | | |
| **12/14/21** | **Mara Cusker Gonzalez** | **0.50** | **L120** | **A104** | **525.00** |
| | Review and analyze motion, verdict sheet, and trial updates in New York coordinated opioid litigation. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **6.50** | | | **6,065.00** |
| | | | | | |
| **L190 – Other Case Assessment, Development and Administration** | | | | | |
| **12/06/21** | **Danielle Torrice** | **0.40** | **L190** | **A110** | **120.00** |
| | Review and analyze documents filed on PA master docket and supplement internal case files (PA, .4). | | | | |
| **L190 SUBTOTAL HOURS AND FEES:** | | **0.40** | | | **120.00** |
| | | | | | |
| **L210 – Pleadings** | | | | | |
| **12/12/21** | **Daniel Goldberg-Gradess** | **0.20** | **L210** | **A104** | **158.00** |
| | Review filings in NY opioid trial. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010046846
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/20/21 | **Daniel Goldberg-Gradess** | **0.60** | L210 | A103 | **474.00** |
| | Prepare summary of filings in NY opioid trial for Dechert and Davis Polk teams. | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **0.80** | | | **632.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L440 – Other Trial Preparation and Support** | | | | | |
| 12/07/21 | **Alyssa Clark** | **0.40** | L440 | A103 | **340.00** |
| | Summarize daily events from NY opioid trial for Davis Polk and team (0.4). | | | | |
| 12/08/21 | **Alyssa Clark** | **0.40** | L440 | A103 | **340.00** |
| | Draft summary of NY opioid trial regarding status and apportionment (0.4, NY). | | | | |
| 12/09/21 | **Daniel Goldberg-Gradess** | **1.00** | L440 | A103 | **790.00** |
| | Prepare daily summary of New York opioid trial for client and team (1.0, NY). | | | | |
| 12/13/21 | **Alyssa Clark** | **0.60** | L440 | A103 | **510.00** |
| | Summarize daily events in NY opioid trial for the client and Davis Polk (0.6). | | | | |
| 12/13/21 | **Daniel Goldberg-Gradess** | **0.60** | L440 | A103 | **474.00** |
| | Prepare daily summary of New York opioid trial for client and team (0.6, NY). | | | | |
| 12/14/21 | **Alyssa Clark** | **0.40** | L440 | A103 | **340.00** |
| | Summarize daily events from NY opioid trial for client and Davis Polk (0.4, NY). | | | | |
| 12/15/21 | **Alyssa Clark** | **0.50** | L440 | A103 | **425.00** |
| | Summarize jury instructions and verdict sheets for client and Davis Polk (0.5, NY). | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **3.90** | | | **3,219.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L450 – Trial and Hearing Attendance** | | | | | |
| 12/07/21 | **Alyssa Clark** | **1.50** | L450 | A109 | **1,275.00** |
| | Attend portions of NY opioid trial (1.5, NY). | | | | |
| 12/08/21 | **Alyssa Clark** | **5.60** | L450 | A109 | **4,760.00** |
| | Attend portions of NY opioid trial (5.6, NY). | | | | |
| 12/08/21 | **Daniel Goldberg-Gradess** | **1.00** | L450 | A106 | **790.00** |
| | Emails to/from client regarding NY opioid trial proceedings (0.8); emails to/from Dechert regarding same (0.2). | | | | |
| 12/09/21 | **Daniel Goldberg-Gradess** | **5.30** | L450 | A109 | **4,187.00** |
| | Attend portions of New York opioid trial (5.3, NY). | | | | |
| 12/10/21 | **Daniel Goldberg-Gradess** | **0.20** | L450 | A109 | **158.00** |
| | Assist A. Clark in covering virtual livestream of New York opioid trial. | | | | |
| 12/13/21 | **Alyssa Clark** | **3.40** | L450 | A109 | **2,890.00** |
| | Attend summations in NY opioid trial (3.4, NY). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010046846

