KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
|  |  |
|---|---|
| **In re:** | : |
|  | : |
| **PURDUE PHARMA L.P,** *et al.,* | : |
|  | : |
| **Debtors.**[1] | : |
|  | : |

:  **Chapter 11**

:  **Case No. 19-23649 (RDD)**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**TWENTY-SIXTH MONTHLY FEE STATEMENT**
**OF KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE**
**PERIOD FROM NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant** | Kramer Levin Naftalis & Frankel LLP |
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | November 1, 2021 through and including November 30, 2021 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $1,267,188.50 |
| **Current Fee Request** | $1,013,750.80 (80% of $1,267,188.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $18,919.79 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $1,032,670.59 |
| **Total Fees and Expenses Inclusive of Holdback** | $1,286,108.29 |
| **This is a(n):**     X monthly     ___interim application     ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
| --- | --- | --- | --- | --- | --- |
| **Date Filed/ Docket No.** | **Period Covered** | **Total Fees** | **Expenses** | **Fees (80%)** | **Expenses (100%)** | **Fees and Expenses** |
| 12/9/2019 634 | 9/16/2019-10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019-11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019-12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020-1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020-2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020-3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020-4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020-5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020-6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $0.00 |
| 11/2/2020 1888 | 7/1/2020-7/31/2020 | $408,012.00 | $3,537.82 | $326,409.60 | $3,537.82 | $0.00 |
| 11/16/2020 1987 | 8/1/2020-8/31/2020 | $319,182.00 | $22,816.40 | $255,345.60 | $22,816.40 | $0.00 |
| 11/16/2020 1992 | 9/1/2020-9/30/2020 | $558,041.50 | $39,378.85 | $446,433.20 | $39,378.85 | $0.00 |
| 12/14/2020 2133 | 10/1/2020-10/31/2020 | $649,029.00 | $5,852.10 | $519,223.20 | $5,852.10 | $0.00 |
| 2/3/2021 2347 | 11/1/2020-11/30/2020 | $803,716.50 | $50,743.79 | $642,973.20 | $50,743.79 | $0.00 |
| 3/17/2021 2506 | 12/1/2020-12/31/2020 | $415,309.50 | $1,431.56 | $332,247.60 | $1,431.56 | $0.00 |
| 3/17/2021 2509 | 1/1/2021-1/318/2021 | $395,187.50 | $2,371.83 | $316,150.00 | $2,371.83 | $0.00 |
| 6/11/2021 3018 | 2/1/2021-2/28/2021 | $587,709.50 | $1,439.44 | $470,167.60 | $1,439.44 | $0.00 |
| 7/8/2021 3126 | 3/1/2021-3/31/2021 | $1,103,186.50 | $3,633.38 | $882,549.20 | $3,633.38 | $0.00 |
| 7/15/2021 3210 | 4/1/2021-4/30/2021 | $1,071,572.50 | $4,889.14 | $857,258.00 | $4,889.14 | $0.00 |
| 7/15/2021 3211 | 5/1/2021-5/31/2021 | $1,160,384.50 | $4,373.08 | $928,307.60 | $4,373.08 | $0.00 |

| 9/9/2021 3746 | 6/1/2021- 6/30/2021 | $1,623,853.50 | $9,891.25 | $1,299,082.80 | $9,891.25 | $0.00 |
|---|---|---|---|---|---|---|
| 9/15/2021 3768 | 7/1/2021- 7/31/2021 | $1,612,667.50 | $8,734.22 | $1,290,134.00 | $8,734.22 | $0.00 |
| 10/14/2021 3940 | 8/1/2021- 8/31/2021 | $1,787,697.50 | $20,973.87 | $1,430,158.00 | $20,973.87 | $0.00 |
| 11/11/2021 4095 | 9/1/2021- 9/30/2021 | $627,407.00 | $22,025.50 | $501,925.60 | $22,025.50 | $0.00 |
| 12/09/2021 4216 | 10/1/2021- 10/31/2021 | $1,276,425.00 | $17,314.65 | $1,021,140.00 | $17,314.65 | $255,285.00 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Twenty-Sixth Monthly Fee Statement (the "**Statement**") for the period of November 1, 2021 through and including November 30, 2021 (the "**Monthly Fee Period**").

### Itemization of Services Rendered by Applicant

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period.

The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,158.76.[2]  The blended hourly billing rate of all paraprofessionals is $405.22.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

## Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $1,232,227.00 by the total hours of 1,063.40.
[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $35,416.00 by the total hours of 87.40.

nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $1,013,750.80, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $18,919.79.

Dated: New York, New York
      February 16, 2022

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*

     Kenneth H. Eckstein
     Rachael Ringer
     Caroline F. Gange
     **KRAMER LEVIN NAFTALIS &
     FRANKEL LLP**
     1177 Avenue of the Americas
     New York, New York 10036
     Telephone: (212) 715-9100
     Fax: (212) 715-8000
     Emails:  keckstein@kramerlevin.com
             rringer@kramerlevin.com
             cgange@kramerlevin.com

     *Attorneys for the Ad Hoc Committee of
     Governmental and Other Contingent
     Litigation Claimants*

**EXHIBIT A**

**SUMMARY OF FEES BY PROJECT CATEGORY**

| Matter | Matter Name | Hours | Total |
|---|---|---|---|
| 00003 | Business Operations | 300.20 | 353,224.00 |
| 00004 | Case Administration | 22.50 | 6,860.00 |
| 00006 | Employment and Fee Applications | 31.90 | 26,348.00 |
| 00008 | Litigation | 642.20 | 684,178.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 26.70 | 30,203.00 |
| 00010 | Non-Working Travel | 0.90 | 909.00 |
| 00011 | Plan and Disclosure Statement | 126.40 | 165,921.00 |
| **Subtotal** | | **1,150.80** | **$1,267,643.00** |
| **Less 50% Non-Working Travel** | | | **($454.50)** |
| **TOTAL** | | **1,150.80** | **$1,267,188.50** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| John Bessonette | Partner | 1999 | Corporate | 1300 | 10.00 | $13,000.00 |
| Jonathan S. Caplan | Partner | 1993 | Intellectual Property | 1300 | 0.40 | $520.00 |
| Abbe Dienstag | Partner | 1983 | Corporate | 1375 | 0.30 | $412.50 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1575 | 94.40 | $148,680.00 |
| David J. Fisher | Partner | 1985 | Corporate | 1450 | 62.10 | $90,045.00 |
| Alan R. Friedman | Partner | 1977 | Litigation | 1450 | 21.90 | $31,755.00 |
| Marissa J. Holob | Partner | 2001 | Employment | 1200 | 21.90 | $26,280.00 |
| Todd E. Lenson | Partner | 1997 | Corporate | 1525 | 40.20 | $61,305.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1200 | 17.30 | $20,760.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1275 | 67.30 | $85,807.50 |
| Jonathan M. Wagner | Partner | 1984 | Litigation | 1375 | 48.30 | $66,412.50 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1105 | 155.70 | $172,048.50 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1130 | 13.30 | $15,029.00 |
| Marcus Colucci | Special Counsel | 2003 | Intellectual Property | 1105 | 0.60 | $663.00 |
| Karen S. Kennedy | Special Counsel | 1991 | Litigation | 1105 | 0.30 | $331.50 |
| Joseph A Shifer | Special Counsel | 2010 | Creditors' Rights | 1090 | 56.90 | $62,021.00 |
| Rose Bagley | Associate | 2019 | Creditors' Rights | 880 | 2.20 | $1,936.00 |
| Boaz Cohen | Associate | 2015 | Litigation | 1040 | 26.40 | $27,456.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 1010 | 137.30 | 138,673.00 |
| Declan Kelly | Associate | 2021 | Creditors' Rights | 715 | 90.80 | $64,922.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 1040 | 7.90 | $8,216.00 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 1065 | 39.20 | $41,748.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Maxwell Krauss** | Associate | Not Yet Admitted | Corporate | 615 | 5.70 | $3,505.50 |
| **Daniel Lennard** | Associate | 2014 | Litigation | 1080 | 62.10 | $67,068.00 |
| **Sealtie Ortega-Rodriguez** | Associate | Not Yet Admitted | Intellectual Property | 715 | 2.60 | $1,859.00 |
| **Seth Schinfeld** | Associate | 2007 | Litigation | 1090 | 6.50 | $7,085.00 |
| **Eva Tanna** | Associate | 2018 | Corporate | 950 | 18.90 | $17,955.00 |
| **Jeffrey Taub** | Associate | 2010 | Corporate | 1090 | 41.30 | $45,017.00 |
| **Megan Wasson** | Associate | 2017 | Creditors' Rights | 1010 | 11.60 | $11,716.00 |
| **Paul Colbourne** | Sr. Court Specialist | N/A | Managing Attorney | 250 | 16.00 | 4,000.00 |
| **Wendy Kane** | Paralegal | N/A | Creditors' Rights | 440 | 67.20 | $29,568.00 |
| **Jaqueline Kindler** | Paralegal | N/A | Creditors' Rights | 440 | 4.20 | $1,848.00 |
| | **Subtotal** | | | | **1,150.80** | **$1,267,643.00** |
| | **Less 50% Non-Working Travel** | | | | | **($454.50)** |
| | **TOTAL** | | | | **1,150.80** | **$1,267,188.50** |

**EXHIBIT C**

**SUMMARY OF OUT OF POCKET EXPENSES**

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares – Odyssey | $57.42 |
| Color Copies | 100.50 |
| Courier Services | 281.28 |
| Courtlink Online Research | 59.30 |
| Data Hosting Charges | 511.44 |
| In-House/Meals | 60.00 |
| Lexis Online Research | 6,839.76 |
| Pacer Online Research | 452.30 |
| Photocopying | 3,821.40 |
| Postage | 13.45 |
| Transcript Fees | 988.35 |
| Westlaw Online Research | 5,734.59 |
| **TOTAL EXPENSES** | **$18,919.79** |

**EXHIBIT D**

# Kramer Levin



December 20, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 840843
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through November 30, 2021.**

| | |
|---|---:|
| Fees | $1,267,643.00 |
| Less 50% Discount on Non-Working Travel | (454.50) |
| Fee Subtotal | 1,267,188.50 |
| Disbursements and Other Charges | 18,919.79 |
| **TOTAL BALANCE DUE** | **$1,286,108.29** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100  F 212.715.8000



December 20, 2021
Invoice #: 840843
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through November 30, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $18,919.79 | **$18,919.79** |
| 072952-00003 | Business Operations | 353,224.00 | 0.00 | **353,224.00** |
| 072952-00004 | Case Administration | 6,860.00 | 0.00 | **6,860.00** |
| 072952-00006 | Employment and Fee Applications | 26,348.00 | 0.00 | **26,348.00** |
| 072952-00008 | Litigation | 684,178.00 | 0.00 | **684,178.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 30,203.00 | 0.00 | **30,203.00** |
| 072952-00010 | Non-Working Travel | 909.00 | 0.00 | **909.00** |
| 072952-00011 | Plan and Disclosure Statement | 165,921.00 | 0.00 | **165,921.00** |
| **Subtotal** | | **1,267,643.00** | **18,919.79** | **1,286,562.79** |
| Less Discount | | | | **(454.50)** |
| **TOTAL CURRENT INVOICE** | | | | **$1,286,108.29** |



December 20, 2021
Invoice #: 840843
072952-00001
Page 3

**Asset Analysis and Recovery**

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares - Odyssey | $57.42 |
| Color Copies | 100.50 |
| Courier Services | 281.28 |
| Courtlink Online Research | 59.30 |
| Data Hosting Charges | 511.44 |
| In-House/Meals | 60.00 |
| Lexis Online Research | 6,839.76 |
| Pacer Online Research | 452.30 |
| Photocopying | 3,821.40 |
| Postage | 13.45 |
| Transcript Fees | 988.35 |
| Westlaw Online Research | 5,734.59 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$18,919.79** |



December 20, 2021
Invoice #: 840843
072952-00003
Page 4

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Bessonette, John | Partner | 5.20 | $6,760.00 |
| Blabey, David E. | Partner | 0.40 | 442.00 |
| Dienstag, Abbe L. | Partner | 0.30 | 412.50 |
| Eckstein, Kenneth H. | Partner | 14.20 | 22,365.00 |
| Friedman, Alan R. | Partner | 21.90 | 31,755.00 |
| Holob, Marissa J. | Partner | 21.90 | 26,280.00 |
| Lenson, Todd E. | Partner | 37.50 | 57,187.50 |
| Ringer, Rachael L. | Partner | 6.20 | 7,440.00 |
| Rosenbaum, Jordan M. | Partner | 26.00 | 33,150.00 |
| Taub, Jeffrey | Spec Counsel | 40.60 | 44,254.00 |
| Bagley, Rose | Associate | 2.20 | 1,936.00 |
| Gange, Caroline | Associate | 39.70 | 40,097.00 |
| Kelly, Declan | Associate | 8.70 | 6,220.50 |
| Kontorovich, Ilya | Associate | 39.20 | 41,748.00 |
| Kraus, Maxwell | Associate | 5.70 | 3,505.50 |
| Tanna, Eva | Associate | 18.90 | 17,955.00 |
| Wasson, Megan | Associate | 11.60 | 11,716.00 |
| **TOTAL FEES** | | **300.20** | **$353,224.00** |



December 20, 2021
Invoice #: 840843
072952-00003
Page 5

**Business Operations**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/1/2021 | Rosenbaum, Jordan M. | Call with potential Board members (1.5); preparation for same (2.4); calls with A. Friedman re same (0.2); call w/ J. Taub re same (0.3); call with Akin and BR re same (1.4). | 5.80 | $7,395.00 |
| 11/1/2021 | Friedman, Alan R. | Revise board presentation and related analysis (3.0); attend board meeting (1.5); conference calls and emails w/ J. Rosenbaum, K. Eckstein, J. Taub, counsel re board issues (0.5). | 5.00 | 7,250.00 |
| 11/1/2021 | Eckstein, Kenneth H. | Call with Knoa board re insurance and related issues (1.5). | 1.50 | 2,362.50 |
| 11/1/2021 | Lenson, Todd E. | Conference call with Board members (1.5), prepare for Board meeting (2.1), call with financial adviser re same (0.8). | 4.40 | 6,710.00 |
| 11/1/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re board presentation (0.3); calls w/ I. Kontorovich and E. Tanna re same and re open projects (0.4); revise and circulate presentation to Knoa board (0.4); review HL/FTI presentations to the board, e-mails KL bankruptcy team re same (0.5); prepare for (0.3) and attend board call (1.5). | 3.40 | 3,706.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 6

