KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of
Governmental and Other Contingent
Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
|   |   |
|---|---|
| **In re:** | : |
|   | : |
| **PURDUE PHARMA L.P,** *et al.,* | : |
|   | : |
| **Debtors.**[1] | : |
|   | : |

: Chapter 11

: **Case No. 19-23649 (RDD)**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**TWENTY-SEVENTH MONTHLY FEE STATEMENT
OF KRAMER LEVIN NAFTALIS & FRANKEL LLP,
CO-COUNSEL TO THE AD HOC COMMITTEE, FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE
PERIOD FROM DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | December 1, 2021 through and including December 31, 2021 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $466,242.50 |
| **Current Fee Request** | $372,994.00 (80% of $466,242.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $13,686.09 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $386,680.09 |
| **Total Fees and Expenses Inclusive of Holdback** | $479,928.59 |
| **This is a(n):**      X monthly          ___interim application          ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|
| **Date Filed/ Docket No.** | **Period Covered** | **Total Fees** | **Expenses** | **Fees (80%)** | **Expenses (100%)** | **Fees and Expenses** |
| 12/9/2019 634 | 9/16/2019-10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019-11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019-12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020-1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020-2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020-3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020-4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020-5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020-6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $0.00 |
| 11/2/2020 1888 | 7/1/2020-7/31/2020 | $408,012.00 | $3,537.82 | $326,409.60 | $3,537.82 | $0.00 |
| 11/16/2020 1987 | 8/1/2020-8/31/2020 | $319,182.00 | $22,816.40 | $255,345.60 | $22,816.40 | $0.00 |
| 11/16/2020 1992 | 9/1/2020-9/30/2020 | $558,041.50 | $39,378.85 | $446,433.20 | $39,378.85 | $0.00 |
| 12/14/2020 2133 | 10/1/2020-10/31/2020 | $649,029.00 | $5,852.10 | $519,223.20 | $5,852.10 | $0.00 |
| 2/3/2021 2347 | 11/1/2020-11/30/2020 | $803,716.50 | $50,743.79 | $642,973.20 | $50,743.79 | $0.00 |
| 3/17/2021 2506 | 12/1/2020-12/31/2020 | $415,309.50 | $1,431.56 | $332,247.60 | $1,431.56 | $0.00 |
| 3/17/2021 2509 | 1/1/2021-1/318/2021 | $395,187.50 | $2,371.83 | $316,150.00 | $2,371.83 | $0.00 |
| 6/11/2021 3018 | 2/1/2021-2/28/2021 | $587,709.50 | $1,439.44 | $470,167.60 | $1,439.44 | $0.00 |
| 7/8/2021 3126 | 3/1/2021-3/31/2021 | $1,103,186.50 | $3,633.38 | $882,549.20 | $3,633.38 | $0.00 |
| 7/15/2021 3210 | 4/1/2021-4/30/2021 | $1,071,572.50 | $4,889.14 | $857,258.00 | $4,889.14 | $0.00 |
| 7/15/2021 3211 | 5/1/2021-5/31/2021 | $1,160,384.50 | $4,373.08 | $928,307.60 | $4,373.08 | $0.00 |

| 9/9/2021 3746 | 6/1/2021- 6/30/2021 | $1,623,853.50 | $9,891.25 | $1,299,082.80 | $9,891.25 | $0.00 |
|---|---|---|---|---|---|---|
| 9/15/2021 3768 | 7/1/2021- 7/31/2021 | $1,612,667.50 | $8,734.22 | $1,290,134.00 | $8,734.22 | $0.00 |
| 10/14/2021 3940 | 8/1/2021- 8/31/2021 | $1,787,697.50 | $20,973.87 | $1,430,158.00 | $20,973.87 | $0.00 |
| 11/11/2021 4095 | 9/1/2021- 9/30/2021 | $627,407.00 | $22,025.50 | $501,925.60 | $22,025.50 | $0.00 |
| 12/09/2021 4216 | 10/1/2021- 10/31/2021 | $1,276,425.00 | $17,314.65 | $1,021,140.00 | $17,314.65 | $255.285.00 |
| 2/16/2022 4360 | 11/1/2021- 11/30/2021 | $1,267,188.50 | $18,919.79 | $1,013,750.80 | $18,919.79 | $1,286,108.29 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Twenty-Seventh Monthly Fee Statement (the "**Statement**") for the period of December 1, 2021 through and including December 31, 2021 (the "**Monthly Fee Period**").

### Itemization of Services Rendered by Applicant

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period.

The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,192.26.[2]  The blended hourly billing rate of all paraprofessionals is $417.15.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

### Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $455,563.50 by the total hours of 382.10.
[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $10,679.00 by the total hours of 25.60.

nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

   WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $372,994.00, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $13,686.09.

Dated: New York, New York
   February 16, 2022

Respectfully submitted,

By: */s/ Kenneth H. Eckstein*

  Kenneth H. Eckstein
  Rachael Ringer
  Caroline F. Gange
  **KRAMER LEVIN NAFTALIS &**
  **FRANKEL LLP**
  1177 Avenue of the Americas
  New York, New York 10036
  Telephone: (212) 715-9100
  Fax: (212) 715-8000
  Emails: keckstein@kramerlevin.com
     rringer@kramerlevin.com
     cgange@kramerlevin.com

  *Attorneys for the Ad Hoc Committee of*
  *Governmental and Other Contingent*
  *Litigation Claimants*

**EXHIBIT A**

### SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|---|---|---|---|
| 00001 | Asset Analysis and Recovery | 0.30 | 312.00 |
| 00003 | Business Operations | 30.60 | 37,939.50 |
| 00004 | Case Administration | 4.20 | 1,263.00 |
| 00006 | Employment and Fee Applications | 34.10 | 26,461.00 |
| 00008 | Litigation | 173.10 | 188,559.50 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 82.20 | 97,867.00 |
| 00011 | Plan and Disclosure Statement | 83.20 | 113,840.50 |
| **TOTAL** | | **407.70** | **$466,242.50** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| John Bessonette | Partner | 1999 | Corporate | 1300 | 1.60 | $2,080.00 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1575 | 67.40 | $106,155.00 |
| David J. Fisher | Partner | 1985 | Corporate | 1450 | 30.80 | $44,660.00 |
| Marissa J. Holob | Partner | 2001 | Employment | 1200 | 1.00 | $1,200.00 |
| Todd E. Lenson | Partner | 1997 | Corporate | 1525 | 8.10 | $12,352.50 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1200 | 6.40 | $7,680.00 |
| Adam C. Rogoff | Partner | 1989 | Creditors' Rights | 1450 | 6.30 | $9,135.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1275 | 15.10 | $19,252.50 |
| Jonathan M. Wagner | Partner | 1984 | Litigation | 1375 | 8.80 | $12,100.00 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1105 | 50.00 | $55,250.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1130 | 12.60 | $14,238.00 |
| Karen S. Kennedy | Special Counsel | 1991 | Litigation | 1105 | 2.80 | $3,094.00 |
| Joseph A Shifer | Special Counsel | 2010 | Creditors' Rights | 1090 | 6.60 | $7,194.00 |
| Nathaniel Allard | Associate | 2013 | Creditors' Rights | 1090 | 3.50 | $3,815.00 |
| Boaz Cohen | Associate | 2015 | Litigation | 1040 | 4.80 | $4,992.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 1010 | 85.40 | $86,254.00 |
| Declan Kelly | Associate | 2021 | Creditors' Rights | 715 | 27.20 | $19,448.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 1040 | 8.80 | $9,152.00 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 1065 | 0.50 | $532.50 |
| Daniel Lennard | Associate | 2014 | Litigation | 1080 | 7.40 | $7,992.00 |
| Lia Pistilli | Associate | 2002 | Corporate | 1040 | 1.50 | $1,560.00 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1090 | 2.80 | $3,052.00 |
| Jeffrey Taub | Associate | 2010 | Corporate | 1090 | 18.10 | $19,729.00 |

| **Megan Wasson** | Associate | 2017 | Creditors' Rights | 1010 | 4.60 | $4,646.00 |
|---|---|---|---|---|---|---|
| **Paul Colbourne** | Sr. Court Specialist | N/A | Managing Attorney | 250 | 3.00 | $750.00 |
| **Wendy Kane** | Paralegal | N/A | Creditors' Rights | 440 | 22.00 | $9,680.00 |
| **Jill Ranson** | Other Timekeeper | N/A | Legal Technology | 415 | 0.60 | $249.00 |
| | **TOTAL** | | | | **407.70** | **$466,242.50** |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $13.40 |
| Courier Services | $126.68 |
| Data Hosting Charges | $511.44 |
| Lexis Online Research | $2,514.43 |
| Local Transportation | $48.65 |
| Pacer Online Research | $172.00 |
| Photocopying | $173.30 |
| Postage | $47.00 |
| Telecommunication Charges | $179.51 |
| Transcript Fees | $4,387.30 |
| Westlaw Online Research | $5,512.38 |
| **TOTAL EXPENSES** | **$13,686.09** |

**EXHIBIT D**

# Kramer Levin



January 31, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 843799
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through December 31, 2021.**

| | |
|---|---|
| Fees | $466,242.50 |
| Disbursements and Other Charges | 13,686.09 |
| **TOTAL BALANCE DUE** | **$479,928.59** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100  F 212.715.8000



January 31, 2022
Invoice #: 843799
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through December 31, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---:|---:|---:|
| 072952-00001 | Asset Analysis and Recovery | $312.00 | $13,686.09 | **$13,998.09** |
| 072952-00003 | Business Operations | 37,939.50 | 0.00 | **37,939.50** |
| 072952-00004 | Case Administration | 1,263.00 | 0.00 | **1,263.00** |
| 072952-00006 | Employment and Fee Applications | 26,461.00 | 0.00 | **26,461.00** |
| 072952-00008 | Litigation | 188,559.50 | 0.00 | **188,559.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 97,867.00 | 0.00 | **97,867.00** |
| 072952-00011 | Plan and Disclosure Statement | 113,840.50 | 0.00 | **113,840.50** |
| **Subtotal** | | **466,242.50** | **13,686.09** | **$479,928.59** |
| **TOTAL CURRENT INVOICE** | | | | **$479,928.59** |



January 31, 2022
Invoice #: 843799
072952-00001
Page 3

**Asset Analysis and Recovery**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Cohen, Boaz | Associate | 0.30 | $312.00 |
| **TOTAL FEES** | | **0.30** | **$312.00** |

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $13.40 |
| Courier Services | 126.68 |
| Data Hosting Charges | 511.44 |
| Lexis Online Research | 2,514.43 |
| Local Transportation | 48.65 |
| Pacer Online Research | 172.00 |
| Photocopying | 173.30 |
| Postage | 47.00 |
| Telecommunication Charges | 179.51 |
| Transcript Fees | 4,387.30 |
| Westlaw Online Research | 5,512.38 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$13,686.09** |



January 31, 2022
Invoice #: 843799
072952-00001
Page 4

**Asset Analysis and Recovery**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/20/2021 | Boaz Cohen | Review productions from Sacklers and IACs. | 0.10 | $104.00 |
| 12/22/2021 | Boaz Cohen | Review productions from Sacklers and IACs. | 0.20 | 208.00 |
| **TOTAL** | | | **0.30** | **$312.00** |



January 31, 2022
Invoice #: 843799
072952-00003
Page 5

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 1.60 | $2,080.00 |
| Eckstein, Kenneth H. | Partner | 5.40 | 8,505.00 |
| Holob, Marissa J. | Partner | 1.00 | 1,200.00 |
| Lenson, Todd E. | Partner | 3.70 | 5,642.50 |
| Ringer, Rachael L. | Partner | 0.50 | 600.00 |
| Rosenbaum, Jordan M. | Partner | 2.10 | 2,677.50 |
| Taub, Jeffrey | Spec Counsel | 9.30 | 10,137.00 |
| Gange, Caroline | Associate | 1.90 | 1,919.00 |
| Kontorovich, Ilya | Associate | 0.50 | 532.50 |
| Wasson, Megan | Associate | 4.60 | 4,646.00 |
| **TOTAL FEES** | | **30.60** | **$37,939.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2021 | Kenneth H. Eckstein | Call with Knoa Audit Committee re organization matters (0.8); memo to KNOA board members re status of appeals and timing of effective date (1.0); call with potential board member re same (0.6). | 2.40 | $3,780.00 |
| 12/2/2021 | Todd E. Lenson | Attend call with NewCo board members (0.8), prepare for same (0.6). | 1.40 | 2,135.00 |



January 31, 2022
Invoice #: 843799
072952-00003
Page 6

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/2/2021 | Jordan M. Rosenbaum | Call with NewCo board members (0.6). | 0.60 | 765.00 |
| 12/2/2021 | Jeffrey Taub | Prepare for and attend weekly AHC legal/financial advisors closing prep call (0.5); attend call with audit Committee re audit Committee charter and timeline (0.8). | 1.30 | 1,417.00 |
| 12/2/2021 | Ilya Kontorovich | Participate on portion of call with audit Committee re: charter. | 0.50 | 532.50 |
| 12/2/2021 | Megan Wasson | Call with certain professionals re NOAT reporting (1.5). | 1.50 | 1,515.00 |
| 12/3/2021 | Jeffrey Taub | Revise comp Committee charter (0.6), e-mail J. Rosenbaum re same (0.2); coordinate closing call (0.1). | 0.90 | 981.00 |
| 12/3/2021 | Megan Wasson | Call with AGs re TDP issues (1.0); follow up emails with R. Ringer re same (0.2). | 1.20 | 1,212.00 |
| 12/5/2021 | Jeffrey Taub | E-mails w/ potential board member re board meeting, coordinate same. | 0.20 | 218.00 |
| 12/6/2021 | Jeffrey Taub | Coordinate weekly board call, e-mails w/ K. Eckstein and G. Coutts re same. | 0.30 | 327.00 |
| 12/7/2021 | Todd E. Lenson | Attend call w/ prospective Board and debtors (1.2), prepare for same (0.3). | 1.50 | 2,287.50 |
| 12/7/2021 | Kenneth H. Eckstein | Attend weekly update call with KNOA board call with company re closing matters (1.2). | 1.20 | 1,890.00 |
| 12/7/2021 | Jordan M. Rosenbaum | Attend portion of call with debtors and NewCo board (0.8). | 0.80 | 1,020.00 |



January 31, 2022
Invoice #: 843799
072952-00003
Page 7

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/7/2021 | Jeffrey Taub | Call w/ J. Bessonette and J. Rosenbaum re transfer agreement (0.3); review employee benefit motion and orders (0.5); draft and circulate summary and analysis of same (0.9); revise comp Committee and audit Committee charters (0.9); attend call w/ Purdue team and prospective board re PHI (1.2), e-mails w/ G. Coutts re same (0.1). | 3.90 | 4,251.00 |
| 12/8/2021 | John Bessonette | Correspondence w/ KL team re severance matters (0.4); review relevant Orders (0.6).. | 1.00 | 1,300.00 |
| 12/8/2021 | Jeffrey Taub | E-mails wboard member, KL and BR teams re coordinating conference calls (0.2); review J. Bessonette comments on transfer agreement, revise transfer agreement per same and circulate same (0.4); revise audit Committee charter, e-mail and call w/ J. Rosenbaum re same(0.4), further revisions to audit Committee and comp Committee charter (0.2). | 1.20 | 1,308.00 |
| 12/9/2021 | Jeffrey Taub | E-mails w/ board members re board calls (0.2). | 0.20 | 218.00 |
| 12/9/2021 | Caroline Gange | Review issues re NewCo/employment agreement. | 0.80 | 808.00 |
| 12/14/2021 | John Bessonette | Call re emergence matters, benefits and related compensation and Transfer Agreement items with J. Rosenbaum, M. Holob and J. Taub (0.5); follow up email re same (0.1). | 0.60 | 780.00 |
| 12/14/2021 | Marissa J. Holob | Review transfer agreement (0.5), Internal call re: same (0.5). | 1.00 | 1,200.00 |
| 12/14/2021 | Jeffrey Taub | Call w/ KL corporate team and M. Holob re transfer agreement. | 0.50 | 545.00 |



January 31, 2022
Invoice #: 843799
072952-00003
Page 8

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/14/2021 | Megan Wasson | Call with A. Troop (0.5); revise TDPs and operating guidelines (1.4). | 1.90 | 1,919.00 |
| 12/15/2021 | Rachael L. Ringer | Call with A. Troop/M. Wasson re: SAA/GPM notices (0.5). | 0.50 | 600.00 |
| 12/16/2021 | Caroline Gange | Attend hearing re interim fees and pro se matters. | 1.10 | 1,111.00 |
| 12/21/2021 | Jordan M. Rosenbaum | Attend majority of call with NewCo board (0.7). | 0.70 | 892.50 |
| 12/21/2021 | Todd E. Lenson | Attend call with Board re update. | 0.80 | 1,220.00 |
| 12/21/2021 | Kenneth H. Eckstein | Call with Knoa board members re status (0.8); prepare agenda/issues list for meeting with company (1.0). | 1.80 | 2,835.00 |
| 12/21/2021 | Jeffrey Taub | Call w/ prospective Knoa board members and KL team re status and next steps. | 0.80 | 872.00 |
| **TOTAL** | | | **30.60** | **$37,939.50** |



January 31, 2022
Invoice #: 843799
072952-00004
Page 9

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 0.60 | $264.00 |
| Colbourne, Paul E. | Other Tkpr | 3.00 | 750.00 |
| Ranson, Jill L. | Other Tkpr | 0.60 | 249.00 |
| **TOTAL FEES** | | **4.20** | **$1,263.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/6/2021 | Paul E. Colbourne | Deliver brief and appendix to Judge McMahon SDNY. | 3.00 | $750.00 |
| 12/14/2021 | Wendy Kane | Review docket and update case calendar. | 0.10 | 44.00 |
| 12/22/2021 | Wendy Kane | Review docket and update case calendar. | 0.10 | 44.00 |
| 12/22/2021 | Jill L. Ranson | Coordinate internal email collection and hosting approvals. | 0.60 | 249.00 |
| 12/28/2021 | Wendy Kane | Review docket for 12/29 hearing info and register KL team for same; prepare zip file of key plan related documents and email C. Gange re same. | 0.40 | 176.00 |
| **TOTAL** | | | **4.20** | **$1,263.00** |



January 31, 2022
Invoice #: 843799
072952-00006
Page 10

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 20.10 | $20,301.00 |
| Kane, Wendy | Paralegal | 14.00 | 6,160.00 |
| **TOTAL FEES** | | **34.10** | **$26,461.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/1/2021 | Caroline Gange | Review/revise October fee statement for privilege/confidentiality and compliance with UST guidelines. | 2.40 | $2,424.00 |
| 12/2/2021 | Caroline Gange | Review and revise October fee statement for privilege/confidentiality and compliance with UST guidelines. | 4.30 | 4,343.00 |
| 12/3/2021 | Caroline Gange | Further revisions to October fee statement for privilege/confidentiality and compliance with UST guidelines (1.1); emails w/ AHC professionals re invoices (0.3). | 1.40 | 1,414.00 |
| 12/3/2021 | Wendy Kane | Review October fee statement for compliance with UST guidelines and local rules (2.2); review member expenses and break out by type and email F. Arias re same (0.3). | 2.50 | 1,100.00 |
| 12/5/2021 | Wendy Kane | Review November fee statement for compliance with UST guidelines and local rules (1.0). | 1.00 | 440.00 |
| 12/7/2021 | Wendy Kane | Review C. Gange comments to October fee statement and address same. | 0.50 | 220.00 |



January 31, 2022
Invoice #: 843799
072952-00006
Page 11

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/8/2021 | Caroline Gange | Review of AHC profs fee statements for privilege, confidentiality and compliance with UST guidelines. | 1.00 | 1,010.00 |
| 12/8/2021 | Wendy Kane | File Otterbourg November fee statement and service of same (0.2); email C. Gange re KL November fee statement (0.1). | 0.30 | 132.00 |
| 12/9/2021 | Caroline Gange | Correspond w/ R. Ringer re fee statement (0.3); revise fee statement and further review of invoice (1.8); coordinate filing re same (0.1). | 2.20 | 2,222.00 |
| 12/9/2021 | Wendy Kane | Update October fee statement and exhibits (0.9); email C. Gange re same (0.2); review revised version of same (0.2); file and serve same (0.9). | 2.20 | 968.00 |
| 12/13/2021 | Caroline Gange | Review November fee statement for privilege/confidentiality and compliance with UST guidelines (2.7); review AHC professionals invoices and emails w/ with professionals re same (0.4). | 3.10 | 3,131.00 |
| 12/13/2021 | Wendy Kane | File Otterbourg November fee statement (0.2); email C. Gange and J. Feeney re same (0.1). | 0.30 | 132.00 |
| 12/14/2021 | Caroline Gange | Review fee examiner report for sixth interim fee app (0.3); draft reply to same (0.9); follow-up emails with fee examiner re same (0.2). | 1.40 | 1,414.00 |
| 12/14/2021 | Wendy Kane | Review November fee statement for compliance with UST guidelines and local rules (2.7); email C. Gange and F. Arias re same (0.2). | 2.90 | 1,276.00 |
| 12/15/2021 | Wendy Kane | File and serve FTI November fee statement (0.2); email C. Gange re KL November fee statement review (0.1). | 0.30 | 132.00 |



January 31, 2022
Invoice #: 843799
072952-00006
Page 12

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/16/2021 | Caroline Gange | Review proposed order approving interim fee apps and emails w/ AHC professionals re same. | 0.40 | 404.00 |
| 12/17/2021 | Wendy Kane | Further review November fee statement for compliance with UST guidelines and local rules (2.2). | 2.20 | 968.00 |
| 12/19/2021 | Wendy Kane | Further review November fee statement for compliance with UST guidelines and local rules (1.0). | 1.00 | 440.00 |
| 12/20/2021 | Caroline Gange | Review November fee statement for privilege/ confidentiality and compliance with UST guidelines. | 1.60 | 1,616.00 |
| 12/20/2021 | Wendy Kane | Review updated November fee statement (0.4); email C. Gange re same (0.1). | 0.50 | 220.00 |
| 12/22/2021 | Caroline Gange | Further review/revise AHC invoices for privilege/confidentiality and compliance with UST guidelines. | 1.30 | 1,313.00 |
| 12/23/2021 | Caroline Gange | Multiple calls/emails w/ KL team re fee issues and status of same. | 0.50 | 505.00 |
| 12/28/2021 | Caroline Gange | Further review November fee statement for privilege/confidentiality and compliance with UST guidelines. | 0.50 | 505.00 |
| 12/30/2021 | Wendy Kane | Revise November fee statement (0.2); emails w/ C. Gange and billing re same (0.1). | 0.30 | 132.00 |
| **TOTAL** | | | **34.10** | **$26,461.00** |



January 31, 2022
Invoice #: 843799
072952-00008
Page 13

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 39.30 | $43,426.50 |
| Eckstein, Kenneth H. | Partner | 31.40 | 49,455.00 |
| Ringer, Rachael L. | Partner | 0.50 | 600.00 |
| Wagner, Jonathan M. | Partner | 7.10 | 9,762.50 |
| Kennedy, Karen S. | Spec Counsel | 1.00 | 1,105.00 |
| Shifer, Joseph A. | Spec Counsel | 4.40 | 4,796.00 |
| Allard, Nathaniel | Associate | 3.50 | 3,815.00 |
| Cohen, Boaz | Associate | 0.50 | 520.00 |
| Gange, Caroline | Associate | 44.50 | 44,945.00 |
| Kelly, Declan | Associate | 25.50 | 18,232.50 |
| Lennard, Daniel | Associate | 7.40 | 7,992.00 |
| Schinfeld, Seth F. | Associate | 0.60 | 654.00 |
| Kane, Wendy | Paralegal | 7.40 | 3,256.00 |
| **TOTAL FEES** | | **173.10** | **$188,559.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/1/2021 | Jonathan M. Wagner | Review analyses of oral argument. | 0.30 | $412.50 |



January 31, 2022
Invoice #: 843799
072952-00008
Page 14

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/1/2021 | David E. Blabey | Review bench ruling and objections re good faith issues (0.3); multiple emails with appellees re judge's questions (1.2); call with appellees (0.5) and with K. Eckstein (0.3) re same; research for supplemental brief (2.5). | 4.80 | 5,304.00 |
| 12/1/2021 | Kenneth H. Eckstein | Call with appellees re follow up to District Court hearing (0.5), review supplemental briefing order (0.8); emails w/ KL team re same (0.2). | 1.50 | 2,362.50 |
| 12/1/2021 | Rachael L. Ringer | Emails with KL team and professionals re: supplemental briefing (0.5). | 0.50 | 600.00 |
| 12/1/2021 | Declan Kelly | Legal research re issues for supplemental brief (2.7). | 2.70 | 1,930.50 |
| 12/1/2021 | Caroline Gange | Review J. McMahon order re supplemental briefs (0.3); emails w/ KL team re same (0.2); legal research and outline issues re supplemental brief (3.5). | 4.00 | 4,040.00 |
| 12/2/2021 | David E. Blabey | Call with K. Eckstein re supplemental brief (0.3); call with appellees re supplemental briefing (0.8); review comparable third party release cases and precedents (1.2); emails with N. Allard re same (0.1); call with J. Wagner re appeal issues (0.2). | 2.60 | 2,873.00 |
| 12/2/2021 | Jonathan M. Wagner | Call w/ D. Blabey re case status, appeal issues. | 0.20 | 275.00 |
| 12/2/2021 | Kenneth H. Eckstein | Call with appellees re supplemental briefs (0.8); call with D. Blabey re brief outline (0.3), prepare memo re same (1.1). | 2.20 | 3,465.00 |
| 12/2/2021 | Nathaniel Allard | Review precedent for Purdue appeal (1.4), correspond with D. Blabey, D. Kelly re: same (0.4). | 1.80 | 1,962.00 |



January 31, 2022
Invoice #: 843799
072952-00008
Page 15

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2021 | Declan Kelly | Legal research re supplemental briefing (4.0); emails w/ N. Allard re same (0.3). | 4.30 | 3,074.50 |
| 12/2/2021 | Caroline Gange | Review issues re supplemental briefing (2.9) and draft emails to KL team re same (0.4). | 3.30 | 3,333.00 |
| 12/3/2021 | David E. Blabey | Emails with KL team re releases issues (0.4); review case law re same (0.6); draft supplemental brief (5.9); multiple emails with N. Allard, D. Kelly and W. Kane re citations and edits to supplemental brief (0.5). | 7.40 | 8,177.00 |
| 12/3/2021 | Kenneth H. Eckstein | Call with appellees re briefing (0.8); review briefing materials (1.0). | 1.80 | 2,835.00 |
| 12/3/2021 | Nathaniel Allard | Review precedent for use in Purdue appeal brief (1.4), correspond with D. Blabey, D. Kelly re: same (0.3). | 1.70 | 1,853.00 |
| 12/3/2021 | Declan Kelly | Supplemental brief research (1.2), emails w/ N. Allard re same (0.2); revise supplemental brief and incorporate citations (1.9); emails w/ D. Blabey and W. Kane re same (0.3). | 3.60 | 2,574.00 |
| 12/3/2021 | Caroline Gange | Edits to supplemental brief (1.1); fact research re same (4.0); multiple emails w/ KL team re same (0.2); review docket updates re appeals (0.4). | 5.70 | 5,757.00 |
| 12/3/2021 | Wendy Kane | Cite check supplemental brief (2.2); emails w/ KL team re same (0.3). | 2.50 | 1,100.00 |
| 12/4/2021 | David E. Blabey | Review K. Eckstein edits to supplemental brief (0.3) and multiple emails with KL team re same (0.5). | 0.80 | 884.00 |
| 12/4/2021 | Kenneth H. Eckstein | Review and edit supplemental brief (2.5). | 2.50 | 3,937.50 |



January 31, 2022
Invoice #: 843799
072952-00008
Page 16

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/4/2021 | Declan Kelly | Revise draft of supplemental brief (1.5), email to AHC with draft (0.1). | 1.60 | 1,144.00 |
| 12/5/2021 | David E. Blabey | Incorporate clients comments to supplemental brief (3.0); emails with clients re same (0.6); emails with KL team re same (0.3); incorporate comments from Debtors (0.5); call with K. Eckstein re same (0.2). | 4.60 | 5,083.00 |
| 12/5/2021 | Jonathan M. Wagner | Revise and edit supplemental brief (1.5); review Mortimer Sackler supplemental brief (0.6). | 2.10 | 2,887.50 |
| 12/5/2021 | Kenneth H. Eckstein | Review and revise supplemental brief (2.7); call with D. Blabey re same (0.2); review debtor draft brief (0.6). | 3.50 | 5,512.50 |
| 12/5/2021 | Daniel Lennard | Review appellee brief and emails with D. Blabey and W. Kane re supplemental exhibits. | 0.50 | 540.00 |
| 12/5/2021 | Declan Kelly | Revise draft of supplemental brief (1.3). | 1.30 | 929.50 |
| 12/5/2021 | Caroline Gange | Review supplemental brief (0.8); emails w/ appellees re same (0.2). | 1.00 | 1,010.00 |
| 12/5/2021 | Wendy Kane | Cite check new cites in supplemental brief (0.4); prepare supplemental compendium (0.8); emails w/ KL team re same (0.2). | 1.40 | 616.00 |
| 12/6/2021 | Jonathan M. Wagner | Review supplemental briefs. | 0.40 | 550.00 |
| 12/6/2021 | David E. Blabey | Final review of supplemental brief (0.5); review other parties' supplemental briefs (1.3); exchange emails re tolling agreement with co-defendant (0.3). | 2.10 | 2,320.50 |



January 31, 2022
Invoice #: 843799
072952-00008
Page 17

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/6/2021 | Caroline Gange | Edit supplemental brief (0.4); prep for filing (0.1); review all supplemental briefs and draft summaries re same (7.8); emails w/ KL team re same (0.3). | 8.60 | 8,686.00 |
| 12/6/2021 | Wendy Kane | Prepare supplemental brief and compendium for filing and file same (0.9); prepare courtesy copy for Judge McMahon and coordinate delivery of same (0.3); service of brief on pro se parties (0.6); draft certificate of service (0.3); emails w/ KL team re brief and service (0.2); file cert. of service (0.2); obtain other parties brief and email C. Gange re same (0.4); prepare binder of supplemental briefs (0.6). | 3.50 | 1,540.00 |
| 12/7/2021 | Jonathan M. Wagner | Review summary of supplemental briefs. | 0.30 | 412.50 |
| 12/8/2021 | Kenneth H. Eckstein | Review supplemental briefs (0.8); correspondence w/ KL team and appellees re same (0.4). | 1.20 | 1,890.00 |
| 12/8/2021 | David E. Blabey | Emails with C. Gange re insurance discovery requests (0.2); emails with co-appellees and with co-defendant re extension of tolling stipulation (0.3). | 0.50 | 552.50 |
| 12/8/2021 | Caroline Gange | Call w/ J. Hudson re insurance adversary and next steps (0.3); follow-up emails from KL team re same (0.2); review docs re insurance adversary (1.9). | 2.40 | 2,424.00 |
| 12/9/2021 | Kenneth H. Eckstein | Correspond w/ appellees re next steps (1.4). | 1.40 | 2,205.00 |
| 12/9/2021 | David E. Blabey | Emails regarding extension of tolling agreement with co-defendant (0.3); call with M. Tobak re supplemental brief (0.2). | 0.50 | 552.50 |



January 31, 2022
Invoice #: 843799
072952-00008
Page 18

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/9/2021 | Joseph A. Shifer | Emails with D. Blabey and C. Gange re tolling agreement (0.2), review and revise same (0.4). | 0.60 | 654.00 |
| 12/9/2021 | Caroline Gange | Draft amended tolling agreement (0.8); review precedent re same (0.2); emails w/ KL team re same (0.3); emails w/ J. Hudson re doc review (0.3). | 1.60 | 1,616.00 |
| 12/10/2021 | David E. Blabey | Call with Kirkland re tolling stip (0.1) and email with DPW and Akin re same (0.1); emails with C. Gange re same (0.2). | 0.40 | 442.00 |
| 12/10/2021 | Caroline Gange | Edit tolling agreement (0.4) and emails w/ D. Blabey and DPW re same (0.2). | 0.60 | 606.00 |
| 12/16/2021 | Jonathan M. Wagner | Attend omnibus hearing (1.1); review district court decision (1.4). | 2.50 | 3,437.50 |
| 12/16/2021 | David E. Blabey | Attend omnibus hearing (1.1); emails re doc requests relating to insurance (0.1); review case law relevant to potential appeal (0.9); review McMahon decision (3.2). | 5.30 | 5,856.50 |
| 12/16/2021 | Kenneth H. Eckstein | Review McMahon decision on confirmation/release (1.7), correspond w/ KL team re same (0.3). | 2.00 | 3,150.00 |
| 12/16/2021 | Kenneth H. Eckstein | Prepare for (0.4) and attend omnibus hearing (1.1). | 1.50 | 2,362.50 |
| 12/16/2021 | Karen S. Kennedy | Review district court decision (1.0). | 1.00 | 1,105.00 |
| 12/16/2021 | Joseph A. Shifer | Review USDC opinion (1.3). | 1.30 | 1,417.00 |
| 12/16/2021 | Seth F. Schinfeld | Review portions of Decision and Order on Appeal. | 0.60 | 654.00 |
| 12/16/2021 | Boaz Cohen | Review portions of district court decision vacating confirmation (0.5). | 0.50 | 520.00 |



January 31, 2022
Invoice #: 843799
072952-00008
Page 19

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/16/2021 | Daniel Lennard | Emails with D. Blabey le legal research issues following SDNY ruling. | 0.50 | 540.00 |
| 12/16/2021 | Declan Kelly | Research re: appeal of district court order (2.4). | 2.40 | 1,716.00 |
| 12/16/2021 | Caroline Gange | Review district court order (1.3); legal research re next steps re appeal (2.4); multiple emails w/ KL team re same (0.3). | 4.00 | 4,040.00 |
| 12/17/2021 | Jonathan M. Wagner | Review District Court decision. | 0.80 | 1,100.00 |
| 12/17/2021 | David E. Blabey | Call with K. Eckstein re next steps on appeal (0.5); research procedural and next-steps issues (1.7); call with D. Lennard re same (0.3); re-review sections of opinion (0.8). | 3.30 | 3,646.50 |
| 12/17/2021 | Kenneth H. Eckstein | Continue to review McMahon decision and comment on same (2.4); call with D. Blabey re same (0.5);  multiple calls with appellees re same (1.6). | 4.50 | 7,087.50 |
| 12/17/2021 | Daniel Lennard | Review SDNY order (0.8); emails and call with D. Blabey re legal and procedure issues (0.4); legal research re same (1.9). | 3.10 | 3,348.00 |
| 12/17/2021 | Caroline Gange | Legal research re appeal issues and next steps (2.0); emails w/ KL team re same (0.3); further review of vacatur order (1.0). | 3.30 | 3,333.00 |
| 12/18/2021 | Daniel Lennard | Research re SDNY procedure on certification of interlocutory appeal (1.3). | 1.30 | 1,404.00 |
| 12/19/2021 | Daniel Lennard | Research re procedural issues on interlocutory appeal (1.1); email D. Blabey and C. Gange re same (0.3). | 1.40 | 1,512.00 |
| 12/19/2021 | Caroline Gange | Review D. Lennard emails re legal research re appellate issues. | 0.40 | 404.00 |



January 31, 2022
Invoice #: 843799
072952-00008
Page 20

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/20/2021 | David E. Blabey | Review debtors' draft preliminary injunction extension motion (0.5); exchange emails with KL team re same (0.5); emails with Robbins Russell re appeal research issues (0.2). | 1.20 | 1,326.00 |
| 12/20/2021 | Caroline Gange | Review drafts of PI Extension motion (0.8); emails w/ KL team re same (0.3). | 1.10 | 1,111.00 |
| 12/21/2021 | David E. Blabey | Call with Robbins Russell re appellate issues (0.6); call with E. Neiger re McMahon decision (0.1). | 0.70 | 773.50 |
| 12/21/2021 | Kenneth H. Eckstein | Call with Robbins Russell re appeal issues (0.6); email D. Blabey re same (0.1). | 0.70 | 1,102.50 |
| 12/21/2021 | Caroline Gange | Review motion to extend PI and summarize same. | 1.00 | 1,010.00 |
| 12/21/2021 | Caroline Gange | Emails w/ KL team re adversary proceeding doc review (0.3). | 0.30 | 303.00 |
| 12/22/2021 | David E. Blabey | Prep for call with Debtors re next steps in case (0.4); attend call with Debtors (1.7). | 2.10 | 2,320.50 |
| 12/22/2021 | Kenneth H. Eckstein | Prepare for (0.3) and attend call with company and AHC advisors re post opinion case issues agenda (1.7). | 2.00 | 3,150.00 |
| 12/22/2021 | Caroline Gange | Review issues related to PI extension (0.6) and correspond w/ KL team re same (0.2). | 0.80 | 808.00 |
| 12/27/2021 | David E. Blabey | Draft statement re debtors' motion for a preliminary injunction. | 1.20 | 1,326.00 |
| 12/27/2021 | Caroline Gange | Edit statement in response to PI motion (0.3). | 0.30 | 303.00 |



January 31, 2022
Invoice #: 843799
072952-00008
Page 21

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/28/2021 | Kenneth H. Eckstein | Call with DPW, Akin re PI hearing and issues (0.6); review pleadings and prepare for PI hearing (1.4); call with Akin re same (0.6); calls with S. Gilbert re same (1.0). | 3.60 | 5,670.00 |
| 12/28/2021 | David E. Blabey | Multiple emails with KL team re potential pleading (0.9). | 0.90 | 994.50 |
| 12/28/2021 | Caroline Gange | Review responses to PI motion and summarize same (0.9); circulate same to R. Ringer and D. Blabey (0.1); emails w/ D. Kelly re research re next steps on motion (0.3). | 1.30 | 1,313.00 |
| 12/28/2021 | Declan Kelly | Research re litigation issues g (3.9); emails w/ D. Blabey and C. Gange re same (0.3). | 4.20 | 3,003.00 |
| 12/29/2021 | Kenneth H. Eckstein | Prep for hearing (0.5); attend hearing re PI motion (2.5). | 3.00 | 4,725.00 |
| 12/29/2021 | Joseph A. Shifer | Attend hearing re PI extension. | 2.50 | 2,725.00 |
| 12/29/2021 | Caroline Gange | Attend hearing re PI extension (2.5); review and edit summary re same (0.3). | 2.80 | 2,828.00 |
| 12/29/2021 | Declan Kelly | Attend hearing on preliminary injunction (2.5), draft update on hearing (1.4), research re potential pleadings (0.2). | 4.10 | 2,931.50 |
| 12/29/2021 | Daniel Lennard | Review preliminary injunction motion papers and case update from bankruptcy team. | 0.60 | 648.00 |
| 12/30/2021 | David E. Blabey | Call with M. Tobak re debtors' motion to certify appeal (0.2), and emails with K. Eckstein re same (0.2); emails with Debtors and Robbins Russell re same (0.2). | 0.60 | 663.00 |



January 31, 2022
Invoice #: 843799
072952-00008
Page 22

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/30/2021 | Jonathan M. Wagner | Review material bearing on injunction motion, request to certify for appeal. | 0.50 | 687.50 |
| 12/30/2021 | Caroline Gange | Review drafts motion to certify for interlocutory appeal (0.9) and emails w/ KL team re next steps (0.3); review D. Kelly research re next steps (0.6) and correspond w/ D. Kelly re same (0.2). | 2.00 | 2,020.00 |
| 12/30/2021 | Declan Kelly | Draft memo on next steps in litigation (1.1); emails w/ C. Gange re same (0.2). | 1.30 | 929.50 |
| 12/31/2021 | David E. Blabey | Emails with co-counsel re motion to certify appeal. | 0.30 | 331.50 |
| **TOTAL** | | | **173.10** | **$188,559.50** |



January 31, 2022
Invoice #: 843799
072952-00009
Page 23

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 10.30 | $11,381.50 |
| Eckstein, Kenneth H. | Partner | 10.60 | 16,695.00 |
| Fisher, David J. | Partner | 5.10 | 7,395.00 |
| Lenson, Todd E. | Partner | 2.70 | 4,117.50 |
| Ringer, Rachael L. | Partner | 4.90 | 5,880.00 |
| Rogoff, Adam C. | Partner | 0.80 | 1,160.00 |
| Rosenbaum, Jordan M. | Partner | 3.40 | 4,335.00 |
| Wagner, Jonathan M. | Partner | 1.70 | 2,337.50 |
| Stoopack, Helayne O. | Counsel | 5.70 | 6,441.00 |
| Kennedy, Karen S. | Spec Counsel | 1.80 | 1,989.00 |
| Shifer, Joseph A. | Spec Counsel | 2.20 | 2,398.00 |
| Taub, Jeffrey | Spec Counsel | 5.30 | 5,777.00 |
| Cohen, Boaz | Associate | 4.00 | 4,160.00 |
| Gange, Caroline | Associate | 13.50 | 13,635.00 |
| Kelly, Declan | Associate | 1.70 | 1,215.50 |
| Khvatskaya, Mariya | Associate | 4.80 | 4,992.00 |
| Pistilli, Lia | Associate | 1.50 | 1,560.00 |
| Schinfeld, Seth F. | Associate | 2.20 | 2,398.00 |
| **TOTAL FEES** | | **82.20** | **$97,867.00** |



January 31, 2022
Invoice #: 843799
072952-00009
Page 24

**Meetings and Communications with Ad-Hoc Committee & Creditors**

<u>**PROFESSIONAL SERVICES DETAIL**</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/1/2021 | Jordan M. Rosenbaum | Prepare for (0.1) and attend weekly meeting with AHC (0.9). | 1.00 | $1,275.00 |
| 12/1/2021 | David J. Fisher | Participate in majority of Ad-Hoc Committee weekly conference call. | 0.80 | 1,160.00 |
| 12/1/2021 | David E. Blabey | Attend portion of AHC call. | 0.40 | 442.00 |
| 12/1/2021 | Kenneth H. Eckstein | Prep for (0.1) and attend weekly AHC call (0.9). | 1.00 | 1,575.00 |
| 12/1/2021 | Rachael L. Ringer | Attend portion of weekly AHC call (0.6). | 0.60 | 720.00 |
| 12/1/2021 | Helayne O. Stoopack | Attend weekly AHC call (0.9). | 0.90 | 1,017.00 |
| 12/1/2021 | Jeffrey Taub | Attend weekly status call with Committee and advisors re district court hearing and Knoa board. | 0.90 | 981.00 |
| 12/1/2021 | Mariya Khvatskaya | Attend weekly AHC meeting. | 0.90 | 936.00 |
| 12/1/2021 | Caroline Gange | Attend weekly AHC meeting re appellate updates (0.9). | 0.90 | 909.00 |
| 12/1/2021 | Declan Kelly | Attend weekly AHC meeting (0.9), prep for same (0.3). | 1.20 | 858.00 |
| 12/2/2021 | Rachael L. Ringer | Attend portion of call with working group re: case updates (0.6). | 0.60 | 720.00 |
| 12/2/2021 | Kenneth H. Eckstein | Attend Working Group call (1.0). | 1.00 | 1,575.00 |
| 12/2/2021 | Caroline Gange | Attend portion of working group check in call re status and next steps (0.3). | 0.30 | 303.00 |
| 12/3/2021 | Caroline Gange | Circulate AHC updates. | 0.10 | 101.00 |



January 31, 2022
Invoice #: 843799
072952-00009
Page 25

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/7/2021 | Caroline Gange | Attend working group check in call (0.2); follow-up emails w/ KL team and circulate supplemental briefing update to AHC (0.2). | 0.40 | 404.00 |
| 12/9/2021 | Rachael L. Ringer | Attend portion of call with working group re: case updates (0.4). | 0.40 | 480.00 |
| 12/9/2021 | David E. Blabey | Attend portion of working group call (0.4). | 0.40 | 442.00 |
| 12/9/2021 | Kenneth H. Eckstein | Attend Working Group status call (0.8). | 0.80 | 1,260.00 |
| 12/14/2021 | David E. Blabey | Attend portion of working group call (0.2). | 0.20 | 221.00 |
| 12/14/2021 | Rachael L. Ringer | Attend AHC working group call (0.5). | 0.50 | 600.00 |
| 12/16/2021 | Todd E. Lenson | Prepare for (0.4) and attend weekly AHC call (1.1). | 1.50 | 2,287.50 |
| 12/16/2021 | David E. Blabey | Attend call with working group re next steps (0.6); attend call with AHC professionals re next steps (1.1). | 1.70 | 1,878.50 |
| 12/16/2021 | David J. Fisher | Attend conference call with Ad Hoc Committee professionals re decision (1.1). | 1.10 | 1,595.00 |
| 12/16/2021 | Helayne O. Stoopack | Attend call w/ AHC professionals re district court decision (1.1) prep for same (0.7). | 1.80 | 2,034.00 |
| 12/16/2021 | Jeffrey Taub | Review SDNY opinion (0.3), call w/ AHC advisors re same (1.1). | 1.40 | 1,526.00 |
| 12/16/2021 | Karen S. Kennedy | Attend majority of zoom meeting re district court decision, status and strategy (1.0). | 1.00 | 1,105.00 |
| 12/16/2021 | Joseph A. Shifer | Attend call w/ AHC professionals re district court decision (1.1) and prep for same (0.1). | 1.20 | 1,308.00 |



January 31, 2022
Invoice #: 843799
072952-00009
Page 26

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/16/2021 | Caroline Gange | Attend call w/ AHC professionals re same (1.1). | 1.10 | 1,111.00 |
| 12/16/2021 | Mariya Khvatskaya | Prep for (0.2) and attend AHC professionals call re: decision and next steps (1.1). | 1.30 | 1,352.00 |
| 12/16/2021 | Boaz Cohen | Prep for (0.2) and attend team remote conference to discuss next steps (1.1). | 1.30 | 1,352.00 |
| 12/17/2021 | Kenneth H. Eckstein | Attend Working Group call re reactions, next steps (1.0). | 1.00 | 1,575.00 |
| 12/17/2021 | David E. Blabey | Attend call with working group re next steps on appeal (1.0); emails with C. Gange and K. Eckstein re summary of opinion for clients (0.4). | 1.40 | 1,547.00 |
| 12/17/2021 | Caroline Gange | Attend working group call re next steps on appeal (1.0); draft lengthy update re vacatur order and implications thereof (3.1). | 4.10 | 4,141.00 |
| 12/18/2021 | David E. Blabey | Review and edit client summary on district court opinion. | 1.10 | 1,215.50 |
| 12/18/2021 | Karen S. Kennedy | Review C. Gange memo re district court decision. | 0.30 | 331.50 |
| 12/18/2021 | Boaz Cohen | Review email from C. Gange regarding analysis of district court decision on appeal. | 0.20 | 208.00 |
| 12/18/2021 | Caroline Gange | Emails w/ D. Blabey re AHC memo re district court ruling (0.2); finalize and circulate same (0.4). | 0.60 | 606.00 |
| 12/19/2021 | Rachael L. Ringer | Attend portion of call with AHC professionals re: appeals next steps (0.3). | 0.30 | 360.00 |
| 12/20/2021 | Jordan M. Rosenbaum | Attend portion of weekly call with AHC (1.3). | 1.30 | 1,657.50 |



January 31, 2022
Invoice #: 843799
072952-00009
Page 27

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/20/2021 | Jonathan M. Wagner | Attend portion of conference call w/ Committee re case status, strategy (1.0). | 1.00 | 1,375.00 |
| 12/20/2021 | David J. Fisher | Attendance at Ad Hoc Committee meeting to discuss developments (1.5). | 1.50 | 2,175.00 |
| 12/20/2021 | David E. Blabey | Prep for (0.1) and attend ad hoc Committee call to discuss McMahon decision and next steps (1.5). | 1.60 | 1,768.00 |
| 12/20/2021 | Todd E. Lenson | Attend portion of call with Committee. | 1.20 | 1,830.00 |
| 12/20/2021 | Rachael L. Ringer | Attend portion of AHC call (0.9). | 0.90 | 1,080.00 |
| 12/20/2021 | Kenneth H. Eckstein | Attend portion of AHC call re decision and follow up (1.0). | 1.00 | 1,575.00 |
| 12/20/2021 | Helayne O. Stoopack | Attend weekly AHC call (1.5). | 1.50 | 1,695.00 |
| 12/20/2021 | Jeffrey Taub | Attend call w/ AHC and advisors re SDNY decision and next steps (1.5); prep for same (0.1). | 1.60 | 1,744.00 |
| 12/20/2021 | Joseph A. Shifer | Attend portion of AHC meeting (0.5). | 0.50 | 545.00 |
| 12/20/2021 | Karen S. Kennedy | Attend part of weekly AHC meeting (0.5). | 0.50 | 552.50 |
| 12/20/2021 | Seth F. Schinfeld | Attend portions of telephonic meeting of AHC members re: Judge McMahon's recent ruling and next steps. | 1.10 | 1,199.00 |
| 12/20/2021 | Lia Pistilli | Attend weekly AHC call (1.5). | 1.50 | 1,560.00 |
| 12/20/2021 | Caroline Gange | Attend portion of AHC meeting re District Court order and next steps (1.1). | 1.10 | 1,111.00 |
| 12/20/2021 | Boaz Cohen | Prep for (0.2) and attend AHC call (1.5). | 1.70 | 1,768.00 |
| 12/20/2021 | Mariya Khvatskaya | Attend a portion of AHC call. | 1.00 | 1,040.00 |



January 31, 2022
Invoice #: 843799
072952-00009
Page 28

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/20/2021 | Caroline Gange | Circulate professional invoices to AHC and call/emails w/ Brown Rudnick re same. | 0.20 | 202.00 |
| 12/21/2021 | David E. Blabey | Attend working group call re next steps on appeal and plan (0.5). | 0.50 | 552.50 |
| 12/21/2021 | Kenneth H. Eckstein | Prepare for (0.3) and attend Working Group call (0.5); email R. Ringer and D. Blabey re same (0.2). | 1.00 | 1,575.00 |
| 12/21/2021 | Caroline Gange | Attend AHC working group call and draft and circulate AHC update. | 0.40 | 404.00 |
| 12/22/2021 | Jordan M. Rosenbaum | Attend portion of weekly call with AHC. | 0.60 | 765.00 |
| 12/22/2021 | Jonathan M. Wagner | Attend portion of conference call among Committee professionals re next steps. | 0.70 | 962.50 |
| 12/22/2021 | David J. Fisher | Attend Ad Hoc Committee conference call. | 1.20 | 1,740.00 |
| 12/22/2021 | David E. Blabey | Attend weekly AHC call. | 1.00 | 1,105.00 |
| 12/22/2021 | Kenneth H. Eckstein | Attend AHC conf call meeting (1.0); follow up calls re issues (0.8). | 1.80 | 2,835.00 |
| 12/22/2021 | Helayne O. Stoopack | Attend weekly AHC call (1.0). | 1.00 | 1,130.00 |
| 12/22/2021 | Jeffrey Taub | Attend call w/ AHC re next steps. | 1.00 | 1,090.00 |
| 12/22/2021 | Joseph A. Shifer | Attend portion of AHC meeting. | 0.50 | 545.00 |
| 12/22/2021 | Seth F. Schinfeld | Prepare for (0.1) and attend weekly meeting of AHC members re: status of appeal proceedings and next steps (1.0). | 1.10 | 1,199.00 |
| 12/22/2021 | Mariya Khvatskaya | Prepare for (0.1) and attend AHC meeting (1.0). | 1.10 | 1,144.00 |



January 31, 2022
Invoice #: 843799
072952-00009
Page 29

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/22/2021 | Boaz Cohen | Virtual attendance at portion of AHC meeting. | 0.80 | 832.00 |
| 12/22/2021 | Caroline Gange | Prepare for (0.2) and attend AHC call re next steps on appeal, PI motion (1.0). | 1.20 | 1,212.00 |
| 12/28/2021 | David E. Blabey | Attend call with working group re next steps in the case. | 1.50 | 1,657.50 |
| 12/28/2021 | Kenneth H. Eckstein | Attend Working Group call re PI hearing and plan issues (1.5). | 1.50 | 2,362.50 |
| 12/28/2021 | Caroline Gange | Attend working group call re next steps on appeal/plan process. | 1.50 | 1,515.00 |
| 12/29/2021 | David J. Fisher | Attend AHC meeting re update. | 0.50 | 725.00 |
| 12/29/2021 | Jordan M. Rosenbaum | Attend call with AHC. | 0.50 | 637.50 |
| 12/29/2021 | David E. Blabey | Attend weekly AHC call. | 0.50 | 552.50 |
| 12/29/2021 | Kenneth H. Eckstein | Prepare for (0.2) and attend AHC meeting (0.5). | 0.70 | 1,102.50 |
| 12/29/2021 | Rachael L. Ringer | Prepare for (0.5) and attend call with AHC re: next steps/issues (0.5). | 1.00 | 1,200.00 |
| 12/29/2021 | Helayne O. Stoopack | Attend weekly AHC call (0.5). | 0.50 | 565.00 |
| 12/29/2021 | Jeffrey Taub | Attend portion of weekly AHC meeting re injunction extension and next steps. | 0.40 | 436.00 |
| 12/29/2021 | Mariya Khvatskaya | Attend AHC call. | 0.50 | 520.00 |
| 12/29/2021 | Caroline Gange | Prep for (0.3) and attend AHC call (0.5). | 0.80 | 808.00 |
| 12/29/2021 | Declan Kelly | Attend AHC meeting (0.5). | 0.50 | 357.50 |
| 12/30/2021 | Rachael L. Ringer | Attend portion of working group call (0.6). | 0.60 | 720.00 |



January 31, 2022
Invoice #: 843799
072952-00009
Page 30

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/30/2021 | Adam C. Rogoff | Participate in working group client call (0.8). | 0.80 | 1,160.00 |
| 12/30/2021 | Kenneth H. Eckstein | Attend Working Group call (0.8). | 0.80 | 1,260.00 |
| 12/30/2021 | Caroline Gange | Attend working group call re next steps on appeal and plan. | 0.80 | 808.00 |
| **TOTAL** | | | **82.20** | **$97,867.00** |



January 31, 2022
Invoice #: 843799
072952-00011
Page 31

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 0.40 | $442.00 |
| Eckstein, Kenneth H. | Partner | 20.00 | 31,500.00 |
| Fisher, David J. | Partner | 25.70 | 37,265.00 |
| Lenson, Todd E. | Partner | 1.70 | 2,592.50 |
| Ringer, Rachael L. | Partner | 0.50 | 600.00 |
| Rogoff, Adam C. | Partner | 5.50 | 7,975.00 |
| Rosenbaum, Jordan M. | Partner | 9.60 | 12,240.00 |
| Stoopack, Helayne O. | Counsel | 6.90 | 7,797.00 |
| Taub, Jeffrey | Spec Counsel | 3.50 | 3,815.00 |
| Gange, Caroline | Associate | 5.40 | 5,454.00 |
| Khvatskaya, Mariya | Associate | 4.00 | 4,160.00 |
| **TOTAL FEES** | | **83.20** | **$113,840.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/1/2021 | Jordan M. Rosenbaum | Review of plan documents (0.8); attend portion of call with DPW, Akin and BR re same (0.8). | 1.60 | $2,040.00 |



January 31, 2022
Invoice #: 843799
072952-00011
Page 32

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/1/2021 | David J. Fisher | Review IAC Pledge Agreement issues list from Milbank and Debevoise (0.6); conference call with Akin Gump and Brown Rudnick to discuss Pledge Agreement issues in advance of negotiation session (1.1); conference call among creditors, debtor and Sackler representatives to negotiate Pledge Agreement and issues (1.4); review of revised closing checklists for Collateral and Settlement Agreement (0.5); communications with Brown Rudnick, Akin Gump and Davis Polk regarding local counsel; communications with K. Eckstein regarding same (0.6). | 4.20 | 6,090.00 |
| 12/1/2021 | Todd E. Lenson | Review of plan documents (0.8), review of governance matters (0.4). | 1.20 | 1,830.00 |
| 12/1/2021 | Helayne O. Stoopack | Review Transfer Agreement (0.9). | 0.90 | 1,017.00 |
| 12/1/2021 | Mariya Khvatskaya | Review case updates (0.2); review revised tax matters agreement (0.4). | 0.60 | 624.00 |
| 12/2/2021 | Jordan M. Rosenbaum | Attend call with DPW, Akin and BR (1.0); review of transaction documents (0.6). | 1.60 | 2,040.00 |
| 12/2/2021 | David J. Fisher | Attend Closing SA Checklist and Collateral Checklist call with Sacklers, Creditors, Debtor and review same in prep of call (1.4); multiple communications with BR and Akin re issues on pledge and local counsel retention status (1.1); communications with potential Jersey and BVI counsel (0.4). | 2.90 | 4,205.00 |



January 31, 2022
Invoice #: 843799
072952-00011
Page 33

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/2/2021 | Helayne O. Stoopack | Attend DPW/BR/KL tax call (0.8); attend weekly corporate call (0.4); research standard for reimbursement of expenses of prevailing party (1.2). | 2.40 | 2,712.00 |
| 12/2/2021 | Jeffrey Taub | Review NewCo Transfer agreement and related plan provisions (1.1), e-mail J. Bessonette and M. Colucci re same (0.1). | 1.20 | 1,308.00 |
| 12/2/2021 | Mariya Khvatskaya | Prepare for (0.2) and attend call with BR and DPW tax re: tax matters agreement and updates (0.8); attend KL and BR corporate update call (0.4). | 1.40 | 1,456.00 |
| 12/3/2021 | David J. Fisher | Conf call with potential outside counsel, BR and Akin (0.4); communications with potential foreign counsel (0.5); communications with BR and Akin re, Pledge Agreement issues (0.4); review checklist items (0.4). | 1.70 | 2,465.00 |
| 12/4/2021 | Mariya Khvatskaya | Review NewCo transfer agreement. | 0.50 | 520.00 |
| 12/6/2021 | David J. Fisher | Review Settlement Agreement and CSA, list of pledgors and pledged entities (0.5); conference call with Brown Rudnick to discuss transaction (0.7). | 1.20 | 1,740.00 |
| 12/6/2021 | Helayne O. Stoopack | Review revisions to drafts of NOAT tax matters agreement. | 1.30 | 1,469.00 |
| 12/6/2021 | Mariya Khvatskaya | Review comments to tax matters agreement. | 0.20 | 208.00 |
| 12/7/2021 | Jordan M. Rosenbaum | Review of plan documents (0.7). | 0.70 | 892.50 |



January 31, 2022
Invoice #: 843799
072952-00011
Page 34

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/7/2021 | David J. Fisher | Communications with Akin Gump, Brown Rudnick and Davis Polk regarding opinions (0.4); review closing checklist items and outstanding IAC Pledge Agreement issues (1.2). | 1.60 | 2,320.00 |
| 12/7/2021 | Jeffrey Taub | E-mails w/ Brown Rudnick and Purdue re closing checklist call (0.2). | 0.20 | 218.00 |
| 12/8/2021 | Jordan M. Rosenbaum | Review of plan documents. | 0.30 | 382.50 |
| 12/8/2021 | David J. Fisher | Multiple communications with Davis Polk and Akin Gump regarding local counsel retention (0.4); review closing checklist in advance of call (0.3); conference call with creditor professionals, Davis Polk and Debevoise regarding update on checklist items (0.6); multiple follow-up communications with Brown Rudnick and Akin Gump regarding issues (0.4). | 1.70 | 2,465.00 |
| 12/9/2021 | Jordan M. Rosenbaum | Attend call with debtor re closing issues (0.5). | 0.50 | 637.50 |
| 12/9/2021 | David J. Fisher | Multiple communications with Brown Rudnick and Akin Gump regarding Settlement Agreement issues and conditions (0.7); review revisions to restructuring and Settlement Agreement (0.6); communications with Brown Rudnick and Akin Gump regarding same (0.2). | 1.50 | 2,175.00 |
| 12/9/2021 | Todd E. Lenson | Attend call with debtor re closing issues (0.5). | 0.50 | 762.50 |



January 31, 2022
Invoice #: 843799
072952-00011
Page 35

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/9/2021 | Helayne O. Stoopack | Review revised closing checklist (1.3); attend call with all parties re: same (1.0). | 2.30 | 2,599.00 |
| 12/9/2021 | Jeffrey Taub | Review revised DPW closing checklist, e-mail KL tax re same (0.6); prepare for and attend all hands closing checklist call (1.5). | 2.10 | 2,289.00 |
| 12/9/2021 | Mariya Khvatskaya | Prepare for (0.1) and attend closing checklist call with KL, BR and DPW (1.0). | 1.10 | 1,144.00 |
| 12/10/2021 | David J. Fisher | Multiple communications with Davis Polk, Akin Gump and Brown Rudnick regarding counsel opinions and retention issues (0.6); communications regarding open items in Pledge Agreement, closing checklist and creditor position (0.8). | 1.40 | 2,030.00 |
| 12/13/2021 | David J. Fisher | Communications with Akin Gump and Brown Rudnick regarding Settlement Agreement issues regarding conditions and pledges (0.4); preliminary review of revised IAC Pledge (0.4). | 0.80 | 1,160.00 |
| 12/14/2021 | Jordan M. Rosenbaum | Review of plan documents. | 0.50 | 637.50 |
| 12/14/2021 | David J. Fisher | Review revised Pledge (0.4) and IAC restructuring issues (0.5) and closing checklist in advance of all-hands conference call (0.4); conversations with Davis Polk, Brown Rudnick and Akin Gump regarding local counsel (0.3). | 1.60 | 2,320.00 |
| 12/15/2021 | Jordan M. Rosenbaum | Calls with BR and Akin(0.7); call with DPW and Milbank. (0.9). | 1.60 | 2,040.00 |



January 31, 2022
Invoice #: 843799
072952-00011
Page 36

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/15/2021 | David J. Fisher | Review mark up of IAC Pledge (1.0); multiple phone calls with Akin Gump and Brown Rudnick regarding issues and comments (0.4); review revised closing checklist; phone call with Davis Polk, Milbank, Debevoise, Kramer Levin, Brown Rudnick and Akin Gump regarding closing checklist and restructuring issues (0.8); follow up phone call with Brown Rudnick and Akin Gump regarding IAC restructuring (0.5); review local counsel and Collateral Agent issues (0.7). | 3.40 | 4,930.00 |
| 12/16/2021 | David J. Fisher | Review IAC Pledge Agreement and Settlement Agreement; call with Brown Rudnick and Akin Gump regarding issues (0.7); review opinion requirements and communications with local counsel (0.4); discussions with potential collateral agents (0.4); review District Court ruling (0.3). | 1.80 | 2,610.00 |
| 12/16/2021 | Jordan M. Rosenbaum | Review of plan documents (1.3). | 1.30 | 1,657.50 |
| 12/17/2021 | Mariya Khvatskaya | Review updates on status of case. | 0.20 | 208.00 |
| 12/20/2021 | Kenneth H. Eckstein | Call with S. Gilbert re plan options (0.5); calls with G. Uzzi, J. Rosenbaum, S. Gilbert re same (1.0); call with M. Huebner re same (0.4); call with A. Troop re same (0.3). | 2.20 | 3,465.00 |
| 12/20/2021 | David J. Fisher | Communications with Debevoise regarding IACs (0.3). | 0.30 | 435.00 |



January 31, 2022
Invoice #: 843799
072952-00011
Page 37

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/21/2021 | David J. Fisher | Call with Delaware Trust regarding potential Collateral Agent role (0.5); communications with FTI and Debevoise regarding IAC discussion and update (0.3). | 0.80 | 1,160.00 |
| 12/21/2021 | Kenneth H. Eckstein | Call with HL re next steps on plan (1.0). | 1.00 | 1,575.00 |
| 12/22/2021 | David J. Fisher | Review issues regarding Pledge, closing checklist and Collateral Agent questions (0.8). | 0.80 | 1,160.00 |
| 12/22/2021 | Kenneth H. Eckstein | Call with A. Preis re case and plan issues (1.0). | 1.00 | 1,575.00 |
| 12/24/2021 | Kenneth H. Eckstein | Call with A. Preis re PI and plan issues (0.8); call with C. Shore re plan issues (1.4); call with other parties re same (0.7). | 2.90 | 4,567.50 |
| 12/27/2021 | Caroline Gange | Review presentation re alternative plan options and issues related to same. | 1.80 | 1,818.00 |
| 12/28/2021 | Adam C. Rogoff | Emails and coordination with K. Eckstein and C. Gange re plan status. | 0.20 | 290.00 |
| 12/28/2021 | Caroline Gange | Emails w/ A. Rogoff re plan and review documents re same. | 0.40 | 404.00 |
| 12/29/2021 | Adam C. Rogoff | Review background materials including DS (3.2); call and coordination with K. Eckstein, D. Blabey, R. Ringer and C. Gange re plan status (1.2); coordination emails with C. Gange re same (0.4). | 4.80 | 6,960.00 |
| 12/29/2021 | Jordan M. Rosenbaum | Review of plan documents. | 1.50 | 1,912.50 |



January 31, 2022
Invoice #: 843799
072952-00011
Page 38

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/29/2021 | Kenneth H. Eckstein | Call with S. Gilbert re plan issues and prep for hearing (0.5); call with DPW, Akin re negotiations , process (1.0); call with K. McClay re same  (0.7); call with A. Preis (0.5); call with S. Gilbert re mediation (0.6); call with A. Rogoff, D. Blabey and C. Gange re case issues and plan revisions (1.2); call with S. Gilbert and A. Preis re negotiation process and issues (1.0). | 5.50 | 8,662.50 |
| 12/29/2021 | David E. Blabey | Attend portion of call with A. Rogoff, K. Eckstein, R. Ringer and C. Gange re next steps in the case. | 0.40 | 442.00 |
| 12/29/2021 | Rachael L. Ringer | Attend portion of call w/ KL team re: next steps/issues (0.5). | 0.50 | 600.00 |
| 12/29/2021 | Caroline Gange | Call w/ K. Eckstein, A. Rogoff, and D. Blabey re plan status and next steps (1.2); multiple emails w/ A. Rogoff re same (0.3); review draft documents re same (0.6). | 2.10 | 2,121.00 |
| 12/30/2021 | Adam C. Rogoff | Email R. Ringer re status and continue review of background materials; emails and coordination with K. Eckstein, D. Blabey, R. Ringer and C. Gange re status. | 0.50 | 725.00 |
| 12/30/2021 | Kenneth H. Eckstein | Call with S. Gilbert, A. Preis, DPW re mediation and process (1.0); call with K. McClay re same (0.5); call with A. Preis (0.7); call with DPW re same (0.5); call with S. Gilbert re same (0.7). | 3.40 | 5,355.00 |
| 12/30/2021 | Caroline Gange | Review draft alternative plans. | 1.10 | 1,111.00 |



January 31, 2022
Invoice #: 843799
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/31/2021 | Kenneth H. Eckstein | Attend pre-call with all parties re mediation (1.0); call with C. Shore re same (0.8); attend chambers conference re mediation (1.2); follow up calls w/ co-counsel re same (1.0). | 4.00 | 6,300.00 |
| **TOTAL** | | | **83.20** | **$113,840.50** |

# Kramer Levin



January 31, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 843799
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through December 31, 2021.**

Disbursements and Other Charges                                13,686.09

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100  F 212.715.8000



January 31, 2022
Invoice #: 843799
072952

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $13.40 |
| Courier Services | 126.68 |
| Data Hosting Charges | 511.44 |
| Lexis Online Research | 2,514.43 |
| Local Transportation | 48.65 |
| Pacer Online Research | 172.00 |
| Photocopying | 173.30 |
| Postage | 47.00 |
| Telecommunication Charges | 179.51 |
| Transcript Fees | 4,387.30 |
| Westlaw Online Research | 5,512.38 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$13,686.09** |



January 31, 2022
Invoice #: 843799
072952
Page 2

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 12/9/2021 | Lenson Todd E. | Color Copies Lenson, Todd E. | $13.40 |
| **Subtotal** | | | **$13.40** |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 12/6/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 12/06/2021 (#287124942855) | $126.68 |
| **Subtotal** | | | **$126.68** |

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 12/28/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| **Subtotal** | | | **$511.44** |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 12/16/2021 | Blabey David E. | Lexis Online Research | $590.17 |
| 12/28/2021 | Kelly Declan | Lexis Online Research | $1,770.51 |
| 12/29/2021 | Kelly Declan | Lexis Online Research | $153.75 |



January 31, 2022
Invoice #: 843799
072952
Page 3

| Subtotal | $2,514.43 |
|---|---|

**Local Transportation**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/30/2021 | Gange Caroline | Caroline Gange - Gange Uber from Court Gange Uber from Court Taxi / Car Service: Expense Date: 11/30/21, Merchant: Uber | $48.65 |
| **Subtotal** | | | **$48.65** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/1/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.30 |
| 12/1/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | 6.20 |
| 12/2/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.40 |
| 12/3/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.40 |
| 12/3/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | 1.00 |
| 12/3/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | 7.50 |
| 12/4/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.40 |
| 12/6/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.40 |
| 12/6/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | 12.00 |



January 31, 2022
Invoice #: 843799
072952
Page 4

| 12/6/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | 6.80 |
|---|---|---|---|
| 12/6/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | 7.80 |
| 12/7/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.60 |
| 12/8/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.20 |
| 12/9/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.70 |
| 12/10/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.70 |
| 12/11/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.70 |
| 12/12/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.70 |
| 12/13/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.70 |
| 12/14/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.70 |
| 12/15/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.70 |
| 12/16/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.70 |
| 12/17/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 12/18/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.70 |
| 12/18/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | 7.00 |
| 12/19/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.40 |



January 31, 2022
Invoice #: 843799
072952
Page 5

| 12/20/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.70 |
|---|---|---|---|
| 12/21/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.70 |
| 12/22/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.80 |
| 12/23/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.80 |
| 12/24/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.80 |
| 12/25/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.80 |
| 12/26/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.80 |
| 12/27/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.80 |
| 12/28/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.80 |
| 12/28/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | 7.40 |
| 12/29/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.80 |
| 12/30/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.80 |
| 12/30/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | 3.50 |
| 12/31/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.80 |
| **Subtotal** | | | **$172.00** |

**Photocopying**



January 31, 2022
Invoice #: 843799
072952
Page 6

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 12/6/2021 | Kane Wendy | Photocopying Kane, Wendy | $155.50 |
| 12/9/2021 | Lenson Todd E. | Photocopying Lenson, Todd E. | $17.80 |
| **Subtotal** | | | **$173.30** |

**Postage**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 12/6/2021 | Kane Wendy | Postage charge by Kane, Wendy | $23.50 |
| 12/9/2021 | Kane Wendy | Postage charge by Kane, Wendy | $23.50 |
| **Subtotal** | | | **$47.00** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 10/20/2021 | Friedman Alan R. | Telecommunication Charges by Alan R. Friedman | $28.34 |
| 11/2/2021 | Lennard Daniel | Telecommunication Charges by Daniel Lennard | $2.52 |
| 11/3/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $1.72 |
| 11/4/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $8.95 |
| 11/8/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $23.00 |
| 11/9/2021 | Wagner Jonathan M. | Telecommunication Charges by Jonathan Wagner | $2.16 |
| 11/9/2021 | Kontorovich Ilya | Telecommunication Charges by Ilya Kontorovich | 3.73 |



January 31, 2022
Invoice #: 843799
072952
Page 7

| 11/11/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $2.93 |
| 11/11/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 8.12 |
| 11/12/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $5.07 |
| 11/12/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 10.52 |
| 11/14/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $11.85 |
| 11/15/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $6.10 |
| 11/15/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 1.59 |
| 11/16/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $4.01 |
| 11/17/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $3.98 |
| 11/17/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 9.19 |
| 11/18/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $2.17 |
| 11/23/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $20.84 |
| 11/28/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $11.12 |
| 11/28/2021 | Kelly Declan | Telecommunication Charges by Declan Kelly | 3.76 |
| 11/29/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $7.84 |



January 31, 2022
Invoice #: 843799
072952
Page 8

| Subtotal | $179.51 |
|---|---|

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/28/2021 | Kane Wendy | Lexitas | $4,168.90 |
| 12/16/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $82.80 |
| 12/29/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $135.60 |
| **Subtotal** | | | **$4,387.30** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/1/2021 | Blabey David E. | Westlaw Online Research | $249.64 |
| 12/1/2021 | Gange Caroline | Westlaw Online Research | 83.21 |
| 12/1/2021 | Kelly Declan | Westlaw Online Research | 998.56 |
| 12/5/2021 | Blabey David E. | Westlaw Online Research | $166.43 |
| 12/16/2021 | Blabey David E. | Westlaw Online Research | $83.21 |
| 12/16/2021 | Gange Caroline | Westlaw Online Research | 31.45 |
| 12/16/2021 | Kelly Declan | Westlaw Online Research | 364.30 |
| 12/17/2021 | Lennard Daniel | Westlaw Online Research | $416.07 |
| 12/18/2021 | Lennard Daniel | Westlaw Online Research | $698.61 |
| 12/19/2021 | Lennard Daniel | Westlaw Online Research | $332.85 |
| 12/28/2021 | Kelly Declan | Westlaw Online Research | $2,088.05 |



January 31, 2022
Invoice #: 843799
072952
Page 9

| Subtotal | $5,512.38 |
|---|---|
| **TOTAL** | **$13,686.09** |