AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**TWENTY-SIXTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | November 1, 2021 through November 30, 2021 |
| Fees Incurred: | $1,658,199.00 |
| 20% Holdback: | $331,639.80 |
| Total Compensation Less 20% Holdback: | $1,326,559.20 |
| Monthly Expenses Incurred: | $26,673.59 |
| Total Fees and Expenses Requested: | $1,684,872.59 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Sixth Monthly Fee Statement") covering the period from November 1, 2021 through and including November 30, 2021 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Twenty-Sixth Monthly Fee Statement,

and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $1,326,559.20 (80% of $1,658,199.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $26,673.59 incurred by Akin Gump during the Compensation Period.

**FEES FOR SERVICES RENDERED**
**DURING THE COMPENSATION PERIOD**

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($1,684,872.59) reflects (i) a voluntary reduction of $131,505.50 in fees, including all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions, and (ii) a reduction of $495.17 in expenses incurred during the Compensation Period, including reductions required pursuant to the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 [General Order M-447].  Such fees and expenses are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications.  For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Twenty-Sixth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Twenty-Sixth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on March 8, 2022** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Twenty-Sixth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Twenty-Sixth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Sixth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
February 22, 2022

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Arik Preis*
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
idizengoff@akingump.com
apreis@akingump.com
mhurley@akingump.com
sbrauner@akingump.com
elisovicz@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Purdue Pharma L.P.,*
et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | NY | 2011 | $1,265.00 | 111.7 | $141,300.50 |
| Julius Chen | Litigation | DC | 2010 | $1,075.00 | 135.1 | $145,232.50 |
| Ashley Crawford | Litigation | SF | 2003 | $1,135.00 | 12.9 | $14,641.50 |
| Olivier De Moor | Tax | NY | 2009 | $1,235.00 | 7.5 | $9,262.50 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,655.00 | 199.3 | $329,841.50 |
| Howard Jacobson | Tax | DC | 1979 | $1,310.00 | 7.3 | $9,563.00 |
| Eli Miller | Corporate | NY | 2009 | $1,135.00 | 51.9 | $58,906.50 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,655.00 | 79.1 | $130,910.50 |
| Joseph Sorkin | Litigation | NY | 2001 | $1,425.00 | 18.2 | $25,935.00 |
| Scott Welkis | Corporate | NY | 1997 | $1,450.00 | 24.7 | $35,815.00 |
| **Partner Total:** | | | | | **647.7** | **$901,408.50** |
| Senior Counsel & Counsel | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,045.00 | 84.2 | $87,989.00 |
| Erin Parlar | Litigation | NY | 2015 | $1,005.00 | 139.7 | $140,398.50 |
| Katherine Porter | Litigation | NY | 2011 | $1,145.00 | 91.7 | $104,996.50 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,020.00 | 55.4 | $56,508.00 |
| **Senior Counsel & Counsel Total:** | | | | | **371.0** | **$389,892.00** |
| Associates | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
| Brooks Barker | Financial Restructuring | NY | 2018 | $895.00 | 76.8 | $68,736.00 |
| Megi Belegu | Litigation | NY | 2020 | $695.00 | 34.9 | $24,255.50 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $735.00 | 12.2 | $8,967.00 |
| Madison Gafford | Litigation | DA | 2020 | $555.00 | 28.7 | $15,928.50 |
| Hayley High | Litigation | DA | 2019 | $625.00 | 33.6 | $21,000.00 |
| Patrick Glackin | Litigation | NY | 2019 | $770.00 | 20.8 | $16,016.00 |
| Jillian Kulikowski | Litigation | NY | 2019 | $770.00 | 32.1 | $24,717.00 |
| Kristen Loveland | Litigation | DC | 2019 | $870.00 | 23.8 | $20,706.00 |
| James Salwen | Financial Restructuring | NY | 2017 | $895.00 | 122.6 | $109,727.00 |

| Conor Tomalty | Litigation | HO | 2020 | $555.00 | 15.1 | $8,380.50 |
|---|---|---|---|---|---|---|
| Kaila Zaharis | Financial Restructuring | NY | N/A | $650.00 | 13.2 | $8,580.00 |
| **Associate Total:** | | | | | **413.8** | **$327,013.5** |
| **Staff Attorneys & Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Frank Castro | Paralegal, Litigation | SF | N/A | $370.00 | 5.0 | $1,850.00 |
| Daniel Chau | EDiscovery | NY | N/A | $390.00 | 8.4 | $3,276.00 |
| Melanie Langford | Paralegal Intellectual Property | SA | N/A | $275.00 | 6.8 | $1,870.00 |
| Dagmara Krasa-Berstell | Paralegal, Financial Restructuring | NY | N/A | $440.00 | 70.2 | $30,888.00 |
| Camille Schoonmaker | Paralegal, Litigation | DC | N/A | $230.00 | 8.7 | $2,001.00 |
| **Staff Attorney & Paraprofessional Total:** | | | | | **99.1** | **$39,885.00** |
| **Total Hours / Fees Requested:** | | | | | **1,531.6** | **$1,658,199.00** |

2

## Exhibit B

### Task Code Summary

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | Case Administration | 22.5 | $10,141.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 64.1 | $56,072.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 22.2 | $18,905.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 45.2 | $46,449.00 |
| 8 | Hearings and Court Matters/Court Preparation | 336.7 | $456,211.00 |
| 12 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 4.5 | $5,120.50 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 109.7 | $90,759.00 |
| 14 | Insurance Issues | 75.1 | $73,019.50 |
| 16 | Automatic Stay Issues | 2.4 | $2,258.00 |
| 18 | Tax Issues | 16.6 | $20,781.00 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 15.3 | $7,778.50 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 817.3 | $870,703.50 |
| | **TOTAL:** | **1,531.6** | **$1,658,199.00** |

**Exhibit C**

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1971440 |
| Invoice Date | 02/03/22 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 22.50 | $10,141.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 64.10 | $56,072.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 22.20 | $18,905.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 45.20 | $46,449.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 336.70 | $456,211.00 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 4.50 | $5,120.50 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 109.70 | $90,759.00 |
| 0014 | Insurance Issues | 75.10 | $73,019.50 |
| 0016 | Automatic Stay Issues | 2.40 | $2,258.00 |
| 0018 | Tax Issues | 16.60 | $20,781.00 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 15.30 | $7,778.50 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 817.30 | $870,703.50 |
| | TOTAL | 1531.60 | $1,658,199.00 |

PURDUE CREDITORS COMMITTEE                                                                                   Page 2
Invoice Number: 1971440                                                                              February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|------|
| 11/03/21 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.8); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.1); update internal calendar (.5). | 1.90 |
| 11/04/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.5); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.1); update team's internal calendar (.4). | 1.30 |
| 11/05/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.5); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.2); update team's internal calendar with key dates (.2). | 1.20 |
| 11/08/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.8); review and organize newly filed pleadings for attorney team (.6); circulate new pleadings to team (.1). | 1.50 |
| 11/09/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.7); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.2). | 1.30 |
| 11/10/21 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.6); review and circulate newly filed pleadings (.5). | 1.10 |
| 11/11/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.4); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.1). | 0.90 |
| 11/12/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.6); review and circulate newly filed pleadings for attorney team (.3); update internal calendar (.4). | 1.30 |
| 11/16/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.3); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.1). | 0.60 |
| 11/16/21 | KMZ | 0002 | Review and circulate docket filings outside of regular business hours. | 0.50 |
| 11/17/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.5); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.2); update team's internal calendar (.5). | 1.40 |
| 11/19/21 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.2); update internal calendar re key dates and deadlines (.5). | 1.40 |
| 11/22/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (1.5); review and organize newly filed pleadings for attorney team (.6); circulate new pleadings to team (.3). | 2.40 |
| 11/23/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.6); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.3). | 1.30 |
| 11/23/21 | BKB | 0002 | Review and circulate docket filings outside of regular business hours. | 0.30 |
| 11/24/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.5); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.1). | 0.80 |
| 11/29/21 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (1.4); review and organize newly filed pleadings for attorney team (.3); update internal calendar re key dates and deadlines (.4). | 2.10 |
| 11/30/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.7); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.1). | 1.20 |
| 11/01/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines in connection with preparation of fee statement. | 1.20 |

PURDUE CREDITORS COMMITTEE                                                                                          Page 3
Invoice Number: 1971440                                                                                    February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|-------|------|
| 11/01/21 | MB | 0003 | Revise section of draft interim fee application (1.7); review invoices in connection with same (.9); correspondence with B. Barker re same (.1). | 2.70 |
| 11/01/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues (2.0); correspondence with M. Belegu re prep of section of interim fee app (.2); correspondence with K. Zaharis re same (.2). | 2.40 |
| 11/01/21 | KMZ | 0003 | Review invoice for compliance with UST guidelines and privilege issues in connection with prep of fee application exhibits (1.4); confer with B. Barker re same (.3). | 1.70 |
| 11/02/21 | KPP | 0003 | Revise draft insert for interim fee application (.8); correspondence with E. Parlar re same (.2). | 1.00 |
| 11/02/21 | EEP | 0003 | Draft fee application insert (1.0); correspondence with K. Porter re same (.1). | 1.10 |
| 11/02/21 | MB | 0003 | Revise section of draft interim fee application. | 0.50 |
| 11/03/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines in connection with prep of fee statement. | 1.50 |
| 11/03/21 | MB | 0003 | Revise section of interim fee application (1.6); review materials in connection with same (.2). | 1.80 |
| 11/03/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues (.8); review sections of interim fee app prepared by specialty groups (.6); update draft interim fee app for same (.4); correspondence with FR team members re prep of August fee statement (.3). | 2.10 |
| 11/04/21 | DK | 0003 | Prepare draft August fee statement (1.0) and exhibits (2.2). | 3.20 |
| 11/04/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues (1.8); correspondence with FR team members re same (.2); draft section of interim fee app (.9); correspondence with K. Zaharis re same (.2); review draft of August fee statement and tables/exhibits to same (.5); revise exhibits and tables (1.3); revise fee statement and circulate draft (.7). | 5.60 |
| 11/04/21 | KMZ | 0003 | Review materials re prep of interim fee application (.6); revise section of interim fee application based on same (1.7); correspondence with B. Barker re same (.2). | 2.50 |
| 11/05/21 | KPP | 0003 | Revise insert for fee application (.4); correspondence with E. Parlar re same (.1). | 0.50 |
| 11/05/21 | SLB | 0003 | Correspondence with E. Lisovicz and B. Barker re finalizing fee statement. | 0.30 |
| 11/05/21 | ESL | 0003 | Review and comment on draft August monthly fee statement (.5); review invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statement (1.6); correspondence with B. Barker and S. Lisovicz re same (.2). | 2.30 |
| 11/05/21 | EEP | 0003 | Revise insert for fee application (.4); correspondence with K. Porter re same (.1). | 0.50 |
| 11/05/21 | BKB | 0003 | Draft sections of interim fee app (2.1); correspondence with E. Lisovicz and S. Brauner re same (.1). | 2.20 |
| 11/06/21 | ESL | 0003 | Review (.4) and comment on (.6) draft interim fee application; correspondence with B. Barker re same (.2). | 1.20 |
| 11/06/21 | BKB | 0003 | Draft sections of interim fee app (1.9); correspondence with E. Lisovicz re same (.3); revise sections of same based on internal comments (1.7); review invoice for compliance with UST guidelines and privilege/confidentiality issues (1.3). | 5.20 |
| 11/07/21 | ESL | 0003 | Revise sections of interim fee application. | 2.50 |
| 11/10/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines in connection with preparation of fee statement. | 1.20 |
| 11/10/21 | ESL | 0003 | Revise interim fee application (1.6); review invoice in connection with preparation of monthly fee statement (.2). | 1.80 |
| 11/10/21 | BKB | 0003 | Review invoice for compliance with UST guidelines in connection with prep of fee statement (1.4); correspondence with K. Zaharis re same (.2). | 1.60 |

PURDUE CREDITORS COMMITTEE                                                                           Page 4
Invoice Number: 1971440                                                                     February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 11/10/21 | KMZ | 0003 | Prepare exhibits to fee statement (.8); correspondence with B. Barker re same (.1). | 0.90 |
| 11/11/21 | DK | 0003 | Prepare September fee statement. | 2.20 |
| 11/11/21 | SLB | 0003 | Review and comment on fee application. | 1.00 |
| 11/11/21 | BKB | 0003 | Coordinate prep of September fee statement (.3); review draft of same and of tables for same (.7); revise same (1.2); review invoice for compliance with UST guidelines and privilege issues (.9). | 3.10 |
| 11/12/21 | ESL | 0003 | Review and finalize Akin September monthly fee statement (.4); correspondence with B. Barker re same (.1). | 0.50 |
| 11/12/21 | BKB | 0003 | Review invoice and exhibits to fee statement for compliance with UST guidelines and privilege/confidentiality issues (.7); revise same (.4); correspondence with E. Lisovicz re same (.2); revise sections of interim fee app (2.1). | 3.40 |
| 11/15/21 | DK | 0003 | Confer with E. Lisovicz re filing of fee application (.1); coordinate logistics thereof (.2). | 0.30 |
| 11/15/21 | SLB | 0003 | Correspondence with E. Lisovicz re interim fee app issues. | 0.30 |
| 11/15/21 | ESL | 0003 | Revise and finalize Akin interim fee application (1.5); correspondence with S. Brauner re same (.3); confer with D. Krasa-Berstell re filing of same (.1). | 1.90 |
| 11/24/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 2.40 |
| 11/28/21 | CAC | 0003 | Review invoice for compliance with UST Guidelines and privilege and confidentiality issues. | 1.50 |
| 11/03/21 | DK | 0004 | Update professionals' fee tracker. | 1.00 |
| 11/03/21 | SLB | 0004 | Analyze issues re state group's fee motion. | 0.50 |
| 11/03/21 | ESL | 0004 | Review Debtors' motion to pay governmental advisors (.3); draft UCC statement re same (.4). | 0.70 |
| 11/04/21 | ESL | 0004 | Draft statement re Debtors' motion to pay public side advisors (1.1); revise same (.4); review materials re same (.3); review UCC professionals' fee statements for privilege and confidentiality (.5); comment on same (.4); correspondence with UCC professionals re same (.2). | 2.90 |
| 11/05/21 | DK | 0004 | Review professionals' fee applications (.2); update professionals' fee tracker based on same (.4). | 0.60 |
| 11/05/21 | ESL | 0004 | Review draft UCC professional monthly fee statements for privilege and confidentiality (.3); revise same (.3); correspondence with UCC professionals re same (.1). | 0.70 |
| 11/08/21 | DK | 0004 | Prepare UCC professionals' statements for filing (.6); effect the same (.6); prepare filed pleadings to be served (.2); follow up with KCC re above (.1); update professionals fee tracker (1.2). | 2.70 |
| 11/08/21 | ESL | 0004 | Finalize and coordinate prep of filing versions of UCC professionals' fee statements (.5); draft correspondence to fee examiner re same (.3). | 0.80 |
| 11/10/21 | SLB | 0004 | Revise and finalize statement re governmental entities fee motion (.5); correspondence with UCC re same (.2); correspondence with members of FR team re same (.3). | 1.00 |
| 11/10/21 | EYP | 0004 | Review and comment on NCSG fee motion. | 0.50 |
| 11/10/21 | ESL | 0004 | Revise UCC statement re public side advisor fees (.4); correspond with FR team members re same (.1). | 0.50 |
| 11/10/21 | TJS | 0004 | Review (.2) and comment on (.1) statement re public-side fees; correspondence with members of FR team re same (.1). | 0.40 |
| 11/11/21 | DK | 0004 | Confer with E. Lisovicz re filing of Committee Statement in Support of Debtors' Motion for Payment of Certain Fees (.1); prepare statement for filing (.1); effect the above (.1); prepare pleading for service (.1); follow up with KCC re above (.1); update professionals' fee tracker (.5). | 1.00 |
| 11/11/21 | ESL | 0004 | Finalize and attend to filing of UCC statement re Debtors' motion to pay public advisor fees (.3); correspondence with D. Krasa-Berstell re same (.1); review UCC professional September invoices for privilege and | 1.40 |

PURDUE CREDITORS COMMITTEE                                                                                Page 5
Invoice Number: 1971440                                                                          February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | confidentiality (.9); correspondence with UCC professionals re same (.1). | |
| 11/12/21 | ESL | 0004 | Finalize and prepare filing versions of UCC professionals' September fee statements (1.2); prepare correspondence to fee examiner with fee detail re same (.2). | 1.40 |
| 11/15/21 | ESL | 0004 | Review (.7) and comment on (1.2) UCC professionals' draft interim fee applications; prepare filing versions of same (.3); confer with B. Kemp re same (.1); correspondence with UCC professionals re same (.3). | 2.60 |
| 11/16/21 | BKB | 0004 | Review professional fee statements (.2); correspondence with K. Zaharis re same and re updating tracker re same (.2). | 0.40 |
| 11/16/21 | KMZ | 0004 | Review fee applications filed on docket (1); correspondence with B. Barker re same (.2); update professional fee tracker (.1). | 1.30 |
| 11/23/21 | DK | 0004 | Review professional fee statements and applications (.3); update professionals' fee tracker based on same (.4). | 0.70 |
| 11/29/21 | DK | 0004 | Review professional fee applications (.2); update professionals' fee tracker based on same (.4). | 0.60 |
| 11/30/21 | DK | 0004 | Review professional fee applications (.2); update professionals' fee tracker to reflect same (.3). | 0.50 |
| 11/01/21 | EYP | 0007 | Correspondence with UCC re case developments. | 0.50 |
| 11/01/21 | ESL | 0007 | Finalize correspondence to claimants re case inquiries (.4); calls (.1) and correspondence (.1) with claimants re same; review update correspondence with UCC and related materials (.2). | 0.80 |
| 11/01/21 | BKB | 0007 | Review UCC correspondence. | 0.60 |
| 11/01/21 | CAC | 0007 | Review UCC correspondence re case developments. | 0.20 |
| 11/02/21 | EYP | 0007 | Correspondence with UCC members re open case issues. | 0.20 |
| 11/03/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.80 |
| 11/03/21 | EYP | 0007 | Correspondence with UCC re open matters. | 0.50 |
| 11/03/21 | BKB | 0007 | Review correspondence to Committee re case developments. | 0.20 |
| 11/03/21 | KMZ | 0007 | Review correspondence with UCC re open case matters. | 0.20 |
| 11/03/21 | CAC | 0007 | Review UCC correspondence. | 0.10 |
| 11/04/21 | MPH | 0007 | Prepare for (.4) and participate on (.8) UCC call; review documents re same (.2). | 1.40 |
| 11/04/21 | ENM | 0007 | Attend call with UCC. | 0.80 |
| 11/04/21 | SLB | 0007 | Participate on UCC call (.8); review update correspondence to UCC (.2). | 1.00 |
| 11/04/21 | EYP | 0007 | Lead call with UCC (.8); correspondence with UCC (.3). | 1.10 |
| 11/04/21 | ZJC | 0007 | Attend Committee call. | 0.80 |
| 11/04/21 | ESL | 0007 | Calls (.6) and correspondence (.8) with claimants re case issues; review correspondence from claimants and related materials (.3). | 1.70 |
| 11/04/21 | BKB | 0007 | Review UCC correspondence re developments and strategy. | 0.20 |
| 11/05/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.70 |
| 11/05/21 | SLB | 0007 | Participate on call with members of FR team re case status and next steps. | 0.30 |
| 11/05/21 | ESL | 0007 | Correspondence with claimants re case inquiries (.3); participate on call with FR team members re case issues and work streams (.3). | 0.60 |
| 11/05/21 | TJS | 0007 | Weekly meeting with members of FR team re current and upcoming case issues. | 0.30 |
| 11/05/21 | BKB | 0007 | Review UCC correspondence and attachments (.3); call with FR team members re case developments (.3). | 0.60 |
| 11/05/21 | CAC | 0007 | Call with FR team members to discuss work streams and open issues. | 0.30 |
| 11/06/21 | CAC | 0007 | Review (.2) and revise (.5) draft calendar for UCC website; review materials re same (.3). | 1.00 |
| 11/08/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.50 |
| 11/08/21 | SLB | 0007 | Review update correspondence to UCC. | 0.30 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1971440

Page 6
February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 11/08/21 | ESL | 0007 | Calls with creditors re case inquiries (.9); review update correspondence with UCC and related materials (.4). | 1.30 |
| 11/08/21 | KMZ | 0007 | Review case update correspondence re open matters. | 0.20 |
| 11/08/21 | CAC | 0007 | Review UCC correspondence. | 0.10 |
| 11/09/21 | ESL | 0007 | Calls with creditors re case inquiries (.8); update claimant inquiry tracker (.2). | 1.00 |
| 11/09/21 | KMZ | 0007 | Review correspondence with Committee. | 0.10 |
| 11/09/21 | CAC | 0007 | Review UCC correspondence re case developments. | 0.10 |
| 11/10/21 | EYP | 0007 | Correspondence with UCC members. | 0.50 |
| 11/10/21 | ESL | 0007 | Calls (.6) and correspondence (.3) with creditor re case inquiries; review update correspondence with UCC and related materials (.2). | 1.10 |
| 11/10/21 | BKB | 0007 | Review correspondence with Committee and related documents. | 0.10 |
| 11/10/21 | CAC | 0007 | Review UCC correspondence. | 0.10 |
| 11/11/21 | BKB | 0007 | Review UCC correspondence and attached materials. | 0.20 |
| 11/12/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.80 |
| 11/12/21 | SLB | 0007 | Attend update call with members of FR team re next steps (.2); review update correspondence to UCC (.2). | 0.40 |
| 11/12/21 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 11/12/21 | ESL | 0007 | Review update correspondence with UCC (.1); attend call with FR team members re pending case work streams (.2); calls with creditors re case inquiries (.3). | 0.60 |
| 11/12/21 | BKB | 0007 | Review UCC correspondence (.2); call with FR team members re open case issues (.2); review revisions to detailed case calendar for UCC website (.2). | 0.60 |
| 11/12/21 | KMZ | 0007 | Call with FR team re open case issues and FR work streams. | 0.20 |
| 11/12/21 | CAC | 0007 | Review UCC correspondence re open case issues (.1); call with FR team members to discuss same and FR work streams (.2). | 0.30 |
| 11/13/21 | TJS | 0007 | Review revisions to public calendar for UCC website (.3); further revise same (.3); correspondence with KCC re same (.1). | 0.70 |
| 11/13/21 | CAC | 0007 | Revise calendar for UCC website. | 1.00 |
| 11/15/21 | CAC | 0007 | Review UCC correspondence re open case issues. | 0.20 |
| 11/16/21 | SLB | 0007 | Review update correspondence to UCC. | 0.20 |
| 11/16/21 | EYP | 0007 | Draft update correspondence to UCC (.4); correspondence with claimants re various case issues (.4). | 0.80 |
| 11/16/21 | ESL | 0007 | Call (.3) and correspondence (.2) with claimants re case inquiries. | 0.50 |
| 11/16/21 | BKB | 0007 | Review UCC correspondence and attachments. | 0.20 |
| 11/16/21 | CAC | 0007 | Review UCC correspondence re open case matters. | 0.10 |
| 11/17/21 | EYP | 0007 | Correspondence with UCC re case developments. | 0.50 |
| 11/17/21 | KMZ | 0007 | Review correspondence with UCC and related materials. | 0.30 |
| 11/17/21 | CAC | 0007 | Review UCC correspondence re open case issues. | 0.10 |
| 11/18/21 | EYP | 0007 | Correspondence with UCC re developments and strategy (.6); calls with UCC members re same (.4). | 1.00 |
| 11/18/21 | KMZ | 0007 | Review correspondence to UCC (.1); review attachments to same (.2); review correspondence with claimants re case inquiries (.5). | 0.80 |
| 11/18/21 | CAC | 0007 | Review UCC correspondence re open case matters. | 0.10 |
| 11/19/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.80 |
| 11/19/21 | SLB | 0007 | Correspondence with AG office re claimant inquiries (.5); review update correspondence to UCC and attachments thereto (.3). | 0.80 |
| 11/19/21 | ESL | 0007 | Call with claimant re case inquiries. | 0.30 |
| 11/20/21 | TJS | 0007 | Revise public case calendar re key dates and deadlines. | 0.40 |
| 11/20/21 | KMZ | 0007 | Review UCC correspondence and related materials (.3); draft correspondence in response to claimant inquiries (.4). | 0.70 |
| 11/20/21 | CAC | 0007 | Revise case calendar for creditors' website. | 1.10 |
| 11/21/21 | SLB | 0007 | Review update correspondence to UCC. | 0.20 |
| 11/21/21 | ESL | 0007 | Calls with claimants re case inquiries. | 1.10 |

PURDUE CREDITORS COMMITTEE                                                                 Page 7
Invoice Number: 1971440                                                              February 3, 2022

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|-------|
| 11/22/21 | SLB | 0007 | Review update correspondence to UCC re open matters and case developments. | 0.20 |
| 11/22/21 | ESL | 0007 | Correspondence (.5) and calls (.8) with creditors re case inquiries. | 1.30 |
| 11/22/21 | TJS | 0007 | Correspondence with A. Carrillo re public case calendar issues. | 0.10 |
| 11/22/21 | BKB | 0007 | Review UCC correspondence and attachments. | 0.30 |
| 11/22/21 | KMZ | 0007 | Draft correspondence to creditors re case issues. | 0.50 |
| 11/22/21 | CAC | 0007 | Review UCC correspondence re case updates and open issues (.1); correspondence with J. Salwen re creditors' calendar (.1). | 0.20 |
| 11/23/21 | ESL | 0007 | Correspondence (.1) and calls (.2) with claimants re case inquiries. | 0.30 |
| 11/23/21 | KMZ | 0007 | Review UCC update correspondence and attached materials. | 0.50 |
| 11/24/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.60 |
| 11/24/21 | ESL | 0007 | Correspondence (.1) and calls (.3) with claimants re case inquiries. | 0.40 |
| 11/26/21 | SW | 0007 | Review Committee correspondence re open matters and strategy. | 0.20 |
| 11/26/21 | CAC | 0007 | Review of UCC correspondence re open case issues and updates. | 0.10 |
| 11/27/21 | CAC | 0007 | Revise creditors' website case calendar (.4); correspondence with KCC re same (.1). | 0.50 |
| 11/29/21 | JLS | 0007 | Call with Committee re case status and strategy. | 0.40 |
| 11/29/21 | ENM | 0007 | Attend call with UCC re open case issues. | 0.40 |
| 11/29/21 | SLB | 0007 | Participate on UCC call (.4); review update correspondence to UCC (.2). | 0.60 |
| 11/29/21 | EYP | 0007 | Lead call with UCC (.4); correspond with UCC members re same (.1). | 0.50 |
| 11/29/21 | ESL | 0007 | Calls (.7) and correspondence (.3) with claimants re case inquiries. | 1.00 |
| 11/29/21 | BKB | 0007 | Review UCC correspondence (.2); review updates to detailed case calendar for UCC website (.1). | 0.30 |
| 11/29/21 | CAC | 0007 | Review UCC correspondence. (.2);  call with creditor re case status (.3). | 0.50 |
| 11/30/21 | ESL | 0007 | Correspondence with creditors re case inquiries. | 0.30 |
| 11/30/21 | KMZ | 0007 | Review update correspondence to UCC. | 0.10 |
| 11/30/21 | CAC | 0007 | Review UCC correspondence. | 0.10 |
| 11/01/21 | HMH | 0008 | Draft outlines for UCC witness testimony in advance of hearing re motions to stay confirmation order (0.4); call with K. Porter re same (0.2). | 0.60 |
| 11/02/21 | KPP | 0008 | Revise hearing preparation outlines (1.2); conduct analysis re same (.8). | 2.00 |
| 11/02/21 | HMH | 0008 | Draft mock cross examination outline in advance of hearing re motions to stay. | 2.40 |
| 11/03/21 | MPH | 0008 | Prepare for calls with UCC witnesses re prep for hearing on motions for stay of confirmation pending appeals (1.7); call with C. Juaire re same (1.6); call with K. Trainor re same (1.8). | 5.10 |
| 11/03/21 | KPP | 0008 | Participate in call with C. Juaire re witness preparation for stay hearing (1.6); participate in call with K. Trainor re same (1.8). | 3.40 |
| 11/03/21 | SLB | 0008 | Participate in call with UCC C. Juaire re hearing prep (1.6); participate in call with K. Trainor re same (1.8); analyze issues re same (.9). | 4.30 |
| 11/03/21 | HMH | 0008 | Attend call re stay hearing and witness preparation with C. Juaire (1.6); attend call with K. Trainor re same (1.8); review UCC's opposition to motion to stay confirmation in connection with creating UCC's exhibit list for hearing (.6); draft exhibit list in advance of hearing re motions to stay (.6). | 4.60 |
| 11/03/21 | BKB | 0008 | Prepare materials in prep for 11.9 hearing (.3); review prior hearing transcript (.2). | 0.50 |
| 11/04/21 | MPH | 0008 | Prep for hearing and potential cross examination of UCC declarants (1.4); review memo concerning WA and CT evidentiary objections (.8); confer with K. Porter re exhibit issues (.7); prep argument on evidentiary issues in connection with hearing on motions to stay confirmation order (2.3); call with appeals team members concerning hearing prep issues (.8). | 6.00 |
| 11/04/21 | DK | 0008 | Prepare materials for upcoming hearing for attorney review (1.7); organize hearing transcripts for attorney review (.4). | 2.10 |
| 11/04/21 | KPP | 0008 | Participate on call with appeals team members re prep for 11/9 hearing | 5.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | on stay motions (.8); review materials and correspondence in connection with same (.2); call with M. Hurley re issues in connection with same (.7); prepare exhibits re same (.5); prepare for hearing (2.8). | |
| 11/04/21 | EYP | 0008 | Prep for stay hearing (1.0); call with appeals team members re stay hearing witness prep (.8). | 1.80 |
| 11/04/21 | EEP | 0008 | Prepare exhibits in connection with hearing on stay motions. | 0.70 |
| 11/04/21 | TJS | 0008 | Call with members of appeals team re stay hearing prep (.8); analyze issues re same (.4). | 1.20 |
| 11/05/21 | DK | 0008 | Prepare hearing materials for November 9th hearing (1.0); review hearing agenda (.2); update electronic folder of hearing materials (.1). | 1.30 |
| 11/05/21 | KPP | 0008 | Review materials re hearing prep. | 0.20 |
| 11/05/21 | EYP | 0008 | Prep argument for hearing re stay motions (2.2); analyze pleadings re same (.8). | 3.00 |
| 11/05/21 | BKB | 0008 | Coordinate prep of hearing materials (.2); review same (.3). | 0.50 |
| 11/06/21 | MPH | 0008 | Correspondence with A. Preis re stay hearing prep. | 0.40 |
| 11/06/21 | EYP | 0008 | Prepare script for stay motion hearing (3.8); review pleadings and related materials in connection with same (1.2); correspondence with M. Hurley re same (.5). | 5.50 |
| 11/07/21 | SLB | 0008 | Review (.4) and comment on (.6) remarks for upcoming hearing; correspondence with A. Preis re same (.3). | 1.30 |
| 11/07/21 | EYP | 0008 | Prep for stay hearing (3.3); calls with UCC members re hearing issues (1.3); calls with advisors to appellees re same (.9). | 5.50 |
| 11/08/21 | MPH | 0008 | Call with appellees' counsel re hearing prep (.7); participate on call with Appeals team members re stay hearing and witness preparation (.6); correspond with members of appeals team re stay hearing and witness prep (.4); analyze filings in connection with same (.6). | 2.30 |
| 11/08/21 | KPP | 0008 | Correspondence with advisors to appeals team members re hearing preparation (.8); call with appellees re same (.7); attend call with Appeals team members re stay hearing and witness preparation (.6); attend subsequent call re same (1.0). | 3.10 |
| 11/08/21 | SLB | 0008 | Participate on call with appellees' counsel re hearing prep. | 0.70 |
| 11/08/21 | EYP | 0008 | Prep for hearing on stay motions (3.4); calls with UCC members (.5) and appellees' advisors (.6) re issues in connection with same; correspondence with S. Brauner re remarks for same (.2); calls with appeals team members (.6) and advisors to appellees (.7) re same. | 6.00 |
| 11/08/21 | HMH | 0008 | Participate in call with Appeals team members re witness preparation re hearing for motions to stay (.6); prepare materials re same (1.0). | 1.60 |
| 11/08/21 | EEP | 0008 | Conduct research re issue in connection with stay hearing prep. | 0.70 |
| 11/09/21 | MPH | 0008 | Prep argument for hearing (1.6); attend hearing on stay (7.5). | 9.10 |
| 11/09/21 | KPP | 0008 | Attend hearing on stay motions (7.5); prepare for same (1.0). | 8.50 |
| 11/09/21 | SLB | 0008 | Attend hearing (7.5); correspondence with UCC members re same (.4). | 7.90 |
| 11/09/21 | EYP | 0008 | Prepare for (.8) and participate in (7.5) hearing on stay motion; follow-up calls with various parties re same (1.2). | 9.50 |
| 11/09/21 | ZJC | 0008 | Attend stay pending appeal hearing in Bankruptcy Court. | 7.50 |
| 11/09/21 | EEP | 0008 | Attend stay motion hearing (7.5). | 7.50 |
| 11/12/21 | DK | 0008 | Review and update hearing transcripts file. | 0.50 |
| 11/16/21 | SLB | 0008 | Correspondence with Debtors' counsel re upcoming hearing and related issues. | 0.40 |
| 11/17/21 | MPH | 0008 | Review correspondence between parties in interest re question from District Court in prep for hearing (.4); review response prepared by Debtors' counsel (.6); review case law in preparation for appeal argument (2.2). | 3.20 |
| 11/17/21 | DK | 0008 | Revise list of matters scheduled for upcoming hearing. | 0.50 |
| 11/17/21 | KPP | 0008 | Review correspondence among parties in interest re matters for upcoming hearing. | 0.30 |
| 11/17/21 | SLB | 0008 | Review correspondence among parties in interest re open appeal issues in preparation for hearing (.2); review materials re same (.5). | 0.70 |

PURDUE CREDITORS COMMITTEE                                                                       Page 9
Invoice Number: 1971440                                                              February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 11/17/21 | EYP | 0008 | Prepare for upcoming hearing in confirmation appeals (1.0); correspondence with advisors to parties in interest re appeal hearing issues (.4). | 1.40 |
| 11/17/21 | ZJC | 0008 | Review stay hearing transcript and key authorities in preparation for appeal hearing (2.2); analyze issues re same (.3). | 2.50 |
| 11/17/21 | EEP | 0008 | Review correspondence between parties re issues for appeal hearing. | 0.20 |
| 11/17/21 | KMZ | 0008 | Review hearing agenda (.2); prepare and circulate materials to appeals team members in preparation for omnibus hearing (.6). | 0.80 |
| 11/18/21 | ENM | 0008 | Attend omnibus hearing. | 1.70 |
| 11/18/21 | SLB | 0008 | Attend hearing (1.7); review summary of same (.3). | 2.00 |
| 11/18/21 | EYP | 0008 | Attend omnibus hearing (1.7); finalize preparation for same (.3). | 2.00 |
| 11/18/21 | BKB | 0008 | Coordinate logistics re hearing (.3); attend hearing and take notes re same (1.7); prepare summary re same (1.2); revise same (.2). | 3.40 |
| 11/21/21 | MPH | 0008 | Review appeal submissions in prep for hearing (1.8); prep for argument at hearing (2.3). | 4.10 |
| 11/22/21 | MPH | 0008 | Review term sheets and mediator reports in prep for appeals hearing (1.8); review submissions and related case law re in connection with hearing prep (3.1); review correspondence with Court concerning submissions on appeal (.7); review appellant reply papers in prep for hearing on appeals (4.8). | 10.40 |
| 11/23/21 | MPH | 0008 | Call with appellees' counsel re hearing before District Court (1.2); prep for argument, including reviewing submissions and case law, and preparing argument outline (8.6); correspondence with appeals team members re same (.5). | 10.30 |
| 11/23/21 | DK | 0008 | Assist attorneys with preparation for upcoming oral argument in the confirmation appeal. | 1.20 |
| 11/23/21 | KPP | 0008 | Call with appellees' counsel re issues on appeal and hearing preparation (1.2); correspondence with appeals team re hearing prep re appeals (.7); analyze materials re same (1.2); review court procedures in connection with appeals hearing preparation (.8). | 3.90 |
| 11/23/21 | SLB | 0008 | Participate on call with appellees' counsel re arguments and related issues in connection with upcoming District Court hearing (1.2); correspondence with members of appellate team re same (.6); coordinate scheduling matters in connection with the same (.2). | 2.00 |
| 11/23/21 | EYP | 0008 | Call with appellees' counsel re appeal prep (1.2); correspondence with appeals team members re appeal (.3). | 1.50 |
| 11/23/21 | ZJC | 0008 | Call with Appellees' counsel to coordinate oral argument on appeal and prep for hearing. | 1.20 |
| 11/23/21 | EEP | 0008 | Conduct research re appeal issues in prep for hearing (1.3); correspondence with appeals team members re same (.4). | 1.70 |
| 11/24/21 | MPH | 0008 | Correspondence with appeals team members concerning hearing related issues and prep (1.1); call with Court clerk re same (.1); review trial court decisions in connection with appeal hearing prep (2.4); review term sheets and related materials re same (1.9); review cases and materials in preparation for hearing (3.6). | 9.10 |
| 11/24/21 | DK | 0008 | Review and update hearing transcripts file (.3); prepare materials for attorney review in connection with prep for for upcoming hearing (.8). | 1.10 |
| 11/24/21 | KPP | 0008 | Call with H. High and M. Gafford re appeal hearing preparation matters (.4); call to Court re hearing logistics (.1); correspondence with appeals team members re appeals hearing prep and related issues (.5); review documents re same (.4). | 1.40 |
| 11/24/21 | SLB | 0008 | Review correspondence among parties in interest re District Court hearing (.4); correspondence with appeals team members re same (.5); coordinate logistics in connection with same (.4). | 1.30 |
| 11/24/21 | EYP | 0008 | Correspondence with appeals team members re appeal hearing preparation (.4); draft remarks for appeal hearing (1.6); review appellate briefs in connection with same (1.0). | 3.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 10
Invoice Number: 1971440                                                   February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/24/21 | HMH | 0008 | Call with K. Porter and M. Gafford re issues in preparation for appeal hearing (.4); call with M. Gafford re same (.2); conduct research of cases cited in Appellants' briefs for same (2.4); draft summary re same (.9). | 3.90 |
| 11/24/21 | MMG | 0008 | Call with K. Porter and H. High re appeal hearing preparation (.4); review relevant case law in connection with appeal hearing prep (2.3); prepare summary of relevant case law re same (1.2); call with H. High re same (.2). | 4.10 |
| 11/26/21 | MPH | 0008 | Prepare argument for appellate hearing (8.5); correspondence with A. Preis re same (.2); correspondence with appeals team members re hearing prep and related issues (.6). | 9.30 |
| 11/26/21 | KPP | 0008 | Correspondence with appeals team members re work streams to prepare for appellate hearing. | 0.40 |
| 11/26/21 | SLB | 0008 | Correspondence with members of appellate team re hearing logistics, hearing prep and related issues. | 0.30 |
| 11/26/21 | EYP | 0008 | Review District Court's issues list for hearing (.5); draft outline for appeal hearing argument (.5); correspondence with M. Hurley re same (.1). | 1.10 |
| 11/26/21 | ZJC | 0008 | Draft responses to District Court's oral argument order identifying discussion issues in connection with hearing prep. | 3.70 |
| 11/26/21 | ESL | 0008 | Review District Court's questions in connection with appeal hearing preparation. | 0.20 |
| 11/27/21 | MPH | 0008 | Prep for appeal hearing argument (8.7); call with A. Preis re same (.5); correspondence with appeals team members re same (.7). | 9.90 |
| 11/27/21 | KPP | 0008 | Analyze Court's order with questions for appellate hearing (.7); call with J. Chen re same (.3); analyze draft responses to same in connection with hearing prep (.8); correspondence with appeals team members re hearing preparation tasks (.9); analyze issues and materials in connection with same (1.5). | 4.20 |
| 11/27/21 | SLB | 0008 | Correspondence with appellate team members re open questions posed by District Court in connection with preparation for upcoming hearing (.8); analyze issues and materials re same (.9). | 1.70 |
| 11/27/21 | EYP | 0008 | Call with M. Hurley re appeal hearing preparation (.5); review of appeal issues from District Court in connection with hearing preparation (1.0); correspondence with appeals team members re same (.5). | 2.00 |
| 11/27/21 | ZJC | 0008 | Call with K. Porter re answers to District Court's oral argument questions re hearing preparation (.3); prepare outline of responses to same (.7). | 1.00 |
| 11/28/21 | MPH | 0008 | Prep for appeal hearing argument (7.1); analyze (.8) and comment on (1.3) draft responses re district court questions; review materials re same (2.4); confer with A. Preis re issues in connection with same (1.0); correspondence with A. Preis re same (.4); review revisions re same (.8). | 13.80 |
| 11/28/21 | KPP | 0008 | Correspondence with appeals team members re appeal hearing preparation (.6); review materials re same (1.4). | 2.00 |
| 11/28/21 | SLB | 0008 | Correspondence with members of appellate team re open issues and upcoming argument in connection with hearing preparation (.5); analyze issues and materials re same (.9); review filings re same (.8). | 2.20 |
| 11/28/21 | EYP | 0008 | Call with M. Hurley re prep for appeal hearing (1.0); call with appellees' counsels re same (1.0); call with AHC counsel re same (.5); review (.3) and comment on (.4) outline for appeal argument; correspondence with M. Hurley re same (.3). | 3.50 |
| 11/29/21 | MPH | 0008 | Prepare argument for appeal hearing (6.5); review materials re same (1.9); revise argument outlne (2.8); correspondence with appeals team members re hearing prep and rleated issues (.6). | 11.80 |
| 11/29/21 | KPP | 0008 | Analysis of appeals issues in connection with hearing preparation (3.2); correspondence with appeals team members re hearing preparation (.7); review briefs in connection with same (1.8). | 5.70 |
| 11/29/21 | SLB | 0008 | Coordinate logistics in connection with upcoming District Court hearing | 0.60 |

PURDUE CREDITORS COMMITTEE                                                      Page 11
Invoice Number: 1971440                                                 February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.2); correspondence with B. Barker re same (.2); correspondence with appeals team members re prep for same (.2). | |
| 11/29/21 | EYP | 0008 | Correspondence with appeals team members re hearing prep. | 0.30 |
| 11/29/21 | BKB | 0008 | Coordinate logistics re hearing (.4); correspondence with S. Brauner re same (.2); prep materials for hearing (.9). | 1.50 |
| 11/30/21 | JLS | 0008 | Attend hearing on appeal of confirmation order. | 6.30 |
| 11/30/21 | MPH | 0008 | Prepare for oral argument (3.7); attend hearing (6.3). | 10.00 |
| 11/30/21 | KPP | 0008 | Attend hearing before district court re confirmation appeals oral arguments and take notes for summary and analysis to UCC. | 6.30 |
| 11/30/21 | SLB | 0008 | Prepare for (.5) and attend (6.3) District Court oral arguments; prepare summary of same (1.7); correspondence with members of FR team re hearing and related open issues (.6). | 9.10 |
| 11/30/21 | EYP | 0008 | Prep for (2.1) and attend (6.3) appellate hearing; correspondence with appeals team members re same (.7); calls with UCC members after appellate hearing (1.0). | 10.10 |
| 11/30/21 | ZJC | 0008 | Listen to appeal hearing in district court (partial). | 4.20 |
| 11/30/21 | EEP | 0008 | Correspond with members of appeals team re issues in connection with appeal hearing oral arguments (.7); review hearing summary (.5). | 1.20 |
| 11/30/21 | TJS | 0008 | Attend hearing (6.3); draft summary for UCC re same (2.1); correspondence with members of FR team re issues in connection with same (.5). | 8.90 |
| 11/30/21 | BKB | 0008 | Conduct research of issues re oral arguments before district court (2.2); prepare analysis re same (.7); correspondence with FR team members re same (.3); review hearing summary (.6). | 3.80 |
| 11/05/21 | SLB | 0012 | Review draft filings from Debtors' counsel re various claims issues (.5); correspondence with E. Lisovicz re same (.4); analyze issues re same (.3). | 1.20 |
| 11/05/21 | ESL | 0012 | Review Debtors' draft responses to late claim motions (.6); review late claim motions and related materials (.3); analyze issues re same (.3); correspondence with S. Brauner re same (.4). | 1.60 |
| 11/08/21 | ESL | 0012 | Calls with chambers, Debtors' counsel and claimant re late claim motion (.4); review materials re same (.3); draft correspondence to chambers re same (.3). | 1.00 |
| 11/10/21 | SLB | 0012 | Review draft objections to claims motions (.5); analyze issues re same (.2). | 0.70 |
| 11/01/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.30 |
| 11/01/21 | KPP | 0013 | Call with M. Belegu re analysis of potential estate causes of action. | 0.20 |
| 11/01/21 | JRK | 0013 | Revise portion of draft analysis re potential estate claims (3.5); conduct research re issues in connection with same (2.1). | 5.60 |
| 11/01/21 | PJG | 0013 | Analyze draft memo re estate claims (1.4); revise sections of same (.9); correspondence K. Tongalson re same (.2). | 2.50 |
| 11/01/21 | MB | 0013 | Review section of draft analysis of potential estate claims (.6); call with K. Porter re revisions to same (.2). | 0.80 |
| 11/02/21 | JLS | 0013 | Comment on draft analysis re potential estate claims. | 0.80 |
| 11/02/21 | JRK | 0013 | Draft sections of analysis re potential estate causes of action. | 5.20 |
| 11/02/21 | PJG | 0013 | Analyze revisions and internal comments to draft analysis of potential estate claims (.4); research issue re same (1.1); revise sections of analysis (1.3). | 2.80 |
| 11/02/21 | MB | 0013 | Conduct research re potential estate claims (1.8); review materials in connection with same (.2). | 2.00 |
| 11/03/21 | JLS | 0013 | Comment on revised draft of analysis prepared in connection with investigation of potential estate claims. | 0.70 |
| 11/03/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.30 |
| 11/03/21 | JRK | 0013 | Correspondence with M. Belegu re issues in connection with prepetition transactions (.2); draft analysis re estate causes of action (4.2); review | 6.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 12
Invoice Number: 1971440                                                                February 3, 2022

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | research and related materials re same (1.6). | |
| 11/03/21 | MB | 0013 | Review comments to draft analysis of potential estate claims (.3); revise same (3.6); correspondence with J. Kulikowski re same (.3). | 4.20 |
| 11/04/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.20 |
| 11/04/21 | JRK | 0013 | Correspondence with M. Belegu re revisions to analysis of prepetition conduct (.1); revise sections of same (2.9). | 3.00 |
| 11/04/21 | PJG | 0013 | Analyze revised analysis of potential estate claims (.5); review documents re same (1.6). | 2.10 |
| 11/04/21 | MB | 0013 | Review comments to draft analysis of potential estate claims (.5); correspondence with J. Kulikowski re same (.2); revise same (1.1). | 1.80 |
| 11/05/21 | JLS | 0013 | Comment on revised analysis prepared in connection with investigation into potential estate claims re prepetition transactions. | 1.00 |
| 11/05/21 | JRK | 0013 | Correspondence with lit team members re draft analysis re potential estate causes of action (.2); draft and revise sections of same (3.8). | 4.00 |
| 11/05/21 | EEP | 0013 | Correspondence with lit team members re analysis of potential estate claims (.3); review documents in connection with same (.9). | 1.20 |
| 11/05/21 | MB | 0013 | Correspondence with lit team members re draft analysis of potential estate claims (.4); review materials in connection with same (.4); review document review trackers in connection with same (1.2). | 2.00 |
| 11/06/21 | JRK | 0013 | Review comments to analysis of potential estate claims (.3); draft new section of same (2.3); conduct research re same (1.4). | 4.00 |
| 11/07/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 0.80 |
| 11/08/21 | JLS | 0013 | Analyze revised analysis prepared in connection with investigation of potential estate claims (.3); comment on same (.5). | 0.80 |
| 11/08/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 0.70 |
| 11/08/21 | JRK | 0013 | Correspondence with M. Belegu re draft analysis re investigation of prepetition conduct (.3); revise section of same (4). | 4.30 |
| 11/08/21 | MB | 0013 | Analyze document review trackers re materials produced in connection with estate claims investigation (2.3); analyze issues re same (.3); correspondence with J. Kulikowski re same (.2); revise same (.8). | 3.60 |
| 11/09/21 | PJG | 0013 | Draft analysis of issue re potential estate claims (1.2); review materials re same (.6). | 1.80 |
| 11/09/21 | EEP | 0013 | Draft section of analysis re estate claims. | 1.30 |
| 11/09/21 | MB | 0013 | Review discovery materials re potential estate claims. | 1.80 |
| 11/10/21 | EEP | 0013 | Draft section of analysis of potential estate claims. | 1.00 |
| 11/11/21 | JLS | 0013 | Review and comment on internal analysis in connection with potential estate claims. | 1.50 |
| 11/11/21 | MB | 0013 | Analyze research memos and related materials re potential estate causes of action (1.3); revise draft sections of analysis re same (1.9). | 3.20 |
| 11/12/21 | EEP | 0013 | Conduct research re potential estate claims (1.3); draft internal analysis re same (.9). | 2.20 |
| 11/12/21 | MB | 0013 | Revise section of draft estate claims analysis (.8); review documents in connection with same (.4). | 1.20 |
| 11/13/21 | PJG | 0013 | Conduct research re prepetition conduct in connection with analysis of estate claims. | 0.80 |
| 11/14/21 | EEP | 0013 | Draft section of analysis of potential estate claims (1.5); review research in connection with same (.3); review documents in connection with same (.8). | 2.60 |
| 11/17/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 0.80 |
| 11/18/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 0.70 |
| 11/22/21 | PJG | 0013 | Revise sections of draft analysis of potential estate claims (3.9); correspondence with M. Belegu re same (.3). | 4.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/22/21 | MB | 0013 | Revise section of analysis of potential estate claims (.6); correspondence with P. Glackin re same (.2). | 0.80 |
| 11/23/21 | JLS | 0013 | Comment on analysis prepared in connection with investigation of potential estate claims. | 1.20 |
| 11/23/21 | PJG | 0013 | Correspondence with M. Belegu re draft analysis of potential estate claims. | 0.20 |
| 11/23/21 | MB | 0013 | Revise sections of analysis of potential estate claims (3.5); correspond with P. Glackin re same (.1). | 3.60 |
| 11/24/21 | JLS | 0013 | Revise draft analysis of potential estate claims (1.0); review materials re same (.5). | 1.50 |
| 11/29/21 | JLS | 0013 | Comment on sections of analysis re investigation of potential estate claims (1.4); review research and related materials re same (.6). | 2.00 |
| 11/29/21 | EEP | 0013 | Revise sections of analysis of potential estate claims (4.2); review materials re same (.9). | 5.10 |
| 11/30/21 | JLS | 0013 | Call with E. Parlar re revisions and comments to analysis of potential estate claims (.3); comment on same (.5). | 0.80 |
| 11/30/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 0.60 |
| 11/30/21 | EEP | 0013 | Revise sections of draft analysis of potential estate claims (5.6); call with J. Sorkin re same (.3). | 5.90 |
| 11/01/21 | AVC | 0014 | Review materials re insurance adversary proceeding issues and stipulations with insurers (.3); review draft meet and confer letter re same (.2); review discovery re insurance adversary proceeding (.3). | 0.80 |
| 11/01/21 | DJW | 0014 | Conduct research in conjunction with discovery in insurance adversary proceeding (2.1); conduct document review re same (.9); attend meet and confer calls re stipulations with insurers (1.0). | 4.00 |
| 11/02/21 | DJW | 0014 | Conduct research related to discovery in insurance adversary proceeding. | 1.30 |
| 11/03/21 | AVC | 0014 | Calls with D. Windscheffel re discovery process for insurance adversary proceeding (.8); review draft letter to insurers re discovery conference and ESI conference (.2); review correspondence re meet and confer (.2). | 1.20 |
| 11/03/21 | DJW | 0014 | Conduct research in connection with discovery in insurance adversary proceeding (1.8); prepare analysis re same (1.0); confer with A. Crawford re open insurance discovery issues (.8). | 3.60 |
| 11/04/21 | AVC | 0014 | Review discovery responses re insurance adversary proceeding (1.3); review draft meet and confer letters (.7); confer with M. Langford re same (.2). | 2.20 |
| 11/04/21 | MLL | 0014 | Confer with A. Crawford re discovery issues in connection with insurance adversary proceeding (.2); revise meet and confer letters (.6). | 0.80 |
| 11/04/21 | DJW | 0014 | Conduct research re issues relating to insurance adversary proceeding (2.8); draft internal analysis re same (2.4). | 5.20 |
| 11/05/21 | AVC | 0014 | Revise draft responses to discovery requests re insurance adversary proceeding (.4); confer with D. Windscheffel re same (.3); confer with D. Windscheffel re meet and confer letters re same (.1). | 0.80 |
| 11/05/21 | DJW | 0014 | Conduct research re open issues in insurance adversary proceeding (3.5); draft memo re same (1.5); confer with A. Crawford re related discovery requests (.3); call with A. Crawford re meet and confer letters (.1). | 5.40 |
| 11/08/21 | AVC | 0014 | Comment on meet and confer letters to insurance carriers. | 0.70 |
| 11/08/21 | MLL | 0014 | Prepare materials produced re insurance adversary proceeding for attorney review. | 3.00 |
| 11/08/21 | DJW | 0014 | Conduct research in connection with insurance adversary proceeding (1.7); review correspondence re discovery issues re same (.8); analyze issues re same (.3); revise analysis re same (1.0). | 3.80 |
| 11/09/21 | DJW | 0014 | Review discovery materials in connection with insurance adversary proceeding (1.9); analyze issues re same (.4). | 2.30 |
| 11/10/21 | AVC | 0014 | Correspondence with counsel to UCC member re issues in connection with insurance adversary proceeding (.1); confer with D. Windscheffel | 0.40 |

PURDUE CREDITORS COMMITTEE                                                      Page 14
Invoice Number: 1971440                                                  February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | re same (.3). | |
| 11/10/21 | DJW | 0014 | Review discovery in conjunction with insurance adversary proceeding (.8); conduct research re issues in connection with same (1.1); call with A. Crawford re meeting with counsel to UCC member (.3). | 2.20 |
| 11/11/21 | AVC | 0014 | Review draft responses to Navigator's Second Set of Interrogatories re insurance adversary proceeding (.7); review supplemental responses to Navigators' First Set of Interrogatories (.2); call with D. Windscheffel re strategy and next steps (.5); correspondence with AHC counsel re case strategy (.4); prepare for call with counsel to UCC member re same (.7); participate in call with counsel to UCC member re same (.2); correspondence with D. Windscheffel re discovery and legal analysis of claims (.4). | 3.10 |
| 11/11/21 | MLL | 0014 | Prepare documents produced re insurance adversary proceeding for attorney review. | 3.00 |
| 11/11/21 | DJW | 0014 | Conduct research in conjunction with insurance adversary proceeding (1.4); call with A. Crawford re open issues (.5); follow-up correspondence with A. Crawford re discovery issues (.3). | 2.20 |
| 11/12/21 | DJW | 0014 | Conduct research in connection with insurance adversary proceeding. | 2.20 |
| 11/16/21 | DJW | 0014 | Analyze documents re insurance adversary proceeding (1.5); prepare analysis re same (1.1). | 2.60 |
| 11/17/21 | AVC | 0014 | Confer with J. Windscheffel re case strategy relating to insurance adversary proceeding. | 0.50 |
| 11/17/21 | DJW | 0014 | Review discovery and related materials in connection with insurance adversary proceeding (1.6); analyze issues re same (.3); confer with A. Crawford re same and related case strategy (.5). | 2.40 |
| 11/18/21 | AVC | 0014 | Confer with D. Windscheffel re insurance adversary proceeding strategy (.4); review meet and confer correspondence between parties in interest re insurance discovery (.5). | 0.90 |
| 11/18/21 | DJW | 0014 | Review correspondence and discovery materials re insurance adversary proceeding (1.0); confer with A. Crawford re related issues (.4). | 1.40 |
| 11/19/21 | AVC | 0014 | Confer with Gilbert re meet and confer re insurance adversary proceeding discovery matters. | 0.50 |
| 11/19/21 | DJW | 0014 | Attend meet and confer calls with insurers' counsel re insurance adversary proceeding issues (2.5); conduct research and analysis re same (1.6). | 4.10 |
| 11/21/21 | DJW | 0014 | Analyze materials and research re insurance issues in adversary proceeding. | 0.60 |
| 11/22/21 | AVC | 0014 | Review draft response re discovery in insurance adversary proceeding (.2); confer with D. Windscheffel re same (.3). | 0.50 |
| 11/22/21 | DJW | 0014 | Attend meet and confer call with insurers' counsel in insurance adversary proceeding (.5); review draft responses to discovery requests in adversary proceeding (.8); confer with A. Crawford re discovery issues in connection with same (.3). | 1.60 |
| 11/23/21 | AVC | 0014 | Prepare for call with counsel for plaintiffs in insurance adversary proceeding re strategy (.2); call with D. Windscheffel re same (.2); call with counsel for plaintiffs re strategy (.9). | 1.30 |
| 11/23/21 | DJW | 0014 | Call with counsel for Plaintiffs in insurance adversary proceeding re case strategy (.9); call with A. Crawford re same (.2). | 1.10 |
| 11/26/21 | DJW | 0014 | Review and comment on draft stipulation re insurance coverage. | 1.40 |
| 11/27/21 | DJW | 0014 | Continue to review draft stipulation re insurance coverage (1.2); conduct research re insurance question posed by Court (1.8). | 3.00 |
| 11/28/21 | DJW | 0014 | Review additional documents associated with draft insurance stipulation (1.3); conduct additional research re insurance question posed by Court (1.4). | 2.70 |
| 11/29/21 | DJW | 0014 | Conduct research re open insurance issues (.8); draft analysis re same (1.5). | 2.30 |
| 11/18/21 | ESL | 0016 | Attend call with advisors to Debtors and AHC re potential stay relief | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | motion. | |
| 11/18/21 | TJS | 0016 | Call with counsel for Debtors and AHC re anticipated lift stay motion (.3); analyze issues re same (.4); review materials re same (1.0). | 1.70 |
| 11/19/21 | ZJC | 0016 | Review correspondence re potential lift-stay motion (.2); correspondence with E. Parlar re same (.1). | 0.30 |
| 11/19/21 | EEP | 0016 | Correspondence with J. Chen re potential lift stay motion. | 0.10 |
| 11/02/21 | HBJ | 0018 | Prepare for call re Tax Matters Agreement drafts (.2); call with Debtors', Ad Hoc Committee's and Shareholders' Tax Counsel re Tax Matters Agreements (1.1). | 1.30 |
| 11/02/21 | OJD | 0018 | Call with Debtors', AHC and Sacklers' counsel on tax matters agreement. | 1.10 |
| 11/03/21 | HBJ | 0018 | Call with O. de Moor re tax matters agreements issues. | 0.10 |
| 11/03/21 | OJD | 0018 | Call with H. Jacobson re tax matters agreements related issues (.1); analyze tax matters agreement (.9); correspondence with M. Atkinson re same (.6). | 1.60 |
| 11/17/21 | HBJ | 0018 | Review proposed revisions to restructuring steps memo from Debtors' counsel for tax implications (.3); call with Debtors' tax counsel re same (.7). | 1.00 |
| 11/17/21 | ENM | 0018 | Call with Debtors' tax counsel re restructuring steps and related tax issues (.7); call with M. Atkinson re same (.3); analyze issues re same (.7). | 1.70 |
| 11/17/21 | OJD | 0018 | Call on restructuring steps plan with Debtors' tax counsel re tax implications. | 0.70 |
| 11/18/21 | HBJ | 0018 | Call with E. Miller and O. de Moor re implementation of effective date transfers relating to tax matters (.6); conduct research re same (.7); call with O. de Moor re open tax issues (.3). | 1.60 |
| 11/18/21 | ENM | 0018 | Call with H. Jacobson and O. De Moor re closing mechanics impacting tax matters. | 0.60 |
| 11/18/21 | OJD | 0018 | Call with H. Jacobson and E. Miller on restructuring plan and related tax issues (.6); call with H. Jacobson on tax aspects of restructuring plan (.3); call with P. Riesenberg on effective date tax issue (.3). | 1.20 |
| 11/19/21 | HBJ | 0018 | Call with Debtors' tax counsel re emergence steps relating to open tax issues. | 0.30 |
| 11/19/21 | OJD | 0018 | Analyze tax issue arising upon emergence. | 0.40 |
| 11/21/21 | HBJ | 0018 | Review emergence steps tax issues to follow-up on call with Debtors' tax counsel. | 0.20 |
| 11/21/21 | OJD | 0018 | Review taxation rules re open tax issue (.5); draft internal memo re same (.5). | 1.00 |
| 11/22/21 | HBJ | 0018 | Call with O. de Moor re analysis of tax issue (.5); call with Debtors' tax counsel re same (.2). | 0.70 |
| 11/22/21 | OJD | 0018 | Call with H. Jacobson re status of open tax issue (.5); call with Debtors' tax counsel re same and related issues (.2). | 0.70 |
| 11/23/21 | HBJ | 0018 | Prepare for call with Debtors' and AHC counsel re Tax Matters Agreement (.8); analyze materials re same (.8). | 1.60 |
| 11/23/21 | OJD | 0018 | Participate on call with Debtors' and AHC counsel re NOAT tax matters agreement. | 0.80 |
| 11/01/21 | BKB | 0020 | Review articles re opioid litigations (.2); update tracker re same (.2). | 0.40 |
| 11/02/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same to team (.1); prepare separate correspondence with articles for Province team (.2). | 0.90 |
| 11/04/21 | BKB | 0020 | Review articles re opioid litigations and related updates. | 0.30 |
| 11/05/21 | DK | 0020 | Review and circulate articles related to opioid litigations (.6); correspondence with Province team (.2). | 0.80 |
| 11/08/21 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate same to team (.2); prepare separate correspondence with articles for Province team (.3). | 1.20 |
| 11/09/21 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate | 1.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------:|
| | | | same to team (.2); prepare separate correspondence with articles for Province team (.2). | |
| 11/10/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.2); prepare separate correspondence with articles for Province team (.2). | 0.90 |
| 11/12/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same (.3). | 0.90 |
| 11/12/21 | BKB | 0020 | Review updates re opioid litigation (.2); update litigation tracker (.1). | 0.30 |
| 11/16/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same to team (.2); prepare separate correspondence with articles for Province team (.2). | 1.00 |
| 11/18/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same (.4). | 1.00 |
| 11/19/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.1); prepare separate correspondence with articles for Province team (.3). | 0.90 |
| 11/22/21 | BKB | 0020 | Review and circulate articles re opioid litigations. | 0.50 |
| 11/23/21 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate same to team (.2); correspondence with Province team re same (.2). | 1.20 |
| 11/23/21 | BKB | 0020 | Review opioid litigation news articles. | 0.30 |
| 11/24/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.2); prepare separate correspondence with articles for Province team (.2). | 0.90 |
| 11/25/21 | BKB | 0020 | Review and circulate opioid litigation articles. | 0.50 |
| 11/29/21 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate same to team (.2); prepare correspondence with articles for Province team (.2). | 1.20 |
| 11/30/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same to team (.2); prepare correspondence with articles for Province team (.2). | 1.00 |
| 11/01/21 | JLS | 0022 | Review pleadings in connection with motions for stay of confirmation pending appeals. | 0.60 |
| 11/01/21 | MPH | 0022 | Correspondence with witnesses concerning declarations re motions for stay of confirmation pending appeals (.9); correspondence with appeals team members re brief and related appeals issues (.8); review reply briefs re motions for stay of confirmation pending appeals (2.4); review and comment on draft appellate brief (3.6). | 7.70 |
| 11/01/21 | ENM | 0022 | Call (1.2) and correspondence (.3) with counsel to States on IAC restructuring issues; draft questions to Sacklers re same (.4); review and revise same (.2); correspondence with foreign counsel re collateral matters re Sackler settlement agreement (.3); review conflicts correspondence re same (.3). | 2.70 |
| 11/01/21 | KPP | 0022 | Review replies re motions for stay of confirmation pending appeals (1.5); correspondence with appeals team members re same and related issues (.3); draft section of appeal merits brief (2.0). | 3.80 |
| 11/01/21 | SLB | 0022 | Correspondence with members of appeals team re open issues in connection with confirmation appeals and stay (.6); analyze pleadings re same (1.5); review Plan provisions re issues in connection with same (1.0). | 3.10 |
| 11/01/21 | ZJC | 0022 | Revise confirmation appeals brief argument section (6.8); analyze issues re same (.8); revise additional section of appeal brief (4.9). | 12.50 |
| 11/01/21 | SW | 0022 | Review IAC proposal re Sackler settlement agreement (1.4); analyze same (.9). | 2.30 |
| 11/01/21 | ESL | 0022 | Analyze release provisions of Plan in connection with confirmation appeals (.8); review bench ruling and case law in connection with same (1.4); draft internal memo re same (1.9). | 4.10 |
| 11/01/21 | EEP | 0022 | Draft section of confirmation appeals brief (2.4); review filings in | 6.20 |

PURDUE CREDITORS COMMITTEE                                                                  Page 17
Invoice Number: 1971440                                                              February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | connection with same (3.5); correspondence re appeal issues with appeals team members (.3). | |
| 11/01/21 | TJS | 0022 | Review replies re motions for stay of confirmation pending appeals (1.7); conduct research in connection with same (2.2); conduct research re various issues in connection with appeal merits briefing (1.4); correspondence with members of appeals team re same (.2). | 5.50 |
| 11/01/21 | BKB | 0022 | Review and revise confirmation appeals tracker (.4); review draft stipulation re stay motions (.2); review correspondence with parties in interest re same (.2). | 0.80 |
| 11/02/21 | MPH | 0022 | Review case law and research summaries re confirmation appeals (4.8); review replies to motions for stay of confirmation pending appeals (2.1); review and comment on initial draft brief on appeal (1.3). | 8.20 |
| 11/02/21 | SLB | 0022 | Review correspondence among parties in interest re confirmation appeals and stay issues (.3); analyze same (.8). | 1.10 |
| 11/02/21 | EYP | 0022 | Review UST reply brief re motions for stay of confirmation pending appeals (.6); call re MDT with UCC subcommittee and candidate (.4); discuss confirmation trial with reporter in connection with article (.3). | 1.30 |
| 11/02/21 | ZJC | 0022 | Comment on section of confirmation appeals brief (2.0); revise additional section of appeal brief (5.1). | 7.10 |
| 11/02/21 | ESL | 0022 | Draft internal memo re release issues in connection with confirmation appeals (4.8); analyze plan and confirmation ruling in connection with same (1.9); review replies in support of stay motions (1.2); revise summaries re same (.5). | 8.40 |
| 11/02/21 | EEP | 0022 | Draft section of confirmation appeals brief (2.4); review filings in connection with same (2.1); conduct research in connection with same (1.0); conduct research in connection with appeal issues (.7); draft summary re same (.7). | 6.90 |
| 11/02/21 | TJS | 0022 | Conduct research of supplemental issue re confirmation appeal merits brief. | 2.20 |
| 11/02/21 | BKB | 0022 | Review U.S. Trustee's reply in support of motions for stay of confirmation pending appeal (.7), Maryland's reply in support of stay motions (.4), and CMFN Creditors' reply in support of stay motions (.3); draft summaries re same for UCC (1.2); review case law cited in same (.9); conduct research re same (.6); prepare summary re same (.2). | 4.30 |
| 11/03/21 | MPH | 0022 | Call with appeals team members re open confirmation appeals issues. | 1.10 |
| 11/03/21 | ENM | 0022 | Call with appeals team members re confirmation appeals issues (1.1); review summary materials re same (.4); calls with foreign counsel re collateral matters re Sackler settlement agreement (.3); call with counsel to States re restructuring questions (.4); review and revise questions re same (.6). | 2.80 |
| 11/03/21 | KPP | 0022 | Participate on call with appeals team members re appellate brief issues and strategy (1.1); correspondence with appeals team re same (.6); review research re issues relating to motions for stay of confirmation pending appeals (.8); review draft appeal brief (.4). | 2.90 |
| 11/03/21 | SLB | 0022 | Call with members of appeals team re confirmation appeals merits briefing and related issues (1.1); analyze issues re same (1.5); review and revise summary of issues re same (1.2); correspondence with members of appeals team re same (.4). | 4.20 |
| 11/03/21 | ZJC | 0022 | Revise section of confirmation appeals brief (7.1); review analysis re confirmation issue (.3); call with K. Loveland re same (.1); call with lit team to discuss appeal brief (1.1); review stay reply briefs (.9). | 9.50 |
| 11/03/21 | SW | 0022 | Analyze revised collateral documents re Sackler settlement agreement (1.2); call with AHC counsel re IAC proposal (1.1). | 2.30 |
| 11/03/21 | ESL | 0022 | Draft internal memo re open issues in connection with appeals (2.3); revise same (1.2); review plan, confirmation order and confirmation ruling in connection with same (1.3); review various materials in connection with analysis of confirmation appeals issues and motions to | 7.20 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1971440

Page 18
February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | stay confirmation order (.8); correspondence with appeals team members re issues in connection with same (.5); attend call with appeals team members re same (1.1). | |
| 11/03/21 | EEP | 0022 | Conduct research in connection with confirmation appeal issues (.9); draft summary re same (.7); correspondence with appeals team members re same and related issues (.2); draft appeal brief (4.5); review filings in connection with same (3.4); conduct research in connection with same (1.9). | 11.60 |
| 11/03/21 | TJS | 0022 | Call with members of appeals team re confirmation appeal work streams and related issues (1.1); conduct research re same (1.0); correspondence with appeals team members re same (.7); review materials re factual issues in connection with stay argument (1.4); draft summary of Appellant States' stay reply (.5). | 4.70 |
| 11/03/21 | BKB | 0022 | Review replies of UST and CMFN in support of stay motions re confirmation order (1.7); prepare summaries re same (2.3); review summaries of MD and WA/CT replies (.4); review comments to same and revise (.6). | 5.00 |
| 11/03/21 | KMZ | 0022 | Review materials re open appeals issue (.9); review correspondence re same (.3). | 1.20 |
| 11/03/21 | KEL | 0022 | Conduct research re issues in connection with UCC appellate brief (1.9); correspondence with appeals team members re same (.2); review materials re factual issues in connection with stay argument (.6); draft summary of Appellant States' stay reply (.5). | 3.20 |
| 11/04/21 | JLS | 0022 | Review pleadings in connection with stay request and confirmation appeals (.5); analyze issue re same (.1). | 0.60 |
| 11/04/21 | MPH | 0022 | Review reply papers re motions for stay of confirmation (1.2); review declarations re same (1.2). | 2.40 |
| 11/04/21 | ENM | 0022 | Review collateral document markups from counsel to Sacklers re Sackler settlement agreement (1.3); call with S. Welkis and J. Lumley re same (1.3); call with S. Welkis re same (.5); call with K. Porter re open issues re Plan documentation (.2). | 3.30 |
| 11/04/21 | KPP | 0022 | Call with E. Miller re plan issues. | 0.20 |
| 11/04/21 | SLB | 0022 | Call with E. Lisovicz re stay proceedings and related issues (.7); review and analyze materials in connection with the same (1.0); participate on meet & confer with appealing States re same (.4); review correspondence among parties in interest re same (.3). | 2.40 |
| 11/04/21 | EYP | 0022 | Calls with UCC members re issues relating to motions to stay confirmation. | 0.50 |
| 11/04/21 | ZJC | 0022 | Call with E. Parlar re confirmation appeals issues (.2); revise jurisdictional section of appeals brief (9.6); comment on letter to Judge Drain requesting chambers conference re stay hearing (.3). | 10.10 |
| 11/04/21 | SW | 0022 | Analyze issues re IAC proposals for impact on Sackler settlement (.6); call with E. Miller and J. Lumley re related issues (1.3); call with E. Miller re same (.5). | 2.40 |
| 11/04/21 | ESL | 0022 | Call with S. Brauner re issues in connection with motions to stay confirmation (.7); review materials re same (.6). | 1.30 |
| 11/04/21 | HMH | 0022 | Conduct research re issues re motions to stay confirmation. | 0.30 |
| 11/04/21 | EEP | 0022 | Draft section of brief in opposition to confirmation appeals (1.3); review filings in connection with same (1.8); conduct research in connection with appeal issues (4.6); draft summary re same (1.9); call with J. Chen re open appeals issues (.2). | 9.80 |
| 11/04/21 | TJS | 0022 | Conduct supplemental research re confirmation appeals and stay motions (2.7); draft analysis re same (.8); review (.1) and comment on (.2) draft letter re chambers conference. | 3.80 |
| 11/04/21 | BKB | 0022 | Review analysis of congressional hearing on Sackler Act and potential impact on Sackler settlement (.4); review declarations re motions for stay pending confirmation appeals (.3); conduct research re issues | 2.30 |

PURDUE CREDITORS COMMITTEE                                                          Page 19
Invoice Number: 1971440                                                        February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | relating to motions for stay of confirmation pending appeals (1.6). | |
| 11/05/21 | MPH | 0022 | Review draft letter to Court re confirmation stay issues and comment on same (.9); call with UCC member re same (.6); review correspondence between parties in interest concerning stay (.9); call with counsel for Debtors and other appellees re strategy in connection with appeals (1.1); confer with E. Parlar and H. High re stay issues (.3). | 3.80 |
| 11/05/21 | ENM | 0022 | Review plan and TDPs re abatement matters (2.5); correspondence with S. Welkis re same (.6); call with counsel to the States re collateral document comments (1.2); call with foreign counsel re same (.3); review responses re IAC restructuring questions (.4); call with counsel to Debtors and Sacklers re same (.7); call with M. Atkinson re same (.9). | 6.60 |
| 11/05/21 | KPP | 0022 | Revise section of appellate brief re confirmation appeals (1.8); review materials in connection with same (.7). | 2.50 |
| 11/05/21 | SLB | 0022 | Participate on all-hands call with parties in interest re confirmation appeals issues and next steps (1.1); review follow-up correspondence between parties in interest re same (.5); analyze issues re same (.5); review research materials re same (1.0); correspondence with members of appeals teams re same (.5); review drafts of letter to Chambers re stay issues (.5). | 4.10 |
| 11/05/21 | ZJC | 0022 | Revise sections of draft of brief re confirmation appeals (6.2); review draft submissions to Court re confirmation stay issues (.5); correspondence with appeals team members re same (.3); call with appellees' counsel re appeals issues and briefing coordination (1.1). | 8.10 |
| 11/05/21 | SW | 0022 | Call with Debtors' and Sacklers' advisors re IAC restructuring issues (.7); analyze materials re IAC proposals (1.6); call with M. Atkinson re IAC issues (.9); correspondence with E. Miller re IAC matters (.3). | 3.50 |
| 11/05/21 | ESL | 0022 | Review correspondence with Court re confirmation stay motions (.2); review materials re issues in connection with stay motions and appeals (.4); correspondence with members of appeals team re same (.1); conduct research in connection with same (.8). | 1.50 |
| 11/05/21 | HMH | 0022 | Confer with M. Hurley and E. Parlar re confirmation stay motions issues (.3); call with E. Parlar re same (.2); draft memorandum re stay motion issues (.4); attend call with UCC member re same (.6). | 1.50 |
| 11/05/21 | EEP | 0022 | Conduct research in connection with confirmation appeals issues (2.4); correspondence with appeals team members re appeal issues (.8); call with appellees re same (1.1); call with M. Hurley and H. High re stay motion issues (.3); call with H. High re same (.2); revise section of brief re confirmation appeals (1.0). | 5.80 |
| 11/05/21 | TJS | 0022 | Call with appellee parties' counsel re confirmation appeals issues (1.1); conduct research on multiple issues in connection with same (3.5); correspondence with appeals team members re same (.2). | 4.80 |
| 11/05/21 | KEL | 0022 | Draft portion of merits brief re confirmation appeals. | 1.80 |
| 11/06/21 | ENM | 0022 | Review TDPs and declarations re MDT issues. | 0.90 |
| 11/06/21 | ZJC | 0022 | Revise argument section of brief re confirmation appeals (3.7); correspondence with appeals team members re stay pending appeal case law (.3). | 4.00 |
| 11/06/21 | SW | 0022 | Analyze IAC restructuring issues re Plan. | 0.80 |
| 11/06/21 | ESL | 0022 | Conduct research re issues in connection with motions to stay confirmation pending appeals (3.3); review materials re same (.6); draft correspondence to appeals team members summarizing findings re same (1.1). | 5.00 |
| 11/06/21 | HMH | 0022 | Draft memorandums re the UCC's opposition to the motions to stay confirmation. | 2.80 |
| 11/06/21 | EEP | 0022 | Revise memo re issues relating to motions to stay confirmation (1.4); review filings in connection with same (2.2); correspondence re same with appeals team members (.4). | 4.00 |
| 11/06/21 | TJS | 0022 | Conduct research re legal issues in connection with argument against | 4.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 20
Invoice Number: 1971440                                                              February 3, 2022

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | stay of confirmation (3.9); correspondence with appeals team members re same (.2); review results of research on separate issue re same (.4). | |
| 11/07/21 | ENM | 0022 | Call with counsel to States re IAC restructuring issues (1.3); analyze issues re same (0.3); correspond with States' and local counsel re same (0.2). | 1.80 |
| 11/07/21 | SLB | 0022 | Conduct research re open issues in connection with motions for stay and confirmation appeals (1.0); correspondence with members of appeals team re same (.4); review correspondence among appellee parties' counsel re open stay and appeal issues (.5). | 1.90 |
| 11/07/21 | ZJC | 0022 | Correspondence with appeals team members re stay pending confirmation appeals and bond research. | 0.40 |
| 11/07/21 | SW | 0022 | Call with creditor's advisors re IAC proposals in connection with Sackler settlement agreement. | 1.70 |
| 11/07/21 | HMH | 0022 | Research open confirmation stay motion issues (1.8); draft memorandum for declarants in connection with stay motions (1.7). | 3.50 |
| 11/07/21 | EEP | 0022 | Conduct research re open issues re motions to stay confirmation (2.9); draft memo re same (1.8); correspondence re same with appeals team members (.7); revise memos re stay issues (1.8). | 7.20 |
| 11/07/21 | TJS | 0022 | Review (1.3) and comment on (2.4) draft merits brief re confirmation appeals; conduct research re same (.3); correspondence with members of appeals team re factual issues in connection with stay motions (.2); review materials re same (.5). | 4.70 |
| 11/07/21 | MMG | 0022 | Conduct research of relevant legal issues re motion to stay confirmation pending appeal. | 2.90 |
| 11/08/21 | MPH | 0022 | Review cases (.7) and comment on (2.8) memo concerning confirmation stay motion issues; analyze research and case law re same (1.7); prep for call with UCC member re stay issues (.2); comment sections of brief re opposition to confirmation appeals (2.5). | 7.90 |
| 11/08/21 | DK | 0022 | Update confirmation appeals tracker. | 1.00 |
| 11/08/21 | ENM | 0022 | Call with counsel to States re IAC restructuring issues (1.2); draft correspondence re same (.9); review Side A restructuring slides (.4); correspondence with counsel to States re same (.4); review pledge agreement markup re Sackler settlement (.5); correspondence with S. Welkis re same (.2). | 3.60 |
| 11/08/21 | KPP | 0022 | Analyze revisions to brief in opposition to confirmation appeals (.6); comment on same (1.4). | 2.00 |
| 11/08/21 | SLB | 0022 | Correspondence with members of appeals team re open issues in connection with confirmation appeals and stay requests (.6); review materials re same (1.0); analyze research and analysis re same (2.8); review correspondence among appellees' counsel re same (.5). | 4.90 |
| 11/08/21 | ZJC | 0022 | Draft sections of appeal brief (8.6); discuss stay motion issues with other opposing parties (.7). | 9.30 |
| 11/08/21 | SW | 0022 | Call with States advisors re IAC restructuring matters (1.2); analyze new IAC restructuring proposal materials (.9); analyze revised IAC pledge agreement (.3); correspondence with E. Miller re same (.3). | 2.70 |
| 11/08/21 | HMH | 0022 | Conduct research re confirmation stay motion issues (1.1); draft correspondence synthesizing same (.4); draft memo insert re issues in connection with stay motion (.7). | 2.20 |
| 11/08/21 | EEP | 0022 | Conduct research re confirmation stay issues (4.9); draft memo re same (3.0); correspondence re same with appeals team members (.7); analyze issues re same (.5). | 9.10 |
| 11/08/21 | TJS | 0022 | Comment on draft brief in opposition to confirmation appeals (3.1); correspondence with members of appeals team re same (.4); conduct research re same (.5); draft insert for same (1.5). | 5.50 |
| 11/08/21 | KMZ | 0022 | Review draft UCC opposition to confirmation stay motions (.2); conduct research re issue related to same (.5). | 0.70 |
| 11/08/21 | KEL | 0022 | Draft sections of brief in opposition to confirmation stay (2.7); conduct | 5.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 21
Invoice Number: 1971440                                                February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | research re legal issues re same (1.9); summarize same (.9). | |
| 11/09/21 | MPH | 0022 | Comment on appellate brief re confirmation appeals. | 1.20 |
| 11/09/21 | ENM | 0022 | Review and comment on IAC pledge agreement re Sackler settlement (.5); call with S. Welkis re same (.4); correspondence with counsel to States re same (.4). | 1.30 |
| 11/09/21 | SLB | 0022 | Review and comment on draft merits brief for confirmation appeals (.8); correspondence with appeals team members re same (.4). | 1.20 |
| 11/09/21 | ZJC | 0022 | Revise draft brief re confirmation appeals based on internal comments (3.9); review revisions to sections of same (.9). | 4.80 |
| 11/09/21 | SW | 0022 | Analyze IAC restructure issues (.8); analyze IAC pledge agreement and related issues (.9); call with E. Miller re same (.4). | 2.10 |
| 11/09/21 | ESL | 0022 | Conduct research re open issues in connection with appeals (3.8); prepare analysis re same (1.5). | 5.30 |
| 11/09/21 | EEP | 0022 | Analyze issue re confirmation appeals brief (.3); correspondence re same with appeals team members (.3). | 0.60 |
| 11/09/21 | MB | 0022 | Analyze various documents in connection with confirmation appeals brief (.4); summarize findings re same (.1). | 0.50 |
| 11/09/21 | TJS | 0022 | Draft inserts for confirmation appeals merits brief (3.4); correspondence with members of appeals team re same (.5); draft email memo re research and strategic issues in connection with same (.6); conduct related research (.6). | 5.10 |
| 11/09/21 | KEL | 0022 | Conduct research in connection with issues re confirmation appeals (4.7); draft internal analysis re same (2.2). | 6.90 |
| 11/10/21 | MPH | 0022 | Review (1.1) and comment on (3.0) sections of confirmation appeals brief; review decisions, briefs, cited cases re same (2.3); correspondence with members of appeals team members re same (.3); review correspondence with Court re appeals (.1). | 6.80 |
| 11/10/21 | ENM | 0022 | Call (.5) and correspondence (.3) with foreign counsel re matters relating to Sackler settlement (.5); call with counsel to consenting States re same (.4); call with S. Welkis re collateral issues and open items (.2); correspondence with counsel to Debtors and Sacklers re IAC restructuring issues (.3). | 2.20 |
| 11/10/21 | KPP | 0022 | Revise section of confirmation appeals brief (.4); correspondence with appeals team members re same and related issues (.2). | 0.60 |
| 11/10/21 | SLB | 0022 | Correspondence with members of confirmation appeals team re merits brief and related issues (.6); analyze issues re same (.7). | 1.30 |
| 11/10/21 | ZJC | 0022 | Review revisions to confirmation appeals brief (2.2); correspondence with appeals team members re same and other appeals issues (.2). | 2.40 |
| 11/10/21 | SW | 0022 | Call with foreign counsel and State's advisors re collateral and related Sackler settlement issues (.5); call with counsel to States re open issues (.4); call with E. Miller re same (.2). | 1.10 |
| 11/10/21 | ESL | 0022 | Review materials re creditor trusts and related issues in connection with confirmation appeals (.2); correspond with appeals team members re same (.1). | 0.30 |
| 11/10/21 | EEP | 0022 | Correspondence with appeals team members re confirmation appeals issues. | 0.30 |
| 11/10/21 | TJS | 0022 | Review District Court order re confirmation appeals oral argument (.1); analyze issues re same (.1); correspondence with members of appeals team re same (.2); review pro se motion in connection with same (.1); review materials re Plan (.2). | 0.70 |
| 11/11/21 | MPH | 0022 | Review (2.3) and comment on (7.6) appellate brief re confirmation appeals. | 9.90 |
| 11/11/21 | ENM | 0022 | Correspondence with counsel to States re proposed IAC restructuring (.3); call (.6) and correspondence (.2) with counsel to the States re pledge agreement process and related issues re Sackler settlement. | 1.10 |
| 11/11/21 | KPP | 0022 | Correspondence with R. Slavin re appendix for confirmation appeals brief (.3); correspondence with appeals team members re appeal brief | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and related issues (.5). | |
| 11/11/21 | SLB | 0022 | Correspondence with members of appeal team re confirmation appeals merits brief (.5); analyze issues re same (.9); review and comment on inserts re same (.8); correspondence with UCC member re same (.2). | 2.40 |
| 11/11/21 | EYP | 0022 | Revise draft order re stay of confirmation (.3); correspondence with UCC members re appeal issues (.2). | 0.50 |
| 11/11/21 | ZJC | 0022 | Review revisions to confirmation appeals brief (2.2); correspondence with appellate team members re joint appendix and revisions to confirmation appeals brief (.5); review draft order on stay pending appeal motions (.2); respond to correspondence from co-appellees re appeal proceedings (.3). | 3.20 |
| 11/11/21 | SW | 0022 | Call with advisors to Ad Hoc Group of States re collateral matters relating to Sackler settlement. | 0.60 |
| 11/11/21 | ESL | 0022 | Review correspondence with parties in interest re issues in connection with confirmation appeals. | 0.20 |
| 11/11/21 | EEP | 0022 | Revise section of confirmation appeals brief (.8); review documents in connection with same (.7); correspondence re same with appeals team members (.4); draft appendix in connection with same (1.8); review documents in connection with same (1.7). | 5.40 |
| 11/11/21 | TJS | 0022 | Correspondence with members of appeals teams re confirmation appeals merits briefing (.5); conduct research re same (.9). | 1.40 |
| 11/11/21 | KEL | 0022 | Review comments to confirmation appeals merits brief (.3); conduct research re same (.8). | 1.10 |
| 11/12/21 | MPH | 0022 | Review (2.4) and revise (5.8) confirmation appeals brief; call with appeals team members re same (.7). | 8.90 |
| 11/12/21 | ENM | 0022 | Correspondence with counsel to States re collateral matters relating to Sackler settlement. | 0.40 |
| 11/12/21 | KPP | 0022 | Call with appeals team members re confirmation appeals brief (.7); revise same (4.4); correspondence with appeals team members re same (.5); correspondence with E. Parlar and J. Chen re appendix for same (.5); correspondence with M. Belegu re research for same (.4). | 6.50 |
| 11/12/21 | SLB | 0022 | Call (.7) and correspondence (.6) with appeals team members re confirmation appeals merits brief; analyze materials re same (1.5); comment on inserts for same (1.2); call with J. Salwen re same (.3). | 4.30 |
| 11/12/21 | EYP | 0022 | Calls with parties in interest re open confirmation appeals issues. | 1.00 |
| 11/12/21 | ZJC | 0022 | Revise confirmation appeals brief (10.3); participate on call re appeal brief with appeals team members (.7); correspondence with K. Porter and E. Parlar re appeal appendix (.3). | 11.30 |
| 11/12/21 | EEP | 0022 | Revise confirmation appeals brief (.3); correspondence with appeals team members re same (.2); correspondence with K. Porter and J. Chen re appendix for same (.3); call with appeals team members re same (.7). | 1.50 |
| 11/12/21 | MB | 0022 | Analyze materials from confirmation hearing re open confirmation appeals issues (3.8); correspondence with K. Porter re same (.6). | 4.40 |
| 11/12/21 | TJS | 0022 | Revise confirmation appeals merits brief (2.9); review section of research and related materials re same (.6); correspondence with members of appeals team re same (.6); call with S. Brauner re same (.3). | 4.40 |
| 11/12/21 | BKB | 0022 | Review order re schedule for oral argument re confirmation appeals (.2); review and revise confirmation appeals tracker (.3). | 0.50 |
| 11/12/21 | KEL | 0022 | Conduct research re issues in connection with confirmation appeals merits brief (.5); revise same (1.1). | 1.60 |
| 11/13/21 | MPH | 0022 | Review AHC brief re confirmation appeals (1.0); review comments to draft UCC appellate brief (.5); confer with appeals team members re same (.4); correspondence with same re same (.3). | 2.20 |
| 11/13/21 | KPP | 0022 | Call with members of appeals team re confirmation appeals brief (.4); review correspondence and related materials re same (.5). | 0.90 |
| 11/13/21 | SLB | 0022 | Confer (.4) and correspondence (.8) with members of appeals teams re | 3.20 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 23
Invoice Number: 1971440                                                                                   February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | confirmation appeals merits brief; analyze materials re same (1.0); comment on draft of same (1.0). | |
| 11/13/21 | EYP | 0022 | Review confirmation appeals brief (1.4); correspondence with appeals team members re same (.5); calls with various parties re issues related to same (1.1). | 3.00 |
| 11/13/21 | ZJC | 0022 | Review co-Appellees' draft briefs re confirmation appeals (2.5); call re same with appeals team members (.4); incorporate revisions and comments to UCC appeal brief (4.8); correspondence with E. Parlar re joint appendix (.2). | 7.90 |
| 11/13/21 | EEP | 0022 | Revise sections of confirmation appeals brief (1.0); correspondence with appeals team members re same (.4); confer with appeals team members re same (.4); draft appendix in connection with same (1.2); review documents in connection with same (1.2); correspondence with J. Chen re same (.3). | 4.50 |
| 11/13/21 | TJS | 0022 | Revise sections confirmation appeals brief (3.4); correspondence with members of appeals team re same (.4); review materials in connection with same (.9). | 4.70 |
| 11/13/21 | KEL | 0022 | Revise confirmation appeals brief in accordance with internal comments (1.0); review Debtors' brief in connection with same (.5). | 1.50 |
| 11/14/21 | MPH | 0022 | Revise appellate brief re confirmation appeals (2.8); correspondence with appeals team members re same (.6); comment on draft briefs of other plan proponents (4.3); call with counsel to Debtors re same (.3). | 8.00 |
| 11/14/21 | KPP | 0022 | Revise confirmation appeals brief (4.4); review research re confirmation appeals issues (2.6); review appellees' draft briefs (1.6); correspondence with appeals team members re same (.5). | 9.10 |
| 11/14/21 | SLB | 0022 | Correspondence with members of appeals teams re confirmation appeals merits brief and issues re same (.7); analyze issues re same (1.1); revise same (.5); confer with J. Salwen re same (.2); review draft of Debtors' brief (1.2); correspondence with Debtors' counsel re same (.4). | 4.10 |
| 11/14/21 | EYP | 0022 | Call with Debtors' counsel re confirmation appeals briefs (.3); review drafts of appellee briefs (1.2); correspondence with appeals team members re same and related issues (.5). | 2.00 |
| 11/14/21 | ZJC | 0022 | Review draft appendix materials re confirmation appeals brief (.4); correspondence with appeals team members re comments and revisions to appeal brief (.8); review updated drafts of and inserts to appellees' briefs (1.7). | 2.90 |
| 11/14/21 | ESL | 0022 | Review draft appellee briefs re confirmation appeals (.5); review materials re issues in connection with same (.7). | 1.20 |
| 11/14/21 | EEP | 0022 | Revise sections of confirmation appeals brief (2.1); correspondence with appeals team members re same (.8); revise appendix drafted in connection with same (.7); review documents in connection with same (1.8). | 5.40 |
| 11/14/21 | TJS | 0022 | Review draft PI group (.7) and Debtor (1.8) appellate briefs re confirmation appeals; analyze issues re same (.5); revise UCC brief re same (2.4); review internal and external comments to same (.5); correspondence with members of appeals team re same (.6); call with S. Brauner re same (.2). | 6.70 |
| 11/14/21 | BKB | 0022 | Update appeals tracker. | 0.70 |
| 11/15/21 | MPH | 0022 | Finalize appellate brief re confirmation appeals (4.1); correspondence with appeals team members re same (.6). | 4.70 |
| 11/15/21 | ENM | 0022 | Call with counsel to States and foreign counsel re collateral matters relating to Sackler settlement (.4); correspondence with counsel to States re process for same (.5). | 0.90 |
| 11/15/21 | KPP | 0022 | Finalize confirmation appeals brief (5.0); correspond with appeals team members re same (.5). | 5.50 |
| 11/15/21 | SLB | 0022 | Correspondence with members of appeals team re confirmation appeals merits brief (.7); analyze issues re same (.5); review merits briefs by | 4.20 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1971440

Page 24

February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | appellees (1.5); analyze issues re same (.4); review materials re same (1.1). | |
| 11/15/21 | EYP | 0022 | Review confirmation appeals briefs (1.6); calls with various parties re draft stay order and other appeals issues (1.4). | 3.00 |
| 11/15/21 | ZJC | 0022 | Finalize appendix materials and confirmation appeals brief (5.6); review co-appellees' briefs (2.2); analyze issues re same (.3). | 8.10 |
| 11/15/21 | SW | 0022 | Call with AHC counsel and potential local counsel re Sackler settlement collateral matters. | 0.40 |
| 11/15/21 | EEP | 0022 | Revise section of confirmation appeals brief (1.5); review documents in connection with same (1.7); revise appendix in connection with same (1.0); prepare materials for filing (3.5); correspondence with appeals team members re same (.3). | 8.00 |
| 11/15/21 | TJS | 0022 | Comment on UCC appellate brief re confirmation appeals (3.1); comment on other creditor-appellee briefs (1.0); review materials in connection with same (1.2); correspondence with members of appeals team re finalization and filing of appellate brief (.4); review counter-correspondence with other appellees re same (.2); review UST's counter-proposed order re conditional stay denial (.2); analyze issues re same (.5); review Sackler appellate briefs (1.2); begin drafting summaries of same (.3). | 8.10 |
| 11/16/21 | MPH | 0022 | Review filed papers re confirmation appeals (1.3); correspondence with appeals team members re appeal and related issues (.5); review correspondence between parties in interest concerning appeal and related issues (.8); analyze issues re same (.5). | 3.10 |
| 11/16/21 | ENM | 0022 | Confer with S. Brauner re collateral matters related to Sackler settlement. | 0.30 |
| 11/16/21 | SLB | 0022 | Review appellee merits briefs re confirmation appeals (1.5); analyze issues re same (.8); confer with E. Miller re issues in connection with Sackler Settlement Agreement (.3); review correspondence among parties in interest re open confirmation appeals issues (.5). | 3.10 |
| 11/16/21 | ZJC | 0022 | Review stay movants' revisions to proposed draft order on stay pending confirmation appeals (.2); review filed appellee briefs re confirmation appeals (5.5). | 5.70 |
| 11/16/21 | HMH | 0022 | Correspondence with appeals team members re case law cited in Appellees' briefs re confirmation appeals. | 0.20 |
| 11/16/21 | EEP | 0022 | Correspondence with appeals team members re confirmation appeals issues (.3); analyze materials in connection with same (.6). | 0.90 |
| 11/16/21 | TJS | 0022 | Review appellee briefs re confirmation appeals (2.7); analyze issues raised by same (.5); correspondence with members of appeals team re same (.2); conduct related research (.7); draft summaries of Sackler appellate briefs (1.2); revise summaries of AHC (.4), MSGE (.4), PI (.3) and NAS (.5) appellate briefs; review materials re same (.3). | 7.20 |
| 11/16/21 | FJC | 0022 | Prepare materials for attorney review re confirmation appeals issues. | 3.00 |
| 11/16/21 | CTS | 0022 | Review briefs re confirmation appeals (.5); compile materials re same for attorney review (3.2); correspondence with appeals team members re same (.4). | 4.10 |
| 11/16/21 | BKB | 0022 | Review appellee briefs re confirmation appeals (1.7); prepare summaries re same (2.5); conduct research re appeal issue (1.4). | 5.60 |
| 11/16/21 | CAC | 0022 | Review and summarize AHC appellee brief re confirmation appeals (1.0); review and summarize MSGE Group's appellee brief (1.1); review and summarize PI AHG's appellee brief (1.2). | 3.30 |
| 11/17/21 | DK | 0022 | Review update confirmation appeals dockets for recent filings and developments (.2); update tracker re same (.3). | 0.50 |
| 11/17/21 | ESL | 0022 | Review appellee briefs re confirmation appeals (.8); revise summaries re same (.5). | 1.30 |
| 11/17/21 | HMH | 0022 | Conduct research of cases cited in Appellees' briefing re confirmation appeals (.5); summarize same (.3). | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/17/21 | TJS | 0022 | Conduct research re confirmation appeals (2.1); review record re same (3.1). | 5.20 |
| 11/17/21 | FJC | 0022 | Download documents from court dockets per attorney request in connection with drafting of appeals brief. | 2.00 |
| 11/17/21 | CTS | 0022 | Review Appellee briefs filed in confirmation appeals (1.1); compile new case citations and circulate same (1.1). | 2.20 |
| 11/17/21 | BKB | 0022 | Conduct analysis re confirmation appeal issues (.4); conduct research re same (.8); review analysis re same (.6). | 1.80 |
| 11/18/21 | MPH | 0022 | Analyze open issues re confirmation appeals (.5); correspondence with appeals team members re same (.4); call with counsel for Debtors and other plan supporting parties re appeals and related issues (.5); review other appellees' final briefs (3.1). | 4.50 |
| 11/18/21 | DK | 0022 | Review all confirmation appeals dockets (1.0); update confirmation appeals tracker with all relevant filings (1.3). | 2.30 |
| 11/18/21 | ENM | 0022 | Call with counsel to States and Debtors re collateral matters re Sackler settlement (.2); correspondence with counsel to States re same (.2); analyze MDT document rights (.7); correspondence with counsel to Debtors re Sackler settlement agreement checklist (.2). | 1.30 |
| 11/18/21 | KPP | 0022 | Review correspondence with plan support parties' counsel re open issues in connection with appeals and related issues. | 0.30 |
| 11/18/21 | SLB | 0022 | Review correspondence among parties in interest re plan and ED issues (.5); correspondence with members of FR and Lit team re same (.5); analyze issues re same (.3); analyze issue re confirmation appeals briefing (.4); review materials re same (.5). | 2.20 |
| 11/18/21 | EYP | 0022 | Call with appellees' counsel re plan issues. | 0.50 |
| 11/18/21 | ZJC | 0022 | Review Debtors' response to district court order on Sackler transfers re open confirmation appeals issues (.4); call with counsel for Debtors and other parties re open issues (.5); review correspondence among appeals team members re open confirmation appeals issues (.2). | 1.10 |
| 11/18/21 | HMH | 0022 | Conduct research of cases cited in Appellees' briefs re confirmation appeals. | 0.90 |
| 11/18/21 | EEP | 0022 | Correspondence with appeals team members re open confirmation appeals issues. | 0.20 |
| 11/18/21 | TJS | 0022 | Review appellee briefs. | 1.30 |
| 11/19/21 | HBJ | 0022 | Participate on call with appeals team members re open Sackler Settlement Agreement and emergence issues. | 0.50 |
| 11/19/21 | MPH | 0022 | Review and respond to correspondence between parties in interest re confirmation appeals stay motion (.3); call with A. Preis, H. Jacobson, E. Miller, S. Welkis and S. Brauner re Sackler Settlement issues (.5). | 0.80 |
| 11/19/21 | DK | 0022 | Review appeals dockets (.3); update confirmation appeals tracker with relevant filings (.7). | 1.00 |
| 11/19/21 | ENM | 0022 | Call with counsel to Debtors and States re collateral matters re Sackler settlement (.9); call with S. Welkis re same (.4); call with M. Hurley, H. Jacobson, S. Welkis, A. Preis and S. Brauner re issues in connection with Sackler settlement agreement and plan issues (.5). | 1.80 |
| 11/19/21 | SLB | 0022 | Participate on call with Debtors and AHC counsel re collateral issues relating to Sackler settlement (.9); prepare for same (.3); call with M. Hurley, H. Jacobson, E. Miller, S. Welkis and A. Preis re open Settlement Agreement and Effective Date issues (.5). | 1.70 |
| 11/19/21 | EYP | 0022 | Call with Debtors' counsel re closing issues (.3); review docket re appeal (.3); call with S. Welkis, M. Hurley, H. Jacobson, E. Miller and S. Brauner re Sackler Settlement Agreement issues (.5); calls with various parties re issues in connection with appeals (.8). | 1.90 |
| 11/19/21 | SW | 0022 | Call with Debtors' and creditor advisors re collateral matters relating to Sackler settlement agreement (.9); call with E. Miller re same (.4); prepare for same (.1); call with M. Hurley, H. Jacobson, E. Miller, S. Brauner and A. Preis re open Settlement re Sackler settlement issues | 1.90 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1971440

Page 26
February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (.5). | |
| 11/21/21 | SLB | 0022 | Correspondence with members of appeals team re open issues in connection with confirmation appeals (.4); analyze same (.4); review correspondence among appellees re same (.2); review recent filings re same (.4). | 1.40 |
| 11/21/21 | ESL | 0022 | Review materials in connection with analysis of open confirmation appeals issue (.4); correspond with appeals team members re same (.1). | 0.50 |
| 11/21/21 | EEP | 0022 | Correspondence with appeals team members re confirmation appeals issues. | 0.10 |
| 11/21/21 | TJS | 0022 | Correspondence with members of appeals team re confirmation appeals procedure issues (.6); review materials re same (1.3); conduct research re same (.5). | 2.40 |
| 11/22/21 | DK | 0022 | Review all confirmation appeals dockets (.3); update confirmation appeals tracker for same (.8). | 1.10 |
| 11/22/21 | KPP | 0022 | Analyze reply briefs re confirmation appeals (1.3); correspondence with appeals team members re issues in connection with same (.3); review materials re same (.6). | 2.20 |
| 11/22/21 | SLB | 0022 | Correspondence with members of appeals team re confirmation appeals and related matters (.4); review and comment on draft correspondence to other parties in interest re same (.2); review correspondence from pro se claimants re appeals (.2); analyze issues re same (.3); review correspondence among appellees re appeal issues (.3); review appellant reply briefs (1.2). | 2.60 |
| 11/22/21 | EYP | 0022 | Review reply briefs re confirmation appeals (1.0); correspondence with UCC members re same (.3). | 1.30 |
| 11/22/21 | HMH | 0022 | Review case cited in Appellants' briefs re confirmation appeals. | 0.10 |
| 11/22/21 | EEP | 0022 | Correspondence with appeals team members confirmation appeals issue issues (.5); review briefs re same (1.0); draft certificate of service re same (.4). | 1.90 |
| 11/22/21 | TJS | 0022 | Review record re confirmation order appeal issues (1.3); correspondence with members of appeals team re same (.2); review appellant reply briefs (3.8); conduct research re same (.7). | 6.00 |
| 11/23/21 | DK | 0022 | Review filed reply briefs re confirmation appeals (1.0); prepare materials for attorneys review re same (.5); update confirmation appeals tracker with all relevant filings (1.0). | 2.50 |
| 11/23/21 | ENM | 0022 | Review collateral checklist markup re Sackler settlement (.8); call with counsel to Debtors, creditor groups and Sacklers re same (1.0); call with E. Sheahan re same (.3); call with counsel to States re same (.2); review States' markup to IAC pledge agreement (.5); review materials re same (.6); correspondence with S. Welkis re same (.2); correspondence with counsel to States re collateral matters (.7). | 4.30 |
| 11/23/21 | SLB | 0022 | Analyze issues re confirmation appeals (1.0); review recent filings re same (2.1); correspondence with foreign counsel re collateral matters relating to Sackler settlement (.2). | 3.30 |
| 11/23/21 | SW | 0022 | Analyze comments to b-side pledge agreement re Sackler settlement (.4); correspondence with E. Miller re same (.2); call with Debtors', Sacklers' and creditors' counsel re collateral documents re same (1.0). | 1.60 |
| 11/23/21 | ESL | 0022 | Review appellants' reply briefs filed in confirmation appeals (2.1); revise summaries re same for UCC (.9); conduct research re issues in connection with same (.9). | 3.90 |
| 11/23/21 | TJS | 0022 | Draft summaries of appellant reply briefs re confirmation appeals (2.4); conduct research re open appeal issues in connection same (1.2). | 3.60 |
| 11/23/21 | TJS | 0022 | Review materials in connection with open appeals issues (.7); analyze same (.3); conduct research re same (.8). | 1.80 |
| 11/23/21 | RCT | 0022 | Draft case summaries for cases law cited in appellate rely brief re confirmation appeals. | 2.20 |

PURDUE CREDITORS COMMITTEE                                                      Page 27
Invoice Number: 1971440                                                    February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/23/21 | CTS | 0022 | Identify relevant case citations in connection with drafting of confirmation appeals brief (.2); circulate same to H. High (.1). | 0.30 |
| 11/23/21 | BKB | 0022 | Review UST's appellant brief in confirmation appeals (.8); prepare summary re same (1.3); review District of Columbia's Reply Brief (.2); prepare summary re same (.2); review Maryland's Reply Brief (1.0); prepare summary re same (1.3); review summaries of other confirmation briefs (.5); revise same based on internal comments and circulate (.3). | 5.60 |
| 11/23/21 | CAC | 0022 | Review (.7) and summarize (.5) appellant reply briefs of Canadian Appellants and State of California re confirmation appeals. | 1.20 |
| 11/24/21 | DK | 0022 | Update confirmation appeals tracker with all relevant filings. | 1.00 |
| 11/24/21 | ENM | 0022 | Call with S. Brauner re collateral matters relating to Sackler settlement (.2); correspondence with foreign counsel re status of same and next steps (1.0). | 1.20 |
| 11/24/21 | SLB | 0022 | Confer with E. Miller re issues Sackler settlement and collateral matters (.2); analyze issues re same (.2); review correspondence to foreign counsel re same (.1). | 0.50 |
| 11/24/21 | ZJC | 0022 | Review research findings and analysis re stay of confirmation appeals. | 0.40 |
| 11/24/21 | ESL | 0022 | Correspondence with appeals team members re issues in connection with appeals of confirmation order. | 0.20 |
| 11/24/21 | PJG | 0022 | Conduct legal research in connection with appellant brief analysis re confirmation appeals (3.1); correspondence with appeals team members re same (.2). | 3.30 |
| 11/24/21 | EEP | 0022 | Correspondence with appeals team members re confirmation appeals issues (.6); conduct research re open appeals issues (4.4). | 5.00 |
| 11/24/21 | MMG | 0022 | Analyze materials re motions to stay pending confirmation appeals (.5); review testimony on motion to stay pending appeal in connection with appeal research (2.8); review relevant testimony re motion to stay pending appeal (1.1). | 4.40 |
| 11/24/21 | RCT | 0022 | Draft summaries of case law cited appellate brief filed in confirmation appeals. | 4.40 |
| 11/24/21 | CTS | 0022 | Review briefs re confirmation appeals (1.2); retrieve new case law cited in same for attorney review and analysis (.9). | 2.10 |
| 11/25/21 | SLB | 0022 | Review draft order denying stay of confirmation (.3); review correspondence among parties in interest re same and related confirmation appeals issues (.3); review materials re same (.5). | 1.10 |
| 11/25/21 | MMG | 0022 | Conduct research in connection with stay pending confirmation appeals (.9); summarize same (.7). | 1.60 |
| 11/26/21 | KPP | 0022 | Review cases cited in confirmation appeals briefs (2.5); correspondence with appeals team members re same and related issues (.6); review draft analysis re confirmation stay issues (1.1). | 4.20 |
| 11/26/21 | SLB | 0022 | Review correspondence among parties in interest re confirmation appeals issues (.4); review materials and recent filings re same (1.0); analyze issues re same (.8). | 2.20 |
| 11/26/21 | EYP | 0022 | Comment on draft stay order re confirmation appeals. | 0.40 |
| 11/26/21 | ZJC | 0022 | Review confirmation appeals research (.6); correspondence with appeals team members re same (.1). | 0.70 |
| 11/26/21 | HMH | 0022 | Conduct research of confirmation appeals issues (2.1); summarize same (.7); correspondence with appeals team members re same (.3). | 3.10 |
| 11/26/21 | PJG | 0022 | Review briefs in connection with confirmation appeals analysis (3.0); correspondence with C. Tomalty re same (.1). | 3.10 |
| 11/26/21 | EEP | 0022 | Conduct research of open confirmation appeals issues (2.4); correspondence with appeals team members re same (.5). | 2.90 |
| 11/26/21 | MMG | 0022 | Conduct research of relevant legal issues re confirmation appeals (4.2); prepare research summary re same (1.1); correspondence with appeals team members re same (.2). | 5.50 |
| 11/26/21 | RCT | 0022 | Prepare analysis outlining appellants' briefs and appellees' replies re confirmation appeals (6.2); correspondence with P. Glackin re same (.2). | 6.40 |

PURDUE CREDITORS COMMITTEE                                                                    Page 28
Invoice Number: 1971440                                                               February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 11/26/21 | BKB | 0022 | Review and revise tracker re confirmation appeals (.5); review filings in confirmation appeals (.4). | 0.90 |
| 11/27/21 | KPP | 0022 | Call with M. Gafford re research in connection with confirmation appeals issues (.6); review summary of research (.2); correspondence with appeals team members re same (.3). | 1.10 |
| 11/27/21 | ZJC | 0022 | Review research re appellate court fact finding in confirmation appeals. | 0.30 |
| 11/27/21 | ESL | 0022 | Correspondence with appeals team members re issues in connection with confirmation appeals (.4); review materials re same (.6); analyze issues re same (.1). | 1.10 |
| 11/27/21 | HMH | 0022 | Conduct research of issues in connection with confirmation appeals (3.6); draft summary re same (1.0); correspondence with appeals team members re same (.3). | 4.90 |
| 11/27/21 | EEP | 0022 | Analyze confirmation appeals materials and related issues (1.3); correspondence with appeals team members re same (.2). | 1.50 |
| 11/27/21 | TJS | 0022 | Conduct research re confirmation appeals issues (3.5); draft internal memo re same (1.6); correspondence with appeals team members re same (.5). | 5.60 |
| 11/27/21 | MMG | 0022 | Call with K. Porter re confirmation appeals research (.6); research relevant legal issues re confirmation appeals (2.3); revise research summary re appeal (2.0). | 4.90 |
| 11/27/21 | RCT | 0022 | Conduct research re confirmation appeals issues (1.5); draft summary re same (.6). | 2.10 |
| 11/27/21 | KEL | 0022 | Conduct research in connection with confirmation appeals (1.3); summarize same (.6); correspondence with appeals team members re same (.3). | 2.20 |
| 11/28/21 | EYP | 0022 | Call with UCC member re confirmation appeals issues. | 0.50 |
| 11/28/21 | ESL | 0022 | Conduct research re issues in connection with confirmation appeals. | 0.40 |
| 11/28/21 | MMG | 0022 | Revise research summary re confirmation appeals issues. | 1.00 |
| 11/29/21 | DK | 0022 | Prepare materials for attorney review re confirmation appeals (1.0); update confirmation appeals tracker with all relevant filings (.7); draft index of pro se litigant letters in connection with same (.7). | 2.40 |
| 11/29/21 | ENM | 0022 | Review IAC restructuring materials (2.6); prepare list of open isuses re same (1.3); correspondence with counsel to States re process relating to same (1.1); analyze issues re same (.4). | 5.40 |
| 11/29/21 | SLB | 0022 | Review confirmation appeals briefing (1.9); analyze issues re same (1.1); correspondence among members of appellate team re same and argument issues (.6); review entered order re stay pending appeal (.3); correspondence with J. Salwen re same (.2). | 4.10 |
| 11/29/21 | ZJC | 0022 | Review confirmation appeals reply and supplemental briefs (3.3); correspondence with appeals team members re issues in connection with same (.2). | 3.50 |
| 11/29/21 | SW | 0022 | Analyze revised IAC restructuring charts. | 1.10 |
| 11/29/21 | EEP | 0022 | Correspondence with appeals team members re confirmation appeals issues (.4); analyze materials and issues re same (1.3); conduct research in connection with same (1.1). | 2.80 |
| 11/29/21 | TJS | 0022 | Conduct supplemental research re confirmation appeals issues (2.5); correspondence with members of appeals team re same (.7); review supplemental appeal briefs re same (1.3); conduct research re same (.7); analyze issues re same (.2); review entered order re stay motions (.1); correspondence with S. Brauner re same (.1); draft summary for UCC of outcome re same (.5). | 6.10 |
| 11/29/21 | MMG | 0022 | Prepare analysis re issues in connection with motion for stay pending confirmation appeals. | 0.30 |
| 11/30/21 | MPH | 0022 | Review supplemental submissions in connection with appeals. | 1.90 |
| 11/30/21 | ENM | 0022 | Review issues list re IAC pledge agreement re Sackler settlement. | 4.80 |
| 11/30/21 | KPP | 0022 | Confer with A. Preis and S. Brauner re confirmation appeals issues and filings (.4); outline further briefing re same (.6). | 1.00 |

PURDUE CREDITORS COMMITTEE                                                               Page 29
Invoice Number: 1971440                                                          February 3, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/30/21 | SLB | 0022 | Confer with A. Preis and K. Porter re post-hearing submissions and related issues relating to confirmation appeals (.4); analyze issues re same (.4); correspondence with J. Salwen re same (.4). | 1.20 |
| 11/30/21 | EYP | 0022 | Confer with S. Brauner and K. Porter re submissions and other confirmation appeals issues. | 0.40 |
| 11/30/21 | ZJC | 0022 | Review supplemental confirmation appeals briefs. | 0.60 |
| 11/30/21 | ESL | 0022 | Review parties' submissions in response to District Court questions re confirmation appeals (.7); analyze materials re supplemental briefing re appeals (2.7); draft analysis re same (.8). | 4.20 |
| 11/30/21 | HMH | 0022 | Call with M. Gafford re confirmation stay issues. | 0.20 |
| 11/30/21 | EEP | 0022 | Review supplemental briefing re appeals (1.1); conduct research re issues relateds to same (4.0). | 5.10 |
| 11/30/21 | TJS | 0022 | Review additional state supplemental briefs filed before oral argument in confirmation appeals (.5); conduct research re same (.2); correspondence with S. Brauner re supplemental appeal briefing in response to oral argument (.2); outline arguments re same (1.3); conduct research in connection with appeals (.7). | 2.90 |
| 11/30/21 | MMG | 0022 | Prepare legal analysis in connection with issues re motion for stay pending confirmation appeals (3.8); call with H. High re same (.2). | 4.00 |
| 11/30/21 | BKB | 0022 | Review supplemental briefing re confirmation appeals questions (.7); review updates re appeals filings (.6); review and revise tracker re same (.6); conduct research re issues in connection with suplemental briefing re appeals (2.1); draft summary re same (1.3). | 5.30 |

Total Hours                                    1531.60

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 18.20 | at | $1425.00 | = | $25,935.00 |
| H B JACOBSON | 7.30 | at | $1310.00 | = | $9,563.00 |
| M P HURLEY | 199.30 | at | $1655.00 | = | $329,841.50 |
| A V CRAWFORD | 12.90 | at | $1135.00 | = | $14,641.50 |
| E N MILLER | 51.90 | at | $1135.00 | = | $58,906.50 |
| S L BRAUNER | 111.70 | at | $1265.00 | = | $141,300.50 |
| A PREIS | 79.10 | at | $1655.00 | = | $130,910.50 |
| O J DE MOOR | 7.50 | at | $1235.00 | = | $9,262.50 |
| Z CHEN | 135.10 | at | $1075.00 | = | $145,232.50 |
| S WELKIS | 24.70 | at | $1450.00 | = | $35,815.00 |
| D J WINDSCHEFFEL | 55.40 | at | $1020.00 | = | $56,508.00 |
| K P PORTER | 91.70 | at | $1145.00 | = | $104,996.50 |
| E S LISOVICZ | 84.20 | at | $1045.00 | = | $87,989.00 |
| E E PARLAR | 139.70 | at | $1005.00 | = | $140,398.50 |
| J SALWEN | 122.60 | at | $895.00 | = | $109,727.00 |
| K E LOVELAND | 23.80 | at | $870.00 | = | $20,706.00 |
| H M HIGH | 33.60 | at | $625.00 | = | $21,000.00 |
| J R KULIKOWSKI | 32.10 | at | $770.00 | = | $24,717.00 |
| P J GLACKIN | 20.80 | at | $770.00 | = | $16,016.00 |
| M BELEGU | 34.90 | at | $695.00 | = | $24,255.50 |
| M M GAFFORD | 28.70 | at | $555.00 | = | $15,928.50 |
| C TOMALTY | 15.10 | at | $555.00 | = | $8,380.50 |
| B K BARKER | 76.80 | at | $895.00 | = | $68,736.00 |
| K M ZAHARIS | 13.20 | at | $650.00 | = | $8,580.00 |
| C A CARRILLO | 12.20 | at | $735.00 | = | $8,967.00 |
| M L LANGFORD | 6.80 | at | $275.00 | = | $1,870.00 |
| D KRASA-BERSTELL | 70.20 | at | $440.00 | = | $30,888.00 |
| F J CASTRO | 5.00 | at | $370.00 | = | $1,850.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 30
Invoice Number: 1971440                                              February 3, 2022

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| C T SCHOONMAKER | 8.70 | at | $230.00 | = | $2,001.00 |
| L CHAU | 8.40 | at | $390.00 | = | $3,276.00 |

Current Fees                                                        $1,658,199.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,200.55 |
| Computerized Legal Research - Other | $11.98 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $954.08 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $20,278.80 |
| Courier Service/Messenger Service- Off Site | $393.55 |
| Duplication - In House | $36.20 |
| Meals - Overtime | $138.74 |
| Meals - Business | $42.79 |
| Postage | $13.12 |
| Transcripts | $2,598.56 |
| Travel - Ground Transportation | $789.98 |
| Local Transportation - Overtime | $215.24 |

Current Expenses                                                       $26,673.59

**Total Amount of This Invoice**                                    **$1,684,872.59**

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $1,200.55 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $20,278.80 |
| Computerized Legal Research - Courtlink- In Contract 50% Discount | $954.08 |
| Computerized Legal Research - Other | $11.98 |
| Courier Service/Messenger Service - Off Site | $393.55 |
| Duplication - In House | $36.20 |
| Meals - Overtime | $138.74 |
| Meals - Business | $42.79 |
| Postage | $13.12 |
| Transcripts | $2,598.56 |
| Travel - Ground Transportation | $789.98 |
| Local Transportation - Overtime | $215.24 |
| **TOTAL:** | **$26,673.59** |

## Exhibit E

### Itemized Disbursements



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1971440 |
| Invoice Date | 02/03/22 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,200.55 |
| Computerized Legal Research - Other | $11.98 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $954.08 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $20,278.80 |
| Courier Service/Messenger Service- Off Site | $393.55 |
| Duplication - In House | $36.20 |
| Meals - Overtime | $138.74 |
| Meals - Business | $42.79 |
| Postage | $13.12 |
| Transcripts | $2,598.56 |
| Travel - Ground Transportation | $789.98 |
| Local Transportation - Overtime | $215.24 |

Current Expenses                                                   $26,673.59

| Date | | Value |
|---|---|---|
| 07/16/21 | Transcripts  VENDOR: LEXITAS INVOICE#: 1184794 DATE: 7/16/2021 Transcript charges for Purdue case. | $2,064.56 |
| 10/14/21 | Meals - Overtime  VENDOR: EDAN | $25.00 |

|  |  |  |
|---|---|---|
| | SCOTT LISOVICZ INVOICE#: 4924872612290305 DATE: 12/29/2021 All working late in office Meals, 10/14/21, Late working meal, Jack's Wife Freda, Edan Lisovicz | |
| 10/14/21 | Local Transportation - Overtime VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 4924832912290305 DATE: 12/29/2021 Working Late in Office Taxi/Car/etc, 10/14/21, Late working taxi home., Uber | $23.88 |
| 11/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 11/1/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $386.53 |
| 11/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 11/1/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $513.39 |
| 11/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GAFFORD MADISON M Date: 11/1/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $128.35 |
| 11/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/1/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/02/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $2.16 |
| 11/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 11/2/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $256.69 |
| 11/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 11/2/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,193.19 |
| 11/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/2/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 11/3/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $365.64 |
| 11/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 11/3/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $108.95 |
| 11/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/3/2021 AcctNumber: | $7.46 |

PURDUE CREDITORS COMMITTEE                                                                      Page 3
Invoice Number: 1971440                                                              February 3, 2022

---

|          |                                                                 |           |
|----------|-----------------------------------------------------------------|-----------|
|          | 1003389479 ConnectTime: 0.0                                     |           |
| 11/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 11/4/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,263.99 |
| 11/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/4/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/04/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: CHEN  JULIUS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.57 |
| 11/04/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CHEN JULIUS; Charge Type: DOC ACCESS; Quantity: 7.0 | $480.68 |
| 11/05/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $2.16 |
| 11/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 11/5/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $108.95 |
| 11/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/5/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/05/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.64 |
| 11/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 11/6/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $513.39 |
| 11/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/6/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/06/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LISOVICZ EDAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $145.27 |
| 11/06/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $145.29 |
| 11/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BRAUNER SARA Date: 11/7/2021 AcctNumber: 1000193694 ConnectTime: | $3,189.26 |

PURDUE CREDITORS COMMITTEE                                                                 Page 4
Invoice Number: 1971440                                                          February 3, 2022

|  |  |  |
|---|---|---|
| | 0.0 | |
| 11/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 11/7/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,540.15 |
| 11/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GAFFORD MADISON M Date: 11/7/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $256.69 |
| 11/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/7/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/08/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 9/1/2021-9/30/2021 | $234.33 |
| 11/08/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 11/8/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $770.08 |
| 11/08/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: 11/8/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $1,828.20 |
| 11/08/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/8/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/08/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LOVELAND KRISTEN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.74 |
| 11/08/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LOVELAND KRISTEN; Charge Type: DOC ACCESS; Quantity: 1.0 | $68.83 |
| 11/09/21 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4836860011120102 DATE: 11/12/2021 Lunch, 11/09/21, Lunch during Purdue hearing, Sweet Green, Katherine Porter, Mitchell Hurley | $42.79 |
| 11/09/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 11/9/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 11/09/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: 11/9/2021 | $1,411.81 |

PURDUE CREDITORS COMMITTEE                                                      Page 5
Invoice Number: 1971440                                            February 3, 2022

| | | |
|---|---|---:|
| | AcctNumber: 1000532285 ConnectTime: 0.0 | |
| 11/09/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/9/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/10/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 11/10/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $108.95 |
| 11/10/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/10/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/10/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4858411812151806 DATE: 12/15/2021 Working Late in Office Taxi/Car/etc, 11/10/21, Car while working late on Purdue matter., Uber | $37.03 |
| 11/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 11/11/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $711.89 |
| 11/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/11/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/11/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: PARLAR  ERIN; Charge Type: DOC ACCESS; Quantity: 2.0 | $7.06 |
| 11/11/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $149.69 |
| 11/12/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: 11/12/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $128.35 |
| 11/12/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/12/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 11/13/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $128.35 |
| 11/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/13/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |

| Date | Description | Amount |
|---|---|---|
| 11/13/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.90 |
| 11/13/21 | Meals - Overtime  VENDOR: ERIN E. PARLAR INVOICE#: 4921733601042313 DATE: 1/4/2022 All working late in office Meals, 11/13/21, Dinner while working late on Purdue matter., Harusame Japanese Cuisine, Erin Parlar | $25.00 |
| 11/14/21 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-106 DATE: 11/14/2021 Brooks Barker - Abace Sushi - 11/8/2021 - Overtime Meal | $25.00 |
| 11/14/21 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-106 DATE: 11/14/2021 Brooks Barker - Abace Sushi - 11/12/2021 - Overtime Meal | $25.00 |
| 11/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: 11/14/2021 AcctNumber: 1000309084 ConnectTime: 0.0 | $161.97 |
| 11/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/14/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/14/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: CSIZMADIA SUZANNE HO; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.53 |
| 11/14/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.90 |
| 11/15/21 | Duplication - In House  Photocopy - Hicks, Adria, DC, 362 page(s) | $36.20 |
| 11/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/15/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/16/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $8.80 |
| 11/16/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5392032 DATE: 11/16/2021 Transcriber fee for transcript of November 9, 2021 hearing. | $428.40 |
| 11/16/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/16/2021 AcctNumber: | $7.46 |

| Date | Description | Amount |
|---|---|---|
| | 1003389479 ConnectTime: 0.0 | |
| 11/16/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E471-21 DATE: 11/20/2021 \|TRACKING #: 1Z02E52E0198572062; SHIP DATE: 11/16/2021; SENDER: Erin Parlar; NAME:  COMPANY: Julius Chen ADDRESS: ██████████ ; | $24.29 |
| 11/16/21 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 91399 DATE: 11/30/2021 SENDER'S NAME: E.Parlar; JOB NUMBER: 1508311; PICKUP: One Bryant Park; DESTINATION: United State District Court; DATE: 11/16/2021 | $118.00 |
| 11/16/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LEHRKE SARAH; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.53 |
| 11/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/17/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/18/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/18/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/19/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/19/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/20/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/21/21 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-107 DATE: 11/21/2021 Brooks Barker - Abace Sushi - 11/18/2021 - Overtime Meal | $25.00 |
| 11/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/21/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/22/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E481-21 DATE: 11/27/2021 \|TRACKING #: 1Z02E52E0196522379; SHIP DATE: 11/22/2021; SENDER: ; NAME:  COMPANY: Maria Ecke ADDRESS: 8 Glenbrook Drive, West | $9.52 |

| | | |
|---|---|---|
| | Simsbury, CT 06092 US; | |
| 11/22/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E481-21 DATE: 11/27/2021 \|TRACKING #: 1Z02E52E0196082390; SHIP DATE: 11/22/2021; SENDER: Erin Parlar; NAME: Peter F. Neronha COMPANY: Rhode Island Office of the AG ADDRESS: █████████; | $18.71 |
| 11/22/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E481-21 DATE: 11/27/2021 \|TRACKING #: 1Z02E52E0196522379; SHIP DATE: 11/22/2021; SENDER: Erin Parlar; NAME:  COMPANY: Maria Ecke ADDRESS: █████████; | $26.55 |
| 11/22/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E481-21 DATE: 11/27/2021 \|TRACKING #: 1Z02E52E0196292387; SHIP DATE: 11/22/2021; SENDER: ; NAME:  COMPANY: Richard Ecke ADDRESS: █████████; | $6.52 |
| 11/22/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E481-21 DATE: 11/27/2021 \|TRACKING #: 1Z02E52E0196772368; SHIP DATE: 11/22/2021; SENDER: ; NAME:  COMPANY: Ronald Bass ADDRESS: █████████; | $9.52 |
| 11/22/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E481-21 DATE: 11/27/2021 \|TRACKING #: 1Z02E52E0192988919; SHIP DATE: 11/22/2021; NAME:  COMPANY: Andrew Ecke ADDRESS: █████████; | $26.55 |
| 11/22/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E481-21 DATE: 11/27/2021 \|TRACKING #: 1Z02E52E0196772368; | $5.59 |

|          |                                                                                                                                                                                                      |           |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | SHIP DATE: 11/22/2021; SENDER: Erin Parlar; NAME:  COMPANY: Ronald Bass ADDRESS: ████████ ;                                                                                                            |           |
| 11/22/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E481-21 DATE: 11/27/2021 \|TRACKING #: 1Z02E52E0196772368; SHIP DATE: 11/22/2021; SENDER: Erin Parlar; NAME:  COMPANY: Ronald Bass ADDRESS: ████████ ; | $15.71    |
| 11/22/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E481-21 DATE: 11/27/2021 \|TRACKING #: 1Z02E52E0192988919; SHIP DATE: 11/22/2021; SENDER: ; NAME:  COMPANY: Andrew Ecke ADDRESS: ████████ ; | $9.52     |
| 11/22/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E481-21 DATE: 11/27/2021 \|TRACKING #: 1Z02E52E0196292387; SHIP DATE: 11/22/2021; SENDER: Erin Parlar; NAME:  COMPANY: Richard Ecke ADDRESS: ████████ ; | $26.55    |
| 11/22/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E481-21 DATE: 11/27/2021 \|TRACKING #: 1Z02E52E0196082390; SHIP DATE: 11/22/2021; SENDER: ; NAME: Peter F. Neronha COMPANY: Rhode Island Office of the AG ADDRESS: ████████ ; | $14.59    |
| 11/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/22/2021 AcctNumber: 1003389479 ConnectTime: 0.0                                                             | $7.46     |
| 11/22/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: PARLAR  ERIN; Charge Type: DOC ACCESS; Quantity: 2.0                                                 | $7.06     |
| 11/22/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE;                                                                | $199.59   |

PURDUE CREDITORS COMMITTEE                                                     Page 10
Invoice Number: 1971440                                                   February 3, 2022

---

|  |  |  |
|---|---|---|
|  | Quantity: 4.0 |  |
| 11/23/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E481-21 DATE: 11/27/2021 \|TRACKING #: 1Z02E52E0194874181; SHIP DATE: 11/23/2021; SENDER: Erin Parlar; NAME:  COMPANY: Julius Chen ADDRESS: ███████████ ; | $24.29 |
| 11/23/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5411687 DATE: 11/23/2021 Transcriber fee for transcript of November 18, 2021 hearing. | $105.60 |
| 11/23/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/23/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/23/21 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 91399 DATE: 11/30/2021 SENDER'S NAME: B.BARKER; JOB NUMBER: 1509286; PICKUP: One Bryant Park; DESTINATION: 245 West 99th Stree A; DATE: 11/23/2021 | $35.00 |
| 11/23/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4882108712101407 DATE: 12/10/2021 Working Late in Office Taxi/Car/etc, 11/23/21, Car while working late on Purdue matter., Uber | $48.14 |
| 11/23/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.90 |
| 11/24/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 11/24/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $898.42 |
| 11/24/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/24/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/25/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/25/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/26/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/26/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; | $49.90 |

| | | |
|---|---|---|
| | Charge Type: ACCESS CHARGE; Quantity: 1.0 | |
| 11/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: 11/27/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $2,953.46 |
| 11/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/27/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/27/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4882108712101407 DATE: 12/10/2021 Taxi/Car Service/Public Transport, 11/27/21, Car to return from Thanksgiving separately from family to work on Purdue appeal., Jackrabbit Limo | $427.58 |
| 11/27/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.90 |
| 11/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/28/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/28/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4882108712101407 DATE: 12/10/2021 Working Late in Office Taxi/Car/etc, 11/28/21, Car home while working late on Purdue matter., Uber | $41.81 |
| 11/29/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/29/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/29/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4882108712101407 DATE: 12/10/2021 Working Late in Office Taxi/Car/etc, 11/29/21, Car while working late on Purdue matter., Uber | $35.24 |
| 11/29/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E491-21 DATE: 12/4/2021 |TRACKING #: 1Z02E52E1395332545; SHIP DATE: 11/29/2021; SENDER: Scott Welkis; NAME:  COMPANY: Scott Welkis ADDRESS: ███████████; | $20.93 |
| 11/29/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: | $1.71 |

|  |  |  |
|---|---|---|
|  | 00000002E52E491-21 DATE: 12/4/2021 \|TRACKING #: 1Z02E52E1395332545; SHIP DATE: 11/29/2021; SENDER: ; NAME:  COMPANY: Scott Welkis ADDRESS: ████████████ ; |  |
| 11/29/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: PARLAR  ERIN; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.53 |
| 11/29/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $99.79 |
| 11/30/21 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 4873514312011904 DATE: 12/1/2021 All working late in office Meals, 11/30/21, Dinner while working late on Purdue matter., Le Pain Quotidien, Katherine Porter | $13.74 |
| 11/30/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/30/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 11/30/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2111 DATE: 11/30/2021 - Document retrieval in various courts | $11.98 |
| 11/30/21 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 37144 DATE: 12/8/2021  Vendor: Dial Car Voucher #: 403846 Date: 11/30/2021 Name: Katherine Porter\|Car Service, Vendor: Dial Car Voucher #: 403846 Date: 11/30/2021 Name: Katherine Porter | $143.17 |
| 11/30/21 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 37144 DATE: 12/8/2021  Vendor: Dial Car Voucher #: 404000 Date: 11/30/2021 Name: Katherine Porter\|Car Service, Vendor: Dial Car Voucher #: 404000 Date: 11/30/2021 Name: Katherine Porter | $125.88 |
| 11/30/21 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 4874334312152304 DATE: 12/15/2021 Taxi/Car Service/Public Transport, 11/30/21, Uber from Court to Office for S. Brauner and K. Porter., Uber | $47.00 |
| 11/30/21 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 4874334312152304 DATE: | $46.35 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1971440

February 3, 2022

|  |  |  |
|---|---|---|
| 11/30/21 | 12/15/2021<br>Taxi/Car Service/Public Transport,<br>11/30/21, Car to District Court for<br>hearing in Purdue., Uber<br>Local Transportation - Overtime<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 4874334312161707 DATE:<br>12/16/2021<br>Working Late in Office Taxi/Car/etc,<br>11/30/21, Car home from office after<br>working late on Purdue matters, Uber | $29.14 |

Current Expenses                                                              $26,673.59

**Total Amount of This Invoice**                                         **$1,684,872.59**