AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Tel: (212) 872-1000
Fax: (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al*

COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 652-3131
Fax: (302) 652-3117
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| PURDUE PHARMA L.P., *et al*., | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |

---

**TWENTY-FIRST MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C.**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Applicant | Cole Schotz P.C. |
|---|---|
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Time Period Covered** | November 1, 2021 – November 30, 2021 |
| **Total Fees Incurred** | $795,233.00 |
| **20% Holdback** | $159,046.60 |
| **Total Fees Less 20% Holdback** | $636,186.40 |
| **Total Expenses Incurred** | $1,072.53 |
| **Total Fees and Expenses Requested** | $796,305.53 |

Cole Schotz P.C. ("Cole Schotz"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-First Monthly Fee Statement") covering the period from November 1, 2021 through and including November 30, 2021 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this Twenty-First Monthly Fee Statement, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $795,233.00 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $1,072.53 incurred by Cole Schotz during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1. **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole

Schotz professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by Cole Schotz for services rendered to the Committee are the same rates that Cole Schotz charges generally for professional services rendered to its non-bankruptcy clients.[2]

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Cole Schotz professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.      **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

5.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

## NOTICE

6.      Notice of this Twenty-First Monthly Fee Statement will be given to (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne (Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson

---

[2] Cole Schotz increased its rates on September 1, 2021, consistent with its customary practice and as disclosed in Cole Schotz's retention application.  *See* ECF No. 1013.  Cole Schotz filed a notice of such rate increase on August 27, 2021.  *See* ECF No. 3692.

(christopher.robertson@davispolk.com) and Dylan Consla (dylan.consla@davispolk.com); (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg (Paul.Schwartzberg@usdoj.gov); and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801 (dklauder@bk-legal.com) (collectively, the "Notice Parties").

7.      Objections to this Twenty-First Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties and undersigned counsel to the Committee so as to be received by no later than March 8, 2022 at 12:00 p.m. (ET) (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

8.      If no objections to this Twenty-First Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.  If an objection to this Twenty-First Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-First Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated: February 22, 2022
New York, New York

**AKIN GUMP STRAUSS HAUER & FELD LLP**

/s/      *Arik Preis*
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

- *and* –

**COLE SCHOTZ P.C.**

Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

## EXHIBIT A

### COMPENSATION BY TIMEKEEPER
### NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate[1] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $685.00 | 49.6 | $33,976.00 |
| Jason R. Melzer | 2003 | Member (Litigation) (since 2009) | $700.00 | 0.8 | $560.00 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2011) | $675.00 | 71.3 | $48,127.50 |
| Warren Usatine | 1995 | Member (Bankruptcy) (since 2004) | $875.00 | 0.3 | $262.50 |
| Susan Usatine | 1998 | Member (Litigation) (since 2006) | $665.00 | 31.7 | $21,080.50 |
| Michael C. Klauder | 2014 | Member (Litigation) (since 2021) | $475.00 | 5.2 | $2,470.00 |
| Donald A. Ottaunick | 1984 | Member (Litigation) (since 2000) | $775.00 | 100.2 | $77,655.00 |
| Anthony De Leo | 2013 | Associate (Bankruptcy) (since 2020) | $610.00 | 93.9 | $57,279.00 |
| Sophie E. Macon | 2018 | Associate (Bankruptcy) (since 2020) | $475.00 | 1.2 | $570.00 |
| Peter Strom | 2021 | Associate (Bankruptcy) (since 2020) | $300.00 | 64.1 | $19,230.00 |

---

[1] On August 27, 2021 Cole Schotz filed Notice of Increase of Hourly Rates of Cole Schotz's Professionals [ECF No. 3714] which adjusted hourly rates effective September 1, 2021.

| Michael Fitzpatrick | 2021 | Associate (Bankruptcy) (since 2020) | $300.00 | 8.7 | $2,610.00 |
|---|---|---|---|---|---|
| Jack Dougherty | 2021 | Associate (Bankruptcy) (since 2020) | $300.00 | 18.6 | $5,580.00 |
| Matthew Love | 2021 | Associate (Bankruptcy) (since 2020) | $275.00 | 16.5 | $4,537.50 |
| Ta'Mahr Baptiste | N/A | Staff Attorney | $450.00 | 91.3 | $41,085.00 |
| Lauren Baum | N/A | Staff Attorney | $485.00 | 139.5 | $67,657.50 |
| Dominique Baxter | N/A | Staff Attorney | $485.00 | 53.5 | $25,947.50 |
| Furine Blaise | N/A | Staff Attorney | $485.00 | 118.1 | $57,278.50 |
| Jeffrey Daman | N/A | Staff Attorney | $525.00 | 128.2 | $67,305.00 |
| Joseph Harms | N/A | Staff Attorney | $450.00 | 118.9 | $53,505.00 |
| April Hayden Montgomery | N/A | Staff Attorney | $485.00 | 103.5 | $50,197.50 |
| Arunima Niogi | N/A | Staff Attorney | $450.00 | 111.6 | $50,220.00 |
| Sean Parisi | N/A | Staff Attorney | $450.00 | 127.9 | $57,555.00 |
| Esinam Quarcoo | N/A | Staff Attorney | $450.00 | 105.5 | $47,475.00 |
| Larry Morton | N/A | Paralegal (Bankruptcy) (since 2020) | $330.00 | 9.3 | $3,069.00 |
| **TOTAL** | | | | **1,569.4** | **$795,233.00** |

2

**EXHIBIT B**

## COMPENSATION BY PROJECT CATEGORY
## NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Claims Analysis, Administration and Objections | 15.7 | $4,317.50 |
| Committee Matters and Creditor Meetings | 5.4 | $3,470.50 |
| Creditor Inquiries | 0.7 | $479.50 |
| Document Review/Committee Investigation | 0.8 | $220.00 |
| Fee Application Matters/Objections | 37.5 | $14,538.00 |
| Litigation/Gen. (Except Automatic Stay Relief) | 1,500.5 | $766,317.50 |
| Preparation for and Attendance at Hearings | 8.2 | $5,617.00 |
| Reorganization Plan | 0.6 | $273.00 |
| **TOTAL** | **1,569.4** | **$795,233.00** |

**EXHIBIT C**

**Invoice**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE 19801

FEDERAL ID# 22-2113414

New Jersey — New York — Maryland — Texas — Florida

PURDUE PHARM, L.P.
N/A - FEE APPLICATION ONLY

|  |  |
|---|---|
| Invoice Date: | December 27, 2021 |
| Invoice Number: | 907040 |
| **Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Matter Number: 60810-0001 |

FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2021

**CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS**      **15.70**      **4,317.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/04/21 | MYL | CONDUCTED RESEARCH RELATED TO ESTATE CLAIMS INVESTIGATION | 1.70 | 467.50 |
| 11/05/21 | MYL | CONDUCTED RESEARCH REGARDING ESTATE CLAIMS INVESTIGATION | 3.40 | 935.00 |
| 11/08/21 | MYL | RESEARCH REGARDING POTENTIAL CLAIM | 3.70 | 1,017.50 |
| 11/08/21 | MYL | CORRES. WITH P. STROM RE. POTENTIAL LITIGATION CLAIM AND STANDARD FOR SAME | 0.20 | 55.00 |
| 11/09/21 | MYL | RESEARCH RE. LITIGATION ISSUE FOR POTENTIAL ESTATE CLAIM | 1.70 | 467.50 |
| 11/10/21 | MYL | RESEARCH RE. POTENTIAL ESTATE CLAIMS | 2.80 | 770.00 |
| 11/11/21 | MYL | ADDITIONAL RESEARCH REGARDING POTENTIAL ESTATE CLAIMS | 1.80 | 495.00 |
| 11/12/21 | MYL | FURTHER RESEARCH REGARDING POTENTIAL ESTATE LITIGATION CLAIM | 0.40 | 110.00 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS**      **5.40**      **3,470.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 11/01/21 | PJR | REVIEW EMAILS FROM A. PREIS RE: COMMITTEE UPDATE, CASE STATUS AND APPEAL ISSUES | 0.20 | 135.00 |
| 11/03/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 11/04/21 | PJR | REVIEW EMAILS FROM A. PREIS RE: COMMITTEE UPDATE AND CASE STATUS | 0.20 | 135.00 |
| 11/04/21 | ADL | ATTEND WEEKLY UCC CALL | 0.80 | 488.00 |
| 11/04/21 | JRA | REVIEW A. PREIS UCC UPDATE | 0.10 | 68.50 |
| 11/04/21 | PJR | PARTICIPATE IN COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS (IN PART) RE: CASE STATUS AND UPDATE | 0.30 | 202.50 |
| 11/05/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE STAY | 0.40 | 274.00 |
| 11/08/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 11/08/21 | JRA | EMAIL WITH A. PREIS RE TODAY'S CALL | 0.10 | 68.50 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  907040
Client/Matter No. 60810-0001                            December 27, 2021
                                                                  Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/10/21 | ADL | REVIEW COMMITTEE UPDATES | 0.20 | 122.00 |
| 11/11/21 | JRA | EMAILS WITH A. PREIS AND A. DE LEO RE TODAY'S UCC CALL | 0.10 | 68.50 |
| 11/12/21 | JRA | REVIEW UCC UDPATE MATERIALS | 0.20 | 137.00 |
| 11/12/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 11/15/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 11/15/21 | ADL | REVIEW AND COMMENT ON CS INTERIM FEE APPLICATION | 0.20 | 122.00 |
| 11/15/21 | JRA | REVIEW A. PREIS UCC UPDATE | 0.10 | 68.50 |
| 11/16/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 11/17/21 | JRA | EMAIL WITH A. PREIS RE UCC UPDATE | 0.10 | 68.50 |
| 11/18/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 11/19/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 11/21/21 | JRA | REVIEW A. PREIS UCC UPDATE AND MATERIALS | 0.30 | 205.50 |
| 11/22/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 11/22/21 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND PLAN ISSUES | 0.20 | 135.00 |
| 11/23/21 | ADL | REVIEW BUSINESS UPDATE | 0.40 | 244.00 |
| 11/29/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 11/29/21 | ADL | ATTEND COMMITTEE CALL | 0.30 | 183.00 |
| 11/30/21 | PJR | REVIEW EMAILS FROM S. BRAUNER RE: COMMITTEE UPDATE AND HEARING ISSUES | 0.20 | 135.00 |

**CREDITOR INQUIRIES**                                             **0.70**    **479.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/15/21 | JRA | RETURN CREDITOR INQUIRY CALLS | 0.30 | 205.50 |
| 11/17/21 | JRA | RETURN OPIOID CREDITOR INQUIRIES | 0.40 | 274.00 |

**DOCUMENT REVIEW/COMMITEE INVESTIGATION**                         **0.80**    **220.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/30/21 | MYL | ANALYZED DATA FROM EXCEL FILES IN CONNECTION WITH POTENTIAL ESTATE CLAIMS INVESTIGATION | 0.80 | 220.00 |

**FEE APPLICATION MATTERS/OBJECTIONS**                            **37.50**  **14,538.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/01/21 | LSM | REVIEW AND UPDATE EIGHTEENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ FEES/EXPENSE FOR AUGUST 2021 AND FORWARD SAME TO J. ALBERTO AND S. MACON WITH COMMENTS | 0.60 | 198.00 |
| 11/01/21 | JRA | EMAILS WITH LM AND S. MACON RE DRAFT FEE APPS | 0.30 | 205.50 |
| 11/02/21 | SEM | INITIAL REVIEW OF AUGUST FEE APPLICATION | 0.30 | 142.50 |
| 11/02/21 | SEM | EMAILS WITH J. DOUGHERTY RE: REVIEW OF AUGUST MONTHLY FEE APPLICATION | 0.20 | 95.00 |

### COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 907040 |
| | Client/Matter No. 60810-0001 | December 27, 2021 |
| | | Page 3 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/02/21 | SEM | EMAILS WITH L. MORTON RE: QUESTION RE: AUGUST MONTHLY FEE APPLICATION | 0.10 | 47.50 |
| 11/02/21 | JZD | REVIEW EMAILS FROM S. MACON RE: REVIEW/REVISE CS 18TH MONTHLY FEE APPLICATION | 0.20 | 60.00 |
| 11/02/21 | JZD | REVIEW AND REVISE L. MORTON DRAFT CS 18TH MONTHLY FEE APPLICATION | 2.60 | 780.00 |
| 11/02/21 | JZD | EMAILS W/ L. MORTON AND S. MACON RE: CORRECT INVOICE/REVIEW AND REVISE CS 18TH MONTHLY FEE APPLICATION | 0.30 | 90.00 |
| 11/02/21 | JZD | MEET W/ S. MACON RE: REVIEW AND REVISE DRAFT OF CS 18TH MONTHLY FEE APPLICATION QUESTION | 0.20 | 60.00 |
| 11/02/21 | LSM | REVIEW, REVISE AND FORWARD EXHIBITS TO EIGHTEENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ TO J. DOUGHERTY | 0.40 | 132.00 |
| 11/03/21 | LSM | REVIEW AND FINALIZE FOR FILING THE EIGHTEENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO S. MACON | 0.50 | 165.00 |
| 11/03/21 | LSM | DRAFT NINETEENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD TO S. MACON AND J. DOUGHERTY WITH COMMENTS | 1.20 | 396.00 |
| 11/03/21 | LSM | DRAFT FIFTH INTERIM FEE APPLICATION FOR COLE SCHOTZ | 1.30 | 429.00 |
| 11/04/21 | LSM | CONTINUE DRAFT OF FIFTH INTERIM FEE APPLICATION FOR COLE SCHOTZ | 0.80 | 264.00 |
| 11/04/21 | SEM | EMAIL FEE APPLICATIONS TO E. LISOVICZ | 0.30 | 142.50 |
| 11/04/21 | LSM | REVIEW AND FINALIZE NINETEENTH MONTHLY FEE APPLICATION AND FORWARD SAME TO S. MACON. | 0.70 | 231.00 |
| 11/04/21 | JZD | REVIEW AND REVISE L. MORTON DRAFT OF NINETEENTH MONTHLY FEE APPLICATION (.6); EMAIL TO S. MACON AND L. MORTON EXPLAINING REVISION (.1). | 0.70 | 210.00 |
| 11/04/21 | JZD | EMAILS W/ S. MACON AND L. MORTON RE: FINALIZE 19TH MONTHLY FEE APP | 0.20 | 60.00 |
| 11/05/21 | SEM | EMAILS WITH A. DE LEO RE: PURDUE FEE APPLICATION MATTERS | 0.30 | 142.50 |
| 11/05/21 | JZD | CALLS W/ A. DE LEO RE: FEE APPLICATION REVISIONS (4 X .1) | 0.40 | 120.00 |
| 11/05/21 | JRA | EMAILS WITH A. DE LEO RE FEE APP | 0.10 | 68.50 |
| 11/05/21 | JZD | EMAILS W/ A. DE LEO RE: FEE APPLICATION PREPARATION ISSUES | 0.30 | 90.00 |
| 11/05/21 | ADL | REVIEW AND COMMENT ON SEPTEMBER FEE APPLICATION | 0.80 | 488.00 |
| 11/05/21 | LSM | COMPLETE DRAFT OF FIFTH INTERIM FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO S. MACON, A. DE LEO AND J. DOUGHERTY. | 3.60 | 1,188.00 |
| 11/05/21 | JZD | REVISE FEE APPLICATION PER DISCUSSIONS WITH CS AND AKIN TEAMS | 2.50 | 750.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  907040
       Client/Matter No. 60810-0001                                          December 27, 2021
                                                                                      Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/05/21 | JZD | EMAIL ACCOUNTING RE: FEE APPLICATION PREPARATION ISSUES | 0.20 | 60.00 |
| 11/08/21 | JZD | EMAILS W/ A. DE LEO RE: 5TH INTERIM FEE APPLICATION QUESTIONS | 0.30 | 90.00 |
| 11/08/21 | JRA | REVISE DRAFT FEE APP | 0.60 | 411.00 |
| 11/08/21 | JZD | REVIEW INTERIM COMP ORDER AND CORRES. W/ A. DE LEO RE: DEADLINES TO FINALIZE SEPTEMBER FEE STATEMENT AND CS 5TH INTERIM FEE APPLICATION | 0.40 | 120.00 |
| 11/08/21 | JZD | REVISE CS 5TH INTERIM FEE APPLICATION | 1.20 | 360.00 |
| 11/08/21 | JZD | REVIEW AND REVISIONS TO SEPTEMBER INVOICE PER A. DE LEO COMMENTS AND EMAIL RE: SAME. | 0.50 | 150.00 |
| 11/08/21 | JZD | BEGIN TO REVIEW/REVISE DRAFT 5TH INTERIM FEE APPLICATION AND EMAILS W/ A. DE LEO WITH QUESTION RE: SAME. | 0.30 | 90.00 |
| 11/08/21 | JZD | EMAILS W/ A. DE LEO RE: BREAK DOWN TIMEKEEPER SUMMARY CHART IN 5TH INTERIM FEE APPLICATION BY PRE AND POST SEPT 1 INCREASE RATES QUESTION | 0.20 | 60.00 |
| 11/09/21 | JZD | REVIEW AND REVISE 5TH INTERIM FEE APPLICATION | 3.60 | 1,080.00 |
| 11/09/21 | JZD | CALL W/ ADL RE: FINALIZE 5TH INTERIM AND 19TH MONTHLY FEE APPLICATION | 0.10 | 30.00 |
| 11/09/21 | JZD | EMAILS W/ ACCOUNTING RE: FINALIZE 19TH MONTHLY INVOICE FOR FILING | 0.10 | 30.00 |
| 11/09/21 | ADL | CALL WITH J. DOUGHERTY RE: CS FEE APPLICATION | 0.10 | 61.00 |
| 11/10/21 | JZD | REVISE EXHIBITS TO CS 19TH MONTHLY FEE APP | 0.20 | 60.00 |
| 11/10/21 | JZD | REVIEW EMAIL FROM ACCOUNTING AND REVISE 5TH INTERIM FEE APP ACCORDINGLY (.2) AND EMAIL TO A. DE LEO RE: SAME (.1) | 0.30 | 90.00 |
| 11/10/21 | JZD | CALL W/ A. DE LEO RE: INTERIM FEE APP QUESTIONS | 0.10 | 30.00 |
| 11/10/21 | JZD | FOLLOW-UP EMAIL W/ ACCOUNTING DEPARTMENT RE: FINALIZE SEPT MONTHLY INVOICE | 0.10 | 30.00 |
| 11/10/21 | JZD | CALL W/ A. DE LEO RE: REVISE 19TH MONTHLY FEE APPLICATION | 0.30 | 90.00 |
| 11/10/21 | ADL | CALLS AND EMAILS WITH J. DOUGHERTY RE: CS INTERIM FEE APPLICATION | 0.40 | 244.00 |
| 11/10/21 | JZD | EMAIL ACCOUNTING DEPARTMENT RE: INTERIM FEE APPLICATION QUESTIONS | 0.10 | 30.00 |
| 11/10/21 | ADL | REVIEW CS INTERIM FEE APPLICATION | 1.60 | 976.00 |
| 11/10/21 | ADL | CALL WITH J. DOUGHERTY RE: CS SEPTEMBER FEE APPLICATION | 0.30 | 183.00 |
| 11/10/21 | JZD | CALCULATE TOTAL COMP/EXPENSES APPROVED BY INTERIM ORDER TO DATE RE: 5TH INTERIM FEE APP AND EMAILS TO A. DE LEO RE: SAME | 0.00 | 0.00 |
| 11/11/21 | JZD | EMAILS AND CALL W/ A. DE LEO RE: FURTHER REVISIONS TO SEPT MONTHLY FEE APP AND 5TH INTERIM FEE APP RE: COMMENTS OF E. LISOVICZ | 0.10 | 30.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  907040
           Client/Matter No. 60810-0001                                  December 27, 2021
                                                                              Page 5

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/11/21 | ADL | CALL WITH J. DOUGHERTY RE: CS FEE APPLICATIONS | 0.10 | 61.00 |
| 11/11/21 | JZD | CALL W/ A. DE LEO RE: FINALIZE 19TH MONTHLY FEE APPLICATION | 0.10 | 30.00 |
| 11/11/21 | ADL | REVIEW CS SEPTEMBER FEE APPLICATION | 0.80 | 488.00 |
| 11/12/21 | JZD | FURTHER REVIEW A. DE LEO REVISIONS TO 19TH MONTHLY FEE APP | 0.40 | 120.00 |
| 11/12/21 | JZD | REVIEW AND FURTHER REVISE CS 5TH INTERIM FEE APPLICATION | 1.20 | 360.00 |
| 11/12/21 | JZD | UPDATE 5TH INTERIM FEE APPLICATION RE: 19TH MONTHLY FILING INFORMATION; EMAIL TO S. MACON AND A. DE LEO RE: SAME | 0.30 | 90.00 |
| 11/12/21 | JRA | EMAILS WITH A. DE LEO RE FEE APPS | 0.20 | 137.00 |
| 11/12/21 | JRA | EMAILS WITH A. DE LEO AND E. LISOVICZ RE FEE APPS | 0.40 | 274.00 |
| 11/12/21 | JZD | FURTHER REVISE CS 19TH MONTHLY FEE APPLICATION (.8); RUN BLACKLINE AND EMAIL TO A. DE LEO RE: SAME (.1) | 0.90 | 270.00 |
| 11/13/21 | JRA | EMAILS WITH E. LISOVICZ AND A. DE LEO RE FEE APPS | 0.20 | 137.00 |
| 11/15/21 | LSM | COMPILE, REVIEW AND FORWARD LEDES FILE TO A. DE LEO REGARDING SEPTEMBER 2021 MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.20 | 66.00 |
| 11/15/21 | ADL | EMAIL L. MORTON RE: CS SEPTEMBER FEE APPLICATION; EMAIL S. MACON RE: CS INTERIM FEE APPLICATION | 0.10 | 61.00 |
| 11/24/21 | ADL | INITIAL PREPARATION RE: OCTOBER FEE APPLICATION | 1.60 | 976.00 |
| 11/24/21 | JRA | CONTINUED EDITS TO COLE SCHOTZ FEE APP (.3); EMAILS WITH A. DE LEO RE SAME (.5) | 0.80 | 548.00 |
| 11/24/21 | JZD | REVIEW OCTOBER INVOICE | 0.20 | 60.00 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)**               **1,500.50**   **766,317.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/01/21 | PJR | DOCUMENT REVIEW RE: POTENTIAL ESTATE CLAIMS ANALYSIS | 5.40 | 3,645.00 |
| 11/01/21 | PJR | EMAIL TO AND FROM D. OTTAUNICK RE: DOCUMENT REVIEW ISSUES | 0.10 | 67.50 |
| 11/01/21 | DAO | REVIEW OF DOCUMENTS RELATED TO POTENTIAL ESTATE CLAIMS INVESTIGATION | 7.10 | 5,502.50 |
| 11/01/21 | PTS | REVIEW DOCUMENTS RE ESTATE CLAIMS INVESTIGATION | 1.40 | 420.00 |
| 11/01/21 | PTS | DOCUMENT REVIEW RE ESTATE CLAIMS INVESTIGATION | 0.70 | 210.00 |
| 11/01/21 | PTS | DOCUMENT REVIEW RE ESTATE CLAIMS INVESTIGATION | 1.00 | 300.00 |
| 11/01/21 | ADL | ATTEND MEETING RE: INSURANCE LITIGATION DOCUMENT REVIEW PROTOCOL | 1.20 | 732.00 |
| 11/01/21 | ADL | ATTEND CALL WITH NAVIGATORS RE: INSURANCE POLICY STIPULATIONS | 0.30 | 183.00 |
| 11/01/21 | JRA | EMAILS WITH A. DE LEO RE INSURANCE POLICIES | 0.20 | 137.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 907040 |
|---|---|---|
| | Client/Matter No. 60810-0001 | December 27, 2021 |
| | | Page 6 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/21 | JRA | REVIEW APPEAL PLEADINGS AS THEY RELATE TO SACKLER INVESTIGATION WORK | 1.50 | 1,027.50 |
| 11/01/21 | JRA | CONTINUED RESEARCH RE DISCOVERY RESPONSES (1.4); EMAILS WITH A. DE LEO AND D. WINDSCHEFFEL RE SAME (.8) | 2.20 | 1,507.00 |
| 11/01/21 | JRA | T/C WITH A. DE LEO RE LITITGATION ISSUES | 0.50 | 342.50 |
| 11/01/21 | PTS | DOCUMENT REVIEW RE ESTATE CLAIMS INVESTIGATION | 1.70 | 510.00 |
| 11/01/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE APPEALS | 0.30 | 205.50 |
| 11/02/21 | PTS | RESEARCH RE ANALYSIS OF POTENTIAL ESTATE CAUSES OF ACTION AGAINST THIRD PARTY LITIGATION TARGETS | 0.90 | 270.00 |
| 11/02/21 | ADL | REVIEW CLAIMANT LETTER | 0.10 | 61.00 |
| 11/02/21 | PTS | RESEARCH RE POTENTIAL ESTATE CAUSES OF ACTION | 0.20 | 60.00 |
| 11/02/21 | ADL | INITIAL REVIEW OF STATE OF WASHINGON APPELLATE BRIEF | 2.70 | 1,647.00 |
| 11/02/21 | PTS | DOCUMENT REVIEW RE ESTATE CLAIMS INVESTIGATION | 3.50 | 1,050.00 |
| 11/02/21 | DAO | REVIEW OF DOCUMENTS RE: POTENTIAL ESTATE CLAIMS ANALYSIS | 5.10 | 3,952.50 |
| 11/02/21 | PJR | DOCUMENT REVIEW RE: ESTATE CLAIMS ANALYSIS | 4.80 | 3,240.00 |
| 11/02/21 | ADL | INITIAL REVIEW OF STATE OF MARYLAND APPELLATE BRIEF | 2.50 | 1,525.00 |
| 11/03/21 | JRA | T/C'S WITH A. DE LEO AND M. TOBAK RE TOLLING | 0.40 | 274.00 |
| 11/03/21 | JRA | EMAILS WITH A. DE LEO AND R. LEVERIDGE RE INSURANCE DISCOVERY | 0.20 | 137.00 |
| 11/03/21 | PTS | REVIEW RELEVANT DOCUMENTS RE ESTATE CLAIMS INVESTIGATION (0.4); SUMMARY EMAIL TO TEAM (0.3) | 0.70 | 210.00 |
| 11/03/21 | JRA | EMAILS (.5) AND T/C'S (.3) WITH S. USATINE, A. DE LEO AND K. PORTER RE POTENTIAL LITIGATION INVESTIGATION | 0.80 | 548.00 |
| 11/03/21 | JRA | EMAILS WITH R. LEVERIDGE, D. WINDSCHEFFEL, A. DE LEO AND A. PREIS RE DISCOVERY MATTERS | 0.80 | 548.00 |
| 11/03/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE STAY PENDING APPEAL MATTERS (.4); T/C'S WITH UCC MEMBERS RE SAME (.3) | 0.70 | 479.50 |
| 11/03/21 | MXK | REVIEW AND ANALYZE LETTER TO INSURERES RE: FOLLOW UP ON COURT CONFERENCE AND MEET-AND-CONFER ON ESI. | 0.20 | 95.00 |
| 11/03/21 | MXK | REVIEW AND ANALYZE PLAINTIFFS RESPONSE LETTER TO GULF AND ST PAUL RE: ALLEGED DISCOVERY DEFICIENCIES. | 0.20 | 95.00 |
| 11/03/21 | ADL | EMAILS WITH CS TEAM RE: ESTATE CLAIMS INVESTIGATION AND DOCUMENT REVIEW MEMORANDUM | 0.20 | 122.00 |
| 11/03/21 | ADL | REVEW HOT DOCUMENTS IDENTIFIED IN ESTATE CLAIMS INVESTIGATION DISCOVERY PROCESS | 3.90 | 2,379.00 |
| 11/03/21 | ADL | REVIEW LETTER RE: 10-29 DISCOVERY CONFERENCE IN INSURANCE LITIGATION | 0.30 | 183.00 |
| 11/03/21 | PJR | RESEARCH ISSUES RELATED TO POTENTIAL ESTATE CLAIMS INVESTIGATION | 0.70 | 472.50 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  907040 |
| Client/Matter No. 60810-0001 | December 27, 2021 |
| | Page 7 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/03/21 | ADL | CALL WITH P. STROM RE: DOCUMENT REVIEW MEMORANDUM | 0.20 | 122.00 |
| 11/03/21 | DAO | REVIEW DOCUMENTS RE: POTENTIAL ESTATE CLAIMS INVESTIGATION | 2.50 | 1,937.50 |
| 11/03/21 | ADL | CALL WITH D. WINDSCHEFFEL RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 11/03/21 | PJR | REVIEW AND ANALYZE DRAFT ANALYSIS OF POTENTIAL ESTATE CAUSES OF ACTION | 0.60 | 405.00 |
| 11/03/21 | PJR | CONFERENCE WITH A. DE LEO RE: DOCUMENT REVIEW ISSUES | 0.20 | 135.00 |
| 11/03/21 | ADL | RESEARCH RE POTENTIAL LITIGATION CLAIMS | 2.20 | 1,342.00 |
| 11/03/21 | ADL | CALL WITH S. USATINE RE: ESTATE CLAIMS INVESTIGATION DISCOVERY ISSUES | 0.30 | 183.00 |
| 11/03/21 | SMU | WORK ON DISCOVERY REVIEW RE POTENTIAL ESTATE CLAIMS INVESTIGATION | 2.50 | 1,662.50 |
| 11/03/21 | ADL | REVIEW AND COMMENT ON DISCOVERY RESPONSE LETTER | 0.30 | 183.00 |
| 11/03/21 | PJR | DOCUMENT REVIEW RE: ESTATE CLAIMS INVESTIGATION | 3.40 | 2,295.00 |
| 11/03/21 | PTS | DOCUMENT REVIEW RE ESTATE CLAIMS INVESTIGATION | 2.10 | 630.00 |
| 11/03/21 | ADL | REVIEW ADDITIONAL DISCOVERY RESPONSE LETTERS IN INSURANCE LITIGATION | 0.50 | 305.00 |
| 11/03/21 | ADL | CALL WITH P. REILLEY RE: ESTATE CLAIMS INVESTIGATION ISSUES | 0.20 | 122.00 |
| 11/03/21 | PTS | CALL WITH A. DE LEO RE ESTATE CLAIMS INVESTIGATION REVIEW MEMO | 0.20 | 60.00 |
| 11/03/21 | PTS | RESEARCH RE: POTENTIAL ESTATE CLAIMS INVESTIGATION | 0.20 | 60.00 |
| 11/04/21 | DAO | WORK ON DRAFTING REVIEW MEMORANDUM REGARDING ESTATE CLAIMS INVESTIGATION | 0.60 | 465.00 |
| 11/04/21 | PTS | CALL WITH D. OTTAUNICK AND A. DE LEO RE ESTATE CLAIMS INVESTIGATION AND DISCOVERY ISSUES | 0.90 | 270.00 |
| 11/04/21 | PTS | DOCUMENT REVIEW RE: ESTATE CLAIMS INVESTIGATION | 0.50 | 150.00 |
| 11/04/21 | PTS | CALLS WITH A. DE LEO RE: ESTATE CLAIMS INVESTIGATION AND DISCOVERY ISSUES | 0.40 | 120.00 |
| 11/04/21 | DRB | WORK ON ESTATE CLAIMS INVESTIGATION | 2.40 | 1,164.00 |
| 11/04/21 | ADL | CALLS WITH P. STROM RE: DOCUMENT REVIEW MEMORANDUM FOR ESTATE CLAIMS INVESTIGATION | 0.40 | 244.00 |
| 11/04/21 | JXD | WORK ON ESTATE CLAIMS INVESTIGATION | 3.30 | 1,732.50 |
| 11/04/21 | DRB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.40 | 679.00 |
| 11/04/21 | AXM | WORK ON ESTATE CLAIMS INVESTIGATION | 1.70 | 824.50 |
| 11/04/21 | LZB | WORK ON ESTATE CLAIMS INVESTIGATION | 0.60 | 291.00 |
| 11/04/21 | DRB | WORK ON ESTATE CLAIMS INVESTIGATION | 3.30 | 1,600.50 |
| 11/04/21 | AXM | WORK ON ESTATE CLAIMS INVESTIGATION | 1.70 | 824.50 |
| 11/04/21 | TXB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.30 | 585.00 |
| 11/04/21 | SDP | WORK ON ESTATE CLAIMS INVESTIGATION | 0.90 | 405.00 |

COLE SCHOTZ P.C.

| | |
|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS |
| | Client/Matter No. 60810-0001 |

Invoice Number  907040
December 27, 2021
Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/04/21 | ADL | CALL WITH D. WINDSCHEFFEL RE: INSURANCE LITIGATION DISCOVERY RESPONSES | 0.10 | 61.00 |
| 11/04/21 | ADL | REVIEW INTERNAL CS EMAILS RE: POTENTIAL ESTATE CLAIMS DISCOVERY PROCESS | 0.10 | 61.00 |
| 11/04/21 | SDP | WORK ON ESTATE CLAIMS INVESTIGATION | 1.10 | 495.00 |
| 11/04/21 | JXD | WORK ON ESTATE CLAIMS INVESTIGATION | 0.60 | 315.00 |
| 11/04/21 | LZB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.10 | 533.50 |
| 11/04/21 | TXB | WORK ON ESTATE CLAIMS INVESTIGATION | 0.90 | 405.00 |
| 11/04/21 | LZB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.80 | 873.00 |
| 11/04/21 | AXM | WORK ON ESTATE CLAIMS INVESTIGATION | 2.30 | 1,115.50 |
| 11/04/21 | FEB | REVIEWED EMAIL REGARDING INSTRUCTIONS FOR ESTATE CLAIMS INVESTIGATION | 0.10 | 48.50 |
| 11/04/21 | SDP | WORK ON ESTATE CLAIMS INVESTIGATION | 1.60 | 720.00 |
| 11/04/21 | TXB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.30 | 585.00 |
| 11/04/21 | LZB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.20 | 582.00 |
| 11/04/21 | ADL | CALL WITH D. WINDSCHEFFEL RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 11/04/21 | ADL | REVIEW DOCUMENT REVIEW MEMORANDA IN CONNECTION WITH PREPARATION OF DOCUMENT REVIEW MEMORANDUM FOR ESTATE CLAIMS INVESTIGATION | 1.30 | 793.00 |
| 11/04/21 | MXK | REVIEW NATIONAL UNION'S LETTER RE: ALLEGED DISCOVERY DEFICIENCIES. | 0.20 | 95.00 |
| 11/04/21 | ADL | CALL WITH D. OTTAUNICK AND P. STROM RE: ESTATE CLAIMS INVESTIGATION AND DISCOVERY RELATED ISSUES | 0.90 | 549.00 |
| 11/04/21 | JXD | WORK ON ESTATE CLAIMS INVESTIGATION | 2.90 | 1,522.50 |
| 11/04/21 | FEB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.70 | 824.50 |
| 11/04/21 | TXB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.70 | 765.00 |
| 11/04/21 | TXB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.90 | 855.00 |
| 11/04/21 | FEB | WORK ON ESTATE CLAIMS INVESTIGATION | 3.20 | 1,552.00 |
| 11/04/21 | FEB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.20 | 582.00 |
| 11/04/21 | SDP | WORK ON ESTATE CLAIMS INVESTIGATION | 1.20 | 540.00 |
| 11/04/21 | SDP | WORK ON ESTATE CLAIMS INVESTIGATION | 1.20 | 540.00 |
| 11/04/21 | ADL | REVIEW MARKUP OF INSURANCE LITIGATION DISCOVERY RESPONSE LETTER | 0.30 | 183.00 |
| 11/04/21 | SDP | WORK ON ESTATE CLAIMS INVESTIGATION | 0.90 | 405.00 |
| 11/04/21 | JDH | WORK ON ESTATE CLAIMS INVESTIGATION | 1.70 | 765.00 |
| 11/04/21 | PTS | DRAFT DOCUMENT REVIEW MEMO RE ESTATE CLAIMS INVESTIGATION | 0.70 | 210.00 |
| 11/04/21 | AXM | WORK ON ESTATE CLAIMS INVESTIGATION | 1.10 | 533.50 |
| 11/04/21 | PTS | REVIEW NOTES TO ASSIST IN DRAFTING DOCUMENT REVIEW MEMO RE: ESTATE CLAIMS INVESTIGATION | 1.90 | 570.00 |
| 11/04/21 | JDH | WORK ON ESTATE CLAIMS INVESTIGATION | 2.30 | 1,035.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  907040 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001              | December 27, 2021 |
|     |                                           | Page 9 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 11/04/21 | DAO | WORK ON NOTES/DOCUMENTS FOR INCLUSION IN ESTATE CLAIMS INVESTIGATION | 0.60 | 465.00 |
| 11/04/21 | PTS | RESEARCH RELATED TO POTENTIAL ESTATE CAUSES OF ACTION | 0.60 | 180.00 |
| 11/04/21 | PTS | REVIEW INSURANCE DISCOVERY LETTERS | 0.20 | 60.00 |
| 11/04/21 | AXM | CORRESPONDENCE WITH S.USATINE AND STAFF ATTORNEY TEAM REGARDING PURDUE DOCUMENT REVIEW | 0.10 | 48.50 |
| 11/04/21 | WU | REVIEW MULTIPLE EMAILS RE: INSURER DISCOVERY ISSUES | 0.30 | 262.50 |
| 11/04/21 | JRM | ATTEND STANDING UCC CALL. | 0.80 | 560.00 |
| 11/04/21 | PTS | RESEARCH STATUTE OF LIMITATIONS ISSUES RE: ESTATE CLAIMS INVESTIGATION | 1.50 | 450.00 |
| 11/04/21 | JRA | REVIEW DISCOVERY LETTER | 0.10 | 68.50 |
| 11/04/21 | PTS | DRAFT DOCUMENT REVIEW MEMO RE: ESTATE CLAIMS INVESTIGATION | 0.70 | 210.00 |
| 11/04/21 | ADL | FOLLOW UP CALL WITH P. STROM RE: DOCUMENT REVIEW MEMORANDUM FOR ESTATE CLAIMS INVESTIGATION | 0.20 | 122.00 |
| 11/04/21 | FEB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.40 | 679.00 |
| 11/04/21 | PTS | DRAFT DOCUMENT REVIEW MEMO RE ESTATE CLAIMS INVESTIGATION | 3.40 | 1,020.00 |
| 11/04/21 | ADL | FOLLOW UP EMAILS WITH AKIN TEAM RE: INSURANCE LITIGATION DISCOVERY MATTERS (.2) AND REVIEW OF FURTHER MARK UP OF DISCOVERY RESPONSE LETTER (.2) | 0.40 | 244.00 |
| 11/04/21 | JRA | FURTHER EMAILS WITH A. DE LEO RE DRAFT DISCOVERY RESPONSES | 0.30 | 205.50 |
| 11/04/21 | PJR | DOCUMENT REVIEW RE: ESTATE CLAIMS INVESTIGATION | 2.80 | 1,890.00 |
| 11/04/21 | JDH | WORK ON ESTATE CLAIMS INVESTIGATION | 2.10 | 945.00 |
| 11/04/21 | MXK | REVIEW LETTER TO ASPEN RE: DISCOVERY RESPONSES. | 0.20 | 95.00 |
| 11/04/21 | PTS | CALL WITH M. LOVE RE: STATUTE OF LIMITATIONS RESEARCH FOR ESTATE CLAIMS INVESTIGATION | 0.20 | 60.00 |
| 11/04/21 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.10 | 1,396.50 |
| 11/04/21 | DAO | CALL WITH TEAM REGARDING ESTATE CLAIMS INVESTIGATION AND DOCUMENT RELATED ISSUES | 0.90 | 697.50 |
| 11/05/21 | SDP | WORK ON ESTATE CLAIMS INVESTIGATION | 0.90 | 405.00 |
| 11/05/21 | SDP | WORK ON ESTATE CLAIMS INVESTIGATION | 1.10 | 495.00 |
| 11/05/21 | PTS | DRAFT DOCUMENT REVIEW MEMO RE THIRD PARTY CLAIMS REVIEW | 1.80 | 540.00 |
| 11/05/21 | EDQ | WORK ON ESTATE CLAIMS INVESTIGATION | 0.80 | 360.00 |
| 11/05/21 | JRA | FURTHER EMAILS WITH M. HURLEY, D. WINDSCHEFFEL AND A. DE LEO RE DISCOVERY RESPONSES | 0.30 | 205.50 |
| 11/05/21 | ADL | CALLS WITH P. STROM RE: DOCUMENT REVIEW MEMORANDUM IN ESTATE CLAIMS INVESTIGATION | 0.30 | 183.00 |
| 11/05/21 | EDQ | WORK ON ESTATE CLAIMS INVESTIGATION | 0.60 | 270.00 |
| 11/05/21 | AXM | WORK ON ESTATE CLAIMS INVESTIGATION | 1.20 | 582.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS      Invoice Number  907040
              Client/Matter No. 60810-0001                  December 27, 2021
                                              Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/05/21 | DRB | WORK ON ESTATE CLAIMS INVESTIGATION | 3.20 | 1,552.00 |
| 11/05/21 | ADL | REVIEW INTERNAL EMAILS RE: ESTATE CLAIMS INVESTIGATION AND POTENTIAL CLAIMS | 0.20 | 122.00 |
| 11/05/21 | DRB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.70 | 824.50 |
| 11/05/21 | JXD | WORK ON ESTATE CLAIMS INVESTIGATION | 1.80 | 945.00 |
| 11/05/21 | EDQ | WORK ON ESTATE CLAIMS INVESTIGATION | 1.10 | 495.00 |
| 11/05/21 | SDP | WORK ON ESTATE CLAIMS INVESTIGATION | 0.50 | 225.00 |
| 11/05/21 | SDP | WORK ON ESTATE CLAIMS INVESTIGATION | 0.40 | 180.00 |
| 11/05/21 | SDP | WORK ON ESTATE CLAIMS INVESTIGATION | 1.40 | 630.00 |
| 11/05/21 | SDP | WORK ON ESTATE CLAIMS INVESTIGATION | 1.20 | 540.00 |
| 11/05/21 | SDP | WORK ON ESTATE CLAIMS INVESTIGATION | 1.40 | 630.00 |
| 11/05/21 | PTS | EDITS TO REVIEW MEMO FOR POTENTIAL THIRD PARTY CLAIMS | 0.50 | 150.00 |
| 11/05/21 | PJR | EMAIL TO D. OTTAUNICK AND A. DE LEO RE: ESTATE CLAIMS INVESTIGATION ISSUES | 0.10 | 67.50 |
| 11/05/21 | FEB | WORK ON ESTATE CLAIMS INVESTIGATION | 2.80 | 1,358.00 |
| 11/05/21 | JDH | WORK ON ESTATE CLAIMS INVESTIGATION | 1.30 | 585.00 |
| 11/05/21 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.40 | 931.00 |
| 11/05/21 | AXN | WORK ON ESTATE CLAIMS INVESTIGATION | 1.70 | 765.00 |
| 11/05/21 | ADL | INITIAL REVIEW AND REVISIONS TO DOCUMENT REVIEW MEMORANDUM RE: POTENTIAL THIRD PARTY CAUSES OF ACTION | 1.60 | 976.00 |
| 11/05/21 | DAO | REVIEW MEMORANDUM FROM INVESTIGATION OF POTENTIAL ESTATE CLAIMS | 2.10 | 1,627.50 |
| 11/05/21 | JRA | REVIEW DRAFT DISCOVERY RESPONSES (.3) AND EMAILS WITH A. DE LEO RE SAME (.1) | 0.40 | 274.00 |
| 11/05/21 | FEB | WORK ON ESTATE CLAIMS INVESTIGATION | 2.20 | 1,067.00 |
| 11/05/21 | LZB | WORK ON ESTATE CLAIMS INVESTIGATION | 2.40 | 1,164.00 |
| 11/05/21 | EDQ | WORK ON ESTATE CLAIMS INVESTIGATION | 0.70 | 315.00 |
| 11/05/21 | AXM | WORK ON ESTATE CLAIMS INVESTIGATION | 2.10 | 1,018.50 |
| 11/05/21 | FEB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.10 | 533.50 |
| 11/05/21 | AXN | WORK ON ESTATE CLAIMS INVESTIGATION | 1.10 | 495.00 |
| 11/05/21 | LZB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.80 | 873.00 |
| 11/05/21 | JDH | WORK ON ESTATE CLAIMS INVESTIGATION | 2.10 | 945.00 |
| 11/05/21 | PTS | CALL WITH A. DE LEO RE THIRD PARTY CLAIMS DOCUMENT REVIEW MEMO | 0.10 | 30.00 |
| 11/05/21 | TXB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.40 | 630.00 |
| 11/05/21 | LZB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.50 | 727.50 |
| 11/05/21 | PTS | CALL WITH D. OTTAUNICK RE THIRD PARTY CLAIMS DOCUMENT REVIEW MEMO (0.1); EDITS TO SAME (0.2) | 0.30 | 90.00 |
| 11/05/21 | PTS | REVIEW DOCUMENTS FOR POTENTIAL THIRD PARTY CLAIMS | 0.20 | 60.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  907040 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001              | December 27, 2021      |
|     |                                           | Page 11                |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/05/21 | PJR | REVIEW AND ANALYZE DOCUMENTS AND RESEARCH RE:ESTATE CLAIMS INVESTIGATION ISSUES | 2.30 | 1,552.50 |
| 11/05/21 | ADL | CONTINUE TO REVIEW AND REVISE DOCUMENT REVIEW MEMORANDUM FOR THIRD PARTY LITIGATION MATTER | 3.20 | 1,952.00 |
| 11/05/21 | TXB | WORK ON ESTATE CLAIMS INVESTIGATION | 0.70 | 315.00 |
| 11/05/21 | TXB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.10 | 495.00 |
| 11/05/21 | JXD | WORK ON ESTATE CLAIMS INVESTIGATION | 2.90 | 1,522.50 |
| 11/05/21 | ADL | CALL AND EMAILS WITH AKIN TEAM RE: LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 11/05/21 | JXD | WORK ON ESTATE CLAIMS INVESTIGATION | 2.20 | 1,155.00 |
| 11/05/21 | TXB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.20 | 540.00 |
| 11/05/21 | DRB | WORK ON ESTATE CLAIMS INVESTIGATION | 2.20 | 1,067.00 |
| 11/05/21 | EDQ | WORK ON ESTATE CLAIMS INVESTIGATION | 1.30 | 585.00 |
| 11/05/21 | JRA | REVIEW DRAFT INVESTIGATION MEMO | 0.30 | 205.50 |
| 11/05/21 | LZB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.40 | 679.00 |
| 11/05/21 | JDH | WORK ON ESTATE CLAIMS INVESTIGATION | 1.10 | 495.00 |
| 11/05/21 | JDH | WORK ON ESTATE CLAIMS INVESTIGATION | 2.60 | 1,170.00 |
| 11/05/21 | EDQ | WORK ON ESTATE CLAIMS INVESTIGATION | 0.90 | 405.00 |
| 11/05/21 | EDQ | WORK ON ESTATE CLAIMS INVESTIGATION | 1.70 | 765.00 |
| 11/05/21 | FEB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.30 | 630.50 |
| 11/05/21 | TXB | WORK ON ESTATE CLAIMS INVESTIGATION | 0.40 | 180.00 |
| 11/05/21 | AXN | WORK ON ESTATE CLAIMS INVESTIGATION | 1.80 | 810.00 |
| 11/05/21 | MXK | REVIEW AND ANALYZE AD HOC COMMITTEE'S RESPONSES TO DEFENDANTS' DISCOVERY REQUESTS. | 0.40 | 190.00 |
| 11/05/21 | AXN | WORK ON ESTATE CLAIMS INVESTIGATION | 1.60 | 720.00 |
| 11/05/21 | TXB | WORK ON ESTATE CLAIMS INVESTIGATION | 1.60 | 720.00 |
| 11/06/21 | ADL | EMAIL AKIN TEAM RE: THIRD PARTY LITIGATION ISSUES | 0.10 | 61.00 |
| 11/07/21 | ADL | EMAIL AKIN TEAM AND S. USATINE RE: THIRD PARTY LITIGATION ISSUES | 0.20 | 122.00 |
| 11/07/21 | JRA | EMAILS WITH D. OTTAUNICK AND A. DE LEO RE INVESTIGATION FINDINGS | 0.30 | 205.50 |
| 11/08/21 | DAO | REVIEW AND REVISE DOCUMENT REVIEW MEMORANDUM FOR PRESENTATION TO REVIEW TEAM | 0.40 | 310.00 |
| 11/08/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.90 | 405.00 |
| 11/08/21 | ADL | ATTEND KICKOFF CALL FOR THIRD PARTY DISCOVERY REVIEW | 1.70 | 1,037.00 |
| 11/08/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.70 | 1,317.50 |
| 11/08/21 | ADL | ATTEND AGLIC POLICY STIPULATION CALL | 0.30 | 183.00 |
| 11/08/21 | AXN | ATTEND KICKOFF CALL FOR THIRD PARTY DISCOVERY REVIEW | 1.70 | 765.00 |

COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS              Invoice Number  907040
         Client/Matter No. 60810-0001                                     December 27, 2021
                                                                                    Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/08/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/08/21 | ADL | CALL WITH P. STROM RE: THIRD PARTY DISCOVERY ISSUES | 0.20 | 122.00 |
| 11/08/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/08/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/08/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 1.40 | 630.00 |
| 11/08/21 | DAO | REVIEW PENDING HOT DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,860.00 |
| 11/08/21 | JRA | EMAILS WITH A. DE LEO RE DISCOVERY RESPONSES | 0.10 | 68.50 |
| 11/08/21 | TXB | ATTEND KICKOFF CALL FOR THIRD PARTY DISCOVERY REVIEW | 1.70 | 765.00 |
| 11/08/21 | MXK | CALL WITH AGLIC/STEADFAST RE: INSURANCE POLICY STIPULATIONS. | 0.30 | 142.50 |
| 11/08/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 577.50 |
| 11/08/21 | JDH | ATTEND KICKOFF CALL FOR THIRD PARTY DISCOVERY REVIEW | 1.70 | 765.00 |
| 11/08/21 | AXM | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 1.70 | 824.50 |
| 11/08/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/08/21 | EDQ | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 11/08/21 | JRA | REVIEW FINAL DISCOVERY RESPONSE LETTERS | 0.40 | 274.00 |
| 11/08/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.50 | 225.00 |
| 11/08/21 | PJR | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 135.00 |
| 11/08/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 1.10 | 495.00 |
| 11/08/21 | SDP | ATTEND KICKOFF CALL FOR THIRD PARTY DISCOVERY REVIEW | 1.70 | 765.00 |
| 11/08/21 | ADL | CALL WITH D. WINDSCHEFFEL RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 11/08/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 11/08/21 | EDQ | ATTEND KICKOFF CALL FOR THIRD PARTY DISCOVERY REVIEW | 1.70 | 765.00 |
| 11/08/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.80 | 620.00 |
| 11/08/21 | ADL | EMAIL GILBERT TEAM RE; INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 11/08/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 1.30 | 585.00 |
| 11/08/21 | PJR | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY CLAIMS | 4.80 | 3,240.00 |
| 11/08/21 | ADL | EMAIL REED SMITH AND GILBERT TEAMS RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |

**COLE SCHOTZ P.C.**

Re:          OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  907040
             Client/Matter No. 60810-0001                                  December 27, 2021
                                                                                  Page 13

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/08/21 | DAO | RUN KICK OFF CALL FOR THIRD PARTY ESTATE DISCOVERY REVIEW | 1.70 | 1,317.50 |
| 11/08/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 2.80 | 1,260.00 |
| 11/08/21 | PJR | ATTEND KICKOFF CALL FOR THIRD PARTY DISCOVERY REVIEW | 1.70 | 1,147.50 |
| 11/08/21 | SMU | ATTEND KICKOFF CALL FOR THIRD PARTY DISCOVERY REVIEW | 1.70 | 1,130.50 |
| 11/08/21 | AXM | ATTEND KICKOFF CALL FOR THIRD PARTY DISCOVERY REVIEW | 1.70 | 824.50 |
| 11/08/21 | JXD | ATTEND KICKOFF CALL FOR THIRD PARTY DISCOVERY REVIEW | 1.70 | 892.50 |
| 11/08/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/08/21 | DRB | ATTEND KICKOFF CALL FOR THIRD PARTY DISCOVERY REVIEW | 1.70 | 824.50 |
| 11/08/21 | LZB | ATTEND KICKOFF CALL FOR THIRD PARTY DISCOVERY REVIEW | 1.70 | 824.50 |
| 11/08/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,260.00 |
| 11/08/21 | PTS | CALL WITH A. DE LEO RE THIRD PARTY DISCOVERY ISSUES | 0.20 | 60.00 |
| 11/08/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 11/08/21 | DRB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 11/08/21 | JXD | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,522.50 |
| 11/08/21 | PTS | CORRES WITH M. LOVE RE THIRD PARTY ESTATE CLAIMS RESEARCH | 0.20 | 60.00 |
| 11/08/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 11/08/21 | MXK | REVIEW AND ANALYZE DRAFT LETTER TO XL INSURANCE RE: DISCOVERY DEFICIENCIES. | 0.30 | 142.50 |
| 11/08/21 | ADL | EMAIL D. WINDSCHEFFEL RE: INSURANCE LITIGATION DISCOVERY LETTER | 0.10 | 61.00 |
| 11/08/21 | MXK | REVIEW LETTER TO LIBERTY RE: DISCOVERY DEFICIENCIES. | 0.20 | 95.00 |
| 11/08/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/08/21 | ADL | REVIEW DOCUMENT REVIEW MEMORANDUM AND ANALYIS OF THIRD-PARTY CLAIMS IN PREPARATION FOR DISCOVERY KICKOFF CALL | 2.30 | 1,403.00 |
| 11/08/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/08/21 | AXM | CORRESPONDENCE/CONFERENCE WITH S.USATINE, D.OTTAUNICK, L. BAUM, ET AL RELATED TO PREPARATION FOR DOCUMENT REVIEW FOR THIRD PARTY DISCOVERY REVIEW | 0.20 | 97.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 907040 |
|-----|---|---|
| | Client/Matter No. 60810-0001 | December 27, 2021 |
| | | Page 14 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 11/08/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,503.50 |
| 11/08/21 | PTS | ATTEND KICKOFF CALL FOR THIRD PARTY DISCOVERY REVIEW | 1.70 | 510.00 |
| 11/08/21 | TXB | WORK ON ESTATE CLAIMS INVESTIGATION | 0.70 | 315.00 |
| 11/08/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/08/21 | DRB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 11/08/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 11/08/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/08/21 | JXD | WORK ON ESTATE CLAIMS INVESTIGATION | 0.40 | 210.00 |
| 11/08/21 | JDH | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 11/08/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 11/08/21 | MXK | REVIEW OPINION AND ORDER DENYING MOTION TO WITHDRAW THE REFERENCE. | 0.40 | 190.00 |
| 11/08/21 | LZB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 11/08/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 727.50 |
| 11/09/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/09/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,522.50 |
| 11/09/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 11/09/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/09/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 11/09/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 11/09/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/09/21 | JRA | REVIEW ADDITIONAL INVESTIGATION FINDINGS RE POTENTIAL LITIGATION CLAIM | 0.70 | 479.50 |
| 11/09/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 11/09/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 11/09/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/09/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/09/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  907040 |
| | Client/Matter No. 60810-0001 | December 27, 2021 |
| | | Page 15 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/09/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/09/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 11/09/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/09/21 | MXK | REVIEW PLAINTIFFS' DRAFT RESPONSES TO NAVIGATORS' SECOND SET OF INTERROGATORIES | 0.20 | 95.00 |
| 11/09/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 11/09/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 11/09/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/09/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 11/09/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/09/21 | AXM | CORRESPONDENCE/CONFERENCE WITH D.OTTAUNICK, L. BAUM, ET AL RELATED TO DOCUMENT REVIEW FOR THIRD PARTY DISCOVERY REVIEW | 0.10 | 48.50 |
| 11/09/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/09/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,260.00 |
| 11/09/21 | SMU | WORK ON THIRD PARTY ACTION DISCOVERY | 2.20 | 1,463.00 |
| 11/09/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 11/09/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 11/09/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 11/09/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/09/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 11/09/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 315.00 |
| 11/09/21 | AXM | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.10 | 48.50 |
| 11/09/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/09/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,155.00 |
| 11/09/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                      Invoice Number  907040
           Client/Matter No. 60810-0001                                         December 27, 2021
                                                                                         Page 16

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/09/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 11/09/21 | DAO | WORK ON TEAM LEADER REVIEW OF SIGNIFICANT DOCUMENTS IN INVESTIGATION OF THIRD PARTY ESTATE CLAIMS | 4.20 | 3,255.00 |
| 11/09/21 | DAO | WORK ON TEAM LEADER REVIEW OF SIGNIFICANT DOCUMENTS IN INVESTIGATION OF THIRD PARTY ESTATE CLAIMS | 1.10 | 852.50 |
| 11/09/21 | PTS | REVIEW RESEARCH RE POTENTIAL ESTATE CLAIMS | 0.20 | 60.00 |
| 11/09/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 11/09/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/09/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/09/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 11/09/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,305.00 |
| 11/09/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 11/09/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/09/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/09/21 | ADL | EMAIL AKIN TEAM RE: NAVIGATORS INTERROGATORY ISSUES | 0.20 | 122.00 |
| 11/09/21 | JRA | FURTHER EMAILS WITH A. DE LEO AND D. WINDSCHEFFEL RE RESPONSES TO DISCOVERY | 0.30 | 205.50 |
| 11/09/21 | ADL | REVIEW DRAFT RESPONSE TO NAVIGATORS SECOND SET OF INTERROGATORIES IN INSURANCE LITIGATION | 0.40 | 244.00 |
| 11/09/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/09/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 11/09/21 | PJR | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY CLAIMS | 2.60 | 1,755.00 |
| 11/09/21 | PTS | CREATE DECISION LOG FOR THIRD PARTY CLAIM DOCUMENT REVIEW PROJECT | 0.40 | 120.00 |
| 11/10/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 11/10/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/10/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 11/10/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  907040
         Client/Matter No. 60810-0001                                        December 27, 2021
                                                                                    Page 17

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/10/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/10/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/10/21 | PTS | REVIEW RESEARCH RE: POTENTIAL ESTATE CAUSES OF ACTION | 1.10 | 330.00 |
| 11/10/21 | SMU | WORK ON THIRD PARTY CLAIMS DISCOVERY | 2.10 | 1,396.50 |
| 11/10/21 | PTS | CIRCULATE DOCUMENTS RELEVANT TO THIRD PARTY CLAIMS ANALYSIS FOR REVIEW | 0.30 | 90.00 |
| 11/10/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/10/21 | PJR | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY CLAIMS | 2.70 | 1,822.50 |
| 11/10/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 11/10/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/10/21 | DAO | TEAM LEADER REVIEW AND REVIEW DOCUMENTS NARRATIVE | 1.30 | 1,007.50 |
| 11/10/21 | DAO | WORK ON TEAM LEADER REVIEW OF SIGNIFICANT DOCUMENTS IN INVESTIGATION OF THIRD PARTY ESTATE CLAIMS | 3.70 | 2,867.50 |
| 11/10/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 11/10/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,365.00 |
| 11/10/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 11/10/21 | AXM | CORRESPONDENCE/CONFERENCE WITH D.OTTAUNICK, L. BAUM, ET AL RELATED TO DOCUMENT REVIEW FOR THIRD PARTY DISCOVERY REVIEW | 0.20 | 97.00 |
| 11/10/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/10/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 11/10/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/10/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 11/10/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/10/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 11/10/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 11/10/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  907040 |
| | Client/Matter No. 60810-0001 | December 27, 2021 |
| | | Page 18 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/10/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 11/10/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/10/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/10/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/10/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/10/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 11/10/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/10/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,260.00 |
| 11/10/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 420.00 |
| 11/10/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/10/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 11/10/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/10/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 11/10/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,102.50 |
| 11/10/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 11/10/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 11/10/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.50 | 1,212.50 |
| 11/10/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 11/10/21 | JRA | EMAILS WITH A. DE LEO AND GILBERT RE MEET AND CONFER | 0.30 | 205.50 |
| 11/10/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 11/10/21 | ADL | CALL WITH P. STROM RE: THIRD PARTY LIIGATION RESEARCH | 0.20 | 122.00 |
| 11/10/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 11/10/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 907040 | |
| | Client/Matter No. 60810-0001 | | December 27, 2021 | |
| | | | Page 19 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/10/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/10/21 | AXM | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.10 | 48.50 |
| 11/10/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 11/10/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 11/10/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/11/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/11/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 11/11/21 | ADL | CALL WITH P. REILLEY RE: ESTATE CLAIMS AND THIRD PARTY LITIGATION | 0.20 | 122.00 |
| 11/11/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 577.50 |
| 11/11/21 | AXM | CORRESPONDENCE WITH A. DE LEO RELATED TO DOCUMENT REVIEW FOR THIRD PARTY DISCOVERY REVIEW | 0.10 | 48.50 |
| 11/11/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 11/11/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,627.50 |
| 11/11/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 11/11/21 | JRA | ANALYZE POTENTIAL LITIGATION TARGET FINDINGS/POTENTIAL ADDITIONAL CLAIM (1.6); RESEARCH RE SAME (.9) | 2.50 | 1,712.50 |
| 11/11/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.20 | 1,680.00 |
| 11/11/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/11/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 11/11/21 | AXM | CORRESPONDENCE WITH D.OTTAUNICK RELATED TO DOCUMENT REVIEW FOR THIRD PARTY DISCOVERY REVIEW | 0.10 | 48.50 |
| 11/11/21 | ADL | CALL WITH M. LOVE RE: ESTATE CLAIMS RESEARCH MEMORANDUM | 0.40 | 244.00 |
| 11/11/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 11/11/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 11/11/21 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 2.20 | 1,463.00 |
| 11/11/21 | PTS | DRAFT TRACKER FOR IDENTIFIED HOT DOCUMENTS RE THIRD PARTY CLAIMS ANALYSIS | 1.00 | 300.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  907040 |
| Client/Matter No. 60810-0001 | December 27, 2021 |
| | Page 20 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/11/21 | PJR | REVIEW EMAILS FROM D. OTTAUNICK RE: THIRD PARTY CLAIM ISSUES | 0.10 | 67.50 |
| 11/11/21 | PTS | CIRCULATE RELEVANT DOCUMENTS FOR THIRD PARTY CLAIMS ANALYSIS | 0.20 | 60.00 |
| 11/11/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 11/11/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 11/11/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 11/11/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/11/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.80 | 2,945.00 |
| 11/11/21 | ADL | REVIEW EMAILS RE: ANALYSIS OF ESTATE CLAIMS AGAINST THIRD PARY LITIGATION TARGETS AND IDENTIFICATION OF RELEVANT HOT DOCUMENTS | 0.60 | 366.00 |
| 11/11/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 11/11/21 | ADL | CALL WITH J. ALBERTO RE: INVESTIGATION INTO THIRD PARTY LITIGATION TARGETS (.1); CALL WITH M. FITZPATRICK RE: SAME (.1) | 0.20 | 122.00 |
| 11/11/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/11/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 11/11/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 11/11/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 11/11/21 | ADL | REVIEW RESEARCH RE: POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTY LITIGATION TARGETS | 1.40 | 854.00 |
| 11/11/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 11/11/21 | ADL | CALL WITH P. STROM RE: ESTATE CLAIMS RESEARCH | 0.50 | 305.00 |
| 11/11/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/11/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/11/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.40 | 1,649.00 |
| 11/11/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 11/11/21 | ADL | REVIEW AND COMMENT ON SUPPLEMENTAL RESPONSE TO NAVIGATORS INTERROGATORIES IN INSURANCE LITIGATION | 0.20 | 122.00 |

## COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  907040 |
| | Client/Matter No. 60810-0001 | December 27, 2021 |
| | | Page 21 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/11/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 315.00 |
| 11/11/21 | ADL | EMAIL PLAINTIFFS TEAMS RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 11/11/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 11/11/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 11/11/21 | ADL | CALLS WITH P. STROM RE: THIRD PARTY LITIGATION CLAIMS AND RELATED DISCOVERY ISSUES | 0.20 | 122.00 |
| 11/11/21 | ADL | REVIEW SUMMARY OF 11-9 HEARING RE: STAY PENDING APPEAL | 0.30 | 183.00 |
| 11/11/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/11/21 | JRA | EMAILS WITH A. DE LEO, D. WINDSCHEFFEL AND A. CRAWFORD RE SUPPLEMENTAL DISCOVERY RESPONSES | 0.70 | 479.50 |
| 11/11/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 11/11/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 11/11/21 | AXM | CORRESPONDENCE WITH P.STROM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY DISCOVERY REVIEW AND CONFERENCE WITH STAFF ATTORNEY TEAM REGARDING SAME | 0.10 | 48.50 |
| 11/11/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/11/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/11/21 | ADL | REVIEW DISTRICT COURT OPINION DENYING MOTION TO WITHDRAW THE REFERENCE IN INSURANCE ADVERSARY | 0.40 | 244.00 |
| 11/11/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 11/11/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 11/11/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/11/21 | PTS | CALL WITH A. DE LEO RE ESTATE CLAIMS RESEARCH | 0.50 | 150.00 |
| 11/11/21 | PTS | T/C WITH M. LOVE RE POTENTIAL ESTATE CLAIMS RESEARCH | 0.20 | 60.00 |
| 11/11/21 | PTS | FOLLOW-UP RESEARCH RE ESTATE CLAIMS (0.5), EMAILS WITH A. DE LEO AND M. LOVE RE SAME (0.2) | 0.70 | 210.00 |
| 11/11/21 | PJR | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY CLAIMS | 4.20 | 2,835.00 |
| 11/11/21 | JRA | T/C'S (.4) AND EMAILS (.2) WITH UCC MEMBERS AND A. PREIS RE STAY PENDING APPEAL | 0.60 | 411.00 |
| 11/11/21 | PTS | DRAFT TRACKER FOR HOT DOCUMENTS FOR THIRD PARTY CLAIMS ANALYSIS | 0.90 | 270.00 |
| 11/11/21 | PTS | REVIEW ANALYSIS RE: POTENTIAL THIRD PARTY CLAIMS | 0.80 | 240.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 907040 |
| | Client/Matter No. 60810-0001 | December 27, 2021 |
| | | Page 22 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 11/11/21 | PTS | DRAFT DOCUMENT TRACKER FOR THIRD PARTY CLAIM ANALYSIS | 1.50 | 450.00 |
| 11/11/21 | PTS | CORRES WITH M. LOVE RE POTENTIAL ESTATE CLAIM RESEARCH | 0.20 | 60.00 |
| 11/11/21 | MEF | CALL W/ A. DE LEO RE: EXPERT WITNESS RESEARCH | 0.10 | 30.00 |
| 11/11/21 | PTS | DRAFT TIMELINE/TRACKER FOR THIRD PARTY CLAIMS ANALYSIS | 1.00 | 300.00 |
| 11/11/21 | PTS | EMAIL TO A. MONTGOMERY RE DOCUMENT REVIEW PROCEDURE FOR THIRD PARTY CLAIMS | 0.40 | 120.00 |
| 11/11/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.20 | 1,705.00 |
| 11/12/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 11/12/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 11/12/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMES | 1.10 | 495.00 |
| 11/12/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/12/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 11/12/21 | ADL | REVIEW AND COMMENT ON ESTATE CLAIMS RESEARCH MEMORANDUM | 0.20 | 122.00 |
| 11/12/21 | JRA | EMAILS WITH M. BUSH, D. WINDSCHEFFEL, L. MURRAY AND A. DE LEO RE MEET AND CONFER AND DISCOVERY ISSUES (.5); REVIEW DISCOVERY LETTER RE SAME (.2) | 0.70 | 479.50 |
| 11/12/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 11/12/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 11/12/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 11/12/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 11/12/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 11/12/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 11/12/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 11/12/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 11/12/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/12/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  907040 |
|---|---|---|
|  | Client/Matter No. 60810-0001 | December 27, 2021 |
|  |  | Page 23 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/12/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 892.50 |
| 11/12/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/12/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 11/12/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 11/12/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/12/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 11/12/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 11/12/21 | PJR | REVIEW DOCUMENTS RE: THIRD PARTY CLAIMS | 1.60 | 1,080.00 |
| 11/12/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 11/12/21 | ADL | REVIEW HOT DOCS IDENTIFIED IN THIRD PARTY DISCOVERY | 2.50 | 1,525.00 |
| 11/12/21 | MEF | ADDITIONAL EXPERT WITNESS RESEARCH | 5.30 | 1,590.00 |
| 11/12/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/12/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,155.00 |
| 11/12/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.70 | 542.50 |
| 11/12/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 11/12/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 11/12/21 | AXM | CORRESPONDENCE WITH P. STROM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY DISCOVERY REVIEW | 0.10 | 48.50 |
| 11/12/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 945.00 |
| 11/12/21 | ADL | CALLS WITH J. DOUGHERTY RE: CS FEE APPLICATIONS | 0.30 | 183.00 |
| 11/12/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 11/12/21 | SMU | WORK ON THIRD PARTY CLAIMS DISCOVERY | 1.40 | 931.00 |
| 11/12/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 11/12/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 11/12/21 | JRA | CONTINUED ANALYSIS OF POTENTIAL LITIGATION CLAIM AND DOCUMENTS FOUND IN CONNECTION WITH SAME | 1.50 | 1,027.50 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  907040 |
| Client/Matter No. 60810-0001 | December 27, 2021 |
| | Page 24 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/12/21 | PTS | REVIEW & ANSWER QUESTIONS RELATED TO THIRD PARTY CLAIMS DOCUMENT REVIEW | 0.30 | 90.00 |
| 11/12/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/12/21 | JRA | RESEARCH RE POTENTIAL LITIGATION CLAIM ANALYSIS | 0.40 | 274.00 |
| 11/12/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 11/12/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 11/12/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/12/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 11/12/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/12/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/12/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,305.00 |
| 11/12/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/12/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 840.00 |
| 11/13/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.60 | 2,015.00 |
| 11/13/21 | PJR | REVIEW EMAILS FROM D. OTTAUNICK RE: THIRD PARTY CLAIM ISSUES | 0.10 | 67.50 |
| 11/13/21 | JRA | EMAILS WITH D. OTTAUNICK AND A. DE LEO RE POTENTIAL LITIGATION CLAIM AND ANALYSIS OF SAME | 0.30 | 205.50 |
| 11/14/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 11/14/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 11/14/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/14/21 | JRA | REVIEW DRAFT APPELLATE BRIEF (.8); EMAILS WITH A. PREIS AND UCC MEMBERS RE SAME (.3) | 1.10 | 753.50 |
| 11/14/21 | PJR | REVIEW DOCUMENTS RE: THIRD PARTY CLAIMS | 1.20 | 810.00 |
| 11/14/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 11/14/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 11/15/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 11/15/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  907040 |
|---|---|---|
| | Client/Matter No. 60810-0001 | December 27, 2021 |
| | | Page 25 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/15/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 11/15/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/15/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/15/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 11/15/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/15/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 11/15/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 11/15/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 11/15/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 11/15/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.30 | 1,552.50 |
| 11/15/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/15/21 | JRA | EMAILS WITH A. DE LEO, A. CRAWFORD AND GILBERT RE DISCOVERY LETTER | 0.30 | 205.50 |
| 11/15/21 | SMU | WORK ON THIRD PARTY ESTATE CLAIM INVESTIGATION | 1.40 | 931.00 |
| 11/15/21 | JRA | REVIEW UPDATED QUESTION LOG RE POTENTIAL CLAIM INVESTIGATION | 0.20 | 137.00 |
| 11/15/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 11/15/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 11/15/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,417.50 |
| 11/15/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/15/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/15/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/15/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/15/21 | PTS | RESPOND TO REVIEWER QUESTIONS RE THIRD PARTY CLAIMS ANALYSIS | 0.30 | 90.00 |
| 11/15/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 577.50 |
| 11/15/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  907040
           Client/Matter No. 60810-0001                                           December 27, 2021
                                                                                               Page 26

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/15/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/15/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/15/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 11/15/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 11/15/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 11/15/21 | ADL | EMAILS WITH CS TEAM RE: THIRD PARTY LITIGATION DISCOVERY | 0.10 | 61.00 |
| 11/15/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,470.00 |
| 11/15/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 11/15/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 11/15/21 | ADL | CALL WITH P. STROM RE: THIRD PARTY DISCOVERY ISSUE | 0.10 | 61.00 |
| 11/15/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 11/15/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 11/15/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/15/21 | AXM | CORRESPONDENCE WITH A. DE LEO RELATED TO DOCUMENT REVIEW FOR THIRD PARTY DISCOVERY REVIEW | 0.10 | 48.50 |
| 11/15/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/15/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 11/15/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/15/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,215.00 |
| 11/15/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 11/15/21 | ADL | REVIEW UCC APPELLATE BRIEF | 2.60 | 1,586.00 |
| 11/15/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 11/15/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 11/15/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.40 | 310.00 |
| 11/15/21 | PTS | REVIEW ESCALATED DOCUMENTS RE THIRD PARTY CLAIMS ANALYSIS | 0.50 | 150.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 907040 | |
| | Client/Matter No. 60810-0001 | | December 27, 2021 | |
| | | | Page 27 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/15/21 | JRA | EMAILS WITH M. TOBAK AND M. HURLEY RE: TOLLING AND ESTATE CLAIMS ANALYSIS (.4); T/C'S WITH SAME RE SAME (.2) | 0.60 | 411.00 |
| 11/15/21 | PJR | REVIEW APPEALS BRIEF | 0.30 | 202.50 |
| 11/15/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 682.50 |
| 11/15/21 | ADL | REVIEW DISCOVERY EMAILS IN INSURANCE LITIGATION | 0.10 | 61.00 |
| 11/15/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/15/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 11/15/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.20 | 2,480.00 |
| 11/15/21 | ADL | EMAILS RE: ESTATE CLAIMS ISSUES | 0.10 | 61.00 |
| 11/15/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/15/21 | PTS | UPDATE DECISION LOG RE DOCUMENT REVIEW FOR THIRD PARTY CLAIMS ANALYSIS | 0.60 | 180.00 |
| 11/16/21 | DAO | TEAM LEADER REVIEW OF SIGNIFICANT DOCUMENTS IN INVESTIGATION OF THIRD PARTY ESTATE CLAIMS | 1.10 | 852.50 |
| 11/16/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 11/16/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 11/16/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/16/21 | PTS | REVIEW DOUMENTS & RESPOND TO REVIEWER INQUIRIES RE THIRD PARTY CLAIMS ANALYSIS | 1.30 | 390.00 |
| 11/16/21 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS ISSUES | 0.30 | 183.00 |
| 11/16/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 11/16/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.70 | 315.00 |
| 11/16/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 11/16/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 11/16/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 11/16/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 11/16/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 11/16/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 907040 |
|---|---|---|
| | Client/Matter No. 60810-0001 | December 27, 2021 |
| | | Page 28 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/16/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,522.50 |
| 11/16/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 11/16/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 11/16/21 | PTS | CALLS WITH A DE LEO RE THIRD PARTY CLAIMS ANALYSIS | 0.30 | 90.00 |
| 11/16/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/16/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 11/16/21 | PTS | CALL WITH D. OTTAUNICK RE THIRD PARTY CLAIMS ANALYSIS | 0.20 | 60.00 |
| 11/16/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/16/21 | PJR | EMAILS TO AND FROM D. OTTAUNICK AND A. DE LEO RE: THIRD PARTY CLAIM ISSUES | 0.10 | 67.50 |
| 11/16/21 | JRA | EMAILS WITH A. DE LEO AND D. OTTAUNICK RE CLAIM INVESTIGATION | 0.40 | 274.00 |
| 11/16/21 | SMU | WORK ON THIRD PARTY ESTATE CLAIM INVESTIGATION | 1.10 | 731.50 |
| 11/16/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/16/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/16/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/16/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.80 | 2,170.00 |
| 11/16/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.80 | 1,215.00 |
| 11/16/21 | JRA | BEGIN REVIEWING APPELLATE BRIEF FOR SACKLER RELEASES | 2.60 | 1,781.00 |
| 11/16/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.60 | 1,240.00 |
| 11/16/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/16/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/16/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,470.00 |
| 11/16/21 | AXM | CORRESPONDENCE WITH P.STROM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 11/16/21 | ADL | REVIEW DISCOVERY RESPONSE LETTER IN INSURANCE LITIGATION | 0.20 | 122.00 |
| 11/16/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |

## COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  907040 | |
| | Client/Matter No. 60810-0001 | | December 27, 2021 | |
| | | | Page 29 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/16/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 315.00 |
| 11/16/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 11/16/21 | MEF | CALLS AND EMAILS W/ A. DE LEO RE: EXPERT WITNESS RESEARCH | 0.10 | 30.00 |
| 11/16/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 11/16/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 11/16/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 11/16/21 | MEF | ADDITIONAL EXPERT WITNESS RESEARCH | 3.10 | 930.00 |
| 11/16/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 11/16/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 11/16/21 | MEF | EMAIL TO J. ALBERTO & A. DE LEO RE: EXPERT WITNESS RESEARCH | 0.10 | 30.00 |
| 11/16/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 11/16/21 | AXM | CONFERENCE/CORRESPONDENCE WITH L.BAUM, J.DAMAN, F.BLAISE, ET AL REGARDING DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 97.00 |
| 11/16/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,215.00 |
| 11/16/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/16/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 11/16/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 242.50 |
| 11/16/21 | ADL | REVIEW HOT DOCUMENTS IDENTIFIED IN THIRD PARTY LITIGATION DOCUMENT REVIEW PROJECT | 2.50 | 1,525.00 |
| 11/16/21 | JRA | EMAILS WITH A. DE LEO, D. WINDSCHEFFEL AND GILBERT RE DISCOVERY MATTERS | 0.90 | 616.50 |
| 11/16/21 | ADL | REVIEW RAYMOND SACKLER APPELLATE BRIEF | 1.10 | 671.00 |
| 11/16/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/16/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 11/16/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 11/16/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/16/21 | ADL | INITIAL REVIEW OF DEBTORS' APPELLATE BRIEF | 3.70 | 2,257.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  907040
         Client/Matter No. 60810-0001                                  December 27, 2021
                                                                              Page 30

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/16/21 | MXK | REVIEW DRAFT RESPONSE TO NATIONAL UNION'S DISCOVERY DEFICIENCY LETTER. | 0.20 | 95.00 |
| 11/17/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 11/17/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 11/17/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/17/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 11/17/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 11/17/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/17/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/17/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 892.50 |
| 11/17/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 11/17/21 | AXM | CONFERENCE WITH L.BAUM, P.STROM, F.BLAISE, ET AL RELATED TO DOCUMENT REVIEW FOR THIRD PARTY DISCOVERY REVIEW | 0.10 | 48.50 |
| 11/17/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 11/17/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.60 | 270.00 |
| 11/17/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 11/17/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.40 | 1,785.00 |
| 11/17/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 420.00 |
| 11/17/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 11/17/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/17/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 11/17/21 | MXK | REVIEW DRAFT LETTER IN RESPONSE TO JOE DAVIS 11/15 LETTER RE: DISCOVERY ISSUES | 0.20 | 95.00 |
| 11/17/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/17/21 | ADL | INITIAL REVIEW OF MORTIMER SACKLER FAMILY APPELLATE BRIEF | 1.60 | 976.00 |
| 11/17/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/17/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 907040 |
|---|---|---|
| | Client/Matter No. 60810-0001 | December 27, 2021 |
| | | Page 31 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/17/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.20 | 2,160.00 |
| 11/17/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/17/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/17/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 11/17/21 | ADL | INITIAL REVIEW OF AD HOC COMMITEE OF GOVERNMENTAL AND OTHER CONTINGENT CLAIMANTS' APPELLATE BRIEF | 1.40 | 854.00 |
| 11/17/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/17/21 | ADL | REVIEW EMAILS AND DOCUMENTS RE: POLICY STIPULATIONS IN INSURANCE LITIGATION | 0.20 | 122.00 |
| 11/17/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 11/17/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 11/17/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/17/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/17/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.90 | 1,891.50 |
| 11/17/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,260.00 |
| 11/17/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 11/17/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 11/17/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/17/21 | PTS | CALL WITH A. DE LEO RE THIRD PARTY CLAIM REVIEW | 0.10 | 30.00 |
| 11/17/21 | SMU | WORK ON THIRD PARTY ESTATE CLAIM INVESTIGATION | 1.20 | 798.00 |
| 11/17/21 | JRA | EMAILS WITH M. RUSH AND A. CRAWFORD RE MEET AND CONFER | 0.20 | 137.00 |
| 11/17/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 11/17/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 11/17/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 11/17/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 6.20 | 4,805.00 |
| 11/17/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,102.50 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS        Invoice Number  907040
              Client/Matter No. 60810-0001                           December 27, 2021
                                                                    Page 32

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/17/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/17/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 11/17/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 11/17/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 11/17/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 11/17/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 11/17/21 | ADL | REVIEW PI AD HOC GROUP APPELLATE BRIEF | 1.30 | 793.00 |
| 11/17/21 | ADL | CALLS WITH P, STROM RE: ESTATE CLAIMS DISCOVERY ISSUE | 0.20 | 122.00 |
| 11/17/21 | PTS | REVIEW DOCUMENTS FOR THIRD PARTY CLAIMS ANALYSIS | 0.30 | 90.00 |
| 11/17/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 11/17/21 | JRA | FURTHER EMAILS WITH D. WINDSCHEFFEL, A. KRAMER AND P. BREENE RE INSURANCE COVERAGE ISSUES | 0.30 | 205.50 |
| 11/17/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/17/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE APPEAL ISSUES | 0.40 | 274.00 |
| 11/17/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/17/21 | PTS | DRAFT TRACKER FOR STATUS OF INVESTIGATION INTO POTENTIAL THIRD PARTY CLAIMS | 2.50 | 750.00 |
| 11/17/21 | PTS | SECOND LEVEL REVIEW OF DOCUMENTS IDENTIFIED BY REVIEWERS FOR THIRD PARTY CLAIMS ANALYSIS | 1.70 | 510.00 |
| 11/17/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/18/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 11/18/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 11/18/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/18/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/18/21 | SMU | WORK ON THIRD PARTY ESTATE CLAIM INVESTIGATION | 1.30 | 864.50 |
| 11/18/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 11/18/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 997.50 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  907040 |
| Client/Matter No. 60810-0001 | December 27, 2021 |
| | Page 33 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/18/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/18/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 11/18/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/18/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,102.50 |
| 11/18/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 11/18/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/18/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 11/18/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/18/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.90 | 1,472.50 |
| 11/18/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 11/18/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/18/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 11/18/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/18/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 11/18/21 | JRA | PARTICIPATE IN MEET AND CONFER WITH LIBERTY AND GILBERT | 1.00 | 685.00 |
| 11/18/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/18/21 | MXK | REVIEW DRAFT LETTER IN RESPONSE TO LETTER FROM C. SORENSEN RE: TECHNICAL DISCOVERY ISSUES. | 0.20 | 95.00 |
| 11/18/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 11/18/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/18/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/18/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 577.50 |
| 11/18/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 11/18/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS |
| | Client/Matter No. 60810-0001 |

Invoice Number  907040
December 27, 2021
Page 34

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/18/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 11/18/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,207.50 |
| 11/18/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 11/18/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 11/18/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 11/18/21 | DAO | WORK ON TEAM LEADER REVIEW OF SIGNIFICANT DOCUMENTS IN INVESTIGATION OF THIRD PARTY ESTATE CLAIMS | 1.10 | 852.50 |
| 11/18/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 11/18/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/18/21 | AXM | CORRESPONDENCE WITH P. STROM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 11/18/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 11/18/21 | PTS | CALL WITH A. DE LEO RE QUESTIONS FROM REVIEWERS REGARDING THIRD PARTY CLAIMS ANALYSIS | 0.10 | 30.00 |
| 11/18/21 | ADL | REVIEW AND COMMENT ON DISCOVERY RESPONSE LETTER IN INSURANCE LITIGATION | 0.70 | 427.00 |
| 11/18/21 | ADL | EMAIL A. CRAWFORD AND D. WINDSCHEFFEL RE: DISCOVERY ISSUES | 0.10 | 61.00 |
| 11/18/21 | JRA | REVIEW FINAL DISCOVERY LETTER AS SERVED | 0.30 | 205.50 |
| 11/18/21 | ADL | EMAIL P. STROM RE: ESTATE CLAIMS DISCOVERY ISSUES | 0.10 | 61.00 |
| 11/18/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 11/18/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.70 | 315.00 |
| 11/18/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 11/18/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/18/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.30 | 2,227.50 |
| 11/18/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/18/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/18/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 11/18/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  907040 |
| | Client/Matter No. 60810-0001 | December 27, 2021 |
| | | Page 35 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/18/21 | ADL | REVIEW EMAILS FROM CS TEAM RE: THIRD PARTY DISCOVERY ISSUES | 0.20 | 122.00 |
| 11/18/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,260.00 |
| 11/18/21 | JRA | FURTHER EMAILS WITH A. DE LEO RE INSURANCE ADVERSARY PROCEEDING | 0.40 | 274.00 |
| 11/18/21 | ADL | EMAIL PLAINTIFFS' TEAM RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 11/18/21 | ADL | ATTEND LIBERTY MEET & CONFER IN INSURANCE LITIGATION | 1.10 | 671.00 |
| 11/18/21 | ADL | REVIEW ADDITIONAL DISCOVERY RESPONSE LETTER IN INSURANCE LITIGATION | 0.20 | 122.00 |
| 11/18/21 | ADL | CALL WITH P. STROM RE: ESTATE CLAIM DISCOVERY ISSUES | 0.10 | 61.00 |
| 11/18/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/18/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.30 | 1,485.00 |
| 11/18/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/18/21 | ADL | CONTINUE TO REVIEW HOT DOCUMENTS IDENTIFIED IN THIRD PARTY DISCOVERY | 1.70 | 1,037.00 |
| 11/18/21 | ADL | INITIAL REVIEW OF MSGEG APPELLATE BRIEF | 1.20 | 732.00 |
| 11/18/21 | ADL | REVIEW EMAILS RE: INSURANCE LITIGATION ISSUES | 0.10 | 61.00 |
| 11/18/21 | JRA | CONTINUED REVIEW OF APPELLATE PLEADINGS AS THEY RELATE TO SACKLER QUESTIONS | 1.80 | 1,233.00 |
| 11/18/21 | PTS | SECOND LEVEL REVIEW OF DOCUMENTS IN CONNECTION WITH THIRD PARTY CLAIMS | 0.70 | 210.00 |
| 11/19/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 11/19/21 | ADL | ATTEND MEET AND CONFER IN INSURANCE LITIGATION | 0.40 | 244.00 |
| 11/19/21 | ADL | ATTEND GULF/ST. PAUL MEET AND CONFER IN INSURANCE LITIGATION | 0.60 | 366.00 |
| 11/19/21 | SMU | WORK ON THIRD PARTY ESTATE DISCOVERY | 2.10 | 1,396.50 |
| 11/19/21 | ADL | ATTEND ZURICH MEET AND CONFER IN INSURANCE LITIGATION | 0.60 | 366.00 |
| 11/19/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/19/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 1.10 | 495.00 |
| 11/19/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 11/19/21 | ADL | ATTEND XL MEET AND CONFER IN INSURANCE LITIGATION | 0.50 | 305.00 |
| 11/19/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  907040
        Client/Matter No. 60810-0001                                 December 27, 2021
                                                                     Page 36

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/19/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/19/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.90 | 1,472.50 |
| 11/19/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 11/19/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.30 | 2,557.50 |
| 11/19/21 | ADL | ATTEND NAVIGATORS MEET AND CONFER IN INSURANCE LITIGATION | 0.50 | 305.00 |
| 11/19/21 | ADL | ATTEND MEET AND CONFER WITH NAE/ASPEN IN INSURANCE LITIGATION | 0.80 | 488.00 |
| 11/19/21 | ADL | CALLS WITH P. STROM RE: THIRD PARTY DISCOVERY ISSUES | 0.30 | 183.00 |
| 11/19/21 | ADL | CALL WITH D. WINDSCHEFFEL RE: INSURANCE LITIGATION MEET AND CONFERS | 0.10 | 61.00 |
| 11/19/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/19/21 | ADL | CONTINUE TO REVIEW HOT DOCUMENTS IDENTIFIED IN THIRD PARTY DISCOVERY | 1.90 | 1,159.00 |
| 11/19/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.80 | 1,215.00 |
| 11/19/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 11/19/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 11/19/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 11/19/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/19/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 11/19/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 11/19/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/19/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 11/19/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 11/19/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/19/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 11/19/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/19/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  907040 |
|---|---|---|
| | Client/Matter No. 60810-0001 | December 27, 2021 |
| | | Page 37 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/19/21 | AXM | CONFERENCE WITH L.BAUM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 11/19/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 11/19/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 11/19/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/19/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 11/19/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 11/19/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 11/19/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/19/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 11/19/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,395.00 |
| 11/19/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/19/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,155.00 |
| 11/19/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 11/19/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,260.00 |
| 11/19/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,207.50 |
| 11/19/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 11/19/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 11/19/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 11/19/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/19/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 11/19/21 | JRA | EMAILS WITH M. RUSH AND K. NOLLEY RE MEET AND CONFERS (.2); T/C'S WITH A. DE LEO RE SAME (.1) | 0.30 | 205.50 |
| 11/19/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 11/19/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  907040 | |
| | Client/Matter No. 60810-0001 | | December 27, 2021 | |
| | | | Page 38 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/19/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 11/19/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 11/19/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 11/20/21 | JRA | REVIEW D. WINDSCHEFFEL EMAIL RE MEET AND CONFER | 0.20 | 137.00 |
| 11/21/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 11/21/21 | PJR | DCOUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.20 | 810.00 |
| 11/21/21 | JRA | REVIEW DRAFT DISCOVERY RESPONSES | 0.50 | 342.50 |
| 11/21/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 11/21/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/21/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/22/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 11/22/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/22/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/22/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/22/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 11/22/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/22/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 472.50 |
| 11/22/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,522.50 |
| 11/22/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.60 | 2,015.00 |
| 11/22/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/22/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 11/22/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/22/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.30 | 1,485.00 |
| 11/22/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  907040
         Client/Matter No. 60810-0001                                           December 27, 2021
                                                                                          Page 39

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/22/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 11/22/21 | MXK | ATTEND MEET AND CONFER WITH NATIONAL FIRE RE: DISCOVERY DISPUTES | 0.40 | 190.00 |
| 11/22/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 11/22/21 | JRA | EMAILS WITH A. DE LEO, D. WINDSCHEFFEL AND P. BREENE RE INSURANCE DISCOVERY | 0.50 | 342.50 |
| 11/22/21 | ADL | REVIEW HOT DOCUMENTS IDENTIFIED IN THIRD PARTY DISCOVERY | 2.90 | 1,769.00 |
| 11/22/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 11/22/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 11/22/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,470.00 |
| 11/22/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/22/21 | PTS | CALL WITH A. DE LEO RE THIRD PARTY CLAIMS ANALYSIS | 0.10 | 30.00 |
| 11/22/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE APPEALS | 0.40 | 274.00 |
| 11/22/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 11/22/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/22/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 11/22/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 11/22/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/22/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 682.50 |
| 11/22/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.40 | 1,649.00 |
| 11/22/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/22/21 | AXM | REVIEW OF PROTOCOL/MEMO IN CONNECTION WITH REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 11/22/21 | ADL | CALL WITH P. STROM RE: THIRD PARTY LITIGATION ISSUES | 0.10 | 61.00 |
| 11/22/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/22/21 | SMU | WORK ON THIRD PARTY ESTATE DISCOVERY | 3.10 | 2,061.50 |
| 11/22/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.50 | 225.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  907040
           Client/Matter No. 60810-0001                                                    December 27, 2021
                                                                                                   Page 40

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/22/21 | FEB | VIDEO TEAMS MEETING W/ S. USATINE AND G. ENGLERT RE: REVIEW | 0.20 | 97.00 |
| 11/22/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/22/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/22/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/22/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 11/22/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 11/22/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/22/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 11/22/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/22/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 11/22/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 4.20 | 2,835.00 |
| 11/22/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/22/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 11/22/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 11/22/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 11/22/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 11/22/21 | ADL | ATTEND NATIONAL UNION MEET AND CONFER IN INSURANCE LITIGATION | 0.70 | 427.00 |
| 11/22/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/23/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 11/23/21 | MXK | CALL WITH CO-COUNSEL RE: STRATEGY | 1.00 | 475.00 |
| 11/23/21 | PTS | DRAFT TRACKER FOR SIGNIFICANT DOCUMENTS RELATED TO THIRD PARTY LITIGATION CLAIMS ANALYSIS | 3.00 | 900.00 |
| 11/23/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/23/21 | ADL | ATTEND STRATEGY CALL IN INSURANCE LITIGATION | 0.90 | 549.00 |
| 11/23/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.20 | 2,160.00 |
| 11/23/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  907040 |
|---|---|---|
| | Client/Matter No. 60810-0001 | December 27, 2021 |
| | | Page 41 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/23/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 11/23/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,365.00 |
| 11/23/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/23/21 | ADL | CALL WITH P. STROM RE: THIRD PARTY LITIGATION DISCOVERY ISSUES | 0.20 | 122.00 |
| 11/23/21 | PTS | REVIEW DOCUMENTS RELATED TO THIRD PARTY LITIGATION CLAIMS ANALYSIS | 1.70 | 510.00 |
| 11/23/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/23/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 11/23/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/23/21 | ADL | INITIAL REVIEW OF APPELLANT REPLY BRIEFS | 2.10 | 1,281.00 |
| 11/23/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/23/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/23/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/23/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 11/23/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 11/23/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 11/23/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 11/23/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 11/23/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/23/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 11/23/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 11/23/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 11/23/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/23/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |

COLE SCHOTZ P.C.

| | |
|---|---|
| Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS<br>Client/Matter No. 60810-0001 | Invoice Number  907040<br>December 27, 2021<br>Page 42 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/23/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 11/23/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/23/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,260.00 |
| 11/23/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 11/23/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 11/23/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/23/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 11/23/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 6.60 | 5,115.00 |
| 11/23/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 11/23/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 11/23/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 11/23/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 11/23/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/23/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 11/23/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 11/23/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 11/23/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,207.50 |
| 11/23/21 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 1.20 | 798.00 |
| 11/23/21 | JRA | CONTINUED REVIEW OF INVESTIGATION RESULTS FOR POTENTIAL CLAIM | 1.80 | 1,233.00 |
| 11/23/21 | PTS | CALL WITH A. DE LEO RE THIRD PARTY LITIGATION DISCOVERY ISSUES | 0.20 | 60.00 |
| 11/23/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 11/23/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 367.50 |
| 11/24/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/24/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,155.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 907040 |
|-----|------|------|
| | Client/Matter No. 60810-0001 | December 27, 2021 |
| | | Page 43 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|------|------|------|------|
| 11/24/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 11/24/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 11/24/21 | ADL | CALL WITH P. STROM RE: ESTATE CLAIMS RESEARCH | 0.20 | 122.00 |
| 11/24/21 | PTS | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY CLAIM ANALYSIS (0.3); CORRES WITH L. BAUM RE SAME (.1) | 0.40 | 120.00 |
| 11/24/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/24/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 11/24/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/24/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 11/24/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 11/24/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 315.00 |
| 11/24/21 | PTS | CALL WITH A. DE LEO RE RESEARCH FOR THIRD PARTY CLAIMS ANALYSIS | 0.10 | 30.00 |
| 11/24/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 11/24/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/24/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/24/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 11/24/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/24/21 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.90 | 598.50 |
| 11/24/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 11/24/21 | ADL | REVIEW DOCUMENTS AND EMAILS RE: ANALYSIS OF THIRD PARTY ESTATE CLAIMS | 2.10 | 1,281.00 |
| 11/24/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 11/24/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 11/24/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 11/24/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 11/24/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  907040 |
| Client/Matter No. 60810-0001 | December 27, 2021 |
| | Page 44 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/24/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 11/24/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 11/24/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/24/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,102.50 |
| 11/24/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 11/24/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 11/24/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 11/24/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 4.20 | 2,835.00 |
| 11/24/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,470.00 |
| 11/24/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/24/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/26/21 | JRA | EMAILS WITH A. CRAWFORD AND A. DE LEO RE LIBERTY STIP | 0.30 | 205.50 |
| 11/26/21 | JRA | REVIEW UCC UPDATE MATERIALS RE APPEAL ISSUES | 0.40 | 274.00 |
| 11/26/21 | MXK | REVIEW PROPOSED STIPULATION AND AGREED ORDER REGARDING ASSUMPTION AND ASSIGNMENT OF LIBERTY MUTUAL INSURANCE POLICIES AND RELATED DOCUMENTS | 0.20 | 95.00 |
| 11/26/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 11/27/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/27/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 11/27/21 | SDP | REVIW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 11/27/21 | JRA | EMAILS WITH A. DE LEO AND D. WINDSCHEFFEL RE LIBERTY STIP AND DISCOVERY | 0.70 | 479.50 |
| 11/27/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/27/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.40 | 2,635.00 |
| 11/28/21 | JRA | REVIEW A. PREIS UCC UPDATE (.1) AND J. MCMAHANON QUESTIONS FOR ORAL ARGUMENT (.2) | 0.30 | 205.50 |
| 11/28/21 | JRA | FURTHER EMAILS WITH A. DE LEO RE LIBERTY STIP | 0.10 | 68.50 |
| 11/28/21 | JRA | EMAILS WITH P. BREENE RE MEET AND CONFER | 0.20 | 137.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  907040
           Client/Matter No. 60810-0001                                      December 27, 2021
                                                                                      Page 45

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/29/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/29/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 11/29/21 | AXM | CORRESPONDENCE WITH L. BAUM, F. BLAISE, T. BAPTISTE, ET AL REGARDING PLAN FOR STAFF ATTORNEY SOCIAL HOUR | 0.10 | 48.50 |
| 11/29/21 | JRA | FURTHER EMAILS (.7) AND T/C'S (.6) WITH A. PREIS, M. ATKINSON AND UCC MEMBERS RE APPEALS | 1.30 | 890.50 |
| 11/29/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/29/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/29/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 420.00 |
| 11/29/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 11/29/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 11/29/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,417.50 |
| 11/29/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/29/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS INVESTIGATION | 0.80 | 360.00 |
| 11/29/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS INVESTIGATION | 0.40 | 180.00 |
| 11/29/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 11/29/21 | AXM | REVIEW OF PROTOCOL/MEMO IN CONNECTION WITH REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 145.50 |
| 11/29/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/29/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 11/29/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/29/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 11/29/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 11/29/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/29/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 907040 |
|---|---|---|
| | Client/Matter No. 60810-0001 | December 27, 2021 |
| | | Page 46 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/29/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 11/29/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 11/29/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 11/29/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/29/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 682.50 |
| 11/29/21 | ADL | CALL WITH P. STROM RE: THIRD PARTY LIIGATION ISSUES | 0.20 | 122.00 |
| 11/29/21 | ADL | REVIEW HOT DOCUMENTS INDENTIFIED IN THIRD PARTY LITIGATION DISCOVERY | 2.50 | 1,525.00 |
| 11/29/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 11/29/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 11/29/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/29/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 11/29/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,260.00 |
| 11/29/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 11/29/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/29/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 11/29/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/29/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/29/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 11/29/21 | PTS | REVIEW DOCUMENTS FOR THIRD PARTY CLAIMS INVESTIGATION | 1.50 | 450.00 |
| 11/29/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 11/29/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.60 | 270.00 |
| 11/29/21 | PTS | DRAFT TRACKER OF HOT DOCUMENTS FOR THIRD PARTY CLAIMS INVESTIGATION | 0.90 | 270.00 |
| 11/29/21 | PTS | DRAFT TRACKER OF HOT DOCUMENTS FOR THIRD PARTY CLAIMS INVESTIGATION | 1.60 | 480.00 |
| 11/29/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 11/29/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.80 | 1,215.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  907040
           Client/Matter No. 60810-0001                                          December 27, 2021
                                                                                      Page 47

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/29/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 11/29/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |
| 11/29/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/29/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 11/29/21 | SMU | WORK ON REVIEW OF THIRD PARTY ESTATE CLAIMS | 2.10 | 1,396.50 |
| 11/29/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 11/29/21 | PTS | REVIEW HOT DOCUMENTS RE THIRD PARTY CLAIMS ANALYSIS | 1.90 | 570.00 |
| 11/29/21 | PTS | CALL WITH A. DE LEO RE LITIGATION ISSUES | 0.20 | 60.00 |
| 11/29/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 11/29/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/29/21 | PTS | REVIEW EMAILS AND NOTES FROM INVESTIGATION INTO THIRD PARTY CLAIMS | 2.00 | 600.00 |
| 11/29/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.90 | 1,472.50 |
| 11/30/21 | JRA | EMAILS WITH UCC MEMBERS, A. PREIS AND A. DE LEO RE APPEAL ARGUMENT | 0.50 | 342.50 |
| 11/30/21 | JRA | EMAILS WITH UCC MEMBERS RE TODAY'S ARUMENTS AND NEXT STEPS | 0.90 | 616.50 |
| 11/30/21 | PTS | E-MAIL TO D. OTTAUNICK, A. DE LEO & S. USATINE RE ESTATE CLAIMS ANALYSIS | 0.40 | 120.00 |
| 11/30/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 11/30/21 | PTS | UPDATE DECISION LOG FOR DOCUMENT REVIEW TEAM FOR THIRD PARTY ESTATE CLAIMS ANALYSIS | 0.80 | 240.00 |
| 11/30/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 11/30/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/30/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,365.00 |
| 11/30/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 11/30/21 | PTS | CALL WITH M. LOVE RE RESEARCH FOR ESTATE CLAIMS ANALYSIS | 0.10 | 30.00 |
| 11/30/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 11/30/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 1.60 | 720.00 |

**COLE SCHOTZ P.C.**

Re:         OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  907040
            Client/Matter No. 60810-0001                                 December 27, 2021
                                                                         Page 48

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/30/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 11/30/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 11/30/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 11/30/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,260.00 |
| 11/30/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 11/30/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,503.50 |
| 11/30/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 11/30/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 11/30/21 | SMU | WORK ON REVIEW OF THIRD PARTY ESTATE CLAIMS | 1.70 | 1,130.50 |
| 11/30/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 11/30/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 1.30 | 585.00 |
| 11/30/21 | ADL | REVIEW HOT DOCUMENTS IDENTIFIED IN THIRD PARTY DISCOVERY RELATED TO POTENTIAL ESTATE CLAIMS | 1.90 | 1,159.00 |
| 11/30/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 11/30/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/30/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 11/30/21 | ADL | EMAIL D. WINDSCHEFFEL RE: INSURANCE LITIGATION DISCOVERY CALL | 0.10 | 61.00 |
| 11/30/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 11/30/21 | AXM | CORRESPONDENCE WITH P.STROM, A. DE LEO, S. USATINE, ET AL REGARDING DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 97.00 |
| 11/30/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 11/30/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 420.00 |
| 11/30/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 11/30/21 | ADL | CALL WITH P. STROM RE: ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTY LITIGATION TARGETS | 0.40 | 244.00 |
| 11/30/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/30/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  907040
        Client/Matter No. 60810-0001                                    December 27, 2021
                                                                              Page 49

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/30/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/30/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 1.90 | 855.00 |
| 11/30/21 | MXK | ATTEND MEET AND CONFER WITH NATIONAL UNION'S COUNSEL RE: DISCOVERY REQUESTS. | 0.40 | 190.00 |
| 11/30/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 11/30/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 840.00 |
| 11/30/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/30/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 11/30/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 11/30/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 11/30/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 11/30/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 11/30/21 | PTS | E-MAIL TO D. OTTAUNICK, A. DE LEO & S. USATINE RE ANALYSIS OF ESTATE CLAIMS INVESTIGATION | 0.50 | 150.00 |
| 11/30/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/30/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/30/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 11/30/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |
| 11/30/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 11/30/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 11/30/21 | PTS | REVIEW TARGETED DOCUMENTS RE THIRD PARTY ESTATE CLAIMS | 0.90 | 270.00 |
| 11/30/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 11/30/21 | ADL | ATTEND 11-30 HEARING RE: APPEAL | 6.10 | 3,721.00 |
| 11/30/21 | PTS | CALL WITH A. DE LEO RE ESTATE CLAIMS LITIGATION | 0.50 | 150.00 |
| 11/30/21 | PTS | E-MAIL AKIN RE DOCUMENTS IN RELATIVITY | 0.10 | 30.00 |
| 11/30/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.20 | 2,160.00 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS**                    **8.20**      **5,617.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  907040 |
|---|---|---|
| | Client/Matter No. 60810-0001 | December 27, 2021 |
| | | Page 50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/09/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE TODAY'S HEARING | 0.40 | 274.00 |
| 11/10/21 | JRA | FURTHER EMAILS WITH A. PREIS AND UCC MEMBERS RE YESTERDAY'S HEARING AND STAY MATTERS | 0.50 | 342.50 |
| 11/30/21 | JRA | ATTEND ORAL ARGUMENTS IN APPEAL | 7.30 | 5,000.50 |

**REORGANIZATION PLAN**                                                      **0.60**      **273.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/21 | ADL | CALL WITH XL RE: INSURANCE POLICY STIPULATION | 0.30 | 183.00 |
| 11/30/21 | PTS | REVIEW S. BRAUNER E-MAIL WITH SUMMARY OF HEARING | 0.30 | 90.00 |

TOTAL HOURS  1,569.40

PROFESSIONAL SERVICES:                                                           $795,233.00

## TIMEKEEPER SUMMARY

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Alberto, Justin | Member | 49.60 | 685.00 | 33,976.00 |
| Baptiste, Ta'Mahr | Staff Attorney | 91.30 | 450.00 | 41,085.00 |
| Baum, Lauren | Staff Attorney | 139.50 | 485.00 | 67,657.50 |
| Baxter, Dominique | Staff Attorney | 53.50 | 485.00 | 25,947.50 |
| Blaise, Furine | Staff Attorney | 118.10 | 485.00 | 57,278.50 |
| Daman, Jeffrey | Staff Attorney | 128.20 | 525.00 | 67,305.00 |
| De Leo, Anthony | Associate | 93.90 | 610.00 | 57,279.00 |
| Donald A. Ottaunick | Member | 100.20 | 775.00 | 77,655.00 |
| Dougherty, Jack | Associate | 18.60 | 300.00 | 5,580.00 |
| Fitzpatrick, Michael | Associate | 8.70 | 300.00 | 2,610.00 |
| Harms, Joseph | Staff Attorney | 118.90 | 450.00 | 53,505.00 |
| Hayden Montgomery, April | Staff Attorney | 103.50 | 485.00 | 50,197.50 |
| Jason R. Melzer | Member | 0.80 | 700.00 | 560.00 |
| Love, Matthew | Associate | 16.50 | 275.00 | 4,537.50 |
| Macon, Sophie | Associate | 1.20 | 475.00 | 570.00 |
| Michael C. Klauder | Member | 5.20 | 475.00 | 2,470.00 |
| Morton, Larry | Paralegal | 9.30 | 330.00 | 3,069.00 |
| Niogi, Arunima | Staff Attorney | 111.60 | 450.00 | 50,220.00 |
| Parisi, Sean | Staff Attorney | 127.90 | 450.00 | 57,555.00 |
| Patrick J. Reilley | Member | 71.30 | 675.00 | 48,127.50 |
| Peter Strom | Associate | 64.10 | 300.00 | 19,230.00 |
| Quarcoo, Esinam | Staff Attorney | 105.50 | 450.00 | 47,475.00 |
| Susan Usatine | Member | 31.70 | 665.00 | 21,080.50 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  907040
           Client/Matter No. 60810-0001                                              December 27, 2021
                                                                                               Page 51

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Warren Usatine | Member | 0.30 | 875.00 | 262.50 |
| | **Total** | **1,569.40** | | **$795,233.00** |

**EXHIBIT D**

**EXPENSE SUMMARY**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Online Research | WestLaw | $1,064.79 |
| Conference Call | Court Solutions | $7.74 |
| **TOTAL** | | **$1,072.53** |

**EXHIBIT E**

**Expense Detail**

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  907040 |
|-----|------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001             | December 27, 2021      |
|     |                                          | Page 52                |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 10/20/21 | CONFERENCE CALL | 90.00 | 5.40 |
| 10/27/21 | CONFERENCE CALL | 39.00 | 2.34 |
| 11/02/21 | ONLINE RESEARCH | 2.00 | 0.20 |
| 11/02/21 | ONLINE RESEARCH | 30.00 | 3.00 |
| 11/02/21 | ONLINE RESEARCH | 1.00 | 0.10 |
| 11/02/21 | ONLINE RESEARCH | 1.00 | 31.71 |
| 11/02/21 | ONLINE RESEARCH | 14.00 | 1.40 |
| 11/02/21 | ONLINE RESEARCH | 30.00 | 3.00 |
| 11/02/21 | ONLINE RESEARCH | 6.00 | 0.60 |
| 11/02/21 | ONLINE RESEARCH | 2.00 | 0.20 |
| 11/02/21 | ONLINE RESEARCH | 30.00 | 3.00 |
| 11/02/21 | ONLINE RESEARCH | 12.00 | 1.20 |
| 11/02/21 | ONLINE RESEARCH | 30.00 | 3.00 |
| 11/02/21 | ONLINE RESEARCH | 30.00 | 3.00 |
| 11/03/21 | ONLINE RESEARCH | 2.00 | 0.20 |
| 11/04/21 | ONLINE RESEARCH | 1.00 | 142.39 |
| 11/05/21 | ONLINE RESEARCH | 11.00 | 1.10 |
| 11/05/21 | ONLINE RESEARCH | 3.00 | 0.30 |
| 11/05/21 | ONLINE RESEARCH | 3.00 | 0.30 |
| 11/11/21 | ONLINE RESEARCH | 1.00 | 22.26 |
| 11/12/21 | ONLINE RESEARCH | 1.00 | 481.53 |
| 11/12/21 | ONLINE RESEARCH | 1.00 | 22.26 |
| 11/16/21 | ONLINE RESEARCH | 1.00 | 209.35 |
| 11/17/21 | ONLINE RESEARCH | 1.00 | 134.69 |

|  |  | **Total** | **$1,072.53** |

| TOTAL SERVICES AND COSTS: | $ | 796,305.53 |
|---------------------------|---|------------|