**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**TWENTY-SIXTH MONTHLY FEE AND EXPENSE STATEMENT OF**
**PROVINCE, LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Name of Applicant: | Province, LLC[2]<br>Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | November 1, 2021 through and including November 30, 2021 |
| Fees Incurred: | $520,233.50 |
| Less 20% Holdback: | $104,046.70 |
| Fees Requested in this Statement: | $416,186.80 |
| Expenses Incurred: | $0.00 |
| Total Fees and Expenses Requested in This Statement: | $416,186.80 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al*. (collectively, the "Debtors"), hereby submits its Twenty-Sixth Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of November 1, 2021 through November 30, 2021 (the "Statement Period") for (i) compensation in the amount of $416,186.80 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $520,233.50) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $0.00.

### Itemization of Services Rendered and Expenses Incurred

1.    In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $693.83/hour for all Timekeepers, and (b) $696.28/hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

### Total Fees and Expenses Sought for The Statement Period

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---:|
| Fees | $520,233.50 |
| Disbursements | $0.00 |
| **Total** | **$520,233.50** |

### Notice and Objection Procedures

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on March 8, 2022 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the Statement Period in the total amount of **$416,186.80** consisting of (a) 80% of Province's fees for the Statement Period, and (b) 100% of total expenses incurred.

Dated: February 22, 2022

By:     */s/ Michael Atkinson*
        Michael Atkinson, Principal
        **PROVINCE, LLC**
        2360 Corporate Circle, Suite 330
        Henderson, NV 89074
        Telephone: (702) 685-5555
        Facsimile: (702) 685-5556
        Email: matkinson@provincefirm.com

        *Financial Advisor to the Official Committee*
        *of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 90.5 | $66,899.00 |
| Claims Analysis and Objections | 63.8 | $31,822.50 |
| Committee Activities | 100.7 | $76,410.00 |
| Court Filings | 20.0 | $15,630.50 |
| Court Hearings | 20.8 | $20,247.50 |
| Fee/Employment Applications | 9.8 | $4,888.00 |
| Litigation | 268.2 | $163,511.00 |
| Plan and Disclosure Statement | 176.0 | $140,825.00 |
| **Grand Total** | **749.8** | **$520,233.50** |

**<u>EXHIBIT B</u>**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $1,025 | 156.3 | $160,207.50 |
| Stilian Morrison, MFin | Principal – Corporate restructuring. Investment banking and restructuring employment since 2005. | $840 | 7.7 | $6,468.00 |
| Jason Crockett, MBA, CIRA | Principal – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $830 | 51.3 | $42,579.00 |
| Eunice Min | Senior Director – Corporate restructuring and business valuations since 2012. | $680 | 121.6 | $82,688.00 |
| Paul Navid | Senior Director – Investment banking. | $670 | 11.4 | $7,638.00 |
| Joshua Williams | Vice President – Investment banking. | $580 | 43.2 | $25,056.00 |
| Christian Klawunder | Vice President – Investment banking. | $580 | 193.7 | $112,346.00 |
| James Bland | Vice President – Financial analysis and management consulting since 2016. | $580 | 57.3 | $33,234.00 |
| Raul Busto | Vice President – Data analytics. | $540 | 1.9 | $1,026.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $480 | 65.0 | $31,200.00 |
| Byron Groth | Senior Associate – Corporate restructuring. Data analytics since 2006. | $470 | 34.9 | $16,403.00 |
| Vincent Dylastra | Analyst | $360 | 1.8 | $648.00 |
| | **Subtotal** | | **746.1** | **$519,493.50** |
| | **Blended Rate for Professionals** | **$696.28** | | |
| **Para Professionals** | | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Eric Mattson | | $200 | 3.7 | $740.00 |
| | **Subtotal** | | **3.7** | **$740.00** |
| | | | **Fee Statement Hours** | **Total Compensation** |
| | **Grand Total** | | **749.8** | **$520,233.50** |
| | **Blended Rate for all Timekeepers** | **$693.83** | | |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Expense Category | Description | Total Expenses |
|---|---|---|
|  |  |  |
| **Total Expenses** |  | **$0.00** |

**EXHIBIT D**

# BILLING DETAILS

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/1/2021 | Eunice Min | Read creditor appellants' replies in support of stay. | Litigation | 1.20 | 680.00 | $816.00 |
| 11/1/2021 | Paul Navid | Evaluated latest MORs and worked with V. Dylastra to compare with previous months. | Business Analysis / Operations | 2.30 | 670.00 | $1,541.00 |
| 11/1/2021 | Michael Atkinson | Review and analyze IAC restructuring | Plan and Disclosure Statement | 2.50 | 1,025.00 | $2,562.50 |
| 11/1/2021 | Michael Atkinson | Review and analyze new filings | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 11/1/2021 | James Bland | Continued analysis of possible claims against excluded party | Litigation | 2.40 | 580.00 | $1,392.00 |
| 11/1/2021 | Stilian Morrison | Analyze September financial update deck for committee | Committee Activities | 0.90 | 840.00 | $756.00 |
| 11/1/2021 | Christian Klawunder | Evaluated motions of appellants regarding declarations. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 11/1/2021 | Michael Atkinson | Call with counsel regarding appeal issues | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 11/1/2021 | Eunice Min | Calculate estimated funds available for abatement by period. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 11/1/2021 | Timothy Strickler | Analyzed weekly claims schedules from Prime Clerk. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 11/1/2021 | Timothy Strickler | Imported claims data into database and updated queries and reports. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |
| 11/1/2021 | Jason Crockett | Review of stipulation related to appeal. | Court Filings | 0.50 | 830.00 | $415.00 |
| 11/1/2021 | Michael Atkinson | Call regarding IAC restructuring | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 11/1/2021 | Paul Navid | Continued to analyze latest MORs and compared to historical periods to track changes. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 11/1/2021 | Paul Navid | Analyzed latest MORs and compared to historical periods to track changes. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 11/1/2021 | Jason Crockett | Review of declarations of UCC members and prepare comments related thereto for counsel. | Plan and Disclosure Statement | 0.80 | 830.00 | $664.00 |
| 11/1/2021 | Christian Klawunder | Analyzed historical financials of pledge entities (second session). | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 11/1/2021 | Vincent Dylastra | Updated and analyzed latest monthly operating report model. | Business Analysis / Operations | 1.80 | 360.00 | $648.00 |
| 11/1/2021 | Christian Klawunder | Analyzed historical financials of pledge entities. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 11/1/2021 | Timothy Strickler | Reviewed proofs of claim filed in past week. | Claims Analysis and Objections | 0.90 | 480.00 | $432.00 |
| 11/1/2021 | Christian Klawunder | Correspondence with counsel regarding proposed restructuring issues. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 11/2/2021 | Christian Klawunder | Prepared a list re MDT issues. | Committee Activities | 1.40 | 580.00 | $812.00 |
| 11/2/2021 | Michael Atkinson | Review post confirmation trust issues | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 11/2/2021 | Michael Atkinson | Committee call regarding MDT | Committee Activities | 0.40 | 1,025.00 | $410.00 |
| 11/2/2021 | Timothy Strickler | Continued reviewing and analyzing amended and duplicate litigation claims filed. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 11/2/2021 | Michael Atkinson | Review status of insurance discovery issues and proceedings. | Litigation | 1.00 | 1,025.00 | $1,025.00 |
| 11/2/2021 | Michael Atkinson | Call with counsel regarding confirmation | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/2/2021 | Christian Klawunder | Correspondence with counsel on the proposed restructuring. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 11/2/2021 | Christian Klawunder | Evaluated appeal related motions. | Litigation | 1.60 | 580.00 | $928.00 |
| 11/2/2021 | James Bland | Continued review of insurance hot documents | Litigation | 1.90 | 580.00 | $1,102.00 |
| 11/2/2021 | Eunice Min | Review recent opioid ruling. | Litigation | 0.80 | 680.00 | $544.00 |
| 11/2/2021 | Christian Klawunder | Created slides regarding appeal. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 11/2/2021 | Michael Atkinson | Review and analyze certain IAC entity's assets for counsel | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 11/2/2021 | Michael Atkinson | Review and analyze IAC issues related to settlement agreement | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 11/2/2021 | Jason Crockett | Analyze replies of Canadian entities, UST and certain states related to stay motion. | Court Filings | 1.80 | 830.00 | $1,494.00 |
| 11/2/2021 | Joshua Williams | Read and review insurance policies | Litigation | 2.10 | 580.00 | $1,218.00 |
| 11/2/2021 | Christian Klawunder | Evaluated docs regarding MDT insurance rights. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 11/2/2021 | Eunice Min | Research filings and expert reports for public disclosures of market share. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 11/2/2021 | Timothy Strickler | Reviewed and analyzed amended and duplicate litigation claims filed. | Claims Analysis and Objections | 2.70 | 480.00 | $1,296.00 |
| 11/3/2021 | Christian Klawunder | Analyzed IAC-related covenants under settlement. | Litigation | 1.60 | 580.00 | $928.00 |
| 11/3/2021 | James Bland | Revisited doctor payment analysis | Litigation | 2.10 | 580.00 | $1,218.00 |
| 11/3/2021 | Eunice Min | Analyze Newco/Topco term sheet related to future operations and investments in pipeline. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 11/3/2021 | Timothy Strickler | Reviewed news articles regarding opioid litigation. | Litigation | 1.20 | 480.00 | $576.00 |
| 11/3/2021 | Jason Crockett | Assess potential MDT issues. | Committee Activities | 0.80 | 830.00 | $664.00 |
| 11/3/2021 | Michael Atkinson | Review, analyze and compile analysis and reference materials for trust | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 11/3/2021 | Christian Klawunder | Prepared list of questions regarding proposed restructurings. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 11/3/2021 | Timothy Strickler | Continued reviewing proofs of claim to verify amended and duplicate claims. | Claims Analysis and Objections | 2.80 | 480.00 | $1,344.00 |
| 11/3/2021 | Paul Navid | Analyzed projected cash flow and compared to historicals. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 11/3/2021 | Christian Klawunder | Analyzed post-emergence distributions to creditors. | Committee Activities | 2.20 | 580.00 | $1,276.00 |
| 11/3/2021 | Christian Klawunder | Evaluated TDPs for NOAT and MDT. | Committee Activities | 1.20 | 580.00 | $696.00 |
| 11/3/2021 | Christian Klawunder | Analyzed assets of IAC pledged entities and pledgors. | Committee Activities | 1.80 | 580.00 | $1,044.00 |
| 11/3/2021 | Michael Atkinson | Review and analyze IAC restructuring issues | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 11/3/2021 | Jason Crockett | Prepare comments for counsel related to UST and other responses to stay motion. | Court Filings | 1.90 | 830.00 | $1,577.00 |
| 11/3/2021 | Michael Atkinson | Continue reviewing analysis and reference materials for trust | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 11/3/2021 | Eunice Min | Review Akin's notes related to certain points in appellants' briefs | Litigation | 0.70 | 680.00 | $476.00 |
| 11/3/2021 | Timothy Strickler | Reviewed proofs of claim to verify amended and duplicate claims. | Claims Analysis and Objections | 2.90 | 480.00 | $1,392.00 |
| 11/3/2021 | Eunice Min | Analyze cash bridge estimates for projected distributions. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/3/2021 | Eunice Min | Review correspondence related to insurance disputes. | Litigation | 0.40 | 680.00 | $272.00 |
| 11/4/2021 | Jason Crockett | Review and analyze issues related to opioid trials. | Committee Activities | 1.10 | 830.00 | $913.00 |
| 11/4/2021 | Jason Crockett | Analyze issues with briefs in response to UCC declarations. | Court Filings | 1.40 | 830.00 | $1,162.00 |
| 11/4/2021 | Timothy Strickler | Reviewed docket filings related to plan confirmation. | Court Filings | 1.40 | 480.00 | $672.00 |
| 11/4/2021 | Michael Atkinson | Call with counsel regarding appeal issues | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 11/4/2021 | Michael Atkinson | Review and analyze Sackler settlement documents provided by other case advisor | Plan and Disclosure Statement | 2.90 | 1,025.00 | $2,972.50 |
| 11/4/2021 | Michael Atkinson | Committee call | Committee Activities | 1.00 | 1,025.00 | $1,025.00 |
| 11/4/2021 | Christian Klawunder | Analyzed projected operating expenses for MDT. | Committee Activities | 1.40 | 580.00 | $812.00 |
| 11/4/2021 | Timothy Strickler | Reviewed litigation claims filed by the same creditor to identify duplicate claims. | Claims Analysis and Objections | 2.80 | 480.00 | $1,344.00 |
| 11/4/2021 | Eunice Min | Analyze historical and projected financials of certain IAC entities and indicated valuation ranges. | Business Analysis / Operations | 1.50 | 680.00 | $1,020.00 |
| 11/4/2021 | Michael Atkinson | Review and analyze tax issues related to settlements | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 11/4/2021 | Christian Klawunder | Evaluated appeal briefs for counsel. | Litigation | 1.70 | 580.00 | $986.00 |
| 11/4/2021 | Eunice Min | Prepare response related to effective date cash for counsel. | Business Analysis / Operations | 0.30 | 680.00 | $204.00 |
| 11/4/2021 | Christian Klawunder | Responded to counsel's requests on IAC entities. | Litigation | 1.10 | 580.00 | $638.00 |
| 11/4/2021 | Christian Klawunder | Correspondence with counsel on the proposed restructuring. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 11/4/2021 | James Bland | Analyzed recent opioid verdicts and settlements | Litigation | 1.60 | 580.00 | $928.00 |
| 11/4/2021 | Michael Atkinson | Review and analyze valuation issues related to IAC's for counsel | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 11/4/2021 | Eunice Min | Review October time entries to ensure adherence to guidelines. | Fee / Employment Applications | 2.80 | 680.00 | $1,904.00 |
| 11/4/2021 | Stilian Morrison | Correspondence with counsel re: Mundipharma entity value allocations | Business Analysis / Operations | 0.20 | 840.00 | $168.00 |
| 11/4/2021 | Christian Klawunder | Analyzed settlement provisions regarding IAC assets. | Litigation | 1.30 | 580.00 | $754.00 |
| 11/4/2021 | Jason Crockett | Review of issues related to certain legislation and potential impact on plan going effective. | Plan and Disclosure Statement | 0.60 | 830.00 | $498.00 |
| 11/4/2021 | Joshua Williams | Continue to compile list related to Purdue insurance policies | Litigation | 2.50 | 580.00 | $1,450.00 |
| 11/4/2021 | Eunice Min | Continue reviewing indications of value by entity for the IACs. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 11/4/2021 | Christian Klawunder | Evaluated appeal briefs of appellants. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 11/4/2021 | Michael Atkinson | Review hearing exhibits for counsel | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 11/4/2021 | Stilian Morrison | Review value allocations for Mundipharma entities and respond to team re: same | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 11/4/2021 | Timothy Strickler | Continued reviewing litigation claims filed by the same creditor to identify duplicate claims. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 11/4/2021 | Jason Crockett | Analyze certain IAC entities and potential value. | Business Analysis / Operations | 1.20 | 830.00 | $996.00 |
| 11/4/2021 | Jason Crockett | Review of financial performance of various pledge assets and potential value. | Business Analysis / Operations | 1.40 | 830.00 | $1,162.00 |
| 11/5/2021 | Michael Atkinson | Call with Sacklers' advisors regarding IAC restructuring | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/5/2021 | Jason Crockett | Review and analyze outstanding tax issues related to NOAT. | Committee Activities | 0.90 | 830.00 | $747.00 |
| 11/5/2021 | Christian Klawunder | Correspondence with counsel to Sacklers regarding proposed restructuring. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 11/5/2021 | Timothy Strickler | Continued reviewing filed litigation proofs of claim to verify amended and duplicate claims. | Claims Analysis and Objections | 2.20 | 480.00 | $1,056.00 |
| 11/5/2021 | Stilian Morrison | Analyze latest cash forecast | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 11/5/2021 | Michael Atkinson | Call with counsel regarding appeal | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 11/5/2021 | Christian Klawunder | Analyzed organizational structure of payment parties. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 11/5/2021 | Timothy Strickler | Reviewed filed litigation proofs of claim to verify duplicate claims. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 11/5/2021 | Eunice Min | Review counsel's edits to August fee app. | Fee / Employment Applications | 0.20 | 680.00 | $136.00 |
| 11/5/2021 | Eunice Min | Review DS projections for fifth amended plan and redlines for plan iterations that followed to assess potential additional changes to capture in projections. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 11/5/2021 | Stilian Morrison | Analyze August and September monthly drug sales data | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 11/5/2021 | Eunice Min | Review materials and follow up responses related to proposed IAC restructuring. | Litigation | 1.20 | 680.00 | $816.00 |
| 11/5/2021 | Eunice Min | Prepare follow up with other advisors related to effective date cash estimate and other bridge matters. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 11/5/2021 | Christian Klawunder | Call with counsel regarding proposed restructuring. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 11/5/2021 | Christian Klawunder | Evaluated closing checklist issues for counsel. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 11/5/2021 | Michael Atkinson | Review briefing information for counsel | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 11/5/2021 | Jason Crockett | Review and analyze various correspondence related to appeal issues. | Committee Activities | 1.00 | 830.00 | $830.00 |
| 11/5/2021 | Michael Atkinson | Review and analyze materials related to settlement. | Plan and Disclosure Statement | 3.40 | 1,025.00 | $3,485.00 |
| 11/5/2021 | Stilian Morrison | Analyze September court development report for Nalmefene | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 11/5/2021 | Christian Klawunder | Revised slides on payment parties. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 11/5/2021 | Stilian Morrison | Analyze weekly drug sales data | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 11/5/2021 | Paul Navid | Evaluated forecast and nalmefene development report. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 11/5/2021 | Paul Navid | Analyzed NPA and NSP reports for Purdue and Rhodes. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 11/5/2021 | Stilian Morrison | Analyze last 4 weeks' cash flow reporting | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 11/5/2021 | Timothy Strickler | Prepared schedule of litigation claims showing estimated reductions for amended and duplicate claims. | Claims Analysis and Objections | 2.70 | 480.00 | $1,296.00 |
| 11/6/2021 | Joshua Williams | Begin to analyze historical insurance coverage. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 11/6/2021 | Eunice Min | Finish review of October time entries to ensure adherence to guidelines. | Fee / Employment Applications | 1.00 | 680.00 | $680.00 |
| 11/6/2021 | Christian Klawunder | Evaluated declarations for counsel. | Committee Activities | 1.40 | 580.00 | $812.00 |
| 11/6/2021 | Michael Atkinson | Review and analyze IAC data for counsel | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 11/6/2021 | Michael Atkinson | Review and analyze appeal issues | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/6/2021 | Michael Atkinson | Review and analyze committee presentation materials | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 11/6/2021 | Christian Klawunder | Assessed tax matters agreement for settlement. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 11/6/2021 | Michael Atkinson | Review and analyze insurance documents for counsel | Litigation | 0.90 | 1,025.00 | $922.50 |
| 11/7/2021 | James Bland | Continued excluded party litigation analysis | Litigation | 1.60 | 580.00 | $928.00 |
| 11/7/2021 | Michael Atkinson | Review appeal issues for counsel | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 11/7/2021 | Michael Atkinson | Review and analyze IAC restructuring issues and IAC assets | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 11/7/2021 | Michael Atkinson | Call with creditor group's counsel regarding IAC restructuring | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 11/7/2021 | Christian Klawunder | Call with creditors' counsel regarding proposed restructuring. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 11/7/2021 | Jason Crockett | Review of talking points for court and prepare comments and edits regarding movants' request regarding stay. | Committee Activities | 2.00 | 830.00 | $1,660.00 |
| 11/7/2021 | Michael Atkinson | Call with counsel regarding IAC restructuring | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 11/7/2021 | Michael Atkinson | Call with counsel regarding appeal | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 11/8/2021 | Byron Groth | Reviewed potential responses to the Court. | Litigation | 1.30 | 470.00 | $611.00 |
| 11/8/2021 | Michael Atkinson | Review IAC restructuring issues with counsel | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 11/8/2021 | Michael Atkinson | Review and analyze viability of plan over time | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 11/8/2021 | Timothy Strickler | Reviewed and analyzed claims update from Prime Clerk. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 11/8/2021 | Christian Klawunder | Analyzed stay pending appeal argument for counsel. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 11/8/2021 | Michael Atkinson | Review and analyze disclosure oversight board issues | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 11/8/2021 | Byron Groth | Updated fee tracker for recent filings. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 11/8/2021 | James Bland | Continued to analyze prior verdicts and settlements. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 11/8/2021 | Timothy Strickler | Imported new claims into database and updated queries and reports. | Claims Analysis and Objections | 1.30 | 480.00 | $624.00 |
| 11/8/2021 | Timothy Strickler | Updated claims analysis with estimated reduction for amended and duplicate claims. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 11/8/2021 | Christian Klawunder | Evaluated IAC ownership structure. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 11/8/2021 | Eunice Min | Prepare weekly prescription trend analysis comparing year-over-year period. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 11/8/2021 | Christian Klawunder | Call with creditors' counsel and FAs regarding proposed restructuring. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 11/8/2021 | Michael Atkinson | Call regarding stay hearing with all parties | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 11/8/2021 | Christian Klawunder | Analyzed appeal brief issues flagged by counsel. | Committee Activities | 2.30 | 580.00 | $1,334.00 |
| 11/8/2021 | Christian Klawunder | Evaluated stay motions from states | Litigation | 1.10 | 580.00 | $638.00 |
| 11/8/2021 | Eunice Min | Analyze latest CF budget and update excel and slide. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 11/8/2021 | Jason Crockett | Review and analyze weekly cash flow and operating results and prepare comments for UCC. | Business Analysis / Operations | 1.90 | 830.00 | $1,577.00 |
| 11/8/2021 | Stilian Morrison | Analyze declaration of Kirk Lane on behalf of MSGEG. | Court Filings | 0.30 | 840.00 | $252.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/8/2021 | Eunice Min | Update CF tracker with latest month's results. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 11/8/2021 | Michael Atkinson | Review, analyze and provide information to counsel related to confirmation | Litigation | 1.70 | 1,025.00 | $1,742.50 |
| 11/8/2021 | Michael Atkinson | Call with creditor group regarding IAC restructuring | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 11/9/2021 | Joshua Williams | Prepare adjustment to coverage for insurance policies | Litigation | 2.20 | 580.00 | $1,276.00 |
| 11/9/2021 | Michael Atkinson | Attend hearing | Court Hearings | 7.00 | 1,025.00 | $7,175.00 |
| 11/9/2021 | Jason Crockett | Attend hearing regarding appeals. | Plan and Disclosure Statement | 4.00 | 830.00 | $3,320.00 |
| 11/9/2021 | Eunice Min | Revise UCC financial update based on comments. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 11/9/2021 | Eunice Min | Analyze filings related to plan stay motion and objections. | Plan and Disclosure Statement | 1.60 | 680.00 | $1,088.00 |
| 11/9/2021 | Timothy Strickler | Updated analysis of claims estimating amended and duplicate claims. | Claims Analysis and Objections | 2.80 | 480.00 | $1,344.00 |
| 11/9/2021 | Christian Klawunder | Analyzed pledge entity changes. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 11/9/2021 | Eunice Min | Update pipeline R&D spend tracker. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 11/9/2021 | Michael Atkinson | Review and analyze IAC analysis for counsel | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 11/9/2021 | Timothy Strickler | Prepared analysis of non-litigation claims filed to date. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 11/9/2021 | Eunice Min | Prepare financial update presentation for UCC. | Committee Activities | 1.90 | 680.00 | $1,292.00 |
| 11/9/2021 | Christian Klawunder | Hearing on stay pending appeal (session 1). | Litigation | 3.60 | 580.00 | $2,088.00 |
| 11/9/2021 | Christian Klawunder | Call with counsel regarding pledged entity restructurings. | Plan and Disclosure Statement | 0.40 | 580.00 | $232.00 |
| 11/9/2021 | Eunice Min | Continue updating prescription trend analysis based on monthly/weekly data. | Business Analysis / Operations | 2.00 | 680.00 | $1,360.00 |
| 11/9/2021 | Christian Klawunder | Hearing on stay pending appeal (session 2). | Litigation | 3.10 | 580.00 | $1,798.00 |
| 11/9/2021 | Byron Groth | Updated fee trackers. | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 11/9/2021 | Eunice Min | Court hearing related to stay. | Litigation | 4.00 | 680.00 | $2,720.00 |
| 11/10/2021 | Michael Atkinson | Review and analyze IAC restructuring issues for counsel | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 11/10/2021 | Christian Klawunder | Prepared comments for counsel on IAC restructuring. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 11/10/2021 | Jason Crockett | Review of status update related to pipeline product and prepare update for committee. | Business Analysis / Operations | 0.60 | 830.00 | $498.00 |
| 11/10/2021 | Eunice Min | Research related to agreements with excluded parties and disclosures in same. | Litigation | 1.90 | 680.00 | $1,292.00 |
| 11/10/2021 | Eunice Min | Reconcile projected cash for end of year per weekly liquidity forecast to annual projections per DS and business plan. | Business Analysis / Operations | 1.50 | 680.00 | $1,020.00 |
| 11/10/2021 | Michael Atkinson | Review and analyze financial update for committee | Committee Activities | 1.40 | 1,025.00 | $1,435.00 |
| 11/10/2021 | Michael Atkinson | Communicate with counsel regarding IAC restructuring | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 11/10/2021 | Christian Klawunder | Spread financials of pledge entities (session 2). | Litigation | 3.20 | 580.00 | $1,856.00 |
| 11/10/2021 | Timothy Strickler | Revised and updated claims summary and detail schedules. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 11/10/2021 | Timothy Strickler | Reviewed court filings related to filed proofs of claim. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2021 | Christian Klawunder | Responded to requests from counsel on settlement agreement. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 11/10/2021 | Christian Klawunder | Spread financials of pledge entities. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 11/10/2021 | Byron Groth | Analyzed factors regarding non-debtor releases. | Litigation | 1.80 | 470.00 | $846.00 |
| 11/11/2021 | Paul Navid | Analyzed updated variance reports for 11/5. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 11/11/2021 | Jason Crockett | Review and analyze updated cash flow long term forecast. | Business Analysis / Operations | 1.30 | 830.00 | $1,079.00 |
| 11/11/2021 | Eunice Min | Analyze excluded party agreements and summarize. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 11/11/2021 | Stilian Morrison | Analyze financial update materials | Committee Activities | 0.30 | 840.00 | $252.00 |
| 11/11/2021 | Michael Atkinson | Call with committee member regarding appeal issues | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 11/11/2021 | Christian Klawunder | Prepared comments on pledge agreement. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 11/11/2021 | Michael Atkinson | Review and analyze collateral documents for settlement | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 11/11/2021 | Timothy Strickler | Reviewed and revised analysis of claims excluding estimated amended and duplicate claims. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 11/11/2021 | Michael Atkinson | Review and analyze insurance issues for counsel | Litigation | 0.50 | 1,025.00 | $512.50 |
| 11/11/2021 | Michael Atkinson | Review and analyze committee materials | Committee Activities | 1.10 | 1,025.00 | $1,127.50 |
| 11/11/2021 | Michael Atkinson | Analyze developments related to opioid litigation and settlements | Claims Analysis and Objections | 1.30 | 1,025.00 | $1,332.50 |
| 11/11/2021 | Timothy Strickler | Updated and revised summary analysis of claims by claim type. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |
| 11/11/2021 | Michael Atkinson | Call with counsel regarding appeal issues | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 11/11/2021 | Christian Klawunder | Evaluated non-debtor releases | Litigation | 1.40 | 580.00 | $812.00 |
| 11/11/2021 | Eunice Min | Review counsel's redlines to September fee app. | Fee / Employment Applications | 0.20 | 680.00 | $136.00 |
| 11/11/2021 | Christian Klawunder | Revised pledge entity analysis. | Plan and Disclosure Statement | 2.50 | 580.00 | $1,450.00 |
| 11/11/2021 | Eunice Min | Draft notes related to latest CF reporting and other financial results. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 11/11/2021 | Christian Klawunder | Evaluated latest markup of pledge agreement. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 11/12/2021 | Byron Groth | Analyzed potential support information for upcoming hearings. | Litigation | 1.40 | 470.00 | $658.00 |
| 11/12/2021 | Eunice Min | Research data on recoveries to certain creditors from sources outside debtors. | Committee Activities | 2.40 | 680.00 | $1,632.00 |
| 11/12/2021 | Christian Klawunder | Evaluated debtors' emergence analysis. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 11/12/2021 | Michael Atkinson | Review and analyze issues related to stay motion for counsel | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 11/12/2021 | Eunice Min | Analyze declarations and other materials related to impact to creditor recoveries and other effects if plan does not go effective | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 11/12/2021 | Christian Klawunder | Analyzed NewCo emergence cash and drivers. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 11/12/2021 | James Bland | Continued to assess materials related to excluded party liability | Litigation | 2.50 | 580.00 | $1,450.00 |
| 11/12/2021 | Jason Crockett | Prepare information for counsel related to uses of certain funds for opioid programs. | Plan and Disclosure Statement | 1.20 | 830.00 | $996.00 |
| 11/12/2021 | Byron Groth | Summarized filing briefs | Litigation | 1.10 | 470.00 | $517.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2021 | Joshua Williams | Model insurance liability for prepetition period | Litigation | 2.30 | 580.00 | $1,334.00 |
| 11/12/2021 | Michael Atkinson | Review and analyze cash flow bridge | Business Analysis / Operations | 1.20 | 1,025.00 | $1,230.00 |
| 11/12/2021 | Eric Mattson | Drafted interim fee app and emailed to E. Min for review. | Fee / Employment Applications | 1.80 | 200.00 | $360.00 |
| 11/12/2021 | Christian Klawunder | Analyzed NOAT distributions and cash flows. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 11/12/2021 | Byron Groth | Analyzed developing issues regarding standards related to certain opioid claims. | Litigation | 1.60 | 470.00 | $752.00 |
| 11/12/2021 | Michael Atkinson | Review and analyze insurance information | Litigation | 0.30 | 1,025.00 | $307.50 |
| 11/12/2021 | Christian Klawunder | Evaluated MDT effective date deliverables. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 11/12/2021 | Michael Atkinson | Review and analyze MDT issues related to extension of stay and potential appeal and impact to creditors | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 11/12/2021 | Michael Atkinson | Review and analyze creditor group's advisors Sackler settlement document | Plan and Disclosure Statement | 2.80 | 1,025.00 | $2,870.00 |
| 11/12/2021 | Jason Crockett | Analyze update information regarding performance of various business segments. | Business Analysis / Operations | 0.80 | 830.00 | $664.00 |
| 11/12/2021 | Michael Atkinson | Review and analyze committee analysis | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 11/12/2021 | Eunice Min | Prepare response for UCC member related to information requested for brief. | Committee Activities | 2.20 | 680.00 | $1,496.00 |
| 11/13/2021 | Christian Klawunder | Prepared comments for counsel on appeal brief. | Committee Activities | 1.40 | 580.00 | $812.00 |
| 11/13/2021 | Michael Atkinson | Review and analyze data for creditors related to motion in support of plan | Plan and Disclosure Statement | 2.10 | 1,025.00 | $2,152.50 |
| 11/13/2021 | Michael Atkinson | Review and analyze Amicus brief information for creditors | Court Filings | 2.30 | 1,025.00 | $2,357.50 |
| 11/13/2021 | Christian Klawunder | Evaluated latest draft of the committee's appeal brief. | Committee Activities | 1.80 | 580.00 | $1,044.00 |
| 11/14/2021 | Eunice Min | Review correspondence related to citing info from plan filings related to tax distributions. | Litigation | 0.40 | 680.00 | $272.00 |
| 11/14/2021 | Michael Atkinson | Call with counsel regarding appeal issues | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 11/14/2021 | Michael Atkinson | Review and analyze appeal issues for counsel | Plan and Disclosure Statement | 2.60 | 1,025.00 | $2,665.00 |
| 11/14/2021 | Michael Atkinson | Review and analyze draft appeal brief | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 11/14/2021 | Christian Klawunder | Analyzed debtors' draft appeal brief. | Committee Activities | 1.40 | 580.00 | $812.00 |
| 11/14/2021 | Eunice Min | Analyze creditors' recoveries related to opioid claims against other defendants. | Committee Activities | 1.30 | 680.00 | $884.00 |
| 11/14/2021 | Michael Atkinson | Review and analyze committee papers | Court Filings | 1.20 | 1,025.00 | $1,230.00 |
| 11/14/2021 | James Bland | Revisited opioid liability analysis | Litigation | 2.40 | 580.00 | $1,392.00 |
| 11/14/2021 | Christian Klawunder | Analyzed tax distributions for appeal brief reference. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 11/14/2021 | Christian Klawunder | Provided responses to counsel inquiries regarding appeal brief. | Committee Activities | 1.30 | 580.00 | $754.00 |
| 11/15/2021 | Michael Atkinson | Review and analyze committee materials | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 11/15/2021 | Eunice Min | Prepare draft interim fee app (sixth interim). | Fee / Employment Applications | 1.70 | 680.00 | $1,156.00 |
| 11/15/2021 | Christian Klawunder | Analyzed financials for intermediary holdcos. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 11/15/2021 | Jason Crockett | Review of draft appeal brief and prepare comments for counsel. | Court Filings | 1.90 | 830.00 | $1,577.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2021 | Eunice Min | Review draft UCC appeal brief. | Litigation | 1.20 | 680.00 | $816.00 |
| 11/15/2021 | Christian Klawunder | Revised MDT slides. | Committee Activities | 1.20 | 580.00 | $696.00 |
| 11/15/2021 | Michael Atkinson | Review and analyze Sackler contribution issues for counsel | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 11/15/2021 | Eunice Min | Review edits in MDT book. | Business Analysis / Operations | 0.30 | 680.00 | $204.00 |
| 11/15/2021 | Byron Groth | Analyzed draft filings. | Litigation | 1.30 | 470.00 | $611.00 |
| 11/15/2021 | Eunice Min | Analyze bridge between cash flow projections and drivers of variance. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 11/15/2021 | Michael Atkinson | Review and analyze appeal brief issues | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 11/15/2021 | Michael Atkinson | Call with counsel | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 11/15/2021 | James Bland | Reviewed datasite hot documents | Litigation | 2.50 | 580.00 | $1,450.00 |
| 11/15/2021 | Christian Klawunder | Evaluated collateral issues for settlement. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 11/15/2021 | Christian Klawunder | Revised financial presentation of payment groups. | Committee Activities | 2.40 | 580.00 | $1,392.00 |
| 11/15/2021 | Joshua Williams | Continue to read and review insurance policies from pre petition | Litigation | 1.30 | 580.00 | $754.00 |
| 11/15/2021 | Michael Atkinson | Review and analyze tax issues for counsel | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 11/15/2021 | Timothy Strickler | Reviewed and analyzed detail claims schedules from Prime Clerk. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 11/15/2021 | Eunice Min | Review counsel's edits to interim fee app. | Fee / Employment Applications | 0.20 | 680.00 | $136.00 |
| 11/15/2021 | Michael Atkinson | Review and analyze issues related to excluded party liability and scope of services. | Litigation | 0.90 | 1,025.00 | $922.50 |
| 11/15/2021 | Joshua Williams | Read and review insurance policies from pre petition | Litigation | 1.80 | 580.00 | $1,044.00 |
| 11/16/2021 | Michael Atkinson | Review and analyze status of insurance disputes | Litigation | 1.20 | 1,025.00 | $1,230.00 |
| 11/16/2021 | Eunice Min | Review stipulation with prior excluded parties and update projections related to settlement payments. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 11/16/2021 | Michael Atkinson | Call with counsel regarding appeal issues | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 11/16/2021 | Eunice Min | Analyze filings related to appeal proceedings. | Litigation | 1.10 | 680.00 | $748.00 |
| 11/16/2021 | Byron Groth | Analyzed factors regarding releases. | Litigation | 1.20 | 470.00 | $564.00 |
| 11/16/2021 | Michael Atkinson | Review and analyze Sackler materials for trusts | Plan and Disclosure Statement | 2.30 | 1,025.00 | $2,357.50 |
| 11/16/2021 | Joshua Williams | Analyze 2021 IAC entities budgets | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 11/16/2021 | Eunice Min | Read and review merits briefs from appellees. | Litigation | 1.30 | 680.00 | $884.00 |
| 11/16/2021 | Christian Klawunder | Analyzed TDPs. | Committee Activities | 2.40 | 580.00 | $1,392.00 |
| 11/16/2021 | Christian Klawunder | Analyzed draft motions for counsel. | Litigation | 1.20 | 580.00 | $696.00 |
| 11/16/2021 | Christian Klawunder | Reviewed and analyzed appellees' merits brief. | Litigation | 1.40 | 580.00 | $812.00 |
| 11/16/2021 | Eunice Min | Prepare analysis showing impact on distributions of potential extended delay to emergence. | Business Analysis / Operations | 2.20 | 680.00 | $1,496.00 |
| 11/16/2021 | Christian Klawunder | Evaluated revised MDT slide deck. | Committee Activities | 1.20 | 580.00 | $696.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2021 | Jason Crockett | Prepare talking points related to MDT meeting. | Committee Activities | 1.40 | 830.00 | $1,162.00 |
| 11/16/2021 | Christian Klawunder | Evaluated MDT causes of action. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 11/16/2021 | Timothy Strickler | Imported recent claims into database to analyze current claims. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 11/17/2021 | Eunice Min | Review plan confirmation record related to pre-2008 distributions. | Litigation | 0.80 | 680.00 | $544.00 |
| 11/17/2021 | Eunice Min | Pull together information on creditor allocations for committee member request. | Committee Activities | 0.70 | 680.00 | $476.00 |
| 11/17/2021 | Michael Atkinson | Review and analyze Sackler materials for trusts | Committee Activities | 2.30 | 1,025.00 | $2,357.50 |
| 11/17/2021 | Michael Atkinson | Review updated materials re: Sackler settlement | Committee Activities | 1.90 | 1,025.00 | $1,947.50 |
| 11/17/2021 | Jason Crockett | Review of MDT joint presentation materials and prepare talking points. | Committee Activities | 2.60 | 830.00 | $2,158.00 |
| 11/17/2021 | Christian Klawunder | Responded to counsel's appeal-related request. | Litigation | 1.40 | 580.00 | $812.00 |
| 11/17/2021 | Eunice Min | Analyze decision tree related to appeal process | Committee Activities | 1.60 | 680.00 | $1,088.00 |
| 11/17/2021 | Joshua Williams | Analyze insurance coverage liability for pre-petition period | Litigation | 1.30 | 580.00 | $754.00 |
| 11/17/2021 | Eric Mattson | Drafted October fee statement and emailed to E. Min for review. | Fee / Employment Applications | 1.90 | 200.00 | $380.00 |
| 11/17/2021 | Jason Crockett | Review and analyze issues related to insurance for trustees and potential risk factors. | Committee Activities | 1.20 | 830.00 | $996.00 |
| 11/17/2021 | Christian Klawunder | Analyzed appeal-related docs. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 11/17/2021 | James Bland | Continued to review datasite hot documents | Litigation | 2.40 | 580.00 | $1,392.00 |
| 11/17/2021 | Joshua Williams | Construct coverage liability table re: insurance analysis | Litigation | 2.20 | 580.00 | $1,276.00 |
| 11/17/2021 | Christian Klawunder | Reviewed insurance proposal for trustees. | Committee Activities | 1.60 | 580.00 | $928.00 |
| 11/17/2021 | Michael Atkinson | Review insurer materials | Litigation | 0.90 | 1,025.00 | $922.50 |
| 11/17/2021 | Timothy Strickler | Prepared updated current analysis of litigation claims by type. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 11/17/2021 | Jason Crockett | Participate in call re trust issues. | Committee Activities | 0.60 | 830.00 | $498.00 |
| 11/17/2021 | Christian Klawunder | Analyzed appeal court information requests for counsel. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 11/17/2021 | Christian Klawunder | Analyzed issues re MDT. | Committee Activities | 1.10 | 580.00 | $638.00 |
| 11/18/2021 | Christian Klawunder | Analyzed insurance related docs for MDT. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 11/18/2021 | Eunice Min | Research latest figures related to opioid crisis. | Litigation | 0.30 | 680.00 | $204.00 |
| 11/18/2021 | Stilian Morrison | Analyze September 2021 monthly flash report | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 11/18/2021 | Christian Klawunder | Evaluated docs regarding settlement collateral. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 11/18/2021 | Timothy Strickler | Reviewed recent filings on the court docket. | Court Filings | 1.30 | 480.00 | $624.00 |
| 11/18/2021 | Jason Crockett | Review of information related to Sackler distributions by year and benchmarking | Committee Activities | 0.90 | 830.00 | $747.00 |
| 11/18/2021 | Michael Atkinson | Review and analyze insurance information related to proposed filing | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 11/18/2021 | Timothy Strickler | Reviewed filed proofs of claim and updated detail and summary reports. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2021 | Stilian Morrison | Analyze cash reporting for week ended 10/29 | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 11/18/2021 | Eunice Min | Search and analyze production materials related to claims against excluded parties. | Litigation | 2.20 | 680.00 | $1,496.00 |
| 11/18/2021 | Byron Groth | Analyzed new CDC data. | Litigation | 1.80 | 470.00 | $846.00 |
| 11/18/2021 | Paul Navid | Evaluated monthly flash report and assessed cash interest. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 11/18/2021 | Michael Atkinson | Call with counsel regarding appeal | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 11/18/2021 | Byron Groth | Analyzed developing factors and reviewed new communications regarding stay issues. | Litigation | 2.10 | 470.00 | $987.00 |
| 11/18/2021 | Michael Atkinson | Review and analyze claims analysis related to appeal | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 11/18/2021 | Christian Klawunder | Analyzed financials for IAC pledged entities. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 11/18/2021 | Eunice Min | Research related to revised allocation table and prepare response for committee member | Committee Activities | 0.90 | 680.00 | $612.00 |
| 11/18/2021 | Paul Navid | Analyzed projected cash flow report for cash interest. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 11/18/2021 | Michael Atkinson | Attend hearing | Court Hearings | 1.80 | 1,025.00 | $1,845.00 |
| 11/18/2021 | Christian Klawunder | Omnibus hearing. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 11/18/2021 | Joshua Williams | Construct insurance liability table multiple periods re: insurance analysis | Litigation | 2.10 | 580.00 | $1,218.00 |
| 11/18/2021 | Eunice Min | Analyze projections re MDT. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 11/18/2021 | Raul Busto | Review monthly flash report. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 11/19/2021 | Jason Crockett | Review of data and information related to claims. | Claims Analysis and Objections | 0.60 | 830.00 | $498.00 |
| 11/19/2021 | Christian Klawunder | Analyzed expected cashflows post-emergence. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 11/19/2021 | Eunice Min | Analyze September flash results for Purdue and update variance analysis and quarterly view. | Business Analysis / Operations | 2.30 | 680.00 | $1,564.00 |
| 11/19/2021 | Stilian Morrison | Analyze October 2021 Nalmefene court development report | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 11/19/2021 | Michael Atkinson | Review and analyze developments related to insurance recoveries. | Litigation | 0.90 | 1,025.00 | $922.50 |
| 11/19/2021 | Eunice Min | Update cash flow variance tracker through October. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 11/19/2021 | Eunice Min | Analyze September results for Rhodes and update variance analysis and quarterly analysis. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 11/19/2021 | Byron Groth | Analyzed draft filings and reviewed applicable motions. | Litigation | 1.70 | 470.00 | $799.00 |
| 11/19/2021 | Michael Atkinson | Call with counsel regarding appeal issues | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 11/19/2021 | Eunice Min | Analyze materials related to pre-2008 distributions and support produced. | Litigation | 1.00 | 680.00 | $680.00 |
| 11/19/2021 | Joshua Williams | Edit insurance liability table on multiple periods re: insurance analysis | Litigation | 1.90 | 580.00 | $1,102.00 |
| 11/19/2021 | Christian Klawunder | Correspondence to counsel on appeal issues. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 11/19/2021 | Michael Atkinson | Review and analyze settlement issues | Plan and Disclosure Statement | 2.90 | 1,025.00 | $2,972.50 |
| 11/19/2021 | Jason Crockett | Review of most recent operating and cash flow results v. budget. | Business Analysis / Operations | 0.70 | 830.00 | $581.00 |
| 11/19/2021 | Eunice Min | Prepare slide on excluded party claims. | Litigation | 1.90 | 680.00 | $1,292.00 |

11

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2021 | Michael Atkinson | Review and analyze committee update materials | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 11/19/2021 | James Bland | Continued to analyze hot docs related to excluded parties | Litigation | 2.80 | 580.00 | $1,624.00 |
| 11/19/2021 | Jason Crockett | Review of MDT materials and prepare comments. | Committee Activities | 1.90 | 830.00 | $1,577.00 |
| 11/19/2021 | Christian Klawunder | Evaluated appeal-related issues for counsel. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 11/20/2021 | Michael Atkinson | Review and analyze committee materials | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 11/20/2021 | James Bland | Revised exhibits concerning possible liability against excluded party | Litigation | 1.10 | 580.00 | $638.00 |
| 11/20/2021 | Eunice Min | Update exhibits with YTD September results for UCC. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 11/20/2021 | Eunice Min | Reconcile ending cash actual for 3Q 2021 to DS projections. | Business Analysis / Operations | 0.50 | 680.00 | $340.00 |
| 11/20/2021 | Michael Atkinson | Review and analyze financial materials for committee | Committee Activities | 1.40 | 1,025.00 | $1,435.00 |
| 11/20/2021 | Joshua Williams | Continue modeling prepetition insurance liabilities | Litigation | 3.60 | 580.00 | $2,088.00 |
| 11/20/2021 | Michael Atkinson | Review and analyze projections | Business Analysis / Operations | 1.40 | 1,025.00 | $1,435.00 |
| 11/20/2021 | Michael Atkinson | Review and analyze trust budgets | Committee Activities | 1.20 | 1,025.00 | $1,230.00 |
| 11/20/2021 | Christian Klawunder | Evaluated recent insurance productions. | Litigation | 1.60 | 580.00 | $928.00 |
| 11/21/2021 | Michael Atkinson | Review and analyze committee financial update | Committee Activities | 1.30 | 1,025.00 | $1,332.50 |
| 11/21/2021 | Eunice Min | Draft committee financial update slides with latest liquidity results. | Committee Activities | 1.70 | 680.00 | $1,156.00 |
| 11/21/2021 | Christian Klawunder | Processed appeal-related requests from counsel. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 11/21/2021 | Michael Atkinson | Review and analyze settlement issues for counsel | Plan and Disclosure Statement | 2.20 | 1,025.00 | $2,255.00 |
| 11/21/2021 | Michael Atkinson | Review and analyze IAC analysis | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 11/21/2021 | Joshua Williams | Review insurance liability table on multiple periods re: insurance analysis | Litigation | 1.10 | 580.00 | $638.00 |
| 11/22/2021 | Christian Klawunder | Analyzed financials of intermediary IAC holding companies (session #2). | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 11/22/2021 | Joshua Williams | Analyze insurance liability. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 11/22/2021 | Eunice Min | Prepare financial update presentation for UCC. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 11/22/2021 | Michael Atkinson | Review and analyze litigation issues for counsel | Litigation | 1.30 | 1,025.00 | $1,332.50 |
| 11/22/2021 | Michael Atkinson | Analyze insurance issues and progress of proceedings | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 11/22/2021 | Eunice Min | Compare PHI pipeline product development/cost reporting to forecast. | Business Analysis / Operations | 0.40 | 680.00 | $272.00 |
| 11/22/2021 | Christian Klawunder | Analyzed financials of intermediary IAC holding companies. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 11/22/2021 | Christian Klawunder | Evaluated collateral issues. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 11/22/2021 | Jason Crockett | Review of appellant briefs filed. | Court Filings | 1.30 | 830.00 | $1,079.00 |
| 11/22/2021 | Eunice Min | Prepare slides for presentation on excluded party claims. | Litigation | 2.20 | 680.00 | $1,496.00 |
| 11/22/2021 | Eunice Min | Search for and summarize excluded party contracts. | Litigation | 1.80 | 680.00 | $1,224.00 |
| 11/22/2021 | James Bland | Continued review of insurance-related hot documents | Litigation | 2.60 | 580.00 | $1,508.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2021 | Jason Crockett | Prepare financial update for UCC. | Business Analysis / Operations | 1.10 | 830.00 | $913.00 |
| 11/22/2021 | Eunice Min | Analyze financial information of excluded parties and prepare slide. | Litigation | 1.60 | 680.00 | $1,088.00 |
| 11/22/2021 | Christian Klawunder | Analyzed projected MDT reserves. | Committee Activities | 2.70 | 580.00 | $1,566.00 |
| 11/22/2021 | Michael Atkinson | Review and analyze settlement issues for counsel | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 11/22/2021 | Michael Atkinson | Call with counsel | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 11/22/2021 | Michael Atkinson | Review committee information update | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 11/23/2021 | Christian Klawunder | Analyzed IAC ownership build. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 11/23/2021 | Christian Klawunder | Analyzed post-emergence considerations for MDT. | Committee Activities | 1.60 | 580.00 | $928.00 |
| 11/23/2021 | Christian Klawunder | Continued evaluating MDT emergence considerations. | Committee Activities | 2.30 | 580.00 | $1,334.00 |
| 11/23/2021 | Eunice Min | Review information related to potential causes of action against excluded party. | Litigation | 1.90 | 680.00 | $1,292.00 |
| 11/23/2021 | Christian Klawunder | Analyzed appellee brief issues for counsel. | Committee Activities | 2.60 | 580.00 | $1,508.00 |
| 11/23/2021 | Michael Atkinson | Review Monitor report | Committee Activities | 1.30 | 1,025.00 | $1,332.50 |
| 11/23/2021 | Eunice Min | Continue analyzing potential issues re excluded parties. | Litigation | 1.80 | 680.00 | $1,224.00 |
| 11/23/2021 | Timothy Strickler | Analyzed claims data from weekly claims report and reviewed recently filed proofs of claim. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 11/23/2021 | Jason Crockett | Review of various appellant briefs and exhibits. | Court Filings | 2.10 | 830.00 | $1,743.00 |
| 11/23/2021 | Jason Crockett | Prepare comments related to MDT analysis. | Committee Activities | 1.80 | 830.00 | $1,494.00 |
| 11/23/2021 | Michael Atkinson | Review and analyze budget assumptions for trusts | Committee Activities | 2.10 | 1,025.00 | $2,152.50 |
| 11/23/2021 | Stilian Morrison | Analyze financial update materials for committee | Committee Activities | 0.90 | 840.00 | $756.00 |
| 11/23/2021 | James Bland | Reviewed and analyzed seventh monitor report | Court Filings | 2.00 | 580.00 | $1,160.00 |
| 11/23/2021 | Eunice Min | Research Purdue connections to excluded parties. | Litigation | 2.00 | 680.00 | $1,360.00 |
| 11/24/2021 | Eunice Min | Pull and review complaints against third parties to assess allegations made by different plaintiffs. | Litigation | 2.20 | 680.00 | $1,496.00 |
| 11/24/2021 | Eunice Min | Review comparable settlement agreement and information related to current status. | Litigation | 1.20 | 680.00 | $816.00 |
| 11/24/2021 | Christian Klawunder | Analyzed IAC ownership structure charts. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 11/24/2021 | Michael Atkinson | Review and analyze insurance production for counsel | Business Analysis / Operations | 1.80 | 1,025.00 | $1,845.00 |
| 11/24/2021 | Jason Crockett | Review of data related to payments and timing thereof to excluded party. | Business Analysis / Operations | 1.20 | 830.00 | $996.00 |
| 11/24/2021 | Christian Klawunder | Analyzed insurance production. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 11/24/2021 | Michael Atkinson | Review and analyze appeal issues for counsel | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 11/24/2021 | Jason Crockett | Review of issues and documents related to renewal of insurance policies | Business Analysis / Operations | 0.90 | 830.00 | $747.00 |
| 11/24/2021 | Christian Klawunder | Evaluated debtors' insurance stipulation. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 11/24/2021 | Christian Klawunder | Analyzed MDT retained litigation issues. | Litigation | 1.40 | 580.00 | $812.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2021 | Byron Groth | Analyzed insurance production materials. | Litigation | 1.40 | 470.00 | $658.00 |
| 11/24/2021 | James Bland | Continued analysis related to excluded party claims and recoverability | Litigation | 2.30 | 580.00 | $1,334.00 |
| 11/24/2021 | Eunice Min | Read monitor's 7th report and note potential issues for follow up. | Committee Activities | 0.90 | 680.00 | $612.00 |
| 11/24/2021 | James Bland | Analyzed financial information of Excluded Party | Litigation | 2.30 | 580.00 | $1,334.00 |
| 11/24/2021 | Eunice Min | Continue reviewing complaints against excluded parties. | Litigation | 1.70 | 680.00 | $1,156.00 |
| 11/24/2021 | Christian Klawunder | Analyzed amounts paid by debtors to excluded parties. | Litigation | 1.40 | 580.00 | $812.00 |
| 11/24/2021 | Byron Groth | Analyzed new production materials. | Litigation | 1.80 | 470.00 | $846.00 |
| 11/24/2021 | Eunice Min | Analyze plea/settlement agreement of debtors to assess implications for certain subset of liabilities. | Claims Analysis and Objections | 1.40 | 680.00 | $952.00 |
| 11/24/2021 | Michael Atkinson | Call with counsel regarding appeal issues | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 11/24/2021 | Michael Atkinson | Review and analyze publics payments analysis | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 11/26/2021 | Eunice Min | Prepare analysis of historical payments to excluded parties. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 11/26/2021 | Christian Klawunder | Analyzed latest insurance production. | Litigation | 1.40 | 580.00 | $812.00 |
| 11/26/2021 | Christian Klawunder | Evaluated draft appeal motions. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 11/26/2021 | Michael Atkinson | Call with counsel regarding litigation issues | Business Analysis / Operations | 0.70 | 1,025.00 | $717.50 |
| 11/26/2021 | Michael Atkinson | Review and analyze creditors committee materials | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 11/26/2021 | Michael Atkinson | Review and analyze payments to excluded parties for counsel | Litigation | 2.90 | 1,025.00 | $2,972.50 |
| 11/26/2021 | Eunice Min | Draft slides and exhibits summarizing historical payments to excluded parties. | Business Analysis / Operations | 1.70 | 680.00 | $1,156.00 |
| 11/26/2021 | Christian Klawunder | Analyzed appeal considerations for counsel. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 11/26/2021 | Joshua Williams | Analyze Purdue insurance tower coverage and liability | Litigation | 3.50 | 580.00 | $2,030.00 |
| 11/26/2021 | Joshua Williams | Modify insurance liability tables | Litigation | 1.60 | 580.00 | $928.00 |
| 11/27/2021 | Christian Klawunder | Correspondence regarding considerations for MDT. | Committee Activities | 1.20 | 580.00 | $696.00 |
| 11/27/2021 | Christian Klawunder | Evaluated court's questions for appeal. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 11/27/2021 | Christian Klawunder | Reviewed and analyzed considerations for MDT. | Committee Activities | 1.50 | 580.00 | $870.00 |
| 11/27/2021 | James Bland | Continued to analyze issues re excluded parties. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 11/27/2021 | Michael Atkinson | Review and analyze appeal questions for counsel | Plan and Disclosure Statement | 2.70 | 1,025.00 | $2,767.50 |
| 11/27/2021 | James Bland | Continued to analyze materials re excluded parties. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 11/28/2021 | Eunice Min | Analyze questions and draft responses related to appeal questions. | Committee Activities | 1.20 | 680.00 | $816.00 |
| 11/28/2021 | Christian Klawunder | Continued to evaluate court's questions for appeal. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 11/28/2021 | Michael Atkinson | Review and analyze distributor settlement for counsel | Committee Activities | 1.10 | 1,025.00 | $1,127.50 |
| 11/28/2021 | Michael Atkinson | Review and analyze questions from counsel related to appeal | Plan and Disclosure Statement | 2.80 | 1,025.00 | $2,870.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2021 | Eunice Min | Prepare analysis of estimated funds for abatement. | Committee Activities | 1.60 | 680.00 | $1,088.00 |
| 11/28/2021 | Christian Klawunder | Analyzed questions regarding releases provided under plan. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 11/28/2021 | James Bland | Analyzed proposed global settlement of opioid plaintiff | Litigation | 2.20 | 580.00 | $1,276.00 |
| 11/28/2021 | Michael Atkinson | Review and analyze litigation analysis for trusts | Litigation | 1.70 | 1,025.00 | $1,742.50 |
| 11/28/2021 | Michael Atkinson | Call with counsel regarding appeal issues | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 11/28/2021 | Christian Klawunder | Continued to evaluate court's questions for appeal (session 2). | Litigation | 1.10 | 580.00 | $638.00 |
| 11/29/2021 | Eunice Min | Analyze materials related to third-party litigation against excluded parties. | Litigation | 1.60 | 680.00 | $1,088.00 |
| 11/29/2021 | James Bland | Continued analysis related to potential claims against excluded parties. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 11/29/2021 | Christian Klawunder | Analyzed IAC pledge structure charts. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 11/29/2021 | Eunice Min | Continue reviewing materials related to causes of action against related parties | Litigation | 2.20 | 680.00 | $1,496.00 |
| 11/29/2021 | Byron Groth | Analyzed potential estate claim issues. | Litigation | 3.30 | 470.00 | $1,551.00 |
| 11/29/2021 | Eunice Min | Pull historical metrics related to cash distributions and prepare benchmarking analysis. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 11/29/2021 | Michael Atkinson | Continue analyzing IAC issues relevant to settlement support | Business Analysis / Operations | 1.80 | 1,025.00 | $1,845.00 |
| 11/29/2021 | Michael Atkinson | Review and analyze IAC analysis related to settlement | Business Analysis / Operations | 2.40 | 1,025.00 | $2,460.00 |
| 11/29/2021 | Timothy Strickler | Reviewed and analyzed Prime Clerk claims schedules and imported recent claims into database. | Claims Analysis and Objections | 2.70 | 480.00 | $1,296.00 |
| 11/29/2021 | Byron Groth | Analyzed pledge terms and structures. | Litigation | 1.80 | 470.00 | $846.00 |
| 11/29/2021 | James Bland | Prepare analysis related to claims for excluded parties | Litigation | 2.60 | 580.00 | $1,508.00 |
| 11/29/2021 | James Bland | Continued to analyze excluded parties | Litigation | 2.90 | 580.00 | $1,682.00 |
| 11/29/2021 | Christian Klawunder | Evaluated appellee brief issues. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 11/29/2021 | Byron Groth | Analyzed issues regarding possible injunctions. | Litigation | 0.80 | 470.00 | $376.00 |
| 11/29/2021 | Eunice Min | Research related to potential causes of action against excluded parties. | Litigation | 3.20 | 680.00 | $2,176.00 |
| 11/29/2021 | Byron Groth | Reviewed materials regarding appellee issues. | Litigation | 0.90 | 470.00 | $423.00 |
| 11/29/2021 | Christian Klawunder | Continued to analyze IAC pledge structure charts (session 2). | Plan and Disclosure Statement | 2.80 | 580.00 | $1,624.00 |
| 11/29/2021 | Michael Atkinson | Prepare for committee call | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 11/29/2021 | Timothy Strickler | Reviewed appellant briefs and questions from judge. | Court Filings | 0.60 | 480.00 | $288.00 |
| 11/29/2021 | Michael Atkinson | Participate on committee call | Committee Activities | 0.60 | 1,025.00 | $615.00 |
| 11/29/2021 | Christian Klawunder | Continued to analyze IAC pledge structure charts. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 11/30/2021 | James Bland | Continued excluded party analysis | Litigation | 2.10 | 580.00 | $1,218.00 |
| 11/30/2021 | Eunice Min | Prepare slides for summary of potential causes of action. | Litigation | 1.80 | 680.00 | $1,224.00 |
| 11/30/2021 | Christian Klawunder | Hearing - appeal oral argument (session 2). | Litigation | 3.80 | 580.00 | $2,204.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2021 | James Bland | Continued to analyze excluded parties | Litigation | 2.50 | 580.00 | $1,450.00 |
| 11/30/2021 | Jason Crockett | Participate in hearing regarding appeals. | Court Hearings | 2.00 | 830.00 | $1,660.00 |
| 11/30/2021 | Jason Crockett | Participate in appeal hearing afternoon session. | Court Hearings | 3.50 | 830.00 | $2,905.00 |
| 11/30/2021 | Eunice Min | Search and review production in relativity related to specific excluded party. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 11/30/2021 | Jason Crockett | Review of supplemental brief filed by states related to confirmation and appeal. | Litigation | 0.40 | 830.00 | $332.00 |
| 11/30/2021 | Raul Busto | Revisit authorized generic impact to branded opioid and mechanics of agreements. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 11/30/2021 | Joshua Williams | Analyze liability between carriers in insurance towers | Litigation | 2.80 | 580.00 | $1,624.00 |
| 11/30/2021 | Christian Klawunder | Analyzed appeal supplemental brief issues for counsel. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 11/30/2021 | Byron Groth | Research regarding potential estate claim and summarize. | Litigation | 2.80 | 470.00 | $1,316.00 |
| 11/30/2021 | James Bland | Continued to analyze excluded parties | Litigation | 2.70 | 580.00 | $1,566.00 |
| 11/30/2021 | Byron Groth | Analyzed estate claims against excluded parties. | Litigation | 2.70 | 470.00 | $1,269.00 |
| 11/30/2021 | Christian Klawunder | Hearing - appeal oral argument (session 1). | Litigation | 3.10 | 580.00 | $1,798.00 |
| 11/30/2021 | Michael Atkinson | Attend hearing before district court. | Court Hearings | 6.50 | 1,025.00 | $6,662.50 |
| 11/30/2021 | Eunice Min | Review documents re excluded parties analysis. | Litigation | 3.10 | 680.00 | $2,108.00 |
| 11/30/2021 | Michael Atkinson | Review and analyze litigation issues for counsel | Business Analysis / Operations | 1.20 | 1,025.00 | $1,230.00 |
| 11/30/2021 | Byron Groth | Analyzed materials supporting potential estate claims against excluded parties. | Litigation | 2.60 | 470.00 | $1,222.00 |
| 11/30/2021 | Eunice Min | Analyze settlement framework term sheet. | Committee Activities | 0.20 | 680.00 | $136.00 |
| 11/30/2021 | Joshua Williams | Analyze prepetition insurance liability | Litigation | 2.40 | 580.00 | $1,392.00 |