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/13/21 | **Daniel Goldberg-Gradess** | **2.40** | L450 | A109 | 1,896.00 |
| | Attend portions of New York opioid trial (2.4, NY). | | | | |
| 12/14/21 | **Alyssa Clark** | **2.70** | L450 | A109 | 2,295.00 |
| | Attend portions of NY opioid trial and summarize for client and Davis Polk (2.7, NY). | | | | |
| 12/14/21 | **Daniel Goldberg-Gradess** | **0.90** | L450 | A109 | 711.00 |
| | Attend portions of NY opioid trial (0.9). | | | | |
| **L450 SUBTOTAL HOURS AND FEES:** | | **23.00** | | | **18,962.00** |

| | | | | |
|------|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **34.60** | | **USD 28,998.00** |

| **TIMEKEEPER SUMMARY:** | | | | |
|-------------------------|-------|------|-------|--------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| M. Cusker Gonzalez | Partner | 1,050.00 | 2.70 | 2,835.00 |
| A. Clark | Associate | 850.00 | 19.30 | 16,405.00 |
| D. Goldberg-Gradess | Associate | 790.00 | 12.20 | 9,638.00 |
| D. Torrice | Legal Assistant | 300.00 | 0.40 | 120.00 |
| **TOTALS** | | | **34.60** | **USD 28,998.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                          February 14, 2022
201 Tresser Blvd.                                           Invoice Number
Stamford, CT 06901                                          1010046846

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through December 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .........................................................................................USD 23,198.40

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010046846) in the check memo. Mail to:<br>Dechert LLP   \|   P.O. Box 7247-6643 Philadelphia, PA   \|   19170-6643 |



3000 El Camino Real
Five Palo Alto Square
Suite 650
Palo Alto, CA  94306
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                              February 14, 2022
One Stamford Forum                              Invoice Number 1010046845
Stamford, CT 06901

Firm Client Matter Number: 379612.182292

Client Name: Purdue Pharma L.P.
Matter Name: (481C1) (16-MT-0003US04) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20210003085

Professional Services Rendered Through December 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................................535.50

Less 8% Discount ....................................................................................................................................(42.84)

NET TOTAL FEES FOR THIS INVOICE ........................................................................................... 492.66

**TOTAL AMOUNT DUE FOR THIS INVOICE .............................................................................USD 492.66**

**Payment by Wire or ACH**
Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.182292

Invoice 1010046845

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 12/20/21 | **Blaine Hackman** | **0.70** | **P260** | **A106** | **535.50** |
| | Review documents disclosed during examination of the Korean application. | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **0.70** | | | **535.50** |
| **TOTAL HOURS AND FEES** | | **0.70** | | | **USD 535.50** |

| TIMEKEEPER SUMMARY: | | | | |
|------|------|------|------|------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| B. Hackman | Associate | 765.00 | 0.70 | 535.50 |
| **TOTALS** | | | **0.70** | **USD 535.50** |



3000 El Camino Real
Five Palo Alto Square
Suite 650
Palo Alto, CA  94306
FED. ID. 23-1425587
www.dechert.com

## REMITTANCE AND
## PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                     February 14, 2022
One Stamford Forum                                                      Invoice Number
Stamford, CT 06901                                                        1010046845

Firm Client Matter Number: 379612.182292

Client Name: Purdue Pharma L.P.
Matter Name: (481C1) (16-MT-0003US04) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20210003085

Professional Services Rendered Through December 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .............................................................................................USD 492.66

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010046845) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



3000 El Camino Real
Five Palo Alto Square
Suite 650
Palo Alto, CA  94306
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

February 14, 2022
Invoice Number 1010046844

Firm Client Matter Number: 379612.174715

Client Name: Purdue Pharma L.P.
Matter Name: (484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through December 31, 2021

## VALUES ON THIS INVOICE ARE BILLED IN USD

TOTAL FEES FOR THIS INVOICE ................................................................................................ 5,355.00

Less 8% Discount ..................................................................................................................... (428.40)

NET TOTAL FEES FOR THIS INVOICE .......................................................................................  4,926.60

TOTAL DISBURSEMENTS THIS INVOICE ................................................................................... 17.57

**TOTAL AMOUNT DUE FOR THIS INVOICE ..........................................................................USD 4,944.17**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.174715

Invoice 1010046844
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 12/16/21 | **Blaine Hackman** | **1.00** | **P260** | **A103** | **765.00** |
| | Prepare the draft Office Action response for the non-final rejections. | | | | |
| 12/17/21 | **Blaine Hackman** | **0.80** | **P260** | **A103** | **612.00** |
| | Review priority patent application for support for the current claims in response to the non-final rejection. | | | | |
| 12/20/21 | **Blaine Hackman** | **3.70** | **P260** | **A103** | **2,830.50** |
| | Prepare and finalize a draft of the response to the non-final rejection. | | | | |
| 12/22/21 | **Blaine Hackman** | **1.50** | **P260** | **A103** | **1,147.50** |
| | Prepare final revisions to the Office Action response for review by R. Inz. | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **7.00** | | | **5,355.00** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **7.00** | **USD 5,355.00** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|------|------|-------|--------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| B. Hackman | Associate | 765.00 | 7.00 | 5,355.00 |
| **TOTALS** | | | **7.00** | **USD 5,355.00** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.174715

Invoice 1010046844
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
| --- | --- |
| **Federal Express Charges** | |
| Federal Express Charges | 17.57 |
| | **17.57** |
| **TOTAL DISBURSEMENTS** | **USD 17.57** |



3000 El Camino Real
Five Palo Alto Square
Suite 650
Palo Alto, CA  94306
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                          February 14, 2022
One Stamford Forum                                          Invoice Number
Stamford, CT 06901                                          1010046844

Firm Client Matter Number: 379612.174715

Client Name: Purdue Pharma L.P.
Matter Name: (484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through December 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 4,944.17

---

REMITTANCE INSTRUCTIONS

For questions about payment instruction please call (215) 994-4000

**Payment by Wire or ACH**

Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

**Payment by Check (U.S. Only)**

Please include this remittance or print the invoice number (1010046844) in the check memo. Mail to:
Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643



3000 El Camino Real
Five Palo Alto Square
Suite 650
Palo Alto, CA  94306
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                  February 14, 2022
One Stamford Forum                                   Invoice Number 1010046843
Stamford, CT 06901

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20210003084

Professional Services Rendered Through December 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE................................................................................................3,075.00

Less 8% Discount .................................................................................................................(246.00)

NET TOTAL FEES FOR THIS INVOICE ................................................................................ 2,829.00

**TOTAL AMOUNT DUE FOR THIS INVOICE ..........................................................................USD 2,829.00**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.174714

Invoice 1010046843

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 12/06/21 | **Samuel Abrams** | 1.00 | P260 | A104 | 930.00 |
| | Review prior art regarding Chinese proceeding (.8); email with Dr. Hackman regarding same (.2). | | | | |
| 12/06/21 | **Blaine Hackman** | 1.00 | P260 | A104 | 765.00 |
| | Review and analyze references identified in the Chinese patent office action. | | | | |
| 12/06/21 | **Amy Mac Donald** | 1.20 | P260 | A104 | 360.00 |
| | Cross-reference documents cited in Chinese patent office action with U.S. Information Disclosure Statements (.8); draft report regarding same for attorney review (.4). | | | | |
| 12/07/21 | **Samuel Abrams** | 1.00 | P260 | A104 | 930.00 |
| | Review prior art regarding Chinese proceeding (.7); email with Dr. Hackman regarding same (.3). | | | | |
| 12/23/21 | **Cathy Sturmer** | 0.30 | P260 | A110 | 90.00 |
| | Review Notice to File Corrected Application Papers from United States Patent and Trademark Office (.1); email with B. Hackman regarding same (.1); enter same into calendar database (.1). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **4.50** | | | **3,075.00** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **4.50** | **USD 3,075.00** |

---

#### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|-----------|-------|------|-------|--------|
| S. Abrams | Partner | 930.00 | 2.00 | 1,860.00 |
| B. Hackman | Associate | 765.00 | 1.00 | 765.00 |
| A. Mac Donald | Legal Assistant | 300.00 | 1.20 | 360.00 |
| C. Sturmer | Legal Assistant | 300.00 | 0.30 | 90.00 |
| **TOTALS** | | | **4.50** | **USD 3,075.00** |



3000 El Camino Real
Five Palo Alto Square
Suite 650
Palo Alto, CA  94306
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                                February 14, 2022
One Stamford Forum                                                               Invoice Number
Stamford, CT 06901                                                                  1010046843

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20210003084

Professional Services Rendered Through December 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 2,829.00

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010046843) in the check memo. Mail to: |
| Dechert LLP   \|   P.O. Box 7247-6643 Philadelphia, PA   \|   19170-6643 |



3000 El Camino Real
Five Palo Alto Square
Suite 650
Palo Alto, CA  94306
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                February 14, 2022
One Stamford Forum                                                      Invoice Number 1010046842
Stamford, CT 06901

Firm Client Matter Number: 379612.171346

Client Name: Purdue Pharma L.P.
Matter Name: (503US) (18-FO-0003US02) Crystal Form A - Polymorphic Forms Of A Substituted-Quinoxaline-Type
Bridge
Electronic Billing Number: 20190002712

Professional Services Rendered Through December 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE....................................................................................................122.50

Less 8% Discount ........................................................................................................................(9.80)

NET TOTAL FEES FOR THIS INVOICE ............................................................................................ 112.70

**TOTAL AMOUNT DUE FOR THIS INVOICE ..............................................................................USD 112.70**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Invoice 1010046842

Firm Matter Number: 379612.171346

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 12/21/21 | **Alexandra Arias** | **0.50** | P260 | A104 | **122.50** |
| | Review and audit Filing Receipt (.3); communicate same with S. Abrams, B. Hackman, T. Macklin and A. Mac Donald (.1); enter same into calendar database (.1). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **0.50** | | | **122.50** |
| **TOTAL HOURS AND FEES** | | **0.50** | | | **USD 122.50** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| A. Arias | Legal Assistant | 245.00 | 0.50 | 122.50 |
| **TOTALS** | | | **0.50** | **USD 122.50** |



3000 El Camino Real
Five Palo Alto Square
Suite 650
Palo Alto, CA  94306
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                        February 14, 2022
One Stamford Forum                                        Invoice Number
Stamford, CT 06901                                        1010046842

Firm Client Matter Number: 379612.171346

Client Name: Purdue Pharma L.P.
Matter Name: (503US) (18-FO-0003US02) Crystal Form A - Polymorphic Forms Of A Substituted-Quinoxaline-Type
Bridge
Electronic Billing Number: 20190002712

Professional Services Rendered Through December 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .............................................................................................USD 112.70

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010046842) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



3000 El Camino Real
Five Palo Alto Square
Suite 650
Palo Alto, CA  94306
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                      February 14, 2022
One Stamford Forum                       Invoice Number 1010046841
Stamford, CT 06901

Firm Client Matter Number: 379612.165623

Client Name: Purdue Pharma L.P.
Matter Name: (502US) (18-MT-0001US02) Sleep Disorder Treatment and Prevention
Electronic Billing Number: 20190002322

Professional Services Rendered Through December 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE................................................................................................8,817.00

Less 8% Discount ...............................................................................................................(705.36)

NET TOTAL FEES FOR THIS INVOICE ............................................................................. 8,111.64

**TOTAL AMOUNT DUE FOR THIS INVOICE .........................................................................USD 8,111.64**

**Payment by Wire or ACH**
Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.                                                                          Invoice 1010046841
Firm Matter Number: 379612.165623                                                                        Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 12/07/21 | **Samuel Abrams** | 1.00 | P260 | A104 | 930.00 |
| | Review patent office action (0.5); teleconference with Dr. Hackman regarding proposed response (0.5). | | | | |
| 12/07/21 | **Blaine Hackman** | 2.50 | P260 | A103 | 1,912.50 |
| | Prepare the Office Action response relating to unexpected results. | | | | |
| 12/07/21 | **Blaine Hackman** | 0.50 | P260 | A105 | 382.50 |
| | Conference with S. Abrams relating to the unexpected results analysis. | | | | |
| 12/08/21 | **Blaine Hackman** | 0.30 | P260 | A105 | 229.50 |
| | Conference with S. Abrams regarding the Office Action response. | | | | |
| 12/08/21 | **Blaine Hackman** | 1.50 | P260 | A105 | 1,147.50 |
| | Revise Office Action based on proposed edits from S. Abrams. | | | | |
| 12/09/21 | **Samuel Abrams** | 2.50 | P260 | A104 | 2,325.00 |
| | Revise response to patent office action. | | | | |
| 12/09/21 | **Blaine Hackman** | 2.00 | P260 | A105 | 1,530.00 |
| | Prepare additional revisions to the patent Office Action to finalize for review by W. Yang. | | | | |
| 12/15/21 | **Amy Mac Donald** | 1.00 | P260 | A111 | 300.00 |
| | Review documents for filing at the United States Patent and Trademark Office (.7); upload same to Electronic Filing System (.2); update file and database (.1). | | | | |
| 12/16/21 | **Cathy Sturmer** | 0.20 | P260 | A110 | 60.00 |
| | Review Response filed with the United States Patent and Trademark Office (.1); note same in calendar database (.1). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **11.50** | | | **8,817.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **TOTAL HOURS AND FEES** | | **11.50** | | | **USD 8,817.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.165623

Invoice 1010046841

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| S. Abrams | Partner | 930.00 | 3.50 | 3,255.00 |
| B. Hackman | Associate | 765.00 | 6.80 | 5,202.00 |
| A. Mac Donald | Legal Assistant | 300.00 | 1.00 | 300.00 |
| C. Sturmer | Legal Assistant | 300.00 | 0.20 | 60.00 |
| **TOTALS** | | | **11.50** | **USD 8,817.00** |



3000 El Camino Real
Five Palo Alto Square
Suite 650
Palo Alto, CA  94306
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                          February 14, 2022
One Stamford Forum                                         Invoice Number
Stamford, CT 06901                                         1010046841

Firm Client Matter Number: 379612.165623

Client Name: Purdue Pharma L.P.
Matter Name: (502US) (18-MT-0001US02) Sleep Disorder Treatment and Prevention
Electronic Billing Number: 20190002322

Professional Services Rendered Through December 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..........................................................................................USD 8,111.64

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010046841) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |

## **EXHIBIT B**

**Expenses**

Client Name: Purdue Pharma L.P.                                                    Invoice 1010046848
Firm Matter Number: 399631.178405                                                          Page 30

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### DISBURSEMENTS:

| DESCRIPTION | AMOUNT |
|---|---:|
| **Overtime Dinner Expense** | |
| Vendor: SeamlessWeb Professional Solutions, Inc.; Invoice#: SL-307-51; Date: 11/30/2021 - Seamless - Hayden Coleman | 20.00 |
| Vendor: SeamlessWeb Professional Solutions, Inc.; Invoice#: SL-307-52; Date: 12/8/2021 - Seamless - Alyssa Clark | 20.00 |
| Vendor: SeamlessWeb Professional Solutions, Inc.; Invoice#: SL-307-52; Date: 12/8/2021 - Seamless - Daniel Goldberg-Gradess | 20.00 |
| Vendor: SeamlessWeb Professional Solutions, Inc.; Invoice#: SL-307-53; Date: 12/13/2021 - Seamless - Daniel Goldberg-Gradess | 20.00 |
| Vendor: SeamlessWeb Professional Solutions, Inc.; Invoice#: SL-307-53; Date: 12/14/2021 - Seamless - Daniel Goldberg-Gradess | 20.00 |
| Vendor: SeamlessWeb Professional Solutions, Inc.; Invoice#: SL-307-53; Date: 12/16/2021 - Seamless Hayden Coleman | 20.00 |
| Vendor: SeamlessWeb Professional Solutions, Inc.; Invoice#: SL-307-53; Date: 12/19/2021 - Seamless - Daniel Goldberg-Gradess | 20.00 |
| Vendor: SeamlessWeb Professional Solutions, Inc.; Invoice#: SL-307-54; Date: 12/20/2021 - Seamless - Daniel Goldberg-Gradess | 20.00 |
| | **160.00** |
| **Filing Fees and Related** | |
| Vendor: Wells Fargo Bank, N.A.; Invoice#: WELLSONE121721; Date: 12/17/2021 - PHV Application - P. LaFata | 317.00 |
| Vendor: File & ServeXpress, LLC; Invoice#: 202111064221401; Date: 12/1/2021 | 20.00 |
| Vendor: File & ServeXpress, LLC; Invoice#: 202109064221401; Date: 10/1/2021 - Alert Fee | 20.00 |
| Vendor: File & ServeXpress, LLC; Invoice#: 202110064221401; Date: 11/1/2021 - Alert Fee | 20.00 |
| Vendor: Case Anywhere LLC; Invoice#: 225677; Date: 7/2/2021 | 115.20 |
| Vendor: Case Anywhere LLC; Invoice#: 234065; Date: 10/4/2021  - system access fee | 120.00 |
| Vendor: Christina Sarchio; Invoice#: 012722-364026; Date: 11/29/2022 - Court Fining for Purdue - Filing Fees - DC COURTS EFILE NC | 16.38 |
| | **628.58** |
| **Consultants Fees** | |
| Vendor: F. Michael Ferrante, MD; Invoice#: 178405-082321; Date: 8/23/2021  -  Purdue Litigation | 1,200.00 |
| | **1,200.00** |
| **Westlaw Search Fees** | |
| Westlaw Search Fees | 4,552.50 |
| | **4,552.50** |
| **Pacer Research Fees** | |
| Pacer Research Fees | 331.10 |
| | **331.10** |
| **DOCKET FEES** | |
| DOCKET FEES | 18.90 |
| | **18.90** |
| **Federal Express Charges** | |
| Federal Express Charges | 55.56 |
| | **55.56** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DESCRIPTION | AMOUNT |
| --- | --- |
| **TOTAL DISBURSEMENTS** | **USD 6,946.64** |