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/1/2021 | Wasson, Megan | Emails with J. Peacock, B. Kelly re NOAT TDP issues (0.5); attend meeting with J. Peacock, B. Kelly, state representatives re NOAT TDP issues (2.5); follow up emails with B. Kelly re same (0.3). | 3.30 | 3,333.00 |
| 11/1/2021 | Kontorovich, Ilya | Draft audit Committee and compensation Committee charters. | 0.40 | 426.00 |
| 11/1/2021 | Kraus, Maxwell | Prepare Purdue emergence docs. | 0.40 | 246.00 |
| 11/1/2021 | Kraus, Maxwell | Update Knoa Board Work Stream Task List with references to source (LLCA, gov. covenants, injunction, operating agreement) of each board responsibility. | 3.70 | 2,275.50 |
| 11/1/2021 | Gange, Caroline | Legal research re employment issues (2.2); emails w/ D. Blabey and D. Kelly re same (0.2). | 2.40 | 2,424.00 |
| 11/1/2021 | Wasson, Megan | Attend portion of Knoa board meeting (0.7). | 0.70 | 707.00 |
| 11/2/2021 | Bessonette, John | Call with J. Rosenbaum re severance, employment agreements, Knoa responsibilities and related matters (0.3); review and reply to emails w/ C. Gange re same (0.2). | 0.50 | 650.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 7

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/2/2021 | Friedman, Alan R. | Conference calls and emails w/ J. Rosenbaum, T. Lenson re board organizational issues (0.5); conference call w/ K. Eckstein re issues for board call (0.6); call w/ D. Blabey re board insurance (0.2) and research re D&O insurance issues (0.8); conference calls and emails FTI re board issues (0.5); prep for board call (1.2); attend board meeting (1.5); edit board memo (0.2). | 5.50 | 7,975.00 |
| 11/2/2021 | Eckstein, Kenneth H. | Call/meet with KNOA board re fiduciary duties, indemnity, organization issues (1.5); prep call with A. Friedman re meeting issues (0.6). | 2.10 | 3,307.50 |
| 11/2/2021 | Lenson, Todd E. | Review Board meeting presentation (1.0); call and emails w/ A. Friedman re same (0.2); review D&O outline and discuss same (0.6); meeting with NewCo board candidates (1.5); review fiduciary duty presentation (1.0). | 4.30 | 6,557.50 |
| 11/2/2021 | Blabey, David E. | Call with A. Friedman re new board insurance issues (0.2) and emails w/ KL team re same (0.2). | 0.40 | 442.00 |
| 11/2/2021 | Rosenbaum, Jordan M. | Meeting with NewCo board candidates (1.5); preparation for meeting with NewCo board (0.9); call w/ J. Bessonette re same (0.3); call w/ A. Friedman re same (0.2); calls w/ J. Taub re same and presentation (0.6). | 3.50 | 4,462.50 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 8

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/2/2021 | Taub, Jeffrey | Multiple calls w/ J. Rosenbaum re board meeting and presentation (0.7); revise board presentation per J. Rosenbaum comments, e-mail K. Eckstein re same (1.3); review D&O talking points, e-mail A. Friedman re same (0.3); attend board call (1.5); e-mails w/ I. Kontorovich re Committee charters (0.1). | 3.90 | 4,251.00 |
| 11/2/2021 | Bagley, Rose | Research re insurance issues (2.2). | 2.20 | 1,936.00 |
| 11/2/2021 | Wasson, Megan | Revise NOAT TDPs per call with J. Peacock, B. Kelly and teams (1.2); review NOAT TA re same (0.5); emails with R. Ringer re same (0.3). | 2.00 | 2,020.00 |
| 11/2/2021 | Kontorovich, Ilya | Draft director duties memorandum and email J. Taub re same. | 0.50 | 532.50 |
| 11/2/2021 | Kelly, Declan | Research re insurance policy issues in bankruptcy. | 2.90 | 2,073.50 |
| 11/2/2021 | Kraus, Maxwell | Research re charter precedent. | 1.40 | 861.00 |
| 11/3/2021 | Bessonette, John | Review and research of director welcome and offer letters; review precedent; emails with J. Rosenbaum, J. Taub and A. Dienstag re same (0.6); review and reply to emails regarding severance entitlements, employment agreements and rejection damages (0.5). | 1.10 | 1,430.00 |
| 11/3/2021 | Dienstag, Abbe L. | Call w/ J. Rosenbaum, J. Taub re: director offer letter (0.2); internal emails re: same (0.1). | 0.30 | 412.50 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 9

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/3/2021 | Friedman, Alan R. | Call w/ I. Kontorovich re memo (0.2); related research. (0.3). | 0.50 | 725.00 |
| 11/3/2021 | Lenson, Todd E. | Analyze Board formation and related matters (0.8), review governance matters (0.7). | 1.50 | 2,287.50 |
| 11/3/2021 | Eckstein, Kenneth H. | Attend calls w/ AHC advisors re MDT, Knoa board issues (0.7). | 0.70 | 1,102.50 |
| 11/3/2021 | Rosenbaum, Jordan M. | Calls w/ J. Taub re director letters (0.3) and call w/ J. Taub and A. Dienstag re same (0.2). | 0.50 | 637.50 |
| 11/3/2021 | Taub, Jeffrey | Review potential board member NDA and board observer provision in term sheet, e-mail J. Rosenbaum and K. Eckstein re same (0.5); e-mail w/ J. Rosenbaum and e-mail J. Charles (Brown Rudnick) re TAFT trustee NDAs (0.2); multiple calls w/ J. Rosenbaum (0.3) and call w/ J. Rosenbaum and A. Dienstag (0.2) re director letters; review form of same (0.5). | 1.70 | 1,853.00 |
| 11/3/2021 | Kontorovich, Ilya | Call with A. Friedman to discuss fiduciary duties memo. | 0.20 | 213.00 |
| 11/3/2021 | Kontorovich, Ilya | Draft fiduciary duties memo. | 1.70 | 1,810.50 |
| 11/3/2021 | Gange, Caroline | Emails w/ DPW re NOAT TDPs. | 0.20 | 202.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 10

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/4/2021 | Bessonette, John | Review of director onboarding letter emails and precedent (0.5), emails with J. Rosenbaum and J. Taub re same (0.2); attend corporate call with AHG advisors (0.4); correspondence with J. Rosenbaum re outstanding items (0.3); review employment agreement matters, payments and director indemnification agreement matters (0.7) and emails re same with J. Rosenbaum, J. Taub and T. Lenson (0.3). | 2.40 | 3,120.00 |
| 11/4/2021 | Holob, Marissa J. | Review operating agreement and governance covenants (1.5). | 1.50 | 1,800.00 |
| 11/4/2021 | Taub, Jeffrey | Attend weekly all hands corporate call (0.4); call w/ potential board member and J. Rosenbaum re standing call agendas and open issues, follow-up w/ G. Coutts re same (0.4); call and e-mails w/ E. Tanna and J. Bessonette re indemnification agreement (0.2); correspondence w/ J. Rosenbaum and call w/ I. Kontorovich re Committee charters (0.2). | 1.20 | 1,308.00 |
| 11/4/2021 | Wasson, Megan | Draft operating guidelines for NOAT (1.1); emails with R. Ringer, B. Kelly, G. Cicero re TDP issues (0.6). | 1.70 | 1,717.00 |
| 11/4/2021 | Kraus, Maxwell | Compile NewCo LLC Agreement, Governance Covenants and Operating Injunction and email M. Holob re same. | 0.20 | 123.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 11

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/4/2021 | Kontorovich, Ilya | Draft Committee charters (2.2); emails w/ J. Taub re same (0.2). | 2.40 | 2,556.00 |
| 11/4/2021 | Tanna, Eva | Draft indemnification agreements (3.1) and correspondence w/ J. Taub re same (0.2). | 3.30 | 3,135.00 |
| 11/5/2021 | Bessonette, John | Calls and emails w/ KL team regarding open matters including compensation, rejection damages and employment agreements. | 0.40 | 520.00 |
| 11/5/2021 | Eckstein, Kenneth H. | Correspond w/ advisors re Knoa board meeting issues (0.2), emails with Monitor, and potential board member re same (0.4). | 0.60 | 945.00 |
| 11/5/2021 | Holob, Marissa J. | Analysis re: treatment of executory compensation arrangements. | 0.50 | 600.00 |
| 11/5/2021 | Taub, Jeffrey | Correspondence w/ J. Rosenbaum re audit Committee, Committee charters (0.4); call w/ E. Vonnegut re board observer (0.1). | 0.50 | 545.00 |
| 11/5/2021 | Tanna, Eva | Draft indemnification agreement and research re the same. | 3.10 | 2,945.00 |
| 11/5/2021 | Gange, Caroline | Communicate w/ J. Rosenbaum and J. Bessonette re rejection issues (0.4); legal research re same (3.9); follow-up emails re same (0.3). | 4.60 | 4,646.00 |
| 11/6/2021 | Ringer, Rachael L. | Call with S. Gilbert, B. Kelly, J. Peacock re: NOAT and MDT issues (1.8). | 1.80 | 2,160.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 12

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/7/2021 | Tanna, Eva | Research on director indemnification and draft indemnity agreement for directors and officers. | 4.30 | 4,085.00 |
| 11/8/2021 | Lenson, Todd E. | Attend board onboarding call (3.0); prepare for same and review plan presentation (1.0); review plan documents (0.8). | 4.80 | 7,320.00 |
| 11/8/2021 | Eckstein, Kenneth H. | Attend meeting with Knoa board and company re onboarding session (3.0); calls with J. Rosenbaum, S. Burian, J. Taub re Knoa board issues (0.5), review and comment on fiduciary memo (1.3). | 4.80 | 7,560.00 |
| 11/8/2021 | Rosenbaum, Jordan M. | Attend knoa onboarding call (3.0); call with K. Eckstein re board issues (0.2); call with Akin and BR re same (1.1). | 4.30 | 5,482.50 |
| 11/8/2021 | Taub, Jeffrey | Attend board onboarding call (3.0); call w/ K. Eckstein re same (0.2); draft and revise indemnification agreement (1.9), call w/ E. Tanna re same (0.3). | 5.40 | 5,886.00 |
| 11/8/2021 | Kontorovich, Ilya | Draft audit Committee charter (3.2), comp Committee charter (3.4), correspondence re same with J. Bessonette (0.2). | 6.80 | 7,242.00 |
| 11/8/2021 | Tanna, Eva | Draft and research on indemnity provisions and agreements for directors and officers (4.6); call w/ J. Taub re same (0.3). | 4.90 | 4,655.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 13

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/9/2021 | Friedman, Alan R. | Review and revisions to draft board memo (1.0); emails and calls w/ I. Kontorovich, J. Rosenbaum, T. Lenson K. Eckstein re same (0.3). | 1.30 | 1,885.00 |
| 11/9/2021 | Eckstein, Kenneth H. | Attend majority of Knoa board weekly call (1.0). | 1.00 | 1,575.00 |
| 11/9/2021 | Lenson, Todd E. | Call with HL and NewCo candidates (1.3); review of indemnity letters and offer letters re same (0.8); review of plan documents related to same (1.1). | 3.20 | 4,880.00 |
| 11/9/2021 | Rosenbaum, Jordan M. | Prepare for (0.1) and attend call with HL and NewCo candidates (1.3). | 1.40 | 1,785.00 |
| 11/9/2021 | Taub, Jeffrey | Attend standing weekly call with Knoa Board and HL/KL teams (1.3); e-mails w/ J. Rosenbaum and E. Tanna re indemnity agreement and offer letters (0.2), research re same (0.4). | 1.90 | 2,071.00 |
| 11/9/2021 | Wasson, Megan | Draft slide for NOAT board book on timeline (1.0); revise NOAT TDPs and circulate same to co-counsel (0.6). | 1.60 | 1,616.00 |
| 11/9/2021 | Gange, Caroline | Emails w/ Houlihan re rejection damage issues (0.2); review presentation re same (0.6). | 0.80 | 808.00 |
| 11/9/2021 | Tanna, Eva | Research on indemnity agreements. | 3.30 | 3,135.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 14

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/9/2021 | Kontorovich, Ilya | Draft charter of compensation Committee of board of NewCo (4.0); draft charter of audit Committee of board of NewCo (2.3); draft memo to NewCo board re: fiduciary duties (0.8). | 7.10 | 7,561.50 |
| 11/10/2021 | Friedman, Alan R. | Review draft board memo (0.3); conference call w/ FTI re same (0.2); review documents re same (0.7); emails w/ potential board member re same (0.1). | 1.30 | 1,885.00 |
| 11/10/2021 | Lenson, Todd E. | Call with prospective Board members re disposition adviser (0.8), prepare for same/review of plan documents re same (2.7), call with FTI re same (0.2). | 3.70 | 5,642.50 |
| 11/10/2021 | Holob, Marissa J. | Review and comment on compensation Committee charter. | 1.20 | 1,440.00 |
| 11/10/2021 | Eckstein, Kenneth H. | Call with potential board member re disposition advisor and other organization issues (0.8). | 0.80 | 1,260.00 |
| 11/10/2021 | Rosenbaum, Jordan M. | Prepare for (0.6) and attend call with potential board member re disposition advisor (0.8); call with FTI re re same (0.3). | 1.70 | 2,167.50 |
| 11/10/2021 | Taub, Jeffrey | Prepare for (0.5) and attend call w/ KL team re disposition advisors (0.8); review and revise Committee charters (1.3), call w/ I. Kontorovich re same (0.2); draft, revise and circulate board member offer letter (0.9); call w/ KL and FTI teams re board issues (0.2). | 3.90 | 4,251.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 15

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/10/2021 | Kontorovich, Ilya | Revise drafts of audit and comp Committee charters (1.8); call w/ J. Taub re same (0.2). | 2.00 | 2,130.00 |
| 11/10/2021 | Kontorovich, Ilya | Call with FTI re: director NewCo issues. | 0.20 | 213.00 |
| 11/10/2021 | Gange, Caroline | Research re employment issues (4.6); prepare slides for presentation re same (1.1); multiple emails w/ Houlihan re same (0.7). | 6.40 | 6,464.00 |
| 11/11/2021 | Friedman, Alan R. | Emails and follow up w/ KL and FTI re board memo. | 0.30 | 435.00 |
| 11/11/2021 | Lenson, Todd E. | Draft and review of Committee charters and offer letters and related documents (2.5); call with HL re same (0.5); conference with J. Taub re same (0.7). | 3.70 | 5,642.50 |
| 11/11/2021 | Holob, Marissa J. | Review and comment on HL compensation analysis (2.0) and related t/c with HL (0.6); review and comment on governing documents (0.4). | 3.00 | 3,600.00 |
| 11/11/2021 | Taub, Jeffrey | Review and revise Committee charters, calls w/ I. Kontorovich re same (0.6); attend weekly KL, BR and financial advisor status call (0.5); review and summarize NewCo LLC amendment provisions, e-mails A. Friedman re same (0.4); office conf. w/ T. Lenson re board offer letters (0.7). | 2.20 | 2,398.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 16

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/11/2021 | Gange, Caroline | Review/edit compensation presentation and emails w/ J. Rosenbaum and Houlihan re same (2.2); emails w/ J. Rosenbaum and M. Holob re employment contracts (0.3); review issues re employment contracts (0.7). | 3.20 | 3,232.00 |
| 11/11/2021 | Kontorovich, Ilya | Discuss comp Committee charter with J. Taub (0.3), review precedents and revise per same (3.8); review and revise audit Committee charter (3.6); correspondence with J. Rosenbaum, T. Lenson re same (0.4). | 8.10 | 8,626.50 |
| 11/12/2021 | Lenson, Todd E. | Review of plan documents and governance matters re fiduciary duties (1.5), edits to memo re same (0.7). | 2.20 | 3,355.00 |
| 11/12/2021 | Friedman, Alan R. | Research and analysis re board memo (1.0). | 1.00 | 1,450.00 |
| 11/12/2021 | Holob, Marissa J. | Review and analyze summaries of compensation arrangements and compensation Committee charter (1.3). | 1.30 | 1,560.00 |
| 11/12/2021 | Rosenbaum, Jordan M. | Call with potential NewCo board member (0.2). | 0.20 | 255.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 17

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/12/2021 | Taub, Jeffrey | Review and revise director offer letter (0.4); correspondence w/ J. Rosenbaum and T. Lenson re comp Committee charter (0.2); review and circulate audit Committee charter (0.2): email J. Rosenbaum and call w/ G. Coutts (HL) re presentation to prospective board (0.3). | 1.10 | 1,199.00 |
| 11/12/2021 | Kontorovich, Ilya | Review and finalize audit Committee charter. | 1.40 | 1,491.00 |
| 11/13/2021 | Friedman, Alan R. | Analysis and revisions re draft memo (2.0); emails and calls w/ J. Rosenbaum, I. Kontorovich (0.5). | 2.50 | 3,625.00 |
| 11/13/2021 | Taub, Jeffrey | E-mails w/ S. Bullock re Knoa board, e-mail J. Rosenbaum re same. | 0.30 | 327.00 |
| 11/14/2021 | Friedman, Alan R. | Revisions to draft board fiduciary duty memo (1.3); conference calls w/ KL team re same (0.5). | 1.80 | 2,610.00 |
| 11/14/2021 | Kontorovich, Ilya | Revise fiduciary duties memo. | 1.60 | 1,704.00 |
| 11/15/2021 | Bessonette, John | Review and reply to emails re director onboarding matters; comments to welcome letter. | 0.40 | 520.00 |
| 11/15/2021 | Friedman, Alan R. | Correspond w/ J. Rosenbaum re board memo (0.5); conference calls and emails I. Kontorovich, J. Rosenbaum re same (0.3); revisions to memo and emails group (1.2). | 2.00 | 2,900.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 18

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/15/2021 | Holob, Marissa J. | Review and analyze compensation arrangements (2.6); Prepare for and attend t/c/c with potential board member (0.4). | 3.00 | 3,600.00 |
| 11/15/2021 | Rosenbaum, Jordan M. | Attend call with potential board member re plan documents (0.4). | 0.40 | 510.00 |
| 11/15/2021 | Taub, Jeffrey | Revise form of director offer letter per KL team comments, e-mail M. Kesselman re same (0.5); revise amendment to board member NDA (0.4), e-mail and call w/ J. Rosenbaum re same (0.2); review DPW revisions to NDA amendment, email J. Rosenbaum re same, sign off on same (0.4); prepare for (0.4) and attend call w/ potential board member and KL team re comp Committee charter and initial comp Committee (0.4); e-mails w/ KL team re initial compensation Committee meeting and agenda for same (0.3). | 2.60 | 2,834.00 |
| 11/15/2021 | Kontorovich, Ilya | Prep for (0.1) and participate on call with KL team and potential board member re: compensation Committee charter (0.4); review and revise NewCo fiduciary duties memo (0.8). | 1.30 | 1,384.50 |
| 11/16/2021 | Rosenbaum, Jordan M. | Prepare for (0.3) and attend call with Monitor and NewCo appointees (1.3). | 1.60 | 2,040.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 19

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/16/2021 | Eckstein, Kenneth H. | Attend weekly call with Knoa board (1.3); review fiduciary memo (0.2). | 1.50 | 2,362.50 |
| 11/16/2021 | Ringer, Rachael L. | Review NOAT TDPs (0.7) | 0.70 | 840.00 |
| 11/16/2021 | Taub, Jeffrey | Prepare for (0.3) and attend call w/ prospective Knoa board, KL team and Monitor (1.3). | 1.60 | 1,744.00 |
| 11/17/2021 | Eckstein, Kenneth H. | Call with S. Gilbert re case and emergence issues (0.5); calls with AHC advisor re NewCo, MDT issues (0.7). | 1.20 | 1,890.00 |
| 11/17/2021 | Ringer, Rachael L. | Revise CIA (1.4), revise NOAT TDPs (0.7), attend call re: same (1.1); pre-call with J. Peacock, M. Wasson re same (0.5). | 3.70 | 4,440.00 |
| 11/17/2021 | Taub, Jeffrey | E-mails and t/c J. Rosenbaum and potential board member (0.2); Coordinate audit Committee charter call (0.2); T/c w/ I. Kontorovich re comp Committee charter (0.2); Review closing structure (0.1). | 0.70 | 763.00 |
| 11/17/2021 | Wasson, Megan | Attend majority of meeting with BR, consultant, AGs re NOAT TDP issues (1.0); pre call with J. Peacock, R. Ringer re same (0.5); review and revise NOAT TDPs re same (0.3). | 1.80 | 1,818.00 |
| 11/17/2021 | Gange, Caroline | Emails w/ KL corporate re budget issues (0.3); review/research re employment contract issues and emails w/ AHC professionals re same (1.2). | 1.50 | 1,515.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 20

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/17/2021 | Kontorovich, Ilya | Revise compensation committee charter | 0.30 | 319.50 |
| 11/18/2021 | Lenson, Todd E. | Telephone call with HL (0.6); review prospective board members and charters, etc. (0.7); review of plan documents (0.4). | 1.70 | 2,592.50 |
| 11/18/2021 | Holob, Marissa J. | Analysis re: compensation arrangements. | 1.00 | 1,200.00 |
| 11/18/2021 | Taub, Jeffrey | Prepare for and attend weekly corporate closing call w/ KL, BR and financial advisors (0.5); T/c w/ Alix re initial draft funds flow, follow-up t/c J. Rosenbaum re same (0.6); Multiple e-mails and t/c J. Rosenbaum, t/c w/ Purdue legal and e-mails prospective board members re upcoming board meetings (0.5); E-mails I. Kontorovich re comp Committee charter (0.2). | 1.80 | 1,962.00 |
| 11/18/2021 | Kelly, Declan | Attend portion of omnibus hearing on fee motion. | 2.10 | 1,501.50 |
| 11/18/2021 | Gange, Caroline | Prep for and attend hearing on fee motion and other matters (3.1). | 3.10 | 3,131.00 |
| 11/18/2021 | Kontorovich, Ilya | Revise compensation committee charter per discussions (1.7); emails w/ J. Taub re same (0.2). | 1.90 | 2,023.50 |
| 11/19/2021 | Gange, Caroline | Call w/ I. Kontorovich re employment issues (0.2) and review presentations re same (0.7). | 0.90 | 909.00 |
| 11/19/2021 | Kontorovich, Ilya | Revise compensation committee charter | 0.50 | 532.50 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 21

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/20/2021 | Holob, Marissa J. | Review and comment on committee charter. | 0.40 | 480.00 |
| 11/21/2021 | Lenson, Todd E. | Review of Comp Committee charter and email J. Taub re comments to same. | 1.10 | 1,677.50 |
| 11/21/2021 | Taub, Jeffrey | Email w/ J. Rosenbaum and T. Lenson re comp Committee charter; e-mails I. Kontorovich re same. | 0.40 | 436.00 |
| 11/22/2021 | Holob, Marissa J. | Analysis re: compensation arrangements (1.4) | 1.40 | 1,680.00 |
| 11/22/2021 | Taub, Jeffrey | E-mails and call w/ J. Rosenbaum and KL team re comp Committee charter, circulate same (0.6); e-mail HL team re comp Committee meeting, coordinate call re same (0.2). | 0.80 | 872.00 |
| 11/22/2021 | Gange, Caroline | Review Seventh Monitor Report. | 0.90 | 909.00 |
| 11/22/2021 | Kontorovich, Ilya | Revise compensation committee charter | 0.90 | 958.50 |
| 11/23/2021 | Holob, Marissa J. | Review executive compensation arrangement analysis. | 2.00 | 2,400.00 |
| 11/23/2021 | Friedman, Alan R. | Review correspondence with FTI re board issues (0.4); review re monitor report (0.3). | 0.70 | 1,015.00 |
| 11/23/2021 | Lenson, Todd E. | Call with HL regarding compensation (1.0); prepare for same/review filings (0.8). | 1.80 | 2,745.00 |
| 11/23/2021 | Rosenbaum, Jordan M. | Review of board issues (0.6) and call w/ J. Taub and BR re closing checklist (0.4); call with HL regarding compensation (1.0). | 2.00 | 2,550.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 22

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/23/2021 | Taub, Jeffrey | Review closing checklist (0.8), call w/ J. Charles (BR) and J. Rosenbaum re same (0.4); call w/ KL and Houlihan teams re comp Committee presentation (1.0); review monitor report, e-mail Know board re same (0.4). | 2.60 | 2,834.00 |
| 11/23/2021 | Wasson, Megan | Coordinate various AG meetings on NOAT TDP issues (0.5). | 0.50 | 505.00 |
| 11/23/2021 | Kelly, Declan | Research re: employment contracts (2.9). | 2.90 | 2,073.50 |
| 11/23/2021 | Gange, Caroline | Legal research re contract rejection damages (2.3); emails D. Kelly re same (0.2); call w/ KL corporate and HL re same (1.0); follow-up research re same (2.8). | 6.30 | 6,363.00 |
| 11/24/2021 | Kelly, Declan | Research re: employment contracts (0.8). | 0.80 | 572.00 |
| 11/24/2021 | Gange, Caroline | Legal research re employment issues (4.2); emails w/ D. Kelly re same (0.2). | 4.40 | 4,444.00 |
| 11/26/2021 | Gange, Caroline | Emails w/ HL re employment rejection issues (0.4); review draft presentation re same (0.3); follow-up review of employment contracts re same (2.2). | 2.90 | 2,929.00 |
| 11/28/2021 | Holob, Marissa J. | Analysis re: treatment of compensation arrangements. | 3.00 | 3,600.00 |
| 11/29/2021 | Lenson, Todd E. | Call with Comp committee (1.0), review of charter (0.3), call with HL (0.5), prepare for same and review email corr re severance (0.8). | 2.60 | 3,965.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 23

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/29/2021 | Holob, Marissa J. | Prepare for (2.6) and attend call w/ prospective compensation committee and advisors (1.0) | 3.60 | 4,320.00 |
| 11/29/2021 | Rosenbaum, Jordan M. | Call w/ prospective compensation Committee and advisors (1.0). | 1.00 | 1,275.00 |
| 11/29/2021 | Bessonette, John | Calls and emails re matters with KL team related to compensation Committee meeting (0.4). | 0.40 | 520.00 |
| 11/29/2021 | Taub, Jeffrey | Call w/ board advisors re rejection damages (0.9); attend call w/ prospective compensation committee and advisors (1.0). | 1.90 | 2,071.00 |
| 11/29/2021 | Gange, Caroline | Research re employment issues (1.9); emails w/ M. Holob re same (0.2). | 2.10 | 2,121.00 |
| 11/29/2021 | Kontorovich, Ilya | Prepare for (0.1) and attend call with Knoa compensation Committee re: charter (1.0); revise compensation Committee charter (0.8). | 1.90 | 2,023.50 |
| 11/30/2021 | Rosenbaum, Jordan M. | Attend call with potential board members board members (1.0); review of plan and governance documents (2.6). | 3.60 | 4,590.00 |
| 11/30/2021 | Lenson, Todd E. | Attend call with potential board members (1.0), review materials re same (0.7), review of governance obligations (0.8). | 2.50 | 3,812.50 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 24

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/30/2021 | Taub, Jeffrey | Review closing checklist, e-mails w/ J. Rosenbaum re checklist call (0.2); draft and revise issues list re NewCo LLC Agreement, e-mail J. Rosenbaum re same (1.3); prepare for (0.2) and attend standing call w/ Knoa Board (1.0). | 2.70 | 2,943.00 |
| **TOTAL** | | | **300.20** | **$353,224.00** |



December 20, 2021
Invoice #: 840843
072952-00004
Page 25

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Kane, Wendy | Paralegal | 3.60 | $1,584.00 |
| Kindler, Jacqueline | Paralegal | 2.90 | 1,276.00 |
| Colbourne, Paul E. | Other Tkpr | 16.00 | 4,000.00 |
| **TOTAL FEES** | | **22.50** | **$6,860.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 11/1/2021 | Kane, Wendy | Review dockets and update internal case records. | 0.20 | $88.00 |
| 11/4/2021 | Kane, Wendy | Review docket and update case calendar. | 0.20 | 88.00 |
| 11/5/2021 | Kindler, Jacqueline | Research re plan and correspondence w/ D. Kelly re same (1.4). | 1.40 | 616.00 |
| 11/5/2021 | Kane, Wendy | Email D. Blabey re stipulation and appeal files. | 0.10 | 44.00 |
| 11/8/2021 | Kane, Wendy | Register J. Guard for 11/9 hearing. | 0.10 | 44.00 |



December 20, 2021
Invoice #: 840843
072952-00004
Page 26

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/15/2021 | Kane, Wendy | Email TSG re macro (0.1); review appeal docket and update internal case records (0.2); prepare J. Wagner notice of appearance (0.3); emails w/ MA office and J. Wagner re same (0.1); emails w/ Gilbert re NOAs (0.1); file J. Wagner NOA in appeal cases (0.2). | 1.00 | 440.00 |
| 11/17/2021 | Kindler, Jacqueline | Register KL team for upcoming hearing (0.2). | 0.20 | 88.00 |
| 11/18/2021 | Kindler, Jacqueline | Prepare brief and related documents for service (1.1); correspondence w/ W. Kane re same (0.2). | 1.30 | 572.00 |
| 11/18/2021 | Kane, Wendy | Correspondence w/ D. Lennard and J. Kindler re service of brief and appendix on pro se litigants and send documents re same. | 0.30 | 132.00 |
| 11/22/2021 | Kane, Wendy | Review dockets and update internal case records. | 0.20 | 88.00 |
| 11/23/2021 | Kane, Wendy | Prepare binders of reply briefs (0.6); emails w/ KL litigation team re same (0.1); obtain documents for oral argument prep and send to K. Eckstein (0.4). | 1.10 | 484.00 |
| 11/29/2021 | Colbourne, Paul E. | Prepare documents for hearing and deliver binder late to K. Eckstein home | 8.00 | 2,000.00 |
| 11/30/2021 | Kane, Wendy | Correspondence w/ P. Colbourne re hearing logistics and return of boxes to office. | 0.40 | 176.00 |
| 11/30/2021 | Colbourne, Paul E. | Prepare boxes for 9 am hearing and obtain boxes back to firm. | 8.00 | 2,000.00 |



December 20, 2021
Invoice #: 840843
072952-00004
Page 27

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| TOTAL | | | 22.50 | $6,860.00 |



December 20, 2021
Invoice #: 840843
072952-00006
Page 28

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.40 | $2,880.00 |
| Gange, Caroline | Associate | 18.40 | 18,584.00 |
| Kane, Wendy | Paralegal | 11.10 | 4,884.00 |
| **TOTAL FEES** | | **31.90** | **$26,348.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/25/2021 | Gange, Caroline | Follow-up research re appellate issues. | 1.20 | $1,212.00 |
| 11/3/2021 | Gange, Caroline | Review September fee statement for privilege/confidentiality and compliance with UST guidelines (3.9); emails w/ AHC professionals re fees (0.2). | 4.10 | 4,141.00 |
| 11/3/2021 | Kane, Wendy | Prepare Houlihan fee statement for filing and file same (0.3); service of same (0.1). | 0.40 | 176.00 |
| 11/4/2021 | Gange, Caroline | Review AHC professional fee statements. | 0.90 | 909.00 |
| 11/5/2021 | Gange, Caroline | Further review and revisions to KL and AHC professionals' fee statements (1.0); emails w/ R. Ringer re same (0.1). | 1.10 | 1,111.00 |
| 11/5/2021 | Kane, Wendy | Review September fee statement for compliance with UST guidelines and local rules (2.8). | 2.80 | 1,232.00 |



December 20, 2021
Invoice #: 840843
072952-00006
Page 29

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/8/2021 | Ringer, Rachael L. | Review September monthly fee statement (0.8). | 0.80 | 960.00 |
| 11/8/2021 | Gange, Caroline | Further review September fee statement for privilege/confidentiality and compliance with UST guidelines. | 0.90 | 909.00 |
| 11/8/2021 | Kane, Wendy | Draft sixth interim fee application (1.4); email C. Gange re same (0.1); revise September fee statement per attorney comments (0.6). | 2.10 | 924.00 |
| 11/9/2021 | Gange, Caroline | Edit Sixth Interim fee application. | 0.90 | 909.00 |
| 11/10/2021 | Gange, Caroline | Review/edit draft interim fee app (1.5); emails w/ AHC professionals re same (0.3). | 1.80 | 1,818.00 |
| 11/10/2021 | Kane, Wendy | Prepare September fee statement and exhibits (0.7); compile same for filing (0.1); email C. Gange re same (0.1). | 0.90 | 396.00 |
| 11/11/2021 | Gange, Caroline | Coordinate filing of AHC professional fee statements (0.3); further review/revise Sixth Interim Fee App (0.9). | 1.20 | 1,212.00 |
| 11/11/2021 | Kane, Wendy | File fee statements for Kramer Levin, FTI, and Gilbert (0.4); email C. Gange re same (0.1); service of same (0.2); revise sixth interim fee application and exhibits (1.6). | 2.30 | 1,012.00 |
| 11/12/2021 | Kane, Wendy | File Otterbourg fee statement. | 0.20 | 88.00 |
| 11/15/2021 | Ringer, Rachael L. | Finalize fee app (1.6) | 1.60 | 1,920.00 |



December 20, 2021
Invoice #: 840843
072952-00006
Page 30

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/15/2021 | Gange, Caroline | Review/edit interim fee app (3.8); emails w/ R. Ringer and W. Kane re same (0.3); review AHC profs interim fee apps and coordinate filing re same (1.7). | 5.80 | 5,858.00 |
| 11/15/2021 | Kane, Wendy | Prepare KL sixth interim fee application for filing (0.4); email C. Gange re same (0.1); file sixth interim fee applications for Gilbert, Otterbourg and FTI (0.8); file monthly fee statements for Houlihan (0.3); update Houlihan fifth interim fee application and file same (0.3); file KL fee application (0.2); service of same (0.3). | 2.40 | 1,056.00 |
| 11/18/2021 | Gange, Caroline | Begin review of September fee statement for privilege/confidentiality and compliance with UST guidelines. | 0.50 | 505.00 |
| **TOTAL** | | | **31.90** | **$26,348.00** |



December 20, 2021
Invoice #: 840843
072952-00008
Page 31

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 152.60 | $168,623.00 |
| Eckstein, Kenneth H. | Partner | 74.10 | 116,707.50 |
| Fisher, David J. | Partner | 8.20 | 11,890.00 |
| Lenson, Todd E. | Partner | 1.20 | 1,830.00 |
| Ringer, Rachael L. | Partner | 7.50 | 9,000.00 |
| Wagner, Jonathan M. | Partner | 48.30 | 66,412.50 |
| Kennedy, Karen S. | Spec Counsel | 0.30 | 331.50 |
| Shifer, Joseph A. | Spec Counsel | 56.90 | 62,021.00 |
| Cohen, Boaz | Associate | 26.40 | 27,456.00 |
| Gange, Caroline | Associate | 64.60 | 65,246.00 |
| Kelly, Declan | Associate | 80.10 | 57,271.50 |
| Lennard, Daniel | Associate | 62.10 | 67,068.00 |
| Schinfeld, Seth F. | Associate | 6.10 | 6,649.00 |
| Kane, Wendy | Paralegal | 52.50 | 23,100.00 |
| Kindler, Jacqueline | Paralegal | 1.30 | 572.00 |
| **TOTAL FEES** | | **642.20** | **$684,178.00** |



December 20, 2021
Invoice #: 840843
072952-00008
Page 32

**Litigation**

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2021 | Wagner, Jonathan M. | Review outline of appeal brief (0.3); review reply briefs in support of stay (1.0). | 1.30 | $1,787.50 |
| 11/1/2021 | Blabey, David E. | Review edits and emails re stay stipulation (0.2); draft outline of merits brief (4.7) and multiple emails with D. Lennard re arguments (0.4); review replies in support of stay motions (1.5); further outline merits brief (0.5). | 7.30 | 8,066.50 |
| 11/1/2021 | Shifer, Joseph A. | Review appellants briefs (2.9), draft outline re argument (2.1), emails with D. Blabey and D. Lennard re same (0.3). | 5.30 | 5,777.00 |
| 11/1/2021 | Schinfeld, Seth F. | Review reply briefs for stay of confirmation order from States of Maryland, Connecticut, and Washington (0.2); review portions of U.S. Trustee's reply brief (0.3); review emails from D. Blabey and J. Wagner re: same (0.2). | 0.70 | 763.00 |
| 11/1/2021 | Kelly, Declan | Draft summary update of UST's reply in support of stay motion (3.0), draft summary update of Maryland's reply in support of stay motion (0.5), draft summary update of Canadian Creditors' reply in support of stay motion (0.9). | 4.40 | 3,146.00 |
| 11/1/2021 | Lennard, Daniel | Emails with D. Blabey and J. Shifer re appeal brief. | 0.40 | 432.00 |
| 11/1/2021 | Cohen, Boaz | Review email and outline from D. Blabey re: appellate brief. | 0.20 | 208.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 33

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/1/2021 | Gange, Caroline | Legal research re appellate issues. | 2.60 | 2,626.00 |
| 11/2/2021 | Wagner, Jonathan M. | Research evidentiary standards—preliminary injunction motion (0.8); review papers on stay motion (1.8). | 2.60 | 3,575.00 |
| 11/2/2021 | Blabey, David E. | Call with J. Shifer and D. Lennard re police powers briefing (0.4); outline appellate brief (1.4); call with M. Diaz and K. Eckstein to prep for call with UCC (0.3) and call with UCC and email to K. Eckstein re same (0.5); emails with J. Wagner re stay hearing (0.2); review record evidence for statement of the case (2.9); draft intro to class action section (0.5) and call with B. Cohen re same (0.3). | 6.50 | 7,182.50 |
| 11/2/2021 | Shifer, Joseph A. | Call with D. Lennard and D. Blabey re merits briefing (0.4), research re police power issues (2.8), update outline re same, draft argument section (6.1). | 9.30 | 10,137.00 |
| 11/2/2021 | Schinfeld, Seth F. | Emails with D. Blabey, C. Gange, and J. Wagner re: appellate briefing issues. | 0.30 | 327.00 |
| 11/2/2021 | Lennard, Daniel | Draft and research appeal brief section on police powers arguments (7.1); call with D. Blabey and J. Shifer re same (0.4). | 7.50 | 8,100.00 |
| 11/2/2021 | Cohen, Boaz | Emails and phone call with D. Blabey re: due process section of appellate brief. | 0.50 | 520.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 34

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/2/2021 | Kelly, Declan | Draft summary of Washington and Connecticut's reply in support of stay motion (1.4); draft summary of Judge McMahon's decision on emergency stay motion (0.6); summarize equitable mootness stipulation in Purdue appeal (0.4); reviewed status of case and discuss research assignment with D. Blabey (0.1); review status of case and discussed research assignment with J. Shifer (0.1); research re appellate issues (0.5). | 3.10 | 2,216.50 |
| 11/2/2021 | Kindler, Jacqueline | Research re precedent (1.1) and correspondence w/ D. Kelly re same (0.2). | 1.30 | 572.00 |
| 11/2/2021 | Kane, Wendy | Prepare cover page to appellee brief (0.4) and email D. Blabey re same (0.1); review files and Mass. repository for state court complaints (0.4); email KL team re same (0.1); prepare binder of stay motion oppositions (0.5); email J. Wagner re same (0.1); obtain pleadings re confirmation and appeal and email D. Lennard re same (0.3). | 1.90 | 836.00 |
| 11/3/2021 | Wagner, Jonathan M. | Address appeal issues. | 0.20 | 275.00 |
| 11/3/2021 | Eckstein, Kenneth H. | Review pleadings re stay (0.4); review and comment on outline of appellate brief (0.9). | 1.30 | 2,047.50 |
| 11/3/2021 | Blabey, David E. | Draft statement of the case for appellate brief. | 4.80 | 5,304.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 35

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/3/2021 | Shifer, Joseph A. | Draft and revise merit appeals brief, research re same (10.0), conf/emails with D. Lennard re same (0.7). | 10.70 | 11,663.00 |
| 11/3/2021 | Lennard, Daniel | Legal research and draft police powers argument appeal brief section (7.3); comms with J. Shifer re same (0.7). | 8.00 | 8,640.00 |
| 11/3/2021 | Gange, Caroline | Fact research for appellee brief (0.4); legal research re same (1.1). | 1.50 | 1,515.00 |
| 11/3/2021 | Kelly, Declan | Research federal rules of evidence in stays pending appeal (1.1); research law of the case doctrine (1.4); review hearing transcripts (3.4). | 5.90 | 4,218.50 |
| 11/3/2021 | Kane, Wendy | Review docket and prepare file of all appendices filed by appellants. | 0.60 | 264.00 |
| 11/4/2021 | Wagner, Jonathan M. | Prepare for stay hearing. | 2.00 | 2,750.00 |
| 11/4/2021 | Blabey, David E. | Draft sections of statement of case (4.0); emails re debtors' proposed stipulation re stay (0.4); review D. Lennard's draft of police powers argument (0.2); further drafting of statement of case (3.0). | 7.60 | 8,398.00 |
| 11/4/2021 | Eckstein, Kenneth H. | Review materials re stay, stipulation (0.7). | 0.70 | 1,102.50 |
| 11/4/2021 | Shifer, Joseph A. | Edits to appeals brief (7.1), confs/emails with D. Lennard and D. Blabey re same (0.3). | 7.40 | 8,066.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 36

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/4/2021 | Lennard, Daniel | Edit appeal brief re police powers arguments (0.8); call with J. Shifer re same (0.3). | 1.10 | 1,188.00 |
| 11/4/2021 | Kelly, Declan | Legal research re appellate issue (2.5); research HR 4777 (2.0) and draft summary update re same (0.3); revise summary of HR 4777 (0.3); further research re appellate issues (1.1); draft research email on federal rules of evidence in stays pending appeal and law of the case doctrine (0.6). | 6.80 | 4,862.00 |
| 11/4/2021 | Kane, Wendy | Prepare binders of stay motions and responses (1.2); email D. Blabey re same (0.1). | 1.30 | 572.00 |
| 11/5/2021 | Wagner, Jonathan M. | Review stay papers (4.0); research issues raised by stay papers (1.5); prepare for stay hearing (3.5). | 9.00 | 12,375.00 |
| 11/5/2021 | Blabey, David E. | Edit J. Shifer and D. Lennard draft of police power insert (0.5); draft section of argument dealing with Metromedia (2.5); multiple emails re, and review versions of, draft stipulation regarding stay motions (1.0); call with appellees re merits briefing coordination (1.0); further edits to Metromedia section (1.5); emails with client re stay stipulation (0.3). | 6.80 | 7,514.00 |
| 11/5/2021 | Eckstein, Kenneth H. | Correspond w/ appellees re stay motion and stipulation (0.8); review issues re same (1.0). | 1.80 | 2,835.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 37

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/5/2021 | Shifer, Joseph A. | Review revisions to appeals brief, revise same (2.0), confs/emails with D. Blabey and D. Lennard re same (0.3). | 2.30 | 2,507.00 |
| 11/5/2021 | Lennard, Daniel | Legal research and edits re appeal brief on police powers argument (5.5); comms with D. Blabey and J. Shifer re same (0.3). | 5.80 | 6,264.00 |
| 11/5/2021 | Gange, Caroline | Legal research re appellee brief. | 1.50 | 1,515.00 |
| 11/5/2021 | Kelly, Declan | Legal research re appeal issues (0.5); correspond with and provide analysis to D. Blabey re: stay motion (0.5); research re language for citation in appeal brief (0.8). | 1.80 | 1,287.00 |
| 11/6/2021 | Blabey, David E. | Review revised draft of police powers section of brief (0.3); multiple emails with A. Preis re stay hearing (0.2). | 0.50 | 552.50 |
| 11/6/2021 | Cohen, Boaz | Legal research for due process portion of AHC brief on appeal. | 1.60 | 1,664.00 |
| 11/7/2021 | Blabey, David E. | Emails with D. Lennard and J. Shifer re police power arguments (0.2); call with A. Preis re stay hearing (0.2); multiple emails with J. Wagner and K. Eckstein re same (0.8). | 1.20 | 1,326.00 |
| 11/7/2021 | Shifer, Joseph A. | Emails with D. Blabey and D. Lennard re brief cite check. | 0.20 | 218.00 |
| 11/7/2021 | Cohen, Boaz | Legal research (8.8) and draft due process portion of AHC brief on appeal (3.5). | 12.30 | 12,792.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 38

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/7/2021 | Lennard, Daniel | Fact research and emails with J. Shifer and D. Blabey re appeal argument re police powers. | 1.10 | 1,188.00 |
| 11/7/2021 | Gange, Caroline | Review draft responses to doc requests in insurance adversary proceeding and emails w/ Gilbert re same. | 0.70 | 707.00 |
| 11/8/2021 | Blabey, David E. | Review J. Guard declaration and related docs in prep for witness prep (1.0); call with J. Guard and J. Wagner and K. Eckstein to prep for hearing (0.6) and exchange emails re same (0.3); review B. Cohen draft of class action argument (0.2) and calls and emails with B. Cohen re same (0.4); call with K. Eckstein and J. Wagner to prep for stay hearing (0.5); edit police powers section of brief (5.3); call with appellees to prep for stay hearing (0.7); edit section of brief dealing with Metromedia (3.3). | 12.30 | 13,591.50 |
| 11/8/2021 | Wagner, Jonathan M. | Conference call w/ K. Eckstein, D. Blabey re strategy—stay hearing (0.5); conference call with debtors, UCC and other constituents re stay hearing (0.7); call w/ K. Eckstein, D. Blabey and J. Guard re hearing (0.6); prepare for stay hearing (2.5). | 4.30 | 5,912.50 |
| 11/8/2021 | Eckstein, Kenneth H. | Call with J. Guard, J. Wagner, D. Blabey to prep for stay hearing (0.6); call with J. Wagner and D. Blabey re stay, appeal brief (0.5); prepare for (0.3) and call with DPW, Akin, W & C to review and prep for stay hearing (0.7). | 2.10 | 3,307.50 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 39

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/8/2021 | Shifer, Joseph A. | Review merits brief (1.8), emails with KL team re same (0.3). | 2.10 | 2,289.00 |
| 11/8/2021 | Lennard, Daniel | Legal and fact research for appellee brief. | 0.40 | 432.00 |
| 11/8/2021 | Gange, Caroline | Legal research re appellee brief (4.9); review appellant brief's (1.1); emails w/ KL team re same (0.4). | 6.40 | 6,464.00 |
| 11/8/2021 | Cohen, Boaz | Revise due process section of appellate brief. | 0.90 | 936.00 |
| 11/8/2021 | Kelly, Declan | Research courts' equitable powers in stays pending appeal (6.0); draft summary email re same (0.2). | 6.20 | 4,433.00 |
| 11/8/2021 | Kane, Wendy | Review stay objections and pull cases cited in same (0.7); prepare binder re same (0.6); review hearing transcripts for J. Turner testimony and email D. Blabey re same (0.3). | 1.60 | 704.00 |
| 11/9/2021 | Wagner, Jonathan M. | Prepare for hearing on stay motion (1.5); participate in hearing on stay motion (7.5); revise and edit report to AHC concerning stay motion hearing (0.3). | 9.30 | 12,787.50 |
| 11/9/2021 | Fisher, David J. | Attend portions of stay hearing. | 3.80 | 5,510.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 40

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/9/2021 | Blabey, David E. | Edit Metromedia section of appellate brief (2.5); edit class action section of same (1.0); attend stay hearing and emails with J. Wagner throughout (7.3); call with K. Eckstein and J. Wagner during break in hearing (0.4). | 11.20 | 12,376.00 |
| 11/9/2021 | Eckstein, Kenneth H. | Attend hearing re stay motion (6.0). | 6.00 | 9,450.00 |
| 11/9/2021 | Shifer, Joseph A. | Attend stay hearing telephonically. | 7.20 | 7,848.00 |
| 11/9/2021 | Schinfeld, Seth F. | Review portions of briefs in support of plan confirmation and confirmation hearing testimony for issues relevant to appeal (0.4); email with D. Lennard and C. Gange re: same (0.1); attend portions of hearing on motions for stay pending appeal of confirmation order (3.6). | 4.10 | 4,469.00 |
| 11/9/2021 | Gange, Caroline | Attend hearing on stay motions (7.9); prep for same (0.2); follow-up emails w/ AHC professionals re same (0.3). | 8.40 | 8,484.00 |
| 11/9/2021 | Lennard, Daniel | Attend portion of hearing on stay on appeal (0.3); emails with C. Gange and S. Schinfeld re appeal brief research (0.5). | 0.80 | 864.00 |
| 11/9/2021 | Cohen, Boaz | Revise due process section of appellate brief. | 0.60 | 624.00 |
| 11/9/2021 | Kelly, Declan | Attend hearing on stay pending appeal motions in front of Judge Drain. (7.9); legal research re same (1.8). | 9.70 | 6,935.50 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 41

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/10/2021 | Wagner, Jonathan M. | Revise and edit appeal brief. | 2.00 | 2,750.00 |
| 11/10/2021 | Eckstein, Kenneth H. | Review order re stay hearing (0.5); review draft appellate brief and comment on same (3.0). | 3.50 | 5,512.50 |
| 11/10/2021 | Blabey, David E. | Draft sections of appellate brief relating to preliminary statement and summary of the argument (5.5); edits to police powers and class action sections (3.2); email to client re case status and review draft client update on stay hearing (0.5). | 9.20 | 10,166.00 |
| 11/10/2021 | Shifer, Joseph A. | Review draft merit brief. | 3.40 | 3,706.00 |
| 11/10/2021 | Schinfeld, Seth F. | Review portions of draft AHC appellate brief. | 0.30 | 327.00 |
| 11/10/2021 | Lennard, Daniel | Research appeal brief. | 3.10 | 3,348.00 |
| 11/10/2021 | Cohen, Boaz | Revise due process section of appellate brief. | 1.00 | 1,040.00 |
| 11/10/2021 | Kane, Wendy | Emails w/ D. Lennard re appellate brief cites (0.1); review same and begin to add source documents (1.6). | 1.70 | 748.00 |
| 11/11/2021 | Wagner, Jonathan M. | Revise and edit appeal brief. | 1.50 | 2,062.50 |
| 11/11/2021 | Eckstein, Kenneth H. | Review and revise appellate brief, calls with D. Blabey re same (3.5). | 3.50 | 5,512.50 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 42

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/11/2021 | Blabey, David E. | Edits to appellate brief to incorporate J. Wagner comments and to add cites (1.0); edits to police powers and class action sections and draft best interests section (6.0); call with K. Eckstein re edits to brief (0.5) and multiple emails with KL team re same (0.4); incorporate K. Eckstein edits to brief (1.7). | 9.60 | 10,608.00 |
| 11/11/2021 | Shifer, Joseph A. | Review and revise merits brief (4.2), emails with D. Blabey re same (0.3). | 4.50 | 4,905.00 |
| 11/11/2021 | Lennard, Daniel | Edit appendix to brief; edit brief (0.6); comms with D. Blabey and W. Kane re same (0.1). | 0.70 | 756.00 |
| 11/11/2021 | Gange, Caroline | Review/edit sections of appellee brief (1.1); research re same (0.5); respond to questions from D. Blabey re same (0.3). | 1.90 | 1,919.00 |
| 11/11/2021 | Cohen, Boaz | Revise due process section of appellate brief. | 0.60 | 624.00 |
| 11/11/2021 | Kane, Wendy | Emails w/ KL team re appellate brief (0.2); review same and filed appendices and insert cites to same (1.6); compile list of cited documents not included on others' appendices (0.4); revise cites in brief for consistency (0.5); review revised brief and update cites (1.2); prepare and coordinate delivery of brief to K. Eckstein (0.2); pull background documents for section in brief describing ad hoc committees (0.5); email D. Blabey re same (0.1). | 4.70 | 2,068.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 43

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/12/2021 | Wagner, Jonathan M. | Review draft appeal briefs. | 3.40 | 4,675.00 |
| 11/12/2021 | Blabey, David E. | Incorporate K. Eckstein comments to brief (4.7) and call with K. Eckstein re same (0.3); incorporate additional internal edits to brief (0.4) and exchange multiple emails re same (0.4); calls with D. Lennard re appendix (0.3). | 6.10 | 6,740.50 |
| 11/12/2021 | Eckstein, Kenneth H. | Review and edit brief (1.8); call w/ D. Blabey re same (0.3). | 2.10 | 3,307.50 |
| 11/12/2021 | Lennard, Daniel | Edits and research for appeal brief (5.0); comms with D. Blabey, W. Kane, and managing attorney re same (0.6). | 5.60 | 6,048.00 |
| 11/12/2021 | Cohen, Boaz | Review latest draft of appellate brief. | 0.20 | 208.00 |
| 11/12/2021 | Kane, Wendy | Emails w/ D. Lennard re brief and send cited docs from appendix (0.4); compile documents for appendix (2.2); review cites in brief and locate sources in other parties appendices (3.6); prepare list of documents not included by other parties (0.4). | 6.60 | 2,904.00 |
| 11/13/2021 | Blabey, David E. | Incorporate comments to brief (1.7) and exchange emails with D. Lennard re same (0.3); review Debtors' draft brief (1.7). | 3.70 | 4,088.50 |
| 11/13/2021 | Lennard, Daniel | Edits to appeal brief and emails with D. Blabey and W. Kane re same. | 0.50 | 540.00 |
| 11/14/2021 | Wagner, Jonathan M. | Review draft appeal briefs. | 2.40 | 3,300.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 44

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/14/2021 | Eckstein, Kenneth H. | Review revised brief, comment re same (2.0); review and comment on DPW and Akin briefs (1.5). | 3.50 | 5,512.50 |
| 11/14/2021 | Blabey, David E. | Review UCC's draft brief (0.7); emails with D. Lennard, C. Gange and K. Eckstein re client comments to brief (0.5); incorporate comments to brief from clients and Debtors and additional comments from K. Eckstein (4.2); proof briefs and appendices and all citations to record and emails with KL team re same (2.6). | 8.00 | 8,840.00 |
| 11/14/2021 | Lennard, Daniel | Legal and fact research and editing appeal brief (2.0); review assembled compendium and appendix for same (3.9); comms with D. Blabey and W. Kane re same (0.3). | 6.20 | 6,696.00 |
| 11/14/2021 | Gange, Caroline | Edit sections of brief. | 0.80 | 808.00 |
| 11/14/2021 | Cohen, Boaz | Review email from D. Blabey re appellate brief (0.1); review revised appellate brief (0.2). | 0.30 | 312.00 |
| 11/14/2021 | Kane, Wendy | Review brief and insert cites to appendices (1.2); revise cover page (0.2); cite check and proofread brief (1.1); correspondence w/ D. Lennard and D. Blabey re same (0.4); prepare table of authorities (0.6); prepare compendium and appendix to brief (2.5). | 6.00 | 2,640.00 |
| 11/15/2021 | Wagner, Jonathan M. | Review final draft of appeal brief. | 0.30 | 412.50 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 45

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/15/2021 | Blabey, David E. | Review and comment on MSGE draft brief (0.3); incorporate multiple edits to brief, proof and check same, and finalize brief and appendix for filing (8.2); review briefs filed by other parties and email with KL team re same (0.3). | 8.80 | 9,724.00 |
| 11/15/2021 | Eckstein, Kenneth H. | Review and edit appellate brief (2.5); review and comment on DPW and Akin drafts (2.0); correspond with D. Blabey re same (0.7). | 5.20 | 8,190.00 |
| 11/15/2021 | Schinfeld, Seth F. | Email with D. Blabey re: revisions to AHC appellate brief. | 0.20 | 218.00 |
| 11/15/2021 | Gange, Caroline | Review/edit appellee brief (5.7); emails w/ D. Blabey re same (0.1). | 5.80 | 5,858.00 |
| 11/15/2021 | Kelly, Declan | Review AHC appellate brief (1.3), email with D. Blabey re: client update on appellate briefs (0.1), draft summary of AHC appellate brief (1.5), draft summary of Debtors' appellate brief (2.1), draft summary of UCC's appellate brief (1.9), email to C. Gange re: summary chart of appellate briefs (0.1). | 7.00 | 5,005.00 |
| 11/15/2021 | Lennard, Daniel | Edit appeal brief and preparing filing/service (4.3); calls with D. Blabey and W. Kane re same (0.4). | 4.70 | 5,076.00 |
| 11/15/2021 | Cohen, Boaz | Review latest revision to appellate brief. | 0.30 | 312.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 46

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/15/2021 | Kane, Wendy | Revise brief per attorney comments (1.4); revise appendix and compendium (1.6); add additional cites to brief (0.7); calls and emails w/ D. Blabey and D. Lennard re same (0.5); correspondence w/ MA office re filing and courtesy copies re same (0.3); further revisions to brief (0.8); update table of authorities (0.7); prepare brief, compendium, and appendix for filing (0.5); file same (0.4); prepare courtesy copies of same for chambers (0.3). | 7.20 | 3,168.00 |
| 11/16/2021 | Wagner, Jonathan M. | Review proposed re-draft of order denying stay. | 0.20 | 275.00 |
| 11/16/2021 | Blabey, David E. | Review and comment on draft summary of appellate briefs. | 0.30 | 331.50 |
| 11/16/2021 | Lenson, Todd E. | Conference call with Monitor and new Board members; prepare for same. | 1.20 | 1,830.00 |
| 11/16/2021 | Kelly, Declan | Draft MSGE summary for appellate brief chart (1.3), review C. Gange edits re: same (0.1), finalize draft chart (0.2), draft NAS summary (0.5), review final revised chart (0.7). | 2.80 | 2,002.00 |
| 11/16/2021 | Kane, Wendy | Prepare binders of appellee briefs (0.5); email KL team re same (0.1); review courtesy copies of brief and compendium and prepare copies of appendix (1.0); coordinate delivery to chambers w/ P. Colbourne (0.2). | 1.80 | 792.00 |
| 11/17/2021 | Wagner, Jonathan M. | Review appellee briefs. | 2.10 | 2,887.50 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 47

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/17/2021 | Blabey, David E. | Emails with KL team re oral argument and court's question to the parties (0.2); discuss oral argument with K. Eckstein (0.2). | 0.40 | 442.00 |
| 11/17/2021 | Eckstein, Kenneth H. | Review materials re District Court appeal (1.4). | 1.40 | 2,205.00 |
| 11/17/2021 | Kelly, Declan | Review filings (0.1), draft notes summarizing AHC call (0.4), email to KL team re: same (0.1). | 0.60 | 429.00 |
| 11/18/2021 | Wagner, Jonathan M. | Review appeal briefs (1.0); review draft order concerning denial of stay (0.4). | 1.40 | 1,925.00 |
| 11/18/2021 | Blabey, David E. | Call with plan proponents re co-defendants' anticipated lift stay motion (0.3); attend portion of omnibus hearing (1.9); review C. Gange's hearing summary (0.1); review and emails re proposed order denying stay motion (0.4). | 2.70 | 2,983.50 |
| 11/18/2021 | Eckstein, Kenneth H. | Call with DPW, Akin re potential motion issue (0.5); attend portion of omnibus hearing (1.5); review case materials re appeals (1.2). | 3.20 | 5,040.00 |
| 11/18/2021 | Lennard, Daniel | Coordinate service of appellee brief on pro se litigants and draft/file certificate of service. | 3.00 | 3,240.00 |
| 11/19/2021 | Blabey, David E. | Emails with clients re potential motion (0.4); review and emails with Debtors re draft letter to court on request to shorten notice (0.4). | 0.80 | 884.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 48

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/19/2021 | Eckstein, Kenneth H. | Review materials re potential motion (0.8); review appellate briefs and case law re appeal issues (1.2). | 2.00 | 3,150.00 |
| 11/19/2021 | Wagner, Jonathan M. | Review material bearing on pending appeals. | 0.30 | 412.50 |
| 11/22/2021 | Blabey, David E. | Initial review of reply briefs. | 1.20 | 1,326.00 |
| 11/22/2021 | Eckstein, Kenneth H. | Review reply briefs, comment re same, begin argument outline (3.5). | 3.50 | 5,512.50 |
| 11/22/2021 | Cohen, Boaz | Review UST appellant's reply brief. | 0.30 | 312.00 |
| 11/22/2021 | Kelly, Declan | Review and summarize appellant reply briefs (3.9). | 3.90 | 2,788.50 |
| 11/22/2021 | Gange, Caroline | Review reply briefs and summarize same (4.9); emails w/ KL lit team re same (0.4). | 5.30 | 5,353.00 |
| 11/23/2021 | Wagner, Jonathan M. | Review reply briefs on appeal | 0.70 | 962.50 |
| 11/23/2021 | Blabey, David E. | Review reply briefs (3.5); call with other appellees re argument pre (1.1); draft responses to class action arguments (2.9); call with K. Eckstein re oral argument (0.4); further review of briefs (0.7). | 8.60 | 9,503.00 |
| 11/23/2021 | Eckstein, Kenneth H. | Call with appellee counsel to coordinate argument (1.0); work on argument, review briefs and cases (2.1); call with D. Blabey re same (0.4). | 3.50 | 5,512.50 |
| 11/23/2021 | Kelly, Declan | Summarize appellant replies (0.8). | 0.80 | 572.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 49

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/23/2021 | Lennard, Daniel | Review appellant reply briefs (1.7); emails with D. Blabey and lit team re briefs and research for same (0.2). | 1.90 | 2,052.00 |
| 11/24/2021 | Wagner, Jonathan M. | Review reply briefs on appeal | 0.70 | 962.50 |
| 11/24/2021 | Blabey, David E. | Draft talking points on four key issues for oral argument (5.9); call w/ K. Eckstein re same (0.3). | 6.20 | 6,851.00 |
| 11/24/2021 | Eckstein, Kenneth H. | Review briefs, review cases, work on outline to argument (3.2); call w/ D. Blabey re same (0.3). | 3.50 | 5,512.50 |
| 11/24/2021 | Kelly, Declan | Research for oral argument (2.3). | 2.30 | 1,644.50 |
| 11/24/2021 | Gange, Caroline | Review record support to revise oral argument hearing notes (2.3); emails w/ D. Blabey re same (0.2). | 2.50 | 2,525.00 |
| 11/24/2021 | Kane, Wendy | Prepare electronic device application for K. Eckstein and D. Blabey and revise same (0.2); email chambers re same (0.1); emails w/ KL team re prep for oral argument (0.2); prepare list re same (0.4); correspondence w/ D. Blabey re same (0.1); calls and emails w/ managing attorney and P. Colbourne re coordination of boxes to court (0.2); prepare sets of briefs and appendices for oral argument (5.1); prepare electronic device application for C. Gange and email chambers re same (0.2). | 6.50 | 2,860.00 |
| 11/26/2021 | Blabey, David E. | Review numerous key cases and assemble notes and distinctions on each for oral argument. | 6.30 | 6,961.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



December 20, 2021
Invoice #: 840843
072952-00008
Page 50

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/26/2021 | Cohen, Boaz | Legal research on due process issues for appeal. | 0.20 | 208.00 |
| 11/27/2021 | Cohen, Boaz | Legal research on due process issues for appeal. | 1.00 | 1,040.00 |
| 11/27/2021 | Gange, Caroline | Review Judge McMahon questions for oral argument (0.7); emails w/ KL team re same (0.2); research re same (1.1). | 2.00 | 2,020.00 |
| 11/27/2021 | Kelly, Declan | Research re: Judge McMahon's questions. | 1.30 | 929.50 |
| 11/28/2021 | Wagner, Jonathan M. | Review questions posed by Judge McMahon. | 0.40 | 550.00 |
| 11/28/2021 | Ringer, Rachael L. | Call with KL team (D. Kelly, C. Gange, D. Blabey) re: argument prep (0.8), call with K. Eckstein re: same (1.5). | 2.30 | 2,760.00 |
| 11/28/2021 | Blabey, David E. | Call with R. Ringer, C. Gange and D. Kelly re hearing prep (0.8); call with same group plus K. Eckstein to discuss Judge's questions (1.5); review questions and draft notes/responses to same (1.2); call with other appellees re questions (1.0); call with K. Eckstein re edits to hearing notes (0.4); further edits to argument notes (1.0). | 5.90 | 6,519.50 |
| 11/28/2021 | Eckstein, Kenneth H. | Prep for oral argument/edit hearing notes and review Judge McMahon's questions (8.0). | 8.00 | 12,600.00 |
| 11/28/2021 | Cohen, Boaz | Legal research on due process issues for appeal. | 0.90 | 936.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 51

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/28/2021 | Schinfeld, Seth F. | Review Judge McMahon's questions for oral argument | 0.20 | 218.00 |
| 11/28/2021 | Gange, Caroline | Call w/ D. Blabey, D. Kelly, R. Ringer re oral argument prep (0.8); call w/ K. Eckstein, D. Blabey, R. Ringer and D. Kelly re same (1.5); draft and revise hearing notes (7.9). | 10.20 | 10,302.00 |
| 11/28/2021 | Lennard, Daniel | Review questions from Court to counsel. | 2.70 | 2,916.00 |
| 11/28/2021 | Cohen, Boaz | Legal research of due process issue for appeal. | 0.50 | 520.00 |
| 11/28/2021 | Kelly, Declan | Prep for (0.2) and attend call w. R. Ringer, D. Blabey, C. Gange re: Judge McMahon's questions (0.8); call w/ K. Eckstein, R. Ringer, D. Blabey. C. Gange re same (1.5); legal research re same (6.4). | 8.90 | 6,363.50 |
| 11/29/2021 | Wagner, Jonathan M. | Call w. D. Blabey re oral argument. | 0.30 | 412.50 |
| 11/29/2021 | Blabey, David E. | Edits to K. Eckstein's hearing notes (0.9); edits to hearing notes and prepare materials for argument (3.5); call w/ J. Wagner re same (0.3); further review and edit to K. Eckstein's notes (1.9); additional revisions to same (0.7). | 7.30 | 8,066.50 |
| 11/29/2021 | Eckstein, Kenneth H. | Prep for appellate argument, including review and revise hearing notes, case law, and other materials (8.5); call with Akin, DPW, Gilbert re same (1.2). | 9.70 | 15,277.50 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 52

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/29/2021 | Schinfeld, Seth F. | Review portions of supplemental appeal briefs from the State of California, the District of Columbia, and certain Canadian appellants | 0.20 | 218.00 |
| 11/29/2021 | Cohen, Boaz | Draft email to D. Blabey re due process issues on appeal. | 0.10 | 104.00 |
| 11/29/2021 | Kelly, Declan | Revise hearing notes for oral argument per KL team comments (6.8). | 6.80 | 4,862.00 |
| 11/29/2021 | Lennard, Daniel | Legal research and draft summary re liability issues. | 5.50 | 5,940.00 |
| 11/29/2021 | Gange, Caroline | Multiple revisions to oral argument notes (3.1); emails w/ KL lit team re same (0.6); research re same (1.1); further prep re same (1.4). | 6.20 | 6,262.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 53

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/29/2021 | Kane, Wendy | Prepare for oral argument, including review and page check binders, revisions to same, and index boxes (3.1); prepare additional binders of briefs (0.4); review docket and compile supplemental briefs (0.3); emails w/ Alix Partners re repository access and confirmation exhibit access (0.4); emails w/ D. Wolf re same (0.1); download exhibits for Gilbert (2.6); prepare electronic device notice for clients (0.2); email chambers re same (0.1); numerous emails w/ KL team (0.4); work on K. Eckstein hearing note cites (2.3); obtain cited documents and prepare binder re same (2.0); emails and calls w/ S. Ford and P. Colbourne re hearing logistics (0.5). | 12.40 | 5,456.00 |
| 11/30/2021 | Blabey, David E. | Attend district court oral argument (8.6); review and comment on C. Gange summary of argument (0.2); emails with K. Eckstein re Judge's concerns (0.2); research on same (0.3). | 9.30 | 10,276.50 |
| 11/30/2021 | Wagner, Jonathan M. | Attend portion of hearing on appeal of decision confirming plan or reorganization. | 3.90 | 5,362.50 |
| 11/30/2021 | Ringer, Rachael L. | Attend portion of oral argument (5.2) | 5.20 | 6,240.00 |
| 11/30/2021 | Eckstein, Kenneth H. | Attend full day hearing before Judge McMahon on appellate argument (8.3); prep for hearing and follow up w/ appellees re same (1.3). | 9.60 | 15,120.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 54

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/30/2021 | Fisher, David J. | Attend portion of district court oral argument. | 4.40 | 6,380.00 |
| 11/30/2021 | Kennedy, Karen S. | Review update on oral argument (0.3). | 0.30 | 331.50 |
| 11/30/2021 | Shifer, Joseph A. | Telephonically attend portion of oral argument. | 4.50 | 4,905.00 |
| 11/30/2021 | Cohen, Boaz | Attend portion of district court oral argument. | 4.90 | 5,096.00 |
| 11/30/2021 | Schinfeld, Seth F. | Review C. Gange email summary of November 30, 2021 oral argument | 0.10 | 109.00 |
| 11/30/2021 | Kelly, Declan | Attend portion of oral argument and take notes (6.3), draft portion of summary re same (1.1); emails w/ C. Gange re: same (0.4). | 7.80 | 5,577.00 |
| 11/30/2021 | Lennard, Daniel | Attend portion of oral argument. | 3.10 | 3,348.00 |
| 11/30/2021 | Gange, Caroline | Prep for and attend oral argument (8.2); follow-up discussions w/ KL team re same (0.6). | 8.80 | 8,888.00 |
| 11/30/2021 | Kane, Wendy | Obtain and send supplemental briefs to Houlihan; email C. Gange re same. | 0.20 | 88.00 |
| **TOTAL** | | | **642.20** | **$684,178.00** |



December 20, 2021
Invoice #: 840843
072952-00009
Page 55

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 2.70 | $2,983.50 |
| Eckstein, Kenneth H. | Partner | 4.80 | 7,560.00 |
| Fisher, David J. | Partner | 0.90 | 1,305.00 |
| Ringer, Rachael L. | Partner | 1.20 | 1,440.00 |
| Rosenbaum, Jordan M. | Partner | 0.30 | 382.50 |
| Stoopack, Helayne O. | Counsel | 0.50 | 565.00 |
| Taub, Jeffrey | Spec Counsel | 0.70 | 763.00 |
| Gange, Caroline | Associate | 13.00 | 13,130.00 |
| Kelly, Declan | Associate | 2.00 | 1,430.00 |
| Khvatskaya, Mariya | Associate | 0.20 | 208.00 |
| Schinfeld, Seth F. | Associate | 0.40 | 436.00 |
| **TOTAL FEES** | | **26.70** | **$30,203.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2021 | Gange, Caroline | Review replies in support of stay motion and draft AHC email update re same (2.4); communicate w/ D. Kelly re same (0.1). | 2.50 | $2,525.00 |



December 20, 2021
Invoice #: 840843
072952-00009
Page 56

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/2/2021 | Ringer, Rachael L. | Attend working group call (0.5), follow-up call with K. Eckstein re: same (0.3). | 0.80 | 960.00 |
| 11/2/2021 | Blabey, David E. | Attend working group call (0.5). | 0.50 | 552.50 |
| 11/2/2021 | Eckstein, Kenneth H. | Prepare for (0.2) and attend working group call (0.5); call w/ R. Ringer re same (0.3). | 1.00 | 1,575.00 |
| 11/3/2021 | Rosenbaum, Jordan M. | Attend portion of call with AHC (0.3). | 0.30 | 382.50 |
| 11/3/2021 | Fisher, David J. | Prep for (0.1) and attend weekly AHC meeting (0.4). | 0.50 | 725.00 |
| 11/3/2021 | Blabey, David E. | Prep for weekly AHC call (0.3) and attend same (0.4). | 0.70 | 773.50 |
| 11/3/2021 | Eckstein, Kenneth H. | Prepare for (0.4) and attend weekly AHC meeting (0.4). | 0.80 | 1,260.00 |
| 11/3/2021 | Stoopack, Helayne O. | Prepare for (0.1) and attend weekly AHC call (0.4). | 0.50 | 565.00 |
| 11/3/2021 | Taub, Jeffrey | Attend standing AHC call. | 0.40 | 436.00 |
| 11/3/2021 | Schinfeld, Seth F. | Attend meeting of AHC members re: updates on confirmation order appeals process and MDT trustee changes. | 0.40 | 436.00 |
| 11/3/2021 | Gange, Caroline | Attend weekly AHC call (0.4); prep for same and emails w/ AHC advisors re same (0.3). | 0.70 | 707.00 |
| 11/3/2021 | Kelly, Declan | Attend weekly AHC meeting and take notes (0.4); follow-up emails w/ KL team re same (0.6). | 1.00 | 715.00 |



December 20, 2021
Invoice #: 840843
072952-00009
Page 57

### Meetings and Communications with Ad-Hoc Committee & Creditors

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/4/2021 | Eckstein, Kenneth H. | Prepare for (0.4) and attend Working Group call (0.6). | 1.00 | 1,575.00 |
| 11/4/2021 | Gange, Caroline | Attend working group call re status of appeals and new board/trustee roles (0.6); review/edit draft summary of HR 4777 for distribution to the AHC (0.5); emails w/ D. Kelly re same (0.2); emails w/ certain AHC members re NOAT TDPs (0.1). | 1.40 | 1,414.00 |
| 11/9/2021 | Gange, Caroline | Draft/revise update on stay hearing (0.9); emails w/ J. Wagner and D. Kelly re same (0.4). | 1.30 | 1,313.00 |
| 11/10/2021 | Kelly, Declan | Revise final draft update on stay pending appeal hearing to incorporate comments (0.2), review (0.3), exchange emails with D. Blabey (0.1), C. Gange (0.1) re: update. | 0.70 | 500.50 |
| 11/16/2021 | Blabey, David E. | Attend working group call. | 0.50 | 552.50 |
| 11/16/2021 | Gange, Caroline | Attend working group check in call re status of appeal and new board/trustees (0.5); draft/edit chart summarizing appellee briefs for distribution to AHC (3.4); emails w/ D. Blabey and D. Kelly re same (0.2). | 4.10 | 4,141.00 |
| 11/17/2021 | Fisher, David J. | Attendance at weekly AHC meeting. | 0.40 | 580.00 |
| 11/17/2021 | Ringer, Rachael L. | Attend weekly AHC call re case updates (0.4) | 0.40 | 480.00 |



December 20, 2021
Invoice #: 840843
072952-00009
Page 58

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/17/2021 | Taub, Jeffrey | Attend portion of call w/ AHC and advisors re trustees and litigation update (0.3). | 0.30 | 327.00 |
| 11/17/2021 | Khvatskaya, Mariya | Attend a portion of AHC meeting. | 0.20 | 208.00 |
| 11/17/2021 | Gange, Caroline | Prep for (0.2), attend and participate in weekly AHC call (0.4). | 0.60 | 606.00 |
| 11/17/2021 | Kelly, Declan | Attend portion of weekly AHC call (0.3). | 0.30 | 214.50 |
| 11/18/2021 | Gange, Caroline | Draft summary update re hearing on fee motion (0.6); communications w/ D. Kelly re same (0.2). | 0.80 | 808.00 |
| 11/23/2021 | Eckstein, Kenneth H. | Attend Working Group check in call (1.0). | 1.00 | 1,575.00 |
| 11/23/2021 | Gange, Caroline | Finalize summary of reply briefs for distribution to AHC. | 1.10 | 1,111.00 |
| 11/24/2021 | Gange, Caroline | Circulate AHC update emails re oral argument and multiple emails w/ AHC members re same. | 0.50 | 505.00 |
| 11/29/2021 | Blabey, David E. | Attend call with working group to prep for oral argument (1.0). | 1.00 | 1,105.00 |
| 11/29/2021 | Eckstein, Kenneth H. | Attend call with Working Group re oral argument prep (1.0). | 1.00 | 1,575.00 |
| **TOTAL** | | | **26.70** | **$30,203.00** |



December 20, 2021
Invoice #: 840843
072952-00010
Page 59

**Non-Working Travel**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 0.90 | $909.00 |
| **TOTAL FEES** | | **0.90** | **$909.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/30/2021 | Gange, Caroline | Travel to/from district court oral argument. | 0.90 | $909.00 |
| **TOTAL** | | | **0.90** | **$909.00** |



December 20, 2021
Invoice #: 840843
072952-00011
Page 60

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Bessonette, John | Partner | 4.80 | $6,240.00 |
| Caplan, Jonathan S. | Partner | 0.40 | 520.00 |
| Eckstein, Kenneth H. | Partner | 1.30 | 2,047.50 |
| Fisher, David J. | Partner | 53.00 | 76,850.00 |
| Lenson, Todd E. | Partner | 1.50 | 2,287.50 |
| Rosenbaum, Jordan M. | Partner | 41.00 | 52,275.00 |
| Stoopack, Helayne O. | Counsel | 12.80 | 14,464.00 |
| Colucci, Marcus | Spec Counsel | 0.60 | 663.00 |
| Gange, Caroline | Associate | 0.70 | 707.00 |
| Khvatskaya, Mariya | Associate | 7.70 | 8,008.00 |
| Ortega-Rodriguez, Sealtiel | Associate | 2.60 | 1,859.00 |
| **TOTAL FEES** | | **126.40** | **$165,921.00** |



December 20, 2021
Invoice #: 840843
072952-00011
Page 61

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/1/2021 | Fisher, David J. | Review IAC restructuring chart in advance of creditor conference call and related Settlement Agreement provisions (1.3); attend conference call with Brown Rudnick and Akin Gump; follow-up regarding IACs (1.5); review Settlement Agreement conditions and collateral matters (1.0). | 3.80 | $5,510.00 |
| 11/1/2021 | Stoopack, Helayne O. | Review NOAT tax matters agreement and consider open issues in preparation for 11/2 call with family counsel. | 2.90 | 3,277.00 |
| 11/2/2021 | Rosenbaum, Jordan M. | Review of plan documents (0.7). | 0.70 | 892.50 |
| 11/2/2021 | Fisher, David J. | Review IAC restructuring request. | 0.60 | 870.00 |
| 11/2/2021 | Stoopack, Helayne O. | Attend call with DPW, BR, family counsel re: NOAT tax matters agreement. | 1.00 | 1,130.00 |
| 11/2/2021 | Khvatskaya, Mariya | Attend call with DPW, BR and Sackler counsel re: tax matters agreement (1.0); review issues list (0.2). | 1.20 | 1,248.00 |
| 11/3/2021 | Rosenbaum, Jordan M. | Review of plan documents (0.6); call with BR and review of settlement agreement (0.9). | 1.50 | 1,912.50 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 62

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/3/2021 | Fisher, David J. | Review and discuss issues regarding proposed IAC restructuring with KL team (0.6); multiple phone calls and emails with Akin Gump, Brown Rudnick and Davis Polk regarding same (0.7); review revised Pledge Agreements from Davis Polk (0.3); discussions with Brown Rudnick and Akin Gump regarding same (0.4); review Settlement Agreement regarding IAC provisions and other provisions regarding IAC proposals and opinions (0.8). | 2.80 | 4,060.00 |
| 11/3/2021 | Colucci, Marcus | Correspond with KL team regarding updated summary of transfer agreements for IP. | 0.30 | 331.50 |
| 11/4/2021 | Rosenbaum, Jordan M. | Review of plan documents (1.7); call with potential board member re same (0.4); call with K. Eckstein re board issues (0.4); review of settlement agreement (1.0); call with BR re same (0.4). | 3.90 | 4,972.50 |
| 11/4/2021 | Eckstein, Kenneth H. | Call with J. Rosenbaum re board issues (0.4). | 0.40 | 630.00 |
| 11/4/2021 | Fisher, David J. | Review comments from Debevoise and Milbank on Pledge Agreements. | 1.00 | 1,450.00 |
| 11/4/2021 | Stoopack, Helayne O. | Attend BR, DPW, KL tax call (0.7); attend weekly corporate call (0.2). | 0.90 | 1,017.00 |
| 11/4/2021 | Colucci, Marcus | Revise presentation on action items for maintaining and monitoring IP portfolio. | 0.30 | 331.50 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 63

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/4/2021 | Khvatskaya, Mariya | Prepare for (0.1) and attend call with DPW and BR tax re: tax updates (0.7). | 0.80 | 832.00 |
| 11/4/2021 | Ortega-Rodriguez, Sealtiel | Edit and update draft of slide deck related to Purdue's current IP holdings in response to edits from M. Colucci. | 2.60 | 1,859.00 |
| 11/4/2021 | Gange, Caroline | Emails w/ Houlihan re plan documents; emails w/ Pillsbury re disclosure oversight board. | 0.40 | 404.00 |
| 11/5/2021 | Rosenbaum, Jordan M. | Call with Akin and BR re plan documents (1.3); call with Milbank and DPW re same (1.2); calls with Debtor re same (0.5); review of plan documents (1.5). | 4.50 | 5,737.50 |
| 11/5/2021 | Fisher, David J. | Review drafts of Pledge Agreements from Sacklers in preparation for conference call (0.6); conference call with Brown Rudnick and Akin Gump regarding mark-ups and responses (1.3); phone call with Milbank, Debevoise, Davis Polk, Akin Gump and Brown Rudnick regarding IAC restructuring proposal; review of communications from Milbank regarding questions (1.2); review Settlement Agreement regarding IAC covenants regarding IAC restructuring proposal (0.6); phone call with B. Bromberg regarding IAC proposal (0.4). | 4.10 | 5,945.00 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 64

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/7/2021 | Bessonette, John | Review of Transfer Agreement and outstanding items related to same (0.8), review and reply to emails regarding schedules and related matters (0.3). | 1.10 | 1,430.00 |
| 11/7/2021 | Rosenbaum, Jordan M. | Attend portion of call with Akin and BR re plan documents. | 0.70 | 892.50 |
| 11/7/2021 | Fisher, David J. | Review issues regarding proposed IAC restructuring in advance of Creditor conference call (0.3); conference call with Brown Rudnick, Akin Gump, FTI and Provence regarding IAC restructuring proposals (1.3); discussion of status of local counsel opinion with Akin Gump (0.3). | 1.90 | 2,755.00 |
| 11/8/2021 | Rosenbaum, Jordan M. | Review of plan documents (2.3); call with J. Bessonette re same (0.2). | 2.50 | 3,187.50 |
| 11/8/2021 | Bessonette, John | Review and reply to emails re closing matters (0.2); conf. with J. Rosenbaum re same (0.2). | 0.40 | 520.00 |
| 11/8/2021 | Fisher, David J. | Review Pledge Agreements and mark-ups (0.5); communications with Brown Rudnick regarding same (0.3); conference calls with Akin Gump an Brown Rudnick regarding IAC restructuring and follow-up (1.2); communications with Davis Polk; review of Side A IAC restructuring slides; discussion of same (1.4); review of Settlement Agreement and review IAC provisions and IAC Payment Parties (0.8). | 4.20 | 6,090.00 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 65

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/9/2021 | Rosenbaum, Jordan M. | Review of plan documents (2.4). | 2.40 | 3,060.00 |
| 11/9/2021 | Fisher, David J. | Review IAC restructuring proposals (0.6); review and analysis in light of Settlement Agreement (0.7); multiple phone calls with Brown Rudnick and Akin Gump regarding same (0.5); email exchanges with K. Eckstein and R. Ringer regarding same (0.3); review and revise response (1.6); review Slide A regarding restructuring and analysis of same (0.6); review comments regarding Pledge Agreements (0.6); prepare for telephone call regarding local counsel (0.3). | 5.20 | 7,540.00 |
| 11/10/2021 | Rosenbaum, Jordan M. | Review of plan documents (3.9). | 3.90 | 4,972.50 |
| 11/10/2021 | Fisher, David J. | Conference call with Akin Gump, Brown Rudnick regarding foreign counsel (0.5); review and comments on IAC Pledge; communications with Brown Rudnick and Akin Gump re same (1.2); review IAC restructuring slides (0.8) and communications with Akin Gump, FTI, Provence and Brown Rudnick regarding same (0.5); review Settlement Agreement regarding various provisions relating to IAC and proposed restructuring (0.7). | 3.70 | 5,365.00 |
| 11/10/2021 | Khvatskaya, Mariya | Review outstanding issues on tax matters agreement. | 0.80 | 832.00 |
| 11/10/2021 | Gange, Caroline | Review draft notice of statewide abatement agreement. | 0.30 | 303.00 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 66

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/11/2021 | Rosenbaum, Jordan M. | Draft and review of IAC documents (4.8); calls with Akin and BR re same (1.0) call with HL re same (0.6). | 6.40 | 8,160.00 |
| 11/11/2021 | Fisher, David J. | Review IAC restructuring; communications with Brown Rudnick and Debevoise (0.7); phone calls with Davis Polk regarding Pledge Rights and IAC restructuring (0.6); review Pledge Agreements and open issues re same (1.0); phone call with Brown Rudnick and Akin Gump regarding status and response to Pledge Agreement comments (0.6); email exchanges with Debevoise, Milbank and Debtor regarding Pledges to representatives for Creditors (0.4). | 3.30 | 4,785.00 |
| 11/11/2021 | Stoopack, Helayne O. | Attend BR, DPW, KL weekly tax call (0.6); attend weekly corporate call (0.5). | 1.10 | 1,243.00 |
| 11/11/2021 | Khvatskaya, Mariya | Attend call with DPW tax re: outstanding tax issues (0.6); attend weekly corporate call with KL and BR (0.5). | 1.10 | 1,144.00 |
| 11/12/2021 | Rosenbaum, Jordan M. | Review of plan documents (3.3); call with HL re same (0.3); call with K. Eckstein and D. Fisher re same (0.9). | 4.50 | 5,737.50 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 67

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/12/2021 | Fisher, David J. | Review Pledge Agreements and collateral and local counsel issues (1.6); discussion of same with Brown Rudnick and Akin Gump (0.6); communications with Brown Rudnick and Debevoise regarding IAC restructuring proposals (0.3); conference call with K. Eckstein and J. Rosenbaum regarding open items, status and discussion of timing (0.9). | 3.40 | 4,930.00 |
| 11/12/2021 | Eckstein, Kenneth H. | Call w/ D. Fisher and J. Rosenbaum re open issues in plan and settlement documents (0.9). | 0.90 | 1,417.50 |
| 11/15/2021 | Rosenbaum, Jordan M. | Call with K. Eckstein and D. Fisher re plan open issues (0.9); review of plan documents (0.9). | 1.80 | 2,295.00 |
| 11/15/2021 | Fisher, David J. | Conference call with Brown Rudnick, Akin Gump and Bermuda counsel regarding local counsel retention (0.5); multiple communications with Brown Rudnick and Akin Gump regarding open issues regarding IAC Restructure Pledge (0.7); review Settlement Agreement conditions and communications regarding same (0.7). | 1.90 | 2,755.00 |
| 11/16/2021 | Fisher, David J. | Communications with Akin re foreign counsel issues (0.3); review closing checklist in advance of call (0.7); multiple communications with DPW re checklist items and status of IAC restructuring and comments on pledges (0.4). | 1.40 | 2,030.00 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 68

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/17/2021 | Rosenbaum, Jordan M. | Review of plan documents. | 1.00 | 1,275.00 |
| 11/17/2021 | Bessonette, John | Conferences and emails re corporate matters in connection with emergence with KL team. | 0.40 | 520.00 |
| 11/17/2021 | Fisher, David J. | Calls and other communications with Akin re local counsel and internal discussion with R Ringer and J Rosenbaum re same (1.1); review advance funding order and budget re AHC's budget/ advance funding and communications with R Ringer and J Rosenbaum re same (0.5); tcs with DPW re status: pledge agreements, IAC restructuring and review of drafts re same (1.2); attention to closing checklist and tcs with Akin re conditions, confession of judgment, etc. (0.6). | 3.40 | 4,930.00 |
| 11/17/2021 | Lenson, Todd E. | Review of Committee charters and related matters. | 0.80 | 1,220.00 |
| 11/17/2021 | Stoopack, Helayne O. | Review revised draft of tax matters agreement from family counsel (1.3), attend weekly DPW, BR, KL tax call (0.5); attend weekly AHC call (0.3). | 2.10 | 2,373.00 |
| 11/17/2021 | Khvatskaya, Mariya | Call with BR and DPW tax re: tax matters agreement. | 0.70 | 728.00 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 69

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/18/2021 | Fisher, David J. | Communications with Akin re counsel issues (0.3);  review closing checklist  in advance of call (0.7);  multiple communications with DPW re checklist items and status of IAC restructuring and comments on pledges (0.4). | 1.40 | 2,030.00 |
| 11/18/2021 | Rosenbaum, Jordan M. | Call with HL (0.6). Call with debtor (0.2). Review of plan documents (1.9). Call with BR (0.6). | 3.30 | 4,207.50 |
| 11/18/2021 | Bessonette, John | Attend corporate call with AHG advisors ((0.6), review and reply to emails re related matters (0.2). | 0.80 | 1,040.00 |
| 11/18/2021 | Stoopack, Helayne O. | Attend weekly corporate call (0.4); attend Alix Partners call re: emergence cash flow (0.5); research and consider need for Payor Parties to provide tax ID numbers for reporting purposes (1.2). | 2.10 | 2,373.00 |
| 11/18/2021 | Khvatskaya, Mariya | Attend weekly corporate call with KL and BR (0.3); attend cash funds flow call (0.5). | 0.80 | 832.00 |
| 11/19/2021 | Fisher, David J. | Review Collateral Checklist  re SA (0.4);  Conf Call with Akin, BR and DPW re local counsel, Collateral Agent and status of issues with Sacklers re IAC Restructure and Pledge (1.2); follow up with BR and Akin re same (0.3); attention to requesters from DPW re local counsel (0.2). | 2.10 | 3,045.00 |
| 11/19/2021 | Rosenbaum, Jordan M. | Calls with Akin and BR (0.5); call with DPW (0.6). | 1.10 | 1,402.50 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 70

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/22/2021 | Fisher, David J. | Multiple communications with DPW, Akin, BR re status of pledge agreements, IAC restructuring activities, issues (0.8); review collateral checklist in advance of call re same (0.4). | 1.20 | 1,740.00 |
| 11/22/2021 | Rosenbaum, Jordan M. | Review of governance documents. | 0.80 | 1,020.00 |
| 11/22/2021 | Lenson, Todd E. | Review of governance documents. | 0.70 | 1,067.50 |
| 11/22/2021 | Khvatskaya, Mariya | Review tax matters agreement. | 0.20 | 208.00 |
| 11/23/2021 | Rosenbaum, Jordan M. | Call with DPW and Akin and BR re agreements (1.0). | 1.00 | 1,275.00 |
| 11/23/2021 | Fisher, David J. | Review (0.6) and discuss collateral document checklist with Milbank, Debevoise, debtor and creditor counsel (1.0); review and communications with Brown Rudnick regarding Side B Pledge Agreement (0.7). | 2.30 | 3,335.00 |
| 11/23/2021 | Khvatskaya, Mariya | Attend call with BR, Akin and DPW re: tax matters agreement. | 1.20 | 1,248.00 |
| 11/24/2021 | Rosenbaum, Jordan M. | Review of governance documents. | 0.20 | 255.00 |
| 11/24/2021 | Fisher, David J. | Review comments and issues relating to Pledge Agreements, IAC restructuring and closing conditions (0.8); communications with Davis Polk, Akin Gump and Brown Rudnick regarding same (0.5); communications with Davis Polk regarding issues in connection with local counsel (0.2). | 1.50 | 2,175.00 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 71

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/29/2021 | Rosenbaum, Jordan M. | Review of governance documents. (0.3); call with HL (0.5) | 0.80 | 1,020.00 |
| 11/29/2021 | Bessonette, John | Review emails related to Transfer Agreement and related matters (0.2); review and revisions to draft Transfer Agreement and schedules (1.8); circulate to AHG team with follow up items and notes (0.1). | 2.10 | 2,730.00 |
| 11/29/2021 | Fisher, David J. | Review revised IAC restructure chart (0.7); communications from Debevoise re same (0.4); preliminary discussions with Akin Gump and Brown Rudnick regarding same (0.5); communications with Davis Polk regarding closing checklists (0.3); review closing conditions on Settlement Agreement (0.5). | 2.40 | 3,480.00 |
| 11/29/2021 | Stoopack, Helayne O. | Review revised NOAT tax matters agreement. | 1.30 | 1,469.00 |
| 11/29/2021 | Khvatskaya, Mariya | Review revisions to tax matters agreement | 0.60 | 624.00 |
| 11/30/2021 | Fisher, David J. | Review IAC issues list, mark-ups and Settlement Agreement regarding relevant provisions. | 1.40 | 2,030.00 |
| 11/30/2021 | Caplan, Jonathan S. | Review updated Transfer Agreement. | 0.40 | 520.00 |
| 11/30/2021 | Stoopack, Helayne O. | Edit revised  tax matters agreement (0.5); email N. Bouchard re: same (0.2); review NewCo Transfer Agreement and J. Bessonette edits to same (0.7). | 1.40 | 1,582.00 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/30/2021 | Khvatskaya, Mariya | Discuss tax matters agreement with H. Stoopack | 0.30 | 312.00 |
| **TOTAL** | | | **126.40** | **$165,921.00** |

# Kramer Levin



December 20, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 840843
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through November 30, 2021.**

Disbursements and Other Charges                                        18,919.79

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100  F 212.715.8000



December 20, 2021
Invoice #: 840843
072952

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares - Odyssey | $57.42 |
| Color Copies | 100.50 |
| Courier Services | 281.28 |
| Courtlink Online Research | 59.30 |
| Data Hosting Charges | 511.44 |
| In-House/Meals | 60.00 |
| Lexis Online Research | 6,839.76 |
| Pacer Online Research | 452.30 |
| Photocopying | 3,821.40 |
| Postage | 13.45 |
| Transcript Fees | 988.35 |
| Westlaw Online Research | 5,734.59 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$18,919.79** |

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Cab Fares - Odyssey**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/30/2021 | Eckstein Kenneth H. | Cab Fares - Odyssey | $57.42 |
| **Subtotal** | | | **$57.42** |



December 20, 2021
Invoice #: 840843
072952
Page 2

## Color Copies

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 11/9/2021 | Lenson Todd E. | Color Copies Lenson, Todd E. | $10.00 |
| 11/18/2021 | Kindler Jacqueline | Color Copies Kindler, Jacqueline | $82.20 |
| 11/22/2021 | Lenson Todd E. | Color Copies Lenson, Todd E. | $3.30 |
| 11/24/2021 | Lenson Todd E. | Color Copies Lenson, Todd E. | $5.00 |
| **Subtotal** | | | **$100.50** |

## Courier Services

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 11/4/2021 | Eckstein Kenneth H. | NPD Logistics LLC | $44.47 |
| 11/4/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 11/04/2021 (#285734455374) | 34.98 |
| 11/11/2021 | Eckstein Kenneth H. | NPD Logistics LLC | $44.47 |
| 11/18/2021 | Kindler Jacqueline | Fedex charges by Kindler, Jacqueline on 11/18/2021 (#286311852028) | $135.50 |
| 11/23/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 11/23/2021 (#286488242208) | $21.86 |
| **Subtotal** | | | **$281.28** |

## Courtlink Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 11/15/2021 | Ford Samantha | Courtlink Online Research | $59.30 |



December 20, 2021
Invoice #: 840843
072952
Page 3

| Subtotal | $59.30 |
|---|---|

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/29/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| Subtotal | | | $511.44 |

**In-House/Meals**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/2/2021 | Shifer Joseph A. | In-House/Meals | $20.00 |
| 11/3/2021 | Shifer Joseph A. | In-House/Meals | $20.00 |
| 11/29/2021 | Kane Wendy | In-House/Meals | $20.00 |
| Subtotal | | | $60.00 |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/2/2021 | Wagner Jonathan M. | Lexis Online Research | $138.52 |
| 11/3/2021 | Kelly Declan | Lexis Online Research | $499.48 |
| 11/6/2021 | Wagner Jonathan M. | Lexis Online Research | $138.52 |
| 11/7/2021 | Wagner Jonathan M. | Lexis Online Research | $554.00 |
| 11/8/2021 | Kelly Declan | Lexis Online Research | $893.97 |
| 11/12/2021 | Gomez Evelyn | Lexis Online Research | $138.52 |
| 11/12/2021 | Ford Samantha | Lexis Online Research | 1,996.33 |
| 11/13/2021 | Gange Caroline | Lexis Online Research | $415.49 |
| 11/23/2021 | Kelly Declan | Lexis Online Research | $962.52 |



December 20, 2021
Invoice #: 840843
072952
Page 4

| 11/24/2021 | Kelly Declan | Lexis Online Research | $132.92 |
| 11/28/2021 | Holob Marissa J. | Lexis Online Research | $415.49 |
| 11/29/2021 | Holob Marissa J. | Lexis Online Research | $554.00 |
| **Subtotal** | | | **$6,839.76** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/3/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $4.20 |
| 11/12/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | $13.50 |
| 11/12/2021 | Ford Samantha | Pacer Online Research Ford, Samantha | 11.00 |
| 11/12/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | 3.20 |
| 11/14/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | $38.60 |
| 11/15/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | $24.00 |
| 11/15/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | 0.90 |
| 11/16/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | $11.40 |
| 11/18/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | $18.30 |
| 11/18/2021 | Ford Samantha | Pacer Online Research Ford, Samantha | 3.80 |
| 11/22/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | $41.60 |
| 11/23/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | $3.00 |



December 20, 2021
Invoice #: 840843
072952
Page 5

| 11/24/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $252.20 |
|---|---|---|---|
| 11/24/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | 2.70 |
| 11/27/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | $3.50 |
| 11/28/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | $3.20 |
| 11/28/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | 17.20 |
| **Subtotal** | | | **$452.30** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/1/2021 | Fisher David J. | Photocopying Fisher, David J. | $0.40 |
| 11/2/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $33.00 |
| 11/4/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $0.20 |
| 11/4/2021 | Kane Wendy | Photocopying Kane, Wendy | 139.40 |
| 11/8/2021 | Kane Wendy | Photocopying Kane, Wendy | $16.30 |
| 11/11/2021 | Eckstein Kenneth H. | Photocopying Eckstein, Kenneth H. | $4.00 |
| 11/16/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $95.60 |
| 11/16/2021 | Kane Wendy | Photocopying Kane, Wendy | 280.30 |
| 11/18/2021 | Cipolla Santo A. | Photocopying Cipolla, Santo A. | $253.20 |
| 11/18/2021 | Kindler Jacqueline | Photocopying Kindler, Jacqueline | 172.20 |
| 11/22/2021 | Lenson Todd E. | Photocopying Lenson, Todd E. | $0.40 |



December 20, 2021
Invoice #: 840843
072952
Page 6

| 11/23/2021 | Kane Wendy | Photocopying Kane, Wendy | $71.70 |
| 11/24/2021 | Lenson Todd E. | Photocopying Lenson, Todd E. | $0.40 |
| 11/24/2021 | Kane Wendy | Photocopying Kane, Wendy | 1,820.60 |
| 11/26/2021 | Kane Wendy | Photocopying Kane, Wendy | $708.40 |
| 11/29/2021 | Kane Wendy | Photocopying Kane, Wendy | $225.30 |
| **Subtotal** | | | **$3,821.40** |

**Postage**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/18/2021 | Kindler Jacqueline | Postage charge by Kindler, Jacqueline | $13.45 |
| **Subtotal** | | | **$13.45** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/9/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $428.40 |
| 11/18/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $105.60 |
| 11/30/2021 | Kane Wendy | Southern District Reporters PC | $454.35 |
| **Subtotal** | | | **$988.35** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/2/2021 | Kelly Declan | Westlaw Online Research | $341.87 |
| 11/3/2021 | Kelly Declan | Westlaw Online Research | $340.89 |



December 20, 2021
Invoice #: 840843
072952
Page 7

| 11/4/2021 | Kelly Declan | Westlaw Online Research | $771.45 |
|---|---|---|---|
| 11/5/2021 | Gange Caroline | Westlaw Online Research | $85.22 |
| 11/6/2021 | Cohen Boaz | Westlaw Online Research | $157.56 |
| 11/7/2021 | Cohen Boaz | Westlaw Online Research | $749.16 |
| 11/8/2021 | Kelly Declan | Westlaw Online Research | $202.65 |
| 11/9/2021 | Blabey David E. | Westlaw Online Research | $85.22 |
| 11/23/2021 | Kelly Declan | Westlaw Online Research | $937.43 |
| 11/24/2021 | Kelly Declan | Westlaw Online Research | $170.44 |
| 11/27/2021 | Cohen Boaz | Westlaw Online Research | $85.22 |
| 11/27/2021 | Kelly Declan | Westlaw Online Research | 85.22 |
| 11/28/2021 | Lennard Daniel | Westlaw Online Research | $681.77 |
| 11/28/2021 | Kelly Declan | Westlaw Online Research | 411.74 |
| 11/29/2021 | Lennard Daniel | Westlaw Online Research | $511.32 |
| 11/30/2021 | Blabey David E. | Westlaw Online Research | $85.22 |
| 11/30/2021 | Kelly Declan | Westlaw Online Research | 32.21 |
| **Subtotal** | | | **$5,734.59** |
| **TOTAL** | | | **$18,919.79** |