AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**TWENTY-SEVENTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | December 1, 2021 through December 31, 2021 |
| Fees Incurred: | $1,388,115.00 |
| 20% Holdback: | $277,623.00 |
| Total Compensation Less 20% Holdback: | $1,110,492.00 |
| Monthly Expenses Incurred: | $28,970.78 |
| Total Fees and Expenses Requested: | $1,417,085.78 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Seventh Monthly Fee Statement") covering the period from December 1, 2021 through and including December 31, 2021 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Twenty-Seventh

Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $1,110,492.00 (80% of $1,388,115.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $28,970.78 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($1,417,085.78) reflects (i) a voluntary reduction of $95,602.50 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions, and (ii) a reduction of $10.31 in expenses incurred during the Compensation Period, including reductions required pursuant to the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 [General Order M-447].  Such fees and expenses are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications.  For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Twenty-Seventh Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Twenty-Seventh Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing**

**Eastern Time) on March 18, 2022** (the "<u>Objection Deadline</u>"), and shall set forth the nature of

the objection and the amount of fees or expenses at issue.

If no objections to this Twenty-Seventh Monthly Fee Statement are filed and served as set

forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred

percent (100%) of the expenses identified herein.

If an objection to this Twenty-Seventh Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Seventh

Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the

fees and disbursements in the percentages set forth above.  To the extent such an objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing to be held by the Court.


Dated: New York, New York        AKIN GUMP STRAUSS HAUER & FELD LLP
March 4, 2022

                       By: */s/  Arik Preis*_____
                          Ira Dizengoff
                          Arik Preis
                          Mitchell Hurley
                          Sara L. Brauner
                          Edan Lisovicz
                          One Bryant Park
                          New York, New York 10036
                          Telephone: (212) 872-1000
                          Facsimile: (212) 872-1002
                          idizengoff@akingump.com
                          apreis@akingump.com
                          mhurley@akingump.com
                          sbrauner@akingump.com
                          elisovicz@akingump.com

                          *Counsel to the Official Committee of*
                          *Unsecured Creditors of Purdue Pharma L.P.,*
                          et al.

## Exhibit A

**Timekeeper Summary**

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | NY | 2011 | $1,265.00 | 113.0 | $142,945.00 |
| Dean Chapman | Litigation | NY | 2011 | $1,265.00 | 40.7 | $51,485.50 |
| Julius Chen | Litigation | DC | 2010 | $1,075.00 | 34.0 | $36,550.00 |
| Ashley Crawford | Litigation | SF | 2003 | $1,135.00 | 8.9 | $10,101.50 |
| Ira Dizengoff | Financial Restructuring | NY | 1992 | $1,655.00 | 1.4 | $2,317.00 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,655.00 | 88.1 | $145,805.50 |
| Eli Miller | Corporate | NY | 2009 | $1,135.00 | 16.3 | $18,500.50 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,655.00 | 81.3 | $134,551.50 |
| Joseph Sorkin | Litigation | NY | 2001 | $1,425.00 | 57.7 | $82,222.50 |
| Scott Welkis | Corporate | NY | 1997 | $1,450.00 | 16.9 | $24,505.00 |
| **Partner Total:** | | | | | **458.3** | **$648,984.00** |

| Senior Counsel & Counsel | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| David Giller | Litigation | NY | 2015 | $1,005.00 | 47.9 | $48,139.50 |
| Elizabeth Harris | Tax | NY | 1987 | $1,125.00 | 5.5 | $6,187.50 |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,045.00 | 71.8 | $75,031.00 |
| Matthew Lloyd | Litigation | DA | 2012 | $980.00 | 6.9 | $6,762.00 |
| Anthony Loring | Financial Restructuring | NY | 2016 | $1,010.00 | 6.2 | $6,262.00 |
| Erin Parlar | Litigation | NY | 2015 | $1,005.00 | 93.6 | $94,068.00 |
| Katherine Porter | Litigation | NY | 2011 | $1,145.00 | 83.7 | $95,836.50 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,020.00 | 28.3 | $28,866.00 |
| **Senior Counsel & Counsel Total:** | | | | | **343.9** | **$361,152.50** |

| Associates | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Brooks Barker | Financial Restructuring | NY | 2018 | $895.00 | 64.8 | $57,996.00 |
| Megi Belegu | Litigation | NY | 2020 | $695.00 | 9.9 | $6,880.50 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $735.00 | 21.0 | $15,435.00 |
| Madison Gafford | Litigation | DA | 2020 | $555.00 | 42.2 | $23,421.00 |
| Hayley High | Litigation | DA | 2019 | $625.00 | 7.4 | $4,625.00 |
| Patrick Glackin | Litigation | NY | 2019 | $770.00 | 33.8 | $26,026.00 |
| Jillian Kulikowski | Litigation | NY | 2019 | $770.00 | 32.2 | $24,794.00 |
| Kristen Loveland | Litigation | DC | 2019 | $870.00 | 7.7 | $6,699.00 |
| Joseph Lumley | Corporate | NY | 2020 | $855.00 | 6.0 | $5,130.00 |
| McKenzie Miller | Litigation | DC | 2020 | $625.00 | 12.5 | $7,812.50 |
| James Salwen | Financial Restructuring | NY | 2017 | $895.00 | 159.7 | $142,931.50 |
| Conor Tomalty | Litigation | HO | 2020 | $555.00 | 5.5 | $3,052.50 |
| Kaila Zaharis | Financial Restructuring | NY | N/A | $650.00 | 18.6 | $12,090.00 |
| **Associate Total:** | | | | | **421.3** | **$336,893.00** |

| Staff Attorneys & Paraprofessionals | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Daniel Chau | EDiscovery | NY | N/A | $390.00 | 23.0 | $8,970.00 |
| Amy Laaraj | Paralegal, Litigation | NY | N/A | $370.00 | 28.9 | $10,693.00 |
| Dagmara Krasa | Paralegal, Financial Restructuring | NY | N/A | $440.00 | 44.4 | $19,536.00 |
| Kelsey Robins | Paralegal, Financial Restructuring | NY | N/A | $245.00 | 7.7 | $1,886.50 |
| **Staff Attorney & Paraprofessional Total:** | | | | | **104.0** | **$41,085.50** |
| **Total Hours / Fees Requested:** | | | | | **1,327.5** | **$1,388,115.00** |

2

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | Case Administration | 18.8 | $8,514.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 48.4 | $42,928.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 4.9 | $3,833.50 |
| 6 | Retention of Professionals | 1.7 | $1,419.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 89.4 | $98,176.50 |
| 8 | Hearings and Court Matters/Court Preparation | 43.0 | $52,287.50 |
| 12 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 0.2 | $209.00 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 227.1 | $197,232.50 |
| 14 | Insurance Issues | 38.1 | $40,190.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 21.5 | $24,933.00 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 23.4 | $12,197.50 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 811.0 | $906,194.00 |
| | **TOTAL:** | **1,327.5** | **$1,388,115.00** |

**Exhibit C**

**Itemized Fees**

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $8,518.86 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $8,500.68 |
| Computerized Legal Research - Courtlink- In Contract 50% Discount | $253.19 |
| Computerized Legal Research - Other | $14.97 |
| Courier Service/Messenger Service - Off Site | $532.56 |
| Imaging/Computerized Litigation Support | $9,927.08 |
| Meals - Overtime | $50.00 |
| Postage | $126.03 |
| Transcripts | $891.42 |
| Travel - Ground Transportation | $108.70 |
| Local Transportation - Overtime | $47.29 |
| **TOTAL:** | **$28,970.78** |

**Exhibit E**

**Itemized Disbursements**



**Akin Gump**
Strauss Hauer & Feld LLP

| | |
|---|---|
| PURDUE CREDITORS COMMITTEE | Invoice Number    1976257 |
| PURDUE PHARMA L.P. | Invoice Date      03/04/22 |
| ONE STAMFORD FORUM | Client Number     101476 |
| 201 TRESSER BOULEVARD | Matter Number     0001 |
| STAMFORD, CT  06901 | |
| ATTN: JOHN  LOWNE | |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 18.80 | $8,514.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 48.40 | $42,928.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 4.90 | $3,833.50 |
| 0006 | Retention of Professionals | 1.70 | $1,419.50 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 89.40 | $98,176.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 43.00 | $52,287.50 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 0.20 | $209.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 227.10 | $197,232.50 |
| 0014 | Insurance Issues | 38.10 | $40,190.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 21.50 | $24,933.00 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 23.40 | $12,197.50 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 811.00 | $906,194.00 |
| | TOTAL | 1327.50 | $1,388,115.00 |

PURDUE CREDITORS COMMITTEE                                                                              Page 2
Invoice Number: 1976257                                                                          March 4, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/01/21 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.7); review and organize newly filed pleadings (.3); circulate new pleadings to team (.1). | 1.10 |
| 12/02/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.6); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.1). | 1.00 |
| 12/03/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.6); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings (.2); update internal calendar re key dates and deadlines (.5). | 1.50 |
| 12/06/21 | ESL | 0002 | Review recent docket filings. | 0.20 |
| 12/06/21 | BKB | 0002 | Review and circulate docket filings outside of regular business hours. | 0.30 |
| 12/07/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.6); review and organize newly filed pleadings (.3); circulate same (.1). | 1.00 |
| 12/08/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.5); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.1). | 0.80 |
| 12/09/21 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.6); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.2); update internal calendar re key dates and deadlines (.3). | 1.60 |
| 12/09/21 | ESL | 0002 | Review recent docket filings. | 0.20 |
| 12/10/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.5); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.1); update internal calendar re key dates and deadlines (.3). | 1.10 |
| 12/13/21 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.6); circulate new pleadings (.3); update internal calendar re hearing dates (.2). | 1.10 |
| 12/14/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.3); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.1). | 0.60 |
| 12/15/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.5); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.1) update internal calendar re key dates and deadlines (.4). | 1.20 |
| 12/15/21 | KMZ | 0002 | Circulate docket filings outside of business hours. | 0.10 |
| 12/16/21 | KER | 0002 | Review and circulate recent filings. | 1.00 |
| 12/17/21 | KMZ | 0002 | Review and circulate docket filings to team outside of business hours. | 0.20 |
| 12/17/21 | KER | 0002 | Review and circulate recent filings. | 0.20 |
| 12/21/21 | CAC | 0002 | Update internal case calendar outside of business hours. | 0.30 |
| 12/21/21 | KER | 0002 | Review (.6) and circulate (.2) recent docket filings. | 0.80 |
| 12/22/21 | BKB | 0002 | Review and circulate docket filings outside of regular business hours. | 0.20 |
| 12/22/21 | KER | 0002 | Review (.3) and circulate (.2) docket filings. | 0.50 |
| 12/23/21 | KER | 0002 | Review (.1) and circulate (.1) docket filings. | 0.20 |
| 12/27/21 | CAC | 0002 | Review docket filings after business hours (.3); circulate same (.2). | 0.50 |
| 12/28/21 | DK | 0002 | Review main case, adversary proceedings and appeals docket (.3); circulate new pleadings to team (.3) update internal calendar re key dates and deadlines (.2). | 0.80 |
| 12/29/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.2); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings (.2). | 0.60 |
| 12/30/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket | 0.70 |

PURDUE CREDITORS COMMITTEE                                                    Page 3
Invoice Number: 1976257                                                  March 4, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | (.3); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.1); update internal calendar re key dates and deadlines (.1). | |
| 12/31/21 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.4); review and organize newly filed pleadings re same (.2); circulate new pleadings to team (.2) update internal calendar re key dates and deadlines (.2). | 1.00 |
| 12/02/21 | CAC | 0003 | Review invoice for privilege and confidentiality and compliance with UST Guidelines. | 2.60 |
| 12/03/21 | CAC | 0003 | Review invoice for UST guidelines compliance and privilege and confidentiality issues. | 0.80 |
| 12/05/21 | ESL | 0003 | Review October invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statement. | 3.20 |
| 12/05/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 0.80 |
| 12/05/21 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines. | 1.70 |
| 12/06/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statement. | 0.90 |
| 12/06/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 2.80 |
| 12/07/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 0.40 |
| 12/08/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines in connection with preparation of fee statement. | 1.20 |
| 12/08/21 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines. | 1.40 |
| 12/09/21 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 1.40 |
| 12/10/21 | SLB | 0003 | Review invoice for privilege and compliance with UST guidelines in connection with preparation of fee statement. | 1.10 |
| 12/10/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statement. | 0.60 |
| 12/10/21 | BKB | 0003 | Review fee examiner's initial report re fifth interim fee app and exhibits to same (.5); draft responses re same (3.3); review invoice for compliance with UST guidelines and privilege (1.1). | 4.90 |
| 12/10/21 | CAC | 0003 | Review invoice for compliance with UST Guidelines. | 0.20 |
| 12/12/21 | ESL | 0003 | Review fee examiner report re sixth interim fee application and related materials (.4); revise draft response to same (.7). | 1.10 |
| 12/13/21 | SLB | 0003 | Review invoice for privilege and compliance with UST guidelines in connection with preparation of fee statement. | 0.70 |
| 12/13/21 | BKB | 0003 | Review internal comments to responses to fee examiner (.4); call with A. Carrillo re invoice review issues (.1). | 0.50 |
| 12/13/21 | CAC | 0003 | Call with B. Barker re review of invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 0.10 |
| 12/14/21 | SLB | 0003 | Review invoice for privilege and compliance with UST guidelines in connection with preparation of fee statement (.6); review and revise responses to fee examiner (1.0). | 1.60 |
| 12/14/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues (2.0); confer with K. Zaharis re same (.1); correspondence with K. Zaharis re same (.1). | 2.20 |
| 12/14/21 | KMZ | 0003 | Review October invoice for compliance with confidentiality issues (1.9); confer with B. Barker re same (.1); correspondence with B. Barker re same (.1). | 2.10 |
| 12/15/21 | SLB | 0003 | Correspondence with fee examiner re resolution. | 0.30 |
| 12/15/21 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 1.00 |
| 12/16/21 | KMZ | 0003 | Review invoice for compliance with UST guidelines. | 1.10 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 4
Invoice Number: 1976257                                                                                 March 4, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/16/21 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines. | 0.20 |
| 12/17/21 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 0.90 |
| 12/20/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues (2.5); revise invoice review status tracker (.2). | 2.70 |
| 12/20/21 | KMZ | 0003 | Review UST guidelines for professional expenses information. | 0.40 |
| 12/21/21 | KMZ | 0003 | Draft monthly fee statement (2.9); call with B. Barker re same (.3); revise same (.6). | 3.80 |
| 12/22/21 | SLB | 0003 | Correspondence with E. Lisovicz re fee statement and related issues. | 0.20 |
| 12/22/21 | ESL | 0003 | Review and comment on draft Akin October fee statement (.3); correspondence with S. Brauner re same (.1). | 0.40 |
| 12/22/21 | BKB | 0003 | Review draft of monthly fee app and tables for same (.4); revise same (.9). | 1.30 |
| 12/23/21 | SLB | 0003 | Analyze draft fee statement. | 0.20 |
| 12/31/21 | ESL | 0003 | Review for privilege and confidentiality in connection with preparation of November monthly fee statement. | 1.20 |
| 12/31/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 2.40 |
| 12/01/21 | DK | 0004 | Update professionals' fee tracker based on review of fee statement filings. | 0.50 |
| 12/03/21 | DK | 0004 | Confer with E. Lisovicz re filing of UCC professional's monthly fee statement (.1); prepare monthly fee statement for efiling (.2); file same (.2); prepare pleading to be served (.1); follow up with KCC re service (.2); review professionals' fee statements (.2); update tracker of professionals' fees (.2). | 1.20 |
| 12/03/21 | ESL | 0004 | Review UCC professional's fee statement for privilege and confidentiality and revise same (.5); correspond with UCC professional re same (.2); attend to filing of same (.1); confer with D. Krasa-Berstell re same (.1). | 0.90 |
| 12/07/21 | DK | 0004 | Update professionals' fee tracker. | 0.50 |
| 12/09/21 | ESL | 0004 | Correspondence with UCC professionals re October fee statements. | 0.10 |
| 12/15/21 | ESL | 0004 | Review draft proposed order approving sixth interim fee applications (.2); correspondence with UCC professionals re same (.1). | 0.30 |
| 12/16/21 | ESL | 0004 | Review draft order approving sixth interim fee application (.3); revise same (.3); correspondence with Debtors' counsel and UCC professionals re same (.3). | 0.90 |
| 12/22/21 | SLB | 0004 | Review correspondence from Debtors' counsel re OCP caps and related issues. | 0.20 |
| 12/22/21 | ESL | 0004 | Review UCC professionals' draft October fee statements. | 0.30 |
| 12/10/21 | DK | 0006 | Review and update supplemental declaration re retention (.5); correspondence with J. Salwen re same (.1). | 0.60 |
| 12/10/21 | TJS | 0006 | Correspondence with D. Krasa-Berstell re supplemental retention declaration. | 0.20 |
| 12/11/21 | TJS | 0006 | Revise supplemental retention declaration. | 0.20 |
| 12/21/21 | SLB | 0006 | Review rate increase supplemental declaration prior to filing. | 0.30 |
| 12/21/21 | ESL | 0006 | Revise and prepare filing version of supplemental declaration re Akin retention (.3); confer with B. Kemp re same (.1). | 0.40 |
| 12/01/21 | ISD | 0007 | Review correspondence to UCC re case strategy and updates. | 0.20 |
| 12/01/21 | AVC | 0007 | Review UCC correspondence re case developments. | 0.30 |
| 12/01/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.70 |
| 12/01/21 | KMZ | 0007 | Review UCC update correspondence. | 0.20 |
| 12/02/21 | MPH | 0007 | Participate on UCC call. | 0.70 |
| 12/02/21 | KPP | 0007 | Attend UCC call. | 0.70 |
| 12/02/21 | SLB | 0007 | Participate on UCC call (.7); review update correspondence to UCC re open case matters (.2). | 0.90 |

PURDUE CREDITORS COMMITTEE                                                                Page 5
Invoice Number: 1976257                                                           March 4, 2022

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/02/21 | EYP | 0007 | Lead call with UCC (.7); correspondence with UCC (.2); calls with UCC members re various issues (.5). | 1.40 |
| 12/02/21 | ZJC | 0007 | Attend Committee call. | 0.70 |
| 12/02/21 | ESL | 0007 | Calls with claimants re case inquiries (.8); draft letter in response to claimant inquiry (.4). | 1.20 |
| 12/03/21 | ISD | 0007 | Review correspondence to UCC re open issues and updates (.2); confer with A. Preis re same (.1). | 0.30 |
| 12/03/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.60 |
| 12/03/21 | SLB | 0007 | Participate on FR team call re open case issues (.6); review update correspondence to UCC (.2). | 0.80 |
| 12/03/21 | EYP | 0007 | Correspondence with UCC re case developments (.4); call with I. Dizengoff re same (.1). | 0.50 |
| 12/03/21 | ESL | 0007 | Correspondence (.2) and calls (.6) with claimants re case inquiries; review update correspondence with UCC and related materials (.3); review letters from claimants re case inquiries (.5); draft responses to same (1.4); participate on call with FR team members re case work streams and updates (.6). | 3.60 |
| 12/03/21 | BKB | 0007 | Call with FR team members re open case issues and FR work streams (.6); review UCC correspondence (.2); review updates to detailed case calendar for UCC website (.2). | 1.00 |
| 12/03/21 | KMZ | 0007 | Call with members of FR team re work streams and open issues (.6); review UCC correspondence re case updates and related materials (.1). | 0.70 |
| 12/03/21 | CAC | 0007 | Review UCC correspondence (.1); attend FR team call to discuss open case issues and next steps (.6). | 0.70 |
| 12/04/21 | ESL | 0007 | Review correspondence from claimant (.1); correspondence with Prime Clerk and Debtors' counsel re same (.2). | 0.30 |
| 12/04/21 | CAC | 0007 | Review (.3) and revise (.7) detailed case calendar. | 1.00 |
| 12/06/21 | EYP | 0007 | Correspondence with UCC re open case issues. | 0.50 |
| 12/06/21 | CAC | 0007 | Review UCC correspondence and attached materials. | 0.10 |
| 12/07/21 | ESL | 0007 | Correspondence with claimant re case inquiries (.3); review update correspondence with UCC (.1). | 0.40 |
| 12/08/21 | ISD | 0007 | Review correspondence to UCC and materials attached thereto (.3); analyze issues re same (.2). | 0.50 |
| 12/08/21 | ESL | 0007 | Calls with claimants re case inquiries. | 0.40 |
| 12/08/21 | CAC | 0007 | Call with claimant re case issue (.3); review UCC correspondence re open matters (.1). | 0.40 |
| 12/09/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.60 |
| 12/09/21 | EYP | 0007 | Correspondence with UCC re case developments. | 0.50 |
| 12/09/21 | ESL | 0007 | Review update correspondence with UCC (.1); correspondence with Prime Clerk re claimant inquiries (.1); review materials re same (.2). | 0.40 |
| 12/09/21 | CAC | 0007 | Review UCC correspondence re developments and related case matters. | 0.10 |
| 12/10/21 | ISD | 0007 | Review UCC correspondence. | 0.40 |
| 12/10/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 1.00 |
| 12/10/21 | ESL | 0007 | Correspondence (.2) and call (.1) with claimants re case inquiries; review letters from incarcerated claimants (.4); draft responses to same (1.3); update claimant inquiry tracker (.2). | 2.20 |
| 12/10/21 | CAC | 0007 | Review and revise case calendar for UCC website. | 0.70 |
| 12/11/21 | ESL | 0007 | Call with claimant re case issues. | 0.20 |
| 12/13/21 | EYP | 0007 | Draft update correspondence to UCC (.3); call with UCC member re same (.2). | 0.50 |
| 12/13/21 | ESL | 0007 | Review letters from incarcerated claimants re case inquiries (.4); draft (.9) and revise (.2) letters in response to same; update claimant inquiry tracker (.1); calls with claimants re case inquiries (.2). | 1.80 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 6
Invoice Number: 1976257                                                                                 March 4, 2022

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/13/21 | CAC | 0007 | Review UCC correspondence (.1); call with claimant re case (.2). | 0.30 |
| 12/14/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.80 |
| 12/14/21 | EYP | 0007 | Calls (.3) and correspondence (.2) with UCC members re open case issues. | 0.50 |
| 12/14/21 | ESL | 0007 | Review letters from incarcerated claimants re case inquiries (.3); draft and revise responses to same (.4); call with claimant re case inquiry (.3). | 1.00 |
| 12/15/21 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.60 |
| 12/15/21 | SLB | 0007 | Review and revise letter to claimant (.5); review update correspondence to UCC (.3). | 0.80 |
| 12/15/21 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 12/15/21 | ESL | 0007 | Review letters from claimants re case inquiries (.5); draft letters in response to same (1.3); calls with claimants re case inquiries (1.2). | 3.00 |
| 12/16/21 | MPH | 0007 | Participate on UCC call. | 0.70 |
| 12/16/21 | ENM | 0007 | Attend call with UCC. | 0.70 |
| 12/16/21 | KPP | 0007 | Attend UCC call (.7); review UCC correspondence (.1). | 0.80 |
| 12/16/21 | SLB | 0007 | Attend UCC call (.7); review update correspondence to UCC (.2). | 0.90 |
| 12/16/21 | ZJC | 0007 | Attend Committee call. | 0.70 |
| 12/16/21 | AL | 0007 | Review correspondence to UCC re open case matters (.2); review correspondence from claimants re case inquiries (.2); call with claimants re same (.4). | 0.80 |
| 12/16/21 | ESL | 0007 | Calls (.4) and correspondence (.5) with creditors re case inquiries; review update correspondence with UCC (.1). | 1.00 |
| 12/16/21 | TJS | 0007 | Call with creditor re case inquiries. | 0.50 |
| 12/16/21 | CAC | 0007 | Review UCC correspondence. | 0.20 |
| 12/17/21 | EYP | 0007 | Correspondence with UCC. | 0.20 |
| 12/17/21 | AL | 0007 | Call with FR team members re case updates and open issues. | 0.60 |
| 12/17/21 | ESL | 0007 | Correspondence with claimants re case inquiries (.5); participate on call with FR team members re case issues (.6); calls with claimants re case updates (.3). | 1.40 |
| 12/17/21 | KMZ | 0007 | Attend FR team meeting re open work streams and updates. | 0.60 |
| 12/17/21 | CAC | 0007 | Attend FR meeting re case updates and open issues. | 0.60 |
| 12/18/21 | CAC | 0007 | Revise case calendar for creditors' website. | 0.40 |
| 12/19/21 | EYP | 0007 | Correspondence with UCC. | 1.20 |
| 12/19/21 | ESL | 0007 | Review update correspondence with UCC and related materials. | 0.20 |
| 12/19/21 | KMZ | 0007 | Review UCC update correspondence. | 0.10 |
| 12/20/21 | KPP | 0007 | Attend UCC call. | 1.00 |
| 12/20/21 | SLB | 0007 | Attend UCC call (1.0); review update correspondence to UCC (.2). | 1.20 |
| 12/20/21 | EYP | 0007 | Lead call with UCC (1.0); prepare for same (.7); calls with UCC members (.7). | 2.40 |
| 12/20/21 | ZJC | 0007 | Attend Committee call. | 1.00 |
| 12/20/21 | ESL | 0007 | Review letters from claimants re case inquiries (.4); draft letters in response to same (1.3); review correspondence from Debtors' counsel re claimant inquiries (.2); calls (.5) and correspondence (.2) re claimant inquiries; review update correspondence with UCC (.1) and related materials (.2). | 2.90 |
| 12/20/21 | TJS | 0007 | Attend UCC call (1.0); review UCC correspondence (.1). | 1.10 |
| 12/20/21 | BKB | 0007 | Review UCC correspondence (.2); calls with claimants re case inquiries (.8); revise tracker re same (.2). | 1.20 |
| 12/20/21 | KMZ | 0007 | Review correspondence from claimant and draft response to same. | 0.80 |
| 12/20/21 | CAC | 0007 | Review UCC correspondence. | 0.30 |
| 12/21/21 | SLB | 0007 | Review update correspondence to UCC. | 0.20 |
| 12/21/21 | EYP | 0007 | Correspondence with UCC. | 0.30 |
| 12/21/21 | ESL | 0007 | Review correspondence from claimants re case inquiries (.3); correspondence (1.3) and calls (.4) with claimants re case issues; review | 4.20 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 7
Invoice Number: 1976257                                                                                March 4, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | letters from incarcerated claimants re case inquiries (.4); draft responses to same (1.7); review update correspondence with UCC (.1). | |
| 12/21/21 | CAC | 0007 | Review UCC correspondence. | 0.10 |
| 12/22/21 | ESL | 0007 | Calls (.3) and correspondence (.2) with claimants re case inquiries. | 0.50 |
| 12/22/21 | KMZ | 0007 | Review UCC update correspondence. | 0.10 |
| 12/23/21 | MPH | 0007 | Attend UCC call. | 0.70 |
| 12/23/21 | SLB | 0007 | Review update correspondence to UCC and call agenda (.4); attend UCC call (.7). | 1.10 |
| 12/23/21 | EYP | 0007 | Lead UCC call (.7); correspondence with UCC (.5); correspondence with individual UCC members (.6). | 1.80 |
| 12/23/21 | ZJC | 0007 | Review Committee call agenda notes (.2); attend Committee call (.7). | 0.90 |
| 12/23/21 | ESL | 0007 | Review correspondence with Committee (.1); review materials re same (.2); calls (.7) and correspondence (.3) with creditors re case inquiries. | 1.30 |
| 12/23/21 | BKB | 0007 | Calls with claimants re case inquiries (.6); review UCC correspondence (.3). | 0.90 |
| 12/23/21 | JTL | 0007 | Review UCC update correspondence and related documents. | 0.50 |
| 12/23/21 | CAC | 0007 | Review UCC correspondence. | 0.10 |
| 12/27/21 | JLS | 0007 | Conference with committee re case status and strategy. | 0.60 |
| 12/27/21 | KPP | 0007 | Attend UCC call re case updates. | 0.60 |
| 12/27/21 | SLB | 0007 | Participate on UCC call (.6); review update correspondence to UCC (.2). | 0.80 |
| 12/27/21 | EYP | 0007 | Lead call with UCC (.6); correspondence with UCC members (.4). | 1.00 |
| 12/27/21 | ZJC | 0007 | Attend Committee call re case updates. | 0.60 |
| 12/27/21 | ESL | 0007 | Calls (.9) and correspondence (.5) with claimants re case inquiries; update claimant inquiry tracker (.1); review update correspondence with UCC (.1); analyze related materials (.3). | 1.90 |
| 12/27/21 | KMZ | 0007 | Draft letter in response to creditor inquiry. | 0.70 |
| 12/27/21 | CAC | 0007 | Review UCC correspondence (.1); call with claimant (.2). | 0.30 |
| 12/28/21 | ESL | 0007 | Correspondence (.3) and calls (.6) with claimants re case inquiries; review update correspondence with Committee (.1). | 1.00 |
| 12/28/21 | CAC | 0007 | Correspondence with claimants re inquiries (.2); review UCC correspondence (.1). | 0.30 |
| 12/29/21 | EYP | 0007 | Correspondence with UCC re case developments. | 0.50 |
| 12/29/21 | ESL | 0007 | Correspondence (.5) and calls (1.5) with claimants re case inquiries; review letters from claimants re case inquiries (.3); draft responses to same (1.2). | 3.50 |
| 12/30/21 | SLB | 0007 | Review update correspondence to UCC (.2); participate on UCC call (.6). | 0.80 |
| 12/30/21 | EYP | 0007 | Lead call with UCC. | 0.60 |
| 12/30/21 | ZJC | 0007 | Attend Committee call. | 0.60 |
| 12/30/21 | ESL | 0007 | Review letters from incarcerated claimants re case inquiries (.4); draft letters in response to same (.9); calls with claimants re case issues (.3); update claimant inquiry tracker (.1). | 1.70 |
| 12/30/21 | JTL | 0007 | Review correspondence with Committee (.3); analyze related documents (.3). | 0.60 |
| 12/30/21 | CAC | 0007 | Call with claimant re case updates and questions. | 0.40 |
| 12/31/21 | DK | 0007 | Review (.4) and revise (.7) detailed case calendar with key dates and deadlines for UCC website. | 1.10 |
| 12/31/21 | SLB | 0007 | Review update correspondence to UCC re open case issues. | 0.30 |
| 12/31/21 | ESL | 0007 | Calls with claimants re case inquiries (.2); review update correspondence with UCC and related materials (.2). | 0.40 |
| 12/31/21 | KMZ | 0007 | Review UCC update correspondence. | 0.10 |
| 12/31/21 | CAC | 0007 | Review UCC correspondence. | 0.10 |
| 12/01/21 | DK | 0008 | Review and update hearing transcripts file. | 0.60 |
| 12/01/21 | EYP | 0008 | Review transcript from District Court hearing. | 0.50 |
| 12/02/21 | ZJC | 0008 | Review transcript of district court confirmation appeals oral argument. | 1.80 |

PURDUE CREDITORS COMMITTEE                                                      Page 8
Invoice Number: 1976257                                                    March 4, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/09/21 | DK | 0008 | Review and update transcripts file. | 0.60 |
| 12/14/21 | ESL | 0008 | Correspondence with UCC professionals re 12/16 hearing on interim fee applications (.2); review agenda re same (.1). | 0.30 |
| 12/16/21 | MPH | 0008 | Attend hearing. | 1.10 |
| 12/16/21 | SLB | 0008 | Prepare for (.4) and attend (1.1) hearing; call with E. Lisovicz re same (.1). | 1.60 |
| 12/16/21 | ESL | 0008 | Attend hearing (1.1); review materials for same (.1); call with S. Brauner re same (.1). | 1.30 |
| 12/16/21 | BKB | 0008 | Review filings and related materials in prep for hearing (.6); attend hearing and take notes (1.1); prep summary re same for UCC (.6). | 2.30 |
| 12/17/21 | ESL | 0008 | Review and revise 12/16 hearing summary (.6); review materials re same (.2). | 0.80 |
| 12/17/21 | BKB | 0008 | Review 12.16 hearing transcript. | 0.30 |
| 12/23/21 | KER | 0008 | Prepare materials for 12/29 hearing. | 1.00 |
| 12/28/21 | DK | 0008 | Review and organize 12/29 hearing materials (.6); correspondence with B. Barker re same (.1); prepare hearing materials for attorneys (.3); coordinate attorney appearances (.2). | 1.20 |
| 12/28/21 | SLB | 0008 | Review draft comments for PI hearing (.3); correspondence with A. Preis re same (.1). | 0.40 |
| 12/28/21 | EYP | 0008 | Prepare for PI hearing (2.7); correspondence with S. Brauner re same (.3). | 3.00 |
| 12/28/21 | BKB | 0008 | Review materials for 12/29 hearing (.2); review agenda for same (.2); correspondence with D. Krasa-Berstell re coordination of same and hearing logistics (.2). | 0.60 |
| 12/29/21 | MPH | 0008 | Attend PI hearing. | 2.60 |
| 12/29/21 | KPP | 0008 | Attend hearing on motion to extend PI. | 2.60 |
| 12/29/21 | SLB | 0008 | Participate in hearing (2.6); review summary of same (.3). | 2.90 |
| 12/29/21 | ZJC | 0008 | Attend preliminary injunction hearing. | 2.60 |
| 12/29/21 | ESL | 0008 | Prepare for (.3) and attend (2.6) hearing on PI extension; draft summary re same (2.1). | 5.00 |
| 12/30/21 | DK | 0008 | Review and update hearing transcripts file for attorney review. | 0.50 |
| 12/31/21 | MPH | 0008 | Attend chambers status conference (1.4); review correspondence among parties in interest re same (.1). | 1.50 |
| 12/31/21 | SLB | 0008 | Participate on conference pre-call with Debtors and AHC (.8) and chambers conference (1.4); review correspondence among Debtors, AHC and UCC counsel re same (.9). | 3.10 |
| 12/31/21 | EYP | 0008 | Attend chambers conference (1.4); prep for same (.9); call with Debtors's counsel re same (.5); calls with AHC counsel re same (.6); call with MSGE counsel re same (.4); call with Debtors and AHC counsel re same (.8); correspondence with Debtors and AHC counsel re same (.2). | 4.80 |
| 12/31/21 | ESL | 0012 | Review correspondence with counsel to Debtors and Ad Hoc PI group re January late claim motions. | 0.20 |
| 12/01/21 | EEP | 0013 | Revise draft analysis of potential estate claims. | 5.00 |
| 12/02/21 | EEP | 0013 | Revise section of draft analysis of estate claims (.6); review filings in connection with same (1.5). | 2.10 |
| 12/03/21 | JLS | 0013 | Comment on draft analysis re potential estate claims. | 0.80 |
| 12/03/21 | PJG | 0013 | Revise draft analysis of potential estate claims (2.6); correspondence E. Parlar re same (.2). | 2.80 |
| 12/03/21 | EEP | 0013 | Comment on section of draft analysis of estate causes of action (1.2); correspondence with P. Glackin re same (.3). | 1.50 |
| 12/08/21 | JLS | 0013 | Review and comment on revised sections of analysis of potential estate claims (2.3); review materials re same (.7). | 3.00 |
| 12/08/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.50 |
| 12/09/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.40 |
| 12/10/21 | LC | 0013 | Prepare documents for attorney review in connection with estate claims | 3.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 9
Invoice Number: 1976257                                                                March 4, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | investigation. | |
| 12/13/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.40 |
| 12/14/21 | LC | 0013 | Review documents in connection with estate claims investigation (.5); update database re same (2.1). | 2.60 |
| 12/15/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.30 |
| 12/16/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 0.80 |
| 12/17/21 | JLS | 0013 | Call with lit team members re issues in connection with potential estate claims (.5); revise sections of analysis re same (1.7). | 2.20 |
| 12/17/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 0.80 |
| 12/17/21 | JRK | 0013 | Teleconference with lit team members re analysis of potential estate claims. | 0.50 |
| 12/17/21 | PJG | 0013 | Call with lit team members re issues in connection with analysis of potential estate claims. | 0.50 |
| 12/17/21 | EEP | 0013 | Review materials re potential estate claims (.6); analyze issues re same (.1). | 0.70 |
| 12/17/21 | MB | 0013 | Attend call with lit team members re analysis of potential estate claims. | 0.50 |
| 12/18/21 | JLS | 0013 | Comment on internal memo re potential estate claims (1.0); comment on sections of analysis prepared in connection with estate claims investigation (1.8). | 2.80 |
| 12/20/21 | JLS | 0013 | Comment on sections of analysis prepared in connection with potential estate claims (2.3); analyze research and discovery materials re same (1.0); call with lit team members re issues relating to same (.5). | 3.80 |
| 12/20/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.30 |
| 12/20/21 | JRK | 0013 | Teleconference with lit team members re issues re potential estate claims (.5); draft analysis re same (2.7); review discovery documents re analysis of potential estate claims (.6); revise analysis of potential estate claims (.9). | 4.70 |
| 12/20/21 | PJG | 0013 | Call with lit team members re analysis of potential estate claims (.5); review discovery documents and other materials in connection with analysis of potential estate claims (1.7); revise draft analysis of potential estate claims (1.9). | 4.10 |
| 12/20/21 | EEP | 0013 | Revise analysis of potential estate claims (1.8); call with lit team members re same (.5). | 2.30 |
| 12/20/21 | MB | 0013 | Draft insert (.7) and review materials (1.7) in connection with estate claims analysis. | 2.40 |
| 12/21/21 | JLS | 0013 | Comment on revised sections of analysis of estate causes of action (2.7); comment on new sections of same (2.1); call (1.0) and correspondence (.6) with lit team members re same. | 6.40 |
| 12/21/21 | MPH | 0013 | Call with lit team members re draft analysis of potential estate claims. | 1.00 |
| 12/21/21 | KPP | 0013 | Call with lit team members re issues re potential estate claims (1.0); review draft analysis re same (3.1); correspond with members of lit team re same (.3). | 4.40 |
| 12/21/21 | JRK | 0013 | Conduct research re issues in connection with potential estate claims (1.2); review documents in connection with same (1.7); correspondence with lit team members re same (.2). | 3.10 |
| 12/21/21 | PJG | 0013 | Call with lit team members re draft analysis of potential estate claims (1.0); revise draft analysis of potential estate claims (1.1); correspondence with lit team members re same (.4). | 2.50 |
| 12/21/21 | EEP | 0013 | Revise sections of analysis of draft analysis re estate claims(4.3); correspondence with lit team members re issues related to same (.8). | 5.10 |
| 12/21/21 | MB | 0013 | Conduct research re issues re estate claims analysis (.5); correspondence with lit team members re same (.2). | 0.70 |

PURDUE CREDITORS COMMITTEE                                                                          Page 10
Invoice Number: 1976257                                                                          March 4, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 12/22/21 | JLS | 0013 | Comment on sections of analysis prepared in connection with investigation of potential estate claims (.9); call with P. Glackin re same (.1); call with lit team members re same (.5). | 1.50 |
| 12/22/21 | JRK | 0013 | Conduct research re potential estate claims (3.2); revise analysis re same (5.3); call with lit team members re same (.5). | 9.00 |
| 12/22/21 | PJG | 0013 | Call with J. Sorkin re draft analysis of potential estate claims (.1); call with lit team members re draft analysis of potential estate claims (.5); revise draft analysis of potential estate claims (3.6). | 4.20 |
| 12/22/21 | EEP | 0013 | Revise analysis of potential estate claims (5.3); review documents in connection with same (1.3); call with lit team members re same (.5). | 7.10 |
| 12/22/21 | MFM | 0013 | Review documents in connection with estate claim investigation. | 0.50 |
| 12/23/21 | JLS | 0013 | Review discovery materials re potential estate claims (1.2); comment on sections of revised analysis re same (1.4); revuew research materials (1.2); analyze issues (.7) re same. | 4.50 |
| 12/23/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.80 |
| 12/23/21 | PJG | 0013 | Conduct research re estate claims analysis. | 1.10 |
| 12/23/21 | EEP | 0013 | Revise analysis of potential estate claims. | 1.80 |
| 12/26/21 | PJG | 0013 | Review documents produced in connection with investigation of potential estate claims. | 0.90 |
| 12/27/21 | PJG | 0013 | Conduct research in conneciton with potential estate claims (1.6); draft analysis re same (4.6). | 6.20 |
| 12/27/21 | EEP | 0013 | Revise analysis of potential estate claims (2.1); review documents re same (1.4). | 3.50 |
| 12/28/21 | JLS | 0013 | Comment on sections of analysis of potential estate causes of action. | 1.80 |
| 12/28/21 | EEH | 0013 | Analyze issues re estate claims investigation (1.3); correspondence with lit team members re same (.7). | 2.00 |
| 12/28/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.60 |
| 12/28/21 | KPP | 0013 | Review and revise portions of analysis of potential estate claims (4.5); correspondence with E. Harris and lit team members re same (.4). | 4.90 |
| 12/28/21 | PJG | 0013 | Draft analysis of potential estate claims (2.9); correspondence with lit team members and E. Harris re same (.3). | 3.20 |
| 12/28/21 | EEP | 0013 | Revise estate claims analysis (3.3); conduct research re issues in connection with same (1.7); correspond with members of lit team re same (.8). | 5.80 |
| 12/28/21 | MB | 0013 | Correspondence with lit team members re issues re potential estate claims (.4); review documents in connection with same (.4); correspondence with A. Sierra re same (.1). | 0.90 |
| 12/28/21 | AL | 0013 | Review prepetition complaintgs in connection with potential estate claims (4.8); create chart re same (5.8). | 10.60 |
| 12/29/21 | JLS | 0013 | Comment on revised analysis re potential estate claims (4.1); analyze research materials re same (.9); confer with K. Porter re same (.3). | 5.30 |
| 12/29/21 | EEH | 0013 | Call with lit team members re analysis of potential estate claims. | 0.80 |
| 12/29/21 | KPP | 0013 | Draft analysis of potential estate claims (3.8); call with J. Sorkin re same (.3); conduct research re same (1.4). | 5.50 |
| 12/29/21 | JRK | 0013 | Call with lit team members re estate claims (.8); review discovery materials re same (1.0). | 1.80 |
| 12/29/21 | PJG | 0013 | Call with members of lit team re potential estate (.8); revise analysis re same (1.6). | 2.40 |
| 12/29/21 | EEP | 0013 | Revise analysis of potential estate causes of action (5.3); review documents re same (3.1); call with lit team members re same (.8). | 9.20 |
| 12/29/21 | MFM | 0013 | Review documents in connection with estate claims investigation (1.1); draft summary of same (.7). | 1.80 |
| 12/29/21 | AL | 0013 | Review prepetition complaints re estate claims investigation (7.0); revise chart re same (3.5). | 10.50 |
| 12/30/21 | JLS | 0013 | Comment on revised analysis in connection with potential estate claims. | 1.60 |

PURDUE CREDITORS COMMITTEE                                                                    Page 11
Invoice Number: 1976257                                                                  March 4, 2022

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/30/21 | JRK | 0013 | Revise sections of analysis of estate claims (2.4); draft new section of same (2.5); review documents in connection with same (1.9). | 6.80 |
| 12/30/21 | PJG | 0013 | Conduct research re issues in connection with potential estate claims (1.7); draft internal correspondence re same (.6). | 2.30 |
| 12/30/21 | EEP | 0013 | Review materials re potential estate claims (1.2); revise analysis re same (1.4). | 2.60 |
| 12/30/21 | AL | 0013 | Review prepetition complaints (5.2); revise chart re same (2.6). | 7.80 |
| 12/31/21 | JLS | 0013 | Review (1.1) and comment on (2.7) estate claims analysis; analyze issues re same (.6). | 4.40 |
| 12/31/21 | JRK | 0013 | Revise sections of analysis of estate claims (3.4); continue drafting new section of same (2.6); call with lit team members re same (.3). | 6.30 |
| 12/31/21 | PJG | 0013 | Review (.6) and revise (1.4) analysis of potential estate claims; confer with members of litigation team re same (.3). | 2.30 |
| 12/31/21 | MB | 0013 | Call with lit team members re draft analysis of potential estate claims. | 0.30 |
| 12/03/21 | DJW | 0014 | Conduct research re issues in insurance adversary proceeding. | 2.10 |
| 12/08/21 | AVC | 0014 | Confer with D. Windscheffel re response to insurance carrier letter re document production. | 0.30 |
| 12/08/21 | DJW | 0014 | Analyze production materials and related issues in insurance adversary proceeding (1.6); confer with A. Crawford re same (.3). | 1.90 |
| 12/09/21 | AVC | 0014 | Call with E. Scott and D. Windscheffel re response to discovery in insurance adversary proceeding (.7); review draft of same (.4). | 1.10 |
| 12/09/21 | DJW | 0014 | Conduct research re privilege issues in insurance adversary proceeding (1.9); review discovery requests re same (.4); call with A. Crawford and E. Scott re same (.7). | 3.00 |
| 12/10/21 | AVC | 0014 | Review and comment on draft responses to discovery and privilege log re insurance adversary proceeding (.2); confer with D. Windscheffel re same (.5). | 0.70 |
| 12/10/21 | DJW | 0014 | Review documents in conjunction with insurance adversary proceeding (1.3); research issues re same (1.8); confer with A. Crawford re responses to discovery (.5); correspondence with vendor re insurance carrier document productions (.4); analyze privilege issues in conjunction with insurance adversary proceeding (.3); correspondence with Gilbert re production issues (.3). | 4.60 |
| 12/13/21 | DJW | 0014 | Call with Gilbert team re production issues relating insurance adversary proceeding (.2); conduct research for insurance adversary proceeding (1.3); work on production issues in insurance adversary proceeding (1.1). | 2.60 |
| 12/14/21 | AVC | 0014 | Call with D. Windscheffel re arbitration matters relating to insurance adversary. | 0.20 |
| 12/14/21 | DJW | 0014 | Review document production in insurance adversary proceedings (2.1); analyze issues re same (.8); call with A. Crawford re insurance arbitration issues (.2). | 3.10 |
| 12/15/21 | DJW | 0014 | Analyze discovery issues re insurance adversary proceeding. | 0.30 |
| 12/16/21 | AVC | 0014 | Review (1.2) and comment on (.6) draft correspondence re insurance adversary proceeding discovery; confer with D. Windscheffel re same (.5). | 2.30 |
| 12/16/21 | DJW | 0014 | Revise correspondence re insurance adversary proceeding (1.1); call with A. Crawford re same (.5). | 1.60 |
| 12/17/21 | AVC | 0014 | Confer with D. Windscheffel re arbitration issues and motions relating to insurance adversary proceeding (.8); call with Gilbert and Reed Smith re same (1.0); call with K. Porter re issues in connection with insurance adversary proceeding (.3); review settlement terms (.3); call with lit and FR team members re same (.3). | 2.70 |
| 12/17/21 | DJW | 0014 | Call with A. Crawford re arbitration matters in insurance adversary proceeding (.8); call with Gilbert and Reed Smith re same (1.0); call with FR and lit team members re open insurance issues (.3); analyze same (.4). | 2.50 |

PURDUE CREDITORS COMMITTEE                                                           Page 12
Invoice Number: 1976257                                                        March 4, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 12/17/21 | KPP | 0014 | Call with lit and FR team members re insurance-related issues (.3); call with A. Crawford re same (.3). | 0.60 |
| 12/17/21 | SLB | 0014 | Attend call with members of lit and FR team re insurance adversary and related issues. | 0.30 |
| 12/17/21 | EYP | 0014 | Call with lit and FR team members re insurance issues in connection with appeal. | 0.30 |
| 12/20/21 | AVC | 0014 | Correspondence with D. Windscheffel re discovery issues relating to insurance adversary proceeding. | 0.20 |
| 12/20/21 | DJW | 0014 | Review response letters to insurers in insurance adversary proceeding (.6); correspondence with A. Crawford re same (.2); review amended pleading in insurance adversary proceeding (.4). | 1.20 |
| 12/21/21 | AVC | 0014 | Call with Reed Smith and Gilbert re insurance matters relating to insurance adversary proceeding (.7); call with D. Windscheffel re same (.2). | 0.90 |
| 12/21/21 | DJW | 0014 | Call with AHC counsel re insurance adversary (.7); confer with A. Crawford re same (.2); review draft stipulation in insurance adversary proceeding (.1). | 1.00 |
| 12/22/21 | AVC | 0014 | Review National Union stipulation re insurance adversary proceeding. | 0.10 |
| 12/22/21 | DJW | 0014 | Review discovery materials re insurance adversary (1.4); call with Reed Smith re discovery issues (.3). | 1.70 |
| 12/23/21 | AVC | 0014 | Review filings re insurance adversary proceeding. | 0.10 |
| 12/23/21 | DJW | 0014 | Review discovery materials related to insurance adversary proceeding. | 1.60 |
| 12/28/21 | DJW | 0014 | Conduct research re discovery issues in connection with insurance adversary proceeding. | 1.10 |
| 12/20/21 | EYP | 0017 | Comment on draft PI motion (1.0); correspondence with Debtors re PI and related issues (.3). | 1.30 |
| 12/20/21 | ZJC | 0017 | Review drafts of post-appeal preliminary injunction motion. | 0.40 |
| 12/20/21 | ESL | 0017 | Review Debtors' draft motion to extend PI. | 0.40 |
| 12/21/21 | BKB | 0017 | Review Debtors' motion to extend PI and supporting memorandum of law. | 0.90 |
| 12/22/21 | ESL | 0017 | Revise summary of PI extension motion for UCC. | 0.30 |
| 12/22/21 | BKB | 0017 | Review Debtors' Preliminary Injunction Extension Motion and Supporting Memorandum of Law (1.2); summarize same (.5). | 1.70 |
| 12/28/21 | MPH | 0017 | Participate on call with Debtors' and States' advisors re PI issues (1.0); call with States' advisors re same (.8); prepare for same (.6). | 2.40 |
| 12/28/21 | DLC | 0017 | Review oppositions to preliminary injunction motion. | 0.50 |
| 12/28/21 | KPP | 0017 | Review objections to PI extension motion. | 0.30 |
| 12/28/21 | SLB | 0017 | Call with counsel to Debtors and AHC re PI issues (1.0); call with A. Preis re same (.2); review objections re PI extension motion (.5); analyze issues re same (.3). | 2.00 |
| 12/28/21 | EYP | 0017 | Call with Debtors' and AHC counsel re PI issues (1.0); call with AHC counsel re same (.8); confer with S. Brauner re same (.2). | 2.00 |
| 12/28/21 | ZJC | 0017 | Review materials and filings re preliminary injunction extension. | 0.90 |
| 12/28/21 | AL | 0017 | Review Washington and Connecticut's preliminary injunction objections (.7); summarize same (.5). | 1.20 |
| 12/28/21 | ESL | 0017 | Review objections to motion to extend PI (.7); revise summaries re same (.4); conduct research re issues in connection with same (2.1); draft internal memo re same (.5); call with K. Zaharis re same (.1). | 3.80 |
| 12/28/21 | KMZ | 0017 | Call with E. Lisovicz re PI extension motion objections (.1); draft summary of same (1.6). | 1.70 |
| 12/28/21 | CAC | 0017 | Draft summary of Canadian Appellants' objection to Debtors' preliminary injunction motion. | 1.70 |
| 12/01/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.2); circulate same to Province (.3). | 1.00 |
| 12/02/21 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate same to team (.2); circulate same to Province (.2). | 1.20 |

PURDUE CREDITORS COMMITTEE                                                                   Page 13
Invoice Number: 1976257                                                                   March 4, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/03/21 | DK | 0020 | Review and organize articles re pending opioid litigations (.6); circulate same to team (.2); send same to Province (.3). | 1.10 |
| 12/07/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.2); send same to Province (.2). | 0.90 |
| 12/08/21 | DK | 0020 | Review and organize articles related to opioid litigation (.6); circulate same to team (.2); send same to Province (.2). | 1.00 |
| 12/08/21 | BKB | 0020 | Review articles re opioid litigations (.2); update tracker re same (.1). | 0.30 |
| 12/10/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.2); circulate same to Province (.2). | 0.90 |
| 12/13/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same to team (.2); circulate same to Province (.3). | 1.10 |
| 12/14/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same to team (.2); circulate same to Province (.3). | 1.10 |
| 12/15/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same (.3). | 0.90 |
| 12/16/21 | KMZ | 0020 | Review and circulate opioid related articles outside of regular business hours. | 0.40 |
| 12/16/21 | KER | 0020 | Review and circulate articles re opioid litigations. | 0.40 |
| 12/17/21 | BKB | 0020 | Review articles re opioid litigations. | 0.40 |
| 12/17/21 | KMZ | 0020 | Review materials re opioid litigation updates. | 0.40 |
| 12/17/21 | KER | 0020 | Review articles re opioid-related litigations (.9); circulate same (.2). | 1.10 |
| 12/19/21 | BKB | 0020 | Review articles re opioid litigations. | 0.50 |
| 12/20/21 | KER | 0020 | Review articles re opioid-related litigations (.4); circulate same (.1). | 0.50 |
| 12/21/21 | BKB | 0020 | Review and circulate news articles re opioid litigations | 0.30 |
| 12/21/21 | KER | 0020 | Review materials re opioid litigations (.4); circulate same to Akin and Province teams (.2). | 0.60 |
| 12/22/21 | KER | 0020 | Review articles re opioid-related litigations (.5); circulate same (.1). | 0.60 |
| 12/23/21 | KER | 0020 | Review articles re opioid-related litigations (.6); circulate same (.2). | 0.80 |
| 12/26/21 | BKB | 0020 | Update opioid litigation tracker. | 0.30 |
| 12/27/21 | KMZ | 0020 | Review and circulate opioid-related articles. | 0.20 |
| 12/28/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same (.2); circulate same to Province (.2). | 1.00 |
| 12/29/21 | DK | 0020 | Review opioid litigation materials (.7); circulate same (.3). | 1.00 |
| 12/30/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same (.2); circulate same to Province (.2). | 1.00 |
| 12/30/21 | ESL | 0020 | Review updates and developments re pending opioid litigation. | 0.40 |
| 12/30/21 | TJS | 0020 | Review verdict re NY opioid litigation (.4); analyze impact of same (.9); review correspondence with Province re same (.3). | 1.60 |
| 12/30/21 | BKB | 0020 | Review and circulate opioid litigations articles (.8); review correspondence with Province team members re NY decision (.3). | 1.10 |
| 12/30/21 | BKB | 0020 | Review docket filings in NY opioid Litigations (.3); circulate update to team re same (.1). | 0.40 |
| 12/31/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same (.2); send same to Province team (.2). | 0.90 |
| 12/01/21 | MPH | 0022 | Call with PI counsel re District Court hearing on confirmation appeals (.4); correspondence (.5) and call (.4) with appeals team members re supplemental submission re confirmation appeals; confer with counsel for Debtors and AHC re same (1.2); draft supplemental submission (4.8). | 7.30 |
| 12/01/21 | ENM | 0022 | Call with counsel to consenting States re Sackler settlement agreement documents (.8); call with counsel to Debtors, consenting States and Sacklers re collateral document issues list (1.8); analyze issues re same (.4). | 3.00 |
| 12/01/21 | KPP | 0022 | Call with appeals team members re supplemental submission in confirmation appeals (.4); attend call with advisors to appellees re same (1.2); draft supplemental submission (4.1); correspondence with appeals | 6.20 |

PURDUE CREDITORS COMMITTEE                                                                Page 14
Invoice Number: 1976257                                                            March 4, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 12/01/21 | SLB | 0022 | team members re same (.5).<br>Participate on call with appellees' counsel re supplemental briefing in appeal and related issues (1.2); analyze issues re same (.5); correspondence with members of appeals team re same (.4); participate on call with members of appeals team re same (.4). | 2.50 |
| 12/01/21 | EYP | 0022 | Call with States' and Debtors' counsel re confirmation appeals issues (1.2); call with appeals team members re same (.4); correspondence with appeals team members re same (.2); review and analyze District Court order re supplemental briefing (.2); call with UCC member re appeals issues (.4). | 2.40 |
| 12/01/21 | MVL | 0022 | Review analysis re open issues in connection with supplemental submission for confirmation appeals (.7); correspondence with lit team members re same (.2). | 0.90 |
| 12/01/21 | ZJC | 0022 | Correspondence with appeals team members re post-district court argument confirmation appeal tasks (.3); correspondence with K. Loveland re same (.2); review district court order on supplemental briefing (.2). | 0.70 |
| 12/01/21 | SW | 0022 | Call with creditor advisors re IAC pledge issues relating to Sackler settlement (.8); call with creditor, Debtors' and Sacklers' advisors re IAC pledge issues (1.8). | 2.30 |
| 12/01/21 | EEP | 0022 | Correspondence with appeals team members re open appeal issues and tasks (.3); review record documents in connection with supplemental submission (1.8). | 2.10 |
| 12/01/21 | MFM | 0022 | Correspondence with lit team members re discovery issues in connection with confirmation appeals submission (.3); review documents re same (.8). | 1.10 |
| 12/01/21 | TJS | 0022 | Call with members of appeals team re supplemental submissions on confirmation appeals (.4); correspondence with members of appeals team re same (.3); conduct research in connection with same (1.8); review materials re same (.9). | 3.40 |
| 12/01/21 | BKB | 0022 | Review order re further briefing in confirmation appeals (.2); analyze materials re confirmation appeals issues (.5); review docket filings and updates re appeals (.2); update appeals tracker (.2). | 1.10 |
| 12/01/21 | JTL | 0022 | Review documents re Sackler settlement closing checklist and collateral checklist (.8); analyze issues re same (.3). | 1.10 |
| 12/01/21 | KEL | 0022 | Correspondence with J. Chen re supplemental submission in confirmation appeals. | 0.10 |
| 12/02/21 | MPH | 0022 | Call with Debtors' and AHC counsel re confirmation appeal issues and supplemental briefs (.8); calls with Sacklers' counsel re appeal issues (.6); revise supplemental submission requested by District Court (4.3); correspondence with appeals team members re same (.5). | 6.20 |
| 12/02/21 | DK | 0022 | Review confirmation appeals dockets and filings (.4); update confirmation appeals tracker re same (.6). | 1.00 |
| 12/02/21 | ENM | 0022 | Call with counsel to Debtors, States and Sacklers re closing and collateral checklist relating to Sackler setetlement. | 0.90 |
| 12/02/21 | KPP | 0022 | Draft submission in response to question from oral argument and order (5.4); correspondence with appeals team members re same (.7); call with advisors to appellees re same (.8). | 6.90 |
| 12/02/21 | SLB | 0022 | Correspondence with members of appeals team re supplemental briefing in confirmation appeals (.3); analyze issues re same (.4); review materials re same (.6). | 1.30 |
| 12/02/21 | EYP | 0022 | Call with UCC member re confirmation appeals issues (.7); call with Massachusetts Attorney General's Office re appeal (.5); call with Sacklers' counsel re same (.3); call with PI counsel re appeals issues (.2); call with Debtors' counsel re same (.2); call with counsel to States and Debtors re strategy in connection with same (.8); correspondence with appeals team members re same (.5). | 3.20 |

PURDUE CREDITORS COMMITTEE                                                                 Page 15
Invoice Number: 1976257                                                               March 4, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/02/21 | MVL | 0022 | Conduct research re open confirmation appeals issues (2.2); draft analysis regarding same (1.2); correspondence with lit team members re same (.5). | 3.90 |
| 12/02/21 | SW | 0022 | Review correspondence with creditor, Debtors' and Sacklers' advisors re Sackler settlement and collateral closing documents (.2); review documents re same (.4). | 0.60 |
| 12/02/21 | EEP | 0022 | Analyze confirmation appeals issues and relevant materials (1.0); correspondence with appeals team members re same (.3). | 1.30 |
| 12/02/21 | MFM | 0022 | Correspondence with lit team members re various discovery issues in connection with appellate submission in confirmation appeals (.4); review documents re same (1.2); draft summary of same (.6). | 2.20 |
| 12/02/21 | MB | 0022 | Review materials (.5) and conduct research (.5) in connection with supplemental brief for confirmation appeals; draft section for same (.3); correspondence with appeals team members re same (.4). | 1.70 |
| 12/02/21 | TJS | 0022 | Conduct research re issue in connection with confirmation appeals. | 0.60 |
| 12/02/21 | BKB | 0022 | Review materials in connection with appeals issue (.5); draft correspondence re same (.4). | 0.90 |
| 12/02/21 | JTL | 0022 | Call with counsel to Debtors and Sackler re Sackler settlement and collateral document checklist (.9); analyze documents re same (.9). | 1.80 |
| 12/03/21 | MPH | 0022 | Revise supplemental submission for confirmation appeals (5.3); review new appellate pleadings (1.4); correspondence with appeals team members re supplemental submission (.7). | 7.40 |
| 12/03/21 | DK | 0022 | Review confirmation appeals dockets and filings (.6); update confirmation appeals tracker re same (.8). | 1.40 |
| 12/03/21 | KPP | 0022 | Revise sections of appellate submission re confirmation appeals (6.5); correspondence with appeals team members re same (1.0). | 7.50 |
| 12/03/21 | SLB | 0022 | Correspondence with members of appeals team re open issues in connection with supplemental briefing in confirmation appeals (.7); draft insert for same (.4); analyze issues re same (.8); review materials re same (.5). | 2.40 |
| 12/03/21 | EYP | 0022 | Review (.8) and revise (.7) draft supplemental submission re confirmation appeals; call with Sacklers' counsel re appeal (.6). | 2.10 |
| 12/03/21 | EEP | 0022 | Analyze confirmation appeals issues (.5); correspondence with appeals team members re same (.2); revise supplemental submission (.7); correspondence with M. Gafford re same (.2). | 1.60 |
| 12/03/21 | MFM | 0022 | Correspondence with E. Scott re various discovery issues in connection with confirmation appellate submission (.3); review documents re same (1.4); draft summary of same (.7). | 2.40 |
| 12/03/21 | TJS | 0022 | Correspondence with members of appeals team re supplemental confirmation appeals brief (.3); conduct research in connection with same (2.6). | 2.90 |
| 12/03/21 | MMG | 0022 | Review confirmation appeals filings in connection with supplemental brief issues (2.4); review documents and transcripts and anlyze issues re same in connection with supplemental briefing (3.9); correspondence with E. Parlar re same (.3). | 6.60 |
| 12/04/21 | MPH | 0022 | Correspondence with appeals team members re supplemental district court submission in confirmation appeals (.5); revise same (5.7). | 6.20 |
| 12/04/21 | KPP | 0022 | Revise appellate submission re confirmation appeals (7.1); correspondence with appeals team members re issues in connection with same (.8). | 7.90 |
| 12/04/21 | SLB | 0022 | Review correspondence with members of appeals team re supplemental briefing in confirmation appeals (.4); review draft of same (1.0). | 1.40 |
| 12/04/21 | EYP | 0022 | Revise appeal brief confirmation appeals (2.5); correspondence with appeals team members re same (.5). | 3.00 |
| 12/04/21 | ZJC | 0022 | Correspondence with appeals team members re open issues in appeals of confirmation. | 0.20 |
| 12/04/21 | EEP | 0022 | Review (.4) and comment on (.8) supplemental submission in | 3.80 |

PURDUE CREDITORS COMMITTEE                                                                Page 16
Invoice Number: 1976257                                                                March 4, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | confirmation appeals; review documents in connection with same (2.0); correspondence with appeals team members re same (.6). | |
| 12/04/21 | MFM | 0022 | Correspondence with lit team members re various discovery issues in connection with appellate submission in confirmation appeals (.4); review documents re same (.9); draft summary of same (.4). | 1.70 |
| 12/04/21 | MB | 0022 | Review materials in connection with Supplemental Briefing for confirmation appeals (2.1); draft section for same (.5); correspondence with lit team members re same (.8). | 3.40 |
| 12/04/21 | MMG | 0022 | Conduct research re open issues in connection with supplemental appeals briefing (3.8); analyze briefs in underlying bankruptcy for supplemental briefing (2.0); review court orders in connection with supplemental briefing (.7); correspondence with lit team members re same (.2). | 6.70 |
| 12/05/21 | MPH | 0022 | Review (1.8) and revise (3.6) supplemental submission requested by District Court re confirmation appeals; correspondence with appeals team member re same (.4). | 5.80 |
| 12/05/21 | KPP | 0022 | Review draft supplemental submission re confirmation appeals (1.4); revise sections of same (7.8); correspondence with appeals team members re same (.6); review appendix draft (1.2); correspondence with E. Parlar re same (.6). | 11.60 |
| 12/05/21 | SLB | 0022 | Correspondence with members of appeals team re supplemental briefing in confirmation appeals (.8); review revisions to draft brief (.5). | 1.30 |
| 12/05/21 | HMH | 0022 | Review Judge McMahon's local rules re issue relating to confirmation appeals (.4); conduct research of issues in connection with supplemental briefing re the pending appeal (1.8); summarize same (.9). | 3.10 |
| 12/05/21 | EEP | 0022 | Revise supplemental submission for confirmation appeals (2.0); review documents in connection with same (1.8); correspondence with appeals team members re same (.4); draft appendix in connection with same (1.6); correspondence with K. Porter re same (.5); prepare documents for filing (.9). | 7.20 |
| 12/05/21 | MFM | 0022 | Review documents in connection with supplemental submission in confirmation appeals (2.1); summarize same (.7). | 2.80 |
| 12/05/21 | MMG | 0022 | Review submitted briefs in confirmation appeals by various parties in connection with supplemental briefing issues. | 2.90 |
| 12/06/21 | MPH | 0022 | Make final comments on supplemental confirmation appeals submission (.6); review appellant and appellee submissions re same (1.3); correspondence with appeals team re same (.4). | 2.30 |
| 12/06/21 | DK | 0022 | Review dockets and new pleadings re confirmation appeals (.8); update confirmation appeals tracker re same (1.8). | 2.60 |
| 12/06/21 | KPP | 0022 | Finalize supplemental brief re confirmation appeals based on internal comments (1.8); review filings by other parties (1.2); correspondence with appeals team member re supplemental brief issues (.3). | 3.30 |
| 12/06/21 | SLB | 0022 | Correspondence with members of appeals team re open issues in connection with appeals of confirmation (.4); review filings re same (.8). | 1.20 |
| 12/06/21 | EYP | 0022 | Comment on confirmation appeals submission (.8); correspondence with appeals team re same (.2); review submissions of other parties (1.0). | 2.00 |
| 12/06/21 | ZJC | 0022 | Review supplemental confirmation appeals briefs filed in district court. | 2.70 |
| 12/06/21 | ESL | 0022 | Review supplemental briefing in connection with confirmation appeals. | 0.50 |
| 12/06/21 | HMH | 0022 | Conduct research re issues in connection with Appellees' and Appellants' confirmation appeals briefing. | 0.70 |
| 12/06/21 | EEP | 0022 | Revise supplemental submission re confirmation appeals (2.4); revise appendix in connection with same (1.2); prepare documents for filing (1.1); correspondence with appeals team members re same (.4); draft certificate of service (.2); coordinate service of filings (.9). | 6.20 |
| 12/06/21 | TJS | 0022 | Correspondence with members of appeals team re supplemental confirmation appeals briefing (.6); review materials in connection with same (1.2); conduct research re same (.7); review briefing from other | 4.10 |

PURDUE CREDITORS COMMITTEE                                                                   Page 17
Invoice Number: 1976257                                                                  March 4, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | parties in interest (1.6). | |
| 12/06/21 | MMG | 0022 | Prepare legal analysis in connection with motion for stay pending appeals confirmation. | 0.90 |
| 12/06/21 | BKB | 0022 | Review supplemental briefing re appeals of confirmation (1.5); analyze issues re same (.3); review materials re same (1.1); review revisions to appeals tracker (.5). | 3.40 |
| 12/07/21 | ENM | 0022 | Analyze collateral matters re Sackler settlement. | 0.20 |
| 12/07/21 | SLB | 0022 | Review supplemental briefing in appeals of confirmation (1.5); analyze issues re same (.6); review correspondence among appellees re same (.3). | 2.40 |
| 12/07/21 | EYP | 0022 | Review supplemental submissions from parties in interest in confirmation appeals. | 1.00 |
| 12/07/21 | ESL | 0022 | Review supplemental briefing re confirmation appeals (.8); revise summaries re same (.6); analyze issues re same (.2); review documents and correspondence with various parties re same (.2). | 1.80 |
| 12/07/21 | EEP | 0022 | Review supplemental submissions from parties in confirmation appeals. | 0.40 |
| 12/07/21 | TJS | 0022 | Review supplemental confirmation appeals briefing (.7); draft summaries of same (1.4); conduct research re same (2.1). | 4.20 |
| 12/07/21 | BKB | 0022 | Review UST supplemental appellate brief re confirmation appeals (1.1); research issue re same (1.4); prepare summary re same (1.2); review Debtors' Supplemental Brief (1.3); prepare summary re same (1.2); review schedule for further briefing (.2); review PI AHG and Oregon's briefs (.4); prepare summaries re same (.4); revise summaries (.3). | 7.50 |
| 12/07/21 | CAC | 0022 | Summarize MSGE Group, Maryland, Appealing States, and Canadian Appellants' supplemental briefs in confirmation appeals for UCC members. | 2.10 |
| 12/08/21 | MPH | 0022 | Review Sacklers' motion re confirmation appeals (.6); correspondence with appeals team re appeals issues (.2). | 0.80 |
| 12/08/21 | ENM | 0022 | Call with counsel to Debtors and States re collateral checklist relating to Sackler settlement (.5); correspondence with States' advisors re collateral matters (.7). | 1.20 |
| 12/08/21 | KPP | 0022 | Review Side B Sacklers' motion in connection to submission in confirmation appeals (.6); summarize same (.2); correspondence with appeals team re appeal issues (.2). | 1.00 |
| 12/08/21 | SLB | 0022 | Review supplemental briefing filed in appeals of confirmation (.6); review correspondence among members of appeals team re same (.2). | 0.80 |
| 12/08/21 | EYP | 0022 | Review submissions re confirmation appeals (.6); correspondence with appeals team members re open issues (.5); calls with various parties re issues in connection with appeals (.9). | 2.00 |
| 12/08/21 | ZJC | 0022 | Draft Committee response to Sacklers' motion re confirmation appeals. | 0.30 |
| 12/08/21 | SW | 0022 | Call with Debtors and creditor advisors re Sackler settlement collateral documents (.5); analyze restructuring documents (1.6); review revised pledges and CSAs (1.2). | 3.30 |
| 12/08/21 | ESL | 0022 | Review supplemental briefing re District Court confirmation appeals (.5); revise summaries re same (.7); review Sackler motion re supplemental briefing (.1). | 1.30 |
| 12/08/21 | EEP | 0022 | Review supplemental submissions on appeals of confirmation (2.3); correspondence with appeals team members re issues in connection with same (.7). | 3.00 |
| 12/08/21 | TJS | 0022 | Review Side B motion for additional briefing re confirmation appeals (.4); analyze issues re same (1.9); conduct research re same (1.9); correspondence with members of appeals team re same (.2). | 2.80 |
| 12/08/21 | KMZ | 0022 | Review summaries of supplemental briefings in confirmation appeals. | 0.60 |
| 12/09/21 | MPH | 0022 | Call with appellees' counsel re supplemental submissions in confirmation appeals (.3); confer with A. Preis re same (.3); review (1.4) and revise (2.6) response for filing; correspondence with appeals team | 4.90 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1976257

Page 18
March 4, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | members re same (.3). | |
| 12/09/21 | ENM | 0022 | Correspondence with counsel to States and Debtors re collateral matters relating to Sackler settlement (.8); review settlement agreement and CSA markups from the Debtors (1.3); review restructuring steps memo (.5); correspondence with counsel to States re same (.3). | 2.90 |
| 12/09/21 | KPP | 0022 | Call with appellees re addendum motion in confirmation appeals (.3); correspondence with appeals team members re filing response to same (.4). | 0.70 |
| 12/09/21 | SLB | 0022 | Correspondence with members of appeals team re open issues and supplemental filings in confirmation appeals (.5); comment on submission re same (.4); review correspondence among appellees re same (.4). | 1.30 |
| 12/09/21 | EYP | 0022 | Call with appellee parties re supplemental briefing in confirmation appeals (.3); call with M. Hurley re same (.3); correspondence with appeals team members re same (.2); comment on same (1.2). | 2.00 |
| 12/09/21 | ZJC | 0022 | Review appeal filings re confirmation appeals (.2); revise draft analysis re same (2.6). | 2.80 |
| 12/09/21 | EEP | 0022 | Revise supplemental submission in confirmation appeals (1.0); correspondence with appeals team members re same (.8); coordinate service of same (.5); draft certificate of service in connection with same (.4); review supplemental submissions (2.3). | 5.00 |
| 12/09/21 | TJS | 0022 | Conduct additional research in connection with potential response to Side B motion (.2); review draft of same (.2); correspondence with members of appeals team re analysis of confirmation appeal (.4); conduct research re same (.8). | 1.60 |
| 12/09/21 | KMZ | 0022 | Review Sackler supplemental briefing and the UCC's reply re confirmation appeals (.1); review District Court's order re same (.1). | 0.20 |
| 12/10/21 | DK | 0022 | Update confirmation appeals tracker. | 1.10 |
| 12/10/21 | ENM | 0022 | Correspondence with counsel to consenting States re collateral matters in connection with Sackler settlement. | 0.40 |
| 12/10/21 | KEL | 0022 | Review transcript of 11/30 District Court hearing and related materials in connection with analysis of confirmation appeals issues. | 1.30 |
| 12/11/21 | TJS | 0022 | Analyze issues re pending appeals of confirmation order. | 1.20 |
| 12/13/21 | SW | 0022 | Analyze revised IAC share pledge re Sackler settlement (1.2); analyze restructuring chart issues (.6). | 1.80 |
| 12/14/21 | ENM | 0022 | Review IAC pledge markup re Sackler settlement  (.9); correspondence with S. Welkis re same (.5); review markup re restructuring (.5). | 1.90 |
| 12/14/21 | EYP | 0022 | Various correspondence re confirmation appeals with parties in interest. | 0.50 |
| 12/14/21 | SW | 0022 | Analyze IAC share pledge issues re Sackler settlement  (.7); comment on IAC share pledge (.5); correspondence with E. Miller re same (.4). | 1.60 |
| 12/15/21 | MPH | 0022 | Call with Debtors' counsel re appeal issues (.6); confer with A. Preis re same (.2). | 0.80 |
| 12/15/21 | ENM | 0022 | Call with counsel to States re IAC matters relating to Sackler settlement (1.1); call (.6) and correspondence (.5) with counsel to States, Debtors and Sackers re collateral checklist; correspondence with S. Welkis re IAC restructuring issues (.2). | 2.40 |
| 12/15/21 | KPP | 0022 | Call with Debtors' counsel re appellate issues in confirmation appeals. | 0.60 |
| 12/15/21 | SLB | 0022 | Participate on call with Debtors' counsel re confirmation appeals and related issues (.6); analyze issues re same (.7); review correspondence among appellees re same (.2). | 1.50 |
| 12/15/21 | EYP | 0022 | Call with Debtors' counsel re confirmation appeals  (.6); analyze issues re Sackler settlement agreement (.3); call with M. Hurley re appeal (.2). | 1.10 |
| 12/15/21 | SW | 0022 | Call with creditors' counsel re IAC issues relating to Sackler settlement (1.1); call with Debtor, creditor and Sackler advisors re collateral checklist (.6); analyze IAC pledge agreement and restructuring steps (.8); correspondence with E. Miller re same (.6). | 3.10 |
| 12/15/21 | TJS | 0022 | Review correspondence among appellees re confirmation appeals issues. | 0.40 |

PURDUE CREDITORS COMMITTEE                                                                Page 19
Invoice Number: 1976257                                                                March 4, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 12/15/21 | JTL | 0022 | Call with counsel to Debtors, creditors and Sacklers re IAC pledge agreement and collateral documentation (.6); review IAC pledge agreement (1.4). | 2.00 |
| 12/16/21 | JLS | 0022 | Review portion of district court decision re confirmation appeals (.4); analyze issues re same (.3). | 0.70 |
| 12/16/21 | MPH | 0022 | Review district court decision re confirmation appeals (2.2); correspondence with appeals team members re issues related to same (.6). | 2.80 |
| 12/16/21 | ENM | 0022 | Review and revise pledge agreement markup re Sackler settlement (1.4); correspondence with S. Welkis re IAC pledge agreement issues (.3); review district court order (.4). | 2.10 |
| 12/16/21 | KPP | 0022 | Analyze district court decision and order re confirmation order (.8); correspondence with appeals team re same (.4). | 1.20 |
| 12/16/21 | SLB | 0022 | Review and analyze District Court opinion re confirmation appeals (2.6); correspondence with appeals team re same and related issues (.7). | 3.30 |
| 12/16/21 | EYP | 0022 | Review district court decision on confirmation appeals (2.9); correspondence with appeals team members re same (.8); analyze issues re same (.3). | 4.00 |
| 12/16/21 | ZJC | 0022 | Analyze District Court decision (3.2); confer with K. Loveland re same (.4). | 3.60 |
| 12/16/21 | AL | 0022 | Review confirmation appeals decision by District Court. | 0.70 |
| 12/16/21 | SW | 0022 | Review IAC pledge agreement and related materials (2.1); prepare issues list re same (.8); correspondence with E. Miller re same (.3). | 3.20 |
| 12/16/21 | ESL | 0022 | Review District Court decision re appeals of confirmation order. | 1.50 |
| 12/16/21 | EEP | 0022 | Analyze decision and order vacating confirmation order (2.8); correspondence with appeals team members re same (.4); review materials in connection with appeal issues (.7). | 3.90 |
| 12/16/21 | TJS | 0022 | Review District Court opinion re confirmation appeals (1.1); analyze impact of same and next steps (.9); conduct research re issues in connection with same (2.9); correspondence with appeals team members re same (.2). | 5.10 |
| 12/16/21 | KMZ | 0022 | Conduct research re issue in connection with district court decision in confirmation appeals. | 0.60 |
| 12/16/21 | KEL | 0022 | Review District Court opinion (.8); conduct research re confirmation appeals issues (1.7); call with J. Chen re same (.4). | 2.90 |
| 12/17/21 | JLS | 0022 | Analyze District Court decision re confirmation appeals issues (.8); call with lit and FR team members re case status and strategy (.5); correspondence with members of lit and FR team members re same (.2). | 1.50 |
| 12/17/21 | DLC | 0022 | Review District Court opinion re confirmation appeals (.5); analyze appeal issues re same (.2). | 0.70 |
| 12/17/21 | KPP | 0022 | Call with E. Parlar re research on appellate issues re confirmation appeals (.3); call with lit and FR team members re same (.5); conduct research re same (1.9); draft analysis re next steps in connection with appeal issues and review materials in connection with same (2.4); correspondence with lit and FR team members re same (.3). | 5.40 |
| 12/17/21 | SLB | 0022 | Continue to analyze issues re District Court opinion re confirmation appeals (1.5); correspondence with FR and lit team members re same (.7); participate on call with members of FR and lit team re same (.5); draft analysis re same (2.9). | 5.60 |
| 12/17/21 | EYP | 0022 | Call with Debtors' advisors re confirmation appeals  (.5); call with FR and lit team members re same (.5); calls with various parties re issues and strategy in connection with appeals (1.7); correspondence with FR and lit team members re same (.3). | 3.00 |
| 12/17/21 | ZJC | 0022 | Conduct research on confirmation appeals issues (3.8); call with lit and FR team members to discuss appeal (.5); correspondence with lit and FR team members re same (.4). | 4.70 |

PURDUE CREDITORS COMMITTEE                                                                    Page 20
Invoice Number: 1976257                                                                   March 4, 2022

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/17/21 | EEP | 0022 | Conduct research of open issues in connection with confirmation appeals (3.5); call with K. Porter re same (.3); correspondence with lit and FR team members re same (.6). | 4.40 |
| 12/17/21 | TJS | 0022 | Analyze impact of District Court decision and next steps re confirmation appeals (1.6); conduct research in connection with same (2.9); correspondence with members of FR and lit teams re same (.4). | 4.90 |
| 12/17/21 | MMG | 0022 | Conduct research of relevant legal issues re District Court's decision and order vacating the confirmation order. | 1.70 |
| 12/17/21 | BKB | 0022 | Review District Court's memo decision re appeals of confirmation (1.6); conduct research re same (.4). | 2.00 |
| 12/17/21 | KEL | 0022 | Conduct research re confirmation appeals issues. | 0.60 |
| 12/18/21 | MPH | 0022 | Correspondence with lit and FR team members re confirmation appeals (.4); analyze next steps re same (1.3); confer with A. Preis re same (.3); review correspondence with Debtors re same (.3). | 2.30 |
| 12/18/21 | KPP | 0022 | Draft correspondence to Debtors re confirmation appeals issues (.4); correspondence with lit and FR team members re same (.2). | 0.60 |
| 12/18/21 | SLB | 0022 | Revise analysis re plan and appeal issues (1.7); correspondence with members of FR and lit teams re same (.6). | 2.30 |
| 12/18/21 | EYP | 0022 | Calls with interested parties re confirmation appeals (.6); call with PI AHG counsel re same (.5); correspondence with members of lit and FR teams re same (.3); confer with M. Hurley re same (.3); analyze issues re plan (.5); call with Debtors' counsel re appeal (.2); analyze issues re District Court opinion (.2). | 2.60 |
| 12/18/21 | TJS | 0022 | Conduct research re next steps following District Court decision in confirmation appeals (3.6); analyze issues re same (.3); correspondence with members of FR and lit teams re same (.2). | 4.10 |
| 12/18/21 | BKB | 0022 | Review materials re Sackler settlement agreement, order re DOJ settlement and motion to approve DOJ settlement. | 0.80 |
| 12/19/21 | MPH | 0022 | Analyze issues and materials concerning next steps re confirmation appeals (1.5); correspondence to lit and FR team members re same (.3). | 1.80 |
| 12/19/21 | DLC | 0022 | Analyze issues in connection with confirmation appeals (.5); review materials re same (1.2). | 1.70 |
| 12/19/21 | DLC | 0022 | Correspondence with lit and FR team members re confirmation appeals issues (.5); analyze same (.3). | 0.80 |
| 12/19/21 | KPP | 0022 | Analyze materials in connection with plan and appeal related issues. | 0.50 |
| 12/19/21 | SLB | 0022 | Correspondence with members of FR and lit teams re open issues in connection with confirmation appeals and related next steps (.7); analyze issues re same (.8); review materials re same (1.0). | 2.50 |
| 12/19/21 | EYP | 0022 | Call with Debtors' counsel re confirmation appeals issues (.8); call with AHC counsel re same (.5); call with counsel to non-consenting states re same (.2); call with counsel to AHG of PI re same (.2); analyze potential next steps (.8); correspondence with FR and lit team members re same (.3). | 2.80 |
| 12/19/21 | ESL | 0022 | Conduct research re issue in connection with plan and appeal. | 0.90 |
| 12/19/21 | EEP | 0022 | Correspondence with lit and FR team members re plan and appeal issues. | 0.40 |
| 12/19/21 | TJS | 0022 | Draft analysis re District Court decision in confirmation appeals. | 2.80 |
| 12/19/21 | KMZ | 0022 | Conduct research re District Court decision and confirmation appeals issues (1.6); draft correspondence re same (.4). | 2.00 |
| 12/19/21 | KEL | 0022 | Review District Court's opinion re confirmation appeals (2.1); conduct research re issues in connection with same (.7). | 2.80 |
| 12/19/21 | DG | 0022 | Analyze (1.7) and conduct research (1.8) re open confirmation appeals and plan-related issues. | 3.50 |
| 12/20/21 | JLS | 0022 | Call with lit and FR team members re open confirmation appeals issues (.5); call with S. Brauner re same (.5); call with lit and FR team members re research issues (.4); analyze issues re plan and appeal (1.2); correspondence with lit and FR team members re same (.5). | 3.10 |

PURDUE CREDITORS COMMITTEE                                                    Page 21
Invoice Number: 1976257                                                  March 4, 2022

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/20/21 | MPH | 0022 | Correspond with lit and FR team members re confirmation appeals issues (.8); review cases re same (2.6); correspond with K. Porter re plan and appeal issues (.4). | 3.80 |
| 12/20/21 | DLC | 0022 | Call with lit and FR team members re plan and appeal issues (.5); call with D. Giller re same (.4); correspondence with D. Giller re same (.3); call with lit and FR team members re legal research in connection with same (.4); confer with D. Giller and S. Brauner re same (.3); draft outline of next steps (1.6). | 3.50 |
| 12/20/21 | KPP | 0022 | Call with lit and FR team members re analysis of open issues in connection with confirmation appeals (.5); correspondence with lit and FR team members re same (.5); correspondence (.2) and call (.3) with E. Parlar re research related to appeal issues; call with J. Salwen re same (.2). | 1.70 |
| 12/20/21 | SLB | 0022 | Calls with J. Salwen (.4) and J. Sorkin (.5) re open issues and related analysis in connection with confirmation appeals and next steps; correspondence (.9) and call (.5) with members of FR and lit teams re same; analyze issues re same (1.6); review materials re same (.5); conduct research re same (.4); review and revise summary analysis re same (.5); review materials re same (.6); confer with D. Chapman and D. Giller re same (.3). | 6.20 |
| 12/20/21 | EYP | 0022 | Call with state re confirmation appeals issues (.5); review District Court decision (1.0); review research re various issues related to next steps (1.0). | 2.50 |
| 12/20/21 | ZJC | 0022 | Draft initial analysis of confirmation appeals issues. | 3.20 |
| 12/20/21 | SW | 0022 | Review correspondence re plan and appeals and related issues (.6); analyze same (.4). | 1.00 |
| 12/20/21 | ESL | 0022 | Conduct research re issue in connection with confirmation appeals and next steps (.7); correspondence with FR and lit team members re same (.3). | 1.00 |
| 12/20/21 | EEP | 0022 | Correspondence with lit and FR team members re confirmation appeals issues (.4); conduct research re same (4.2); correspondence with K. Porter re same (.4); call with K. Porter re same (.3); draft analysis re same (1.1). | 6.40 |
| 12/20/21 | TJS | 0022 | Call with members of FR and lit teams re open confirmation appeals issues (.5); call with S. Brauner re same (.4); call with K. Porter re same (.2); conduct research re open appeal issues (5.3); prepare analysis re same (2.2); analyze issues in connection with same (2.3); correspondence with members of FR and lit teams re same (.2). | 11.10 |
| 12/20/21 | MMG | 0022 | Analyze research materials of open confirmation appeals issues. | 0.40 |
| 12/20/21 | RCT | 0022 | Conduct research in connection with open plan and appeal issues. | 0.80 |
| 12/20/21 | BKB | 0022 | Correspondence (.4) and calls (.2) with FR and lit team members re research in connection with confirmation appeals issues; conduct research re confirmation appeal issue (3.2); correspondence with lit and FR team members re same (.5); summarize same (2.1). | 6.40 |
| 12/20/21 | DG | 0022 | Conduct research of issues re open plan and confirmation appeals issues (4.4); prepare summary of findings re same (1.4); call with lit and FR team members re same (.5); confer with D. Chapman re same (.4); correspondence with D. Chapman re same (.2); confer with D. Chapman and S. Brauner re same (.3); call with lit and FR team members re same (.4). | 7.60 |
| 12/21/21 | JLS | 0022 | Analyze issues in connection with confirmation appeals (1.0); correspondence with lit and FR team members re same (.3); call with D. Chapman re same (.3). | 1.60 |
| 12/21/21 | MPH | 0022 | Correspondence with FR and lit team members re open confirmation appeals issues. | 0.30 |
| 12/21/21 | EEH | 0022 | Review District Court decision (.8); conduct research re open confirmation appeals issues (.5); analyze materials re same (1.0); | 2.70 |

PURDUE CREDITORS COMMITTEE                                                                      Page 22
Invoice Number: 1976257                                                                        March 4, 2022

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | correspondence with E. Parlar re same (.4). | |
| 12/21/21 | DLC | 0022 | Correspondence with FR and lit team members re confirmation appeals issues (.6); call with J. Sorkin re same (.3); draft internal analysis re confirmation and appeal issues (3.8); review research re same (1.9). | 6.60 |
| 12/21/21 | KPP | 0022 | Conduct research re plan issues (2.0); call with H. High re same (.1); correspondence with lit and FR team members re same (.3). | 2.40 |
| 12/21/21 | SLB | 0022 | Revise analysis re open confirmation appeal issues and related next steps (2.9); correspondence with members of FR and lit teams re same (1.1); call with J. Salwen re same (.1); confer with E. Lisovicz re same (.2); review materials in connection with the same (1.6); conduct research re same (1.7). | 7.60 |
| 12/21/21 | EYP | 0022 | Call with AHC counsel re plan and appeal issues (1.3); call with Debtors' counsel re plan and appeal issues (.2); call with appellants' counsel re same (.5); analyze potential plan alternatives and related issues (2.0); correspondence with FR and lit team members re same (.5). | 4.50 |
| 12/21/21 | ZJC | 0022 | Review research on confirmation appeals issues (.3); correspondence with FR and lit team members re same (.4). | 0.70 |
| 12/21/21 | ESL | 0022 | Confer with B. Barker re issues in connection with confirmation appeals (.2); confer with S. Brauner re same (.2); review research findings and related materials in connection with same (.4); correspondence with FR and lit team members re same (.5). | 1.30 |
| 12/21/21 | HMH | 0022 | Conduct research re certifying an interlocutory appeal in connection with confirmation appeals (1.8); summarize findings re same (.6); call with K. Porter re same (.1). | 2.50 |
| 12/21/21 | EEP | 0022 | Correspondence with E. Harris re confirmation appeals issues. | 0.20 |
| 12/21/21 | TJS | 0022 | Conduct research re open plan and appeal issues (9.2); review materials in connection with same (1.4); correspondence with members of FR and lit teams re same (.3); call with B. Barker re same (.4); call with S. Brauner re same (.1). | 11.40 |
| 12/21/21 | MMG | 0022 | Conduct research of issues re open plan and confirmation appeals issues. | 1.10 |
| 12/21/21 | BKB | 0022 | Continue to conduct research re confirmation appeals issue (1.1); prepare summary re same (.2); call with J. Salwen re same (.4); confer with E. Lisovicz re same (.2); correspondence with FR team members re issue relating to same (.2). | 2.10 |
| 12/22/21 | JLS | 0022 | Call with D. Chapman and S. Brauner re open plan and appeal issues (.8); call with lit and FR team members re same (.5); analyze issues in connection with same (.9); correspondence with lit and FR team members re same (.5). | 2.70 |
| 12/22/21 | MPH | 0022 | Call (.5) and correspondence (.5) with lit and FR team members re confirmation appeals issues (.5); analyze materials in connection with same (1.5); review research in connection with same (3.7); review correspondence among parties to appeal (.5); analyze issues re appeals (.9). | 8.10 |
| 12/22/21 | DLC | 0022 | Draft internal memo re confirmation appeals next steps (2.1); review legal research re same (.5); call with J. Sorkin and S. Brauner re same (.8); correspondence with lit and FR team members re same (.2); call with lit and FR team members re same (.5). | 4.10 |
| 12/22/21 | KPP | 0022 | Call with lit and FR team members re confirmation appeals issues. | 0.50 |
| 12/22/21 | SLB | 0022 | Confer with J. Sorkin and D. Chapman re plan and appeal next steps (.8); call with lit and FR team members re same (.5); call with J. Salwen re same (.2); correspondence with members of FR and Lit teams re analysis and next steps re plan and appeal (.8); analyze strategy re same (2.1); review research re same (1.3); review filings in connection with same (1.6); review draft analysis re same (.8); review correspondence from Debtors' counsel re same (.2). | 8.30 |
| 12/22/21 | MVL | 0022 | Conduct analysis re issues re confirmation appeals (1.5); call with J. Salwen re same (.3); correspondence with E. Scott re same (.3). | 2.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/22/21 | ZJC | 0022 | Review research on interlocutory appeals and dismissal re confirmation appeals. | 0.20 |
| 12/22/21 | ESL | 0022 | Conduct research re issues in connection with confirmation appeals (1.1); draft correspondence to FR and lit team members re same (.6); review materials re same (.5); prepare summary re same (.5). | 2.70 |
| 12/22/21 | HMH | 0022 | Conduct research re issues in connection with certifying an interlocutory appeal in confirmation appeals (.8); summarize same (.3). | 1.10 |
| 12/22/21 | EEP | 0022 | Correspondence with lit and FR team members re confirmation appeals issues. | 0.10 |
| 12/22/21 | TJS | 0022 | Call with members of FR and lit teams re confirmation appeals issues (.5); conduct research re same (6.2); draft analysis re same (3.3); call with S. Brauner re same (.2); call with D. Giller re same (.2); call with M. Lloyd re issues re same (.3); correspondence with members of FR and teams re same (.6). | 11.30 |
| 12/22/21 | MMG | 0022 | Conduct research of issues re open plan and confirmation appeals issues (5.7); summarize same (1.3). | 7.00 |
| 12/22/21 | RCT | 0022 | Conduct research of issues re open plan and confirmation appeals issues (3.2); correspondence with R. Acker-Ramirez re same (.2); prepare summary of findings re same (1.3). | 4.70 |
| 12/22/21 | BKB | 0022 | Conduct research re confirmation appeals issues (2.8); revise summary re same (.7). | 3.50 |
| 12/22/21 | DG | 0022 | Conduct research of issues re open plan and confirmation appeals issues (3.6); prepare summary of findings re same (1.6); call with lit and FR team members re same (.5); call with J. Salwen re same (.2). | 5.90 |
| 12/23/21 | JLS | 0022 | Review and analyze research in connection with open confirmation appeal issues. | 1.30 |
| 12/23/21 | MPH | 0022 | Call with AHC counsel re next steps re appeals and plan (.6); review research re open plan and appeal issues (4.5); analyze issues re same (.7); call with State reps re appeals (1.1); review correspondence and related materials re same (.8). | 7.70 |
| 12/23/21 | ENM | 0022 | Analyze correspondence and open issues re plan and Sackler settlement. | 0.60 |
| 12/23/21 | DLC | 0022 | Confer with S. Brauner re confirmation appeals issues (.4); review legal research re same (.8); conduct follow-up research re same (.7); correspondence with lit team members re same (.3). | 2.20 |
| 12/23/21 | SLB | 0022 | Revise analysis re open issues in connection with plan and appeal (3.9); confer with D. Chapman re same (.4); correspondence with members of FR team re same (1.3); confer with J. Salwen re same (.3); analyze issues re same (.9); review materials re same (1.2); review correspondence from Debtors' counsel re same (.2). | 8.20 |
| 12/23/21 | EYP | 0022 | Call with AHC counsel re appeals (1.0); call with various States' re same (1.1); analyze plan and appeal issues (1.2); calls with various parties re same (.7). | 4.00 |
| 12/23/21 | ESL | 0022 | Conduct research re issues in connection with plan and appeal (.7); correspondence with FR team members re same (.5). | 1.20 |
| 12/23/21 | EEP | 0022 | Review correspondence re open appeal issues (.3); review documents re same (.4). | 0.70 |
| 12/23/21 | TJS | 0022 | Conduct research in connection with plan and related open appeal issues (8.7); confer with S. Brauner re same (.3); conduct additional research re same (2.8); correspondence with members of FR team re same (.5). | 12.30 |
| 12/23/21 | MMG | 0022 | Conduct research re open plan and confirmation appeals issues (3.0); correspondence with lit team members re same (.3); prepare summary of findings re same (1.0). | 4.30 |
| 12/23/21 | BKB | 0022 | Continue research re confirmation appeals issues (2.4); correspondence with FR team members re same (.4); revise summary re same (.3). | 3.10 |
| 12/23/21 | DG | 0022 | Conduct legal research re open confirmation appeals issues (4.1); draft internal memo re same (2.7); correspondence with lit team members re same (1.1). | 7.90 |

PURDUE CREDITORS COMMITTEE                                                                    Page 24
Invoice Number: 1976257                                                                    March 4, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 12/24/21 | MPH | 0022 | Attend call with plan supporters. | 0.90 |
| 12/24/21 | DLC | 0022 | Review legal research re confirmation and appeal issues (1.0); correspondence with FR and lit team members re same (.4). | 1.40 |
| 12/24/21 | KPP | 0022 | Analyze open issues re appeals of confirmation order (.6); correspondence with lit and FR team members re same (.3). | 0.90 |
| 12/24/21 | SLB | 0022 | Correspondence with members of FR and and Lit teams re open issues re plan and appeals (.4); analyze same (1.1); review materials re same (1.2). | 2.70 |
| 12/24/21 | TJS | 0022 | Conduct research re open plan and appeal issues (3.2); review materials re same (1.1); draft analysis re same (4.8); correspondence with members of FR and lit teams re same (.6). | 9.70 |
| 12/24/21 | BKB | 0022 | Review case law re confirmation appeals issues (1.1); prepare summary re same (.6). | 1.70 |
| 12/25/21 | EYP | 0022 | Analyze issues re potential plan alternatives (.9); review materials re same (1.6). | 2.50 |
| 12/25/21 | TJS | 0022 | Revise analysis re plan alternatives and open confirmation appeals issues (2.0); conduct research re same (1.3); review materials re same (2.5). | 5.80 |
| 12/26/21 | SLB | 0022 | Review analysis re plan alternatives (1.0); correspondence with A. Preis re same (.2); analyze issues re same (.7). | 1.90 |
| 12/26/21 | EYP | 0022 | Analyze materials re potential plan alternatives (1.5); call with plan objectors re open issues (.6); correspondence with S. Brauner re plan issues (.3). | 2.40 |
| 12/26/21 | TJS | 0022 | Revise analysis re plan alternatives (3.2); conduct research re same (1.1); review materials re same (1.9). | 6.20 |
| 12/26/21 | MMG | 0022 | Conduct research re open plan confirmation appeals issues. | 3.70 |
| 12/26/21 | DG | 0022 | Analyze issues re confirmation appeals (.4); conduct research re same (1.7). | 2.10 |
| 12/27/21 | JLS | 0022 | Revise analysis re confirmation appeals issues (2.8); call with appeals team members re same (.5). | 3.30 |
| 12/27/21 | MPH | 0022 | Call with Debtors' and AHC counsel re confirmation appeals issues. | 0.90 |
| 12/27/21 | DLC | 0022 | Review materials concerning confirmation appeals process (.5); call with appeals team members re confirmation appeals issues (.5); correspondence with appeals team members re same (.4); revise analysis re same (5.0); correspondence with D. Giller re same (.2). | 6.60 |
| 12/27/21 | SLB | 0022 | Call (.5) and correspondence (.5) with appeals team members re open issues in connection with confirmation appeal; analyze issues re same (1.1); review materials re same (.6); call with J. Salwen re same (.6). | 3.30 |
| 12/27/21 | EYP | 0022 | Call with Debtors' and AHC counsel re confirmation appeals issues (.9); call with Debtors' counsel re same (.5); call with MSGE counsel re same (.3); analyze issues re plan alternatives (.6). | 2.30 |
| 12/27/21 | ZJC | 0022 | Review research and analysis prepared re confirmation appeals issues. | 0.50 |
| 12/27/21 | ESL | 0022 | Review analysis re potential plan alternatives (.4); analyze issues re same (.1). | 0.50 |
| 12/27/21 | PJG | 0022 | Call with appeals team members re confirmation appeals issues. | 0.50 |
| 12/27/21 | TJS | 0022 | Draft analysis re confirmation appeals issues and plan alternatives (7.4); call with S. Brauner re same (.6); review materials re same (2.7). | 10.70 |
| 12/27/21 | MMG | 0022 | Conduct research re open plan confirmation appeals issues (3.9); draft memo re same (1.6). | 5.50 |
| 12/27/21 | BKB | 0022 | Continue to conduct research re issues in connection with District Court's decision re confirmation appeals. | 1.60 |
| 12/27/21 | DG | 0022 | Correspondence with D. Chapman re confirmation appeals issues (.2); conduct research re same (2.8); draft (4.2) and revise (5.3) analysis re same; call with appeals team members re same (.5); correspondence with appeals team members re same (.4). | 13.40 |
| 12/28/21 | JLS | 0022 | Analyze research and related materials re open confirmation appeals issues. | 2.40 |
| 12/28/21 | DLC | 0022 | Review analysis re open confirmation appeals issues (.7); call with lit | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | team members re same (.5); call with S. Brauner re same (.4). | |
| 12/28/21 | KPP | 0022 | Conduct research (.5) and analyze issues (.2) re potential plan alternatives and related confirmation appeals issues. | 0.70 |
| 12/28/21 | SLB | 0022 | Revise analysis re open plan and confirmation appeals issues (2.4); analyze issues re same (.8); call with D. Chapman re same (.4). | 3.60 |
| 12/28/21 | PJG | 0022 | Participate on call with lit team members re open confirmation appeals issues. | 0.50 |
| 12/28/21 | TJS | 0022 | Revise multiple sections of draft analysis re potential plan alternatives (7.4); review materials in connection with same (1.6); correspondence with members of appeals team re same (.8); calls with S. Brauner re same (.3). | 10.10 |
| 12/28/21 | DG | 0022 | Revise analysis re confirmation appeals issues (2.9); conduct legal research re same (1.4); call with lit team members re same (.5). | 4.80 |
| 12/29/21 | MPH | 0022 | Call with A. Preis re next steps for confirmation appeals and mediation (.5); call with plan supporters re same (1.5). | 2.00 |
| 12/29/21 | DLC | 0022 | Review (1.5) and revise (4.9) analysis re confirmation appeals issues; confer with S. Brauner re same (.1); correspondence with appeals team members re same (.3). | 6.80 |
| 12/29/21 | KPP | 0022 | Review (.8) and revise (.5) appellate filing re interlocutory appeal; correspondence with appeals team members re confirmation appeals and related issues (.4). | 1.70 |
| 12/29/21 | SLB | 0022 | Review correspondence among parties in interest re strategy and next steps re plan and appeals (.8); analyze materials and issues re same (1.6); revise draft analysis re same (1.2); correspondence with members of appeals team re same (.7); confer with D. Chapman re same (.1). | 4.40 |
| 12/29/21 | EYP | 0022 | Call with plan supporting parties re confirmation appeals and mediation issues (1.5); call with M. Hurley re same (.5); analyze issues re same (.6); calls with various parties re same (1.4). | 4.00 |
| 12/29/21 | ZJC | 0022 | Review Debtors' draft motion to certify interlocutory appeal (1.1); analyze issues re same (.7); correspondence with appeals team re same and related issues re confirmation appeals (.8). | 2.60 |
| 12/29/21 | AL | 0022 | Review updates re potential plan alternatives (.3); conduct research re treatment under Plan (2.2). | 2.50 |
| 12/29/21 | ESL | 0022 | Review draft brief re motion to certify interlocutory appeal (.2); correspondence with appeals team members re same (.2). | 0.40 |
| 12/29/21 | TJS | 0022 | Correspondence with appeals team re plan confirmation appeals issues (.6); revise analysis re same (5.2); conduct research in connection with same (3.7); analyze issues re potential strategic moves by other parties in interest (.8); conduct research re same (.5). | 10.80 |
| 12/29/21 | DG | 0022 | Correspondence with appeals team members re confirmation appeals issues (.3); revise analysis re same (2.4). | 2.70 |
| 12/30/21 | JLS | 0022 | Analyze research and analysis re confirmation appeals issues (.9); correspond with members of appeals team re same (.5). | 1.40 |
| 12/30/21 | MPH | 0022 | Correspondence with appeals team re certification and related confirmation appeals issues (.9); call with A. Preis re same and mediation issues (.6); call with counsel to Debtors and AHC re next steps (1.1); review draft certification papers (.6); analyze issues re same (.9). | 4.10 |
| 12/30/21 | DLC | 0022 | Revise analysis re confirmation appeals issues (3.3); conduct research re issues re same (.6); confer with S. Brauner and P. Glackin re same (.3). | 4.20 |
| 12/30/21 | KPP | 0022 | Review and revise appellate filing re interlocutory appeal (.5); correspondence with appeals team members re same (.3). | 0.80 |
| 12/30/21 | SLB | 0022 | Prepare analysis re open issues in connection with plan and appeals (5.3); analyze materials re same (1.0); call with D. Chapman and P. Glackin re same (.3); correspondence with members of FR and Lit team re same (.4); confer with J. Salwen re same (.4); review correspondence among members of appellate team re motion to certify direct appeal and | 8.70 |

PURDUE CREDITORS COMMITTEE                                                                    Page 26
Invoice Number: 1976257                                                                   March 4, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | related issues (.3); review comments to same (.4); review correspondence among parties in interest re next steps and strategy (.6). | |
| 12/30/21 | EYP | 0022 | Call with State AG re potential mediation re plan issues (.5); call with AHC counsel re same (.8); call with Debtors' and AHC counsel re potential mediation and related issues re plan (1.1); analyze issues re same (.1); call with M. Hurley re same and related issues (.6). | 3.10 |
| 12/30/21 | ZJC | 0022 | Correspondence with appeals team members re interlocutory appeal certification (.3); review updated draft of Debtors' interlocutory appeal certification motion (.5). | 0.80 |
| 12/30/21 | PJG | 0022 | Confer with D. Chapman and S. Brauner re confirmation appeals issues. | 0.30 |
| 12/30/21 | EEP | 0022 | Correspondence with appeals team members re confirmation appeals issues. | 0.20 |
| 12/30/21 | TJS | 0022 | Review revised analysis re open confirmation appeals issues (2.4); confer with S. Brauner re same (.4); revise analysis re same (4.9); review additional materials in connection with same (1.6). | 9.30 |
| 12/30/21 | MMG | 0022 | Draft motion re certification of interlocutory appeal of District Court decision vacating plan confirmation order. | 1.40 |
| 12/31/21 | JLS | 0022 | Comment on draft analysis re open confirmation appeals issues (.8); analyze correspondence re same (.2). | 1.00 |
| 12/31/21 | MPH | 0022 | Call with plan supporting parties re next steps in connection with confirmation appeals and potential plan alternatives. | 1.00 |
| 12/31/21 | KPP | 0022 | Correspondence with appeals team members re confirmation appeals issues. | 0.20 |
| 12/31/21 | SLB | 0022 | Correspondence with members of appeals team re open confirmation appeals issues (.6); analyze materials and issues re same (1.4); call with J. Salwen re same (.1); review revisions to analysis re same (.8); review recent filings in appeal (1.2); review summaries of same (.3). | 4.40 |
| 12/31/21 | ZJC | 0022 | Review Sackler motions for certification of interlocutory appeal (.6); review draft Committee joinder to certification motion (.2). | 0.80 |
| 12/31/21 | AL | 0022 | Review materials re confirmation appeals. | 0.40 |
| 12/31/21 | ESL | 0022 | Review motions for direct certification to Second Circuit (.6); revise summaries re same (.4). | 1.00 |
| 12/31/21 | TJS | 0022 | Revise analysis re next steps for appeal (6.2); conduct research re various issues in connection with same (2.8); correspondence with appeals team members re same (.2); call with S. Brauner re same (.1). | 9.30 |
| 12/31/21 | KMZ | 0022 | Review Debtors' motion to certify appeals of confirmation order (.3); draft summary of same (1.1); circulate same (.1). | 1.50 |
| | | | Total Hours | 1327.50 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 57.70 | at | $1425.00 | = | $82,222.50 |
| M P HURLEY | 88.10 | at | $1655.00 | = | $145,805.50 |
| I S DIZENGOFF | 1.40 | at | $1655.00 | = | $2,317.00 |
| A V CRAWFORD | 8.90 | at | $1135.00 | = | $10,101.50 |
| E N MILLER | 16.30 | at | $1135.00 | = | $18,500.50 |
| D L CHAPMAN | 40.70 | at | $1265.00 | = | $51,485.50 |
| S L BRAUNER | 113.00 | at | $1265.00 | = | $142,945.00 |
| A PREIS | 81.30 | at | $1655.00 | = | $134,551.50 |
| Z CHEN | 34.00 | at | $1075.00 | = | $36,550.00 |
| S WELKIS | 16.90 | at | $1450.00 | = | $24,505.00 |
| E HARRIS | 5.50 | at | $1125.00 | = | $6,187.50 |
| D J WINDSCHEFFEL | 28.30 | at | $1020.00 | = | $28,866.00 |
| K P PORTER | 83.70 | at | $1145.00 | = | $95,836.50 |
| M V LLOYD | 6.90 | at | $980.00 | = | $6,762.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 27
Invoice Number: 1976257                                                   March 4, 2022

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A  LORING | 6.20 | at | $1010.00 | = | $6,262.00 |
| E S LISOVICZ | 71.80 | at | $1045.00 | = | $75,031.00 |
| E E PARLAR | 93.60 | at | $1005.00 | = | $94,068.00 |
| J  SALWEN | 159.70 | at | $895.00 | = | $142,931.50 |
| K E LOVELAND | 7.70 | at | $870.00 | = | $6,699.00 |
| D  GILLER | 47.90 | at | $1005.00 | = | $48,139.50 |
| H M HIGH | 7.40 | at | $625.00 | = | $4,625.00 |
| J R KULIKOWSKI | 32.20 | at | $770.00 | = | $24,794.00 |
| P J GLACKIN | 33.80 | at | $770.00 | = | $26,026.00 |
| M F MILLER | 12.50 | at | $625.00 | = | $7,812.50 |
| M  BELEGU | 9.90 | at | $695.00 | = | $6,880.50 |
| M M GAFFORD | 42.20 | at | $555.00 | = | $23,421.00 |
| C  TOMALTY | 5.50 | at | $555.00 | = | $3,052.50 |
| B K BARKER | 64.80 | at | $895.00 | = | $57,996.00 |
| J T LUMLEY | 6.00 | at | $855.00 | = | $5,130.00 |
| K M ZAHARIS | 18.60 | at | $650.00 | = | $12,090.00 |
| C A CARRILLO | 21.00 | at | $735.00 | = | $15,435.00 |
| D K KRASA | 44.40 | at | $440.00 | = | $19,536.00 |
| A  LAARAJ | 28.90 | at | $370.00 | = | $10,693.00 |
| K E ROBINS | 7.70 | at | $245.00 | = | $1,886.50 |
| L  CHAU | 23.00 | at | $390.00 | = | $8,970.00 |

Current Fees                                                            $1,388,115.00


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $8,518.86 |
| Computerized Legal Research - Other | $14.97 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $253.19 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $8,500.68 |
| Courier Service/Messenger Service- Off Site | $532.56 |
| Imaging/Computerized Litigation Support | $9,927.08 |
| Meals - Overtime | $50.00 |
| Postage | $126.03 |
| Transcripts | $891.42 |
| Travel - Ground Transportation | $108.70 |
| Local Transportation - Overtime | $47.29 |

Current Expenses                                                            $28,970.78


**Total Amount of This Invoice**                                        **$1,417,085.78**



| | |
|---|---|
| Invoice Number | 1976257 |
| Invoice Date | 03/04/22 |
| Client Number | 101476 |
| Matter Number | 0001 |

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $8,518.86 |
| Computerized Legal Research - Other | $14.97 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $253.19 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $8,500.68 |
| Courier Service/Messenger Service- Off Site | $532.56 |
| Imaging/Computerized Litigation Support | $9,927.08 |
| Meals - Overtime | $50.00 |
| Postage | $126.03 |
| Transcripts | $891.42 |
| Travel - Ground Transportation | $108.70 |
| Local Transportation - Overtime | $47.29 |

| | |
|---|---|
| Current Expenses | $28,970.78 |

| Date | | Value |
|---|---|---|
| 09/04/20 | Imaging/Computerized Litigation Support VENDOR: LEXITAS INVOICE#: 145233 DATE: 9/4/2020 Transcript - Philadelphia AR Conversion - Nov. 2020 Job #2020-8975, 8/28/20 | $2,022.05 |

PURDUE CREDITORS COMMITTEE                                                              Page 2
Invoice Number: 1976257                                                          March 4, 2022

| | | |
|---|---|---|
| 09/29/20 | Imaging/Computerized Litigation Support VENDOR: LEXITAS INVOICE#: 148904 DATE: 9/29/2020 Transcript - Philadelphia AR Conversion - Nov. 2020 - Job #2020-8975, Job Date 9/2/20 | $1,413.48 |
| 10/09/20 | Imaging/Computerized Litigation Support VENDOR: LEXITAS INVOICE#: 150444 DATE: 10/9/2020 TRANSCRIPT - Philadelphia AR Conversion - November 2020 Job # 2020-8975  9/18/20 | $1,635.70 |
| 10/15/20 | Imaging/Computerized Litigation Support VENDOR: LEXITAS INVOICE#: 151205 DATE: 10/15/2020 TRANSCRIPT - Philadelphia AR Conversion - Nov 2020 Job 2020-8975 Job Date 9/24/20 | $1,574.00 |
| 10/15/20 | Imaging/Computerized Litigation Support VENDOR: LEXITAS INVOICE#: 151142 DATE: 10/15/2020 TRANSCRIPT - Philadelphia AR Conversion - November 2020 Job #2020-8975 Job Date 9/23/20 | $992.75 |
| 11/11/20 | Imaging/Computerized Litigation Support VENDOR: LEXITAS INVOICE#: 154703 DATE: 11/11/2020 TRANSCRIPT - EXHIBITS, ETC. MARK TIMNEY Job #2020-8991 Job Date 10/30/2020 | $1,189.23 |
| 11/13/20 | Imaging/Computerized Litigation Support VENDOR: LEXITAS INVOICE#: 155068 DATE: 11/13/2020 TRANSCRIPT, EXHIBITS, ETC. JOHN STEWART Job #202090889 Job Date 10/27/2020 | $1,099.87 |
| 12/01/21 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 4877117712022104 DATE: 12/2/2021 All working late in office Meals, 12/01/21, Dinner while working late on Purdue matter., Whole Foods, Katherine Porter | $25.00 |
| 12/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/1/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/01/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $415.80 |
| 12/01/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $70.00 |
| 12/01/21 | Computerized Legal Research - Lexis - in | $140.00 |

| | | |
|---|---|---|
| | contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | |
| 12/01/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $70.00 |
| 12/01/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $70.00 |
| 12/01/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 3.0 | $199.50 |
| 12/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/2/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/02/21 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 4892452412141804 DATE: 12/14/2021 Working Late in Office Taxi/Car/etc, 12/02/21, Uber home from office after working on Purdue related matters, Uber | $25.09 |
| 12/02/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.93 |
| 12/03/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $1.89 |
| 12/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/3/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/03/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E491-21 DATE: 12/4/2021 |TRACKING #: 1Z02E52E4499922717; SHIP DATE: 12/03/2021; SENDER: Joseph Sorkin; NAME:  COMPANY: Joseph Sorkin ADDRESS: ███████████ | $50.73 |
| 12/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/4/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/5/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |

PURDUE CREDITORS COMMITTEE                                                         Page 4
Invoice Number: 1976257                                                      March 4, 2022

---

| | | |
|---|---|---|
| 12/05/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.93 |
| 12/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/6/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/06/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E501-21 DATE: 12/11/2021 \|TRACKING #: 1Z02E52E0191223979; SHIP DATE: 12/06/2021; SENDER: Erin Parlar; NAME:  COMPANY: Maria Ecke ADDRESS: ██████████ | $26.44 |
| 12/06/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E501-21 DATE: 12/11/2021 \|TRACKING #: 1Z02E52E0191998580; SHIP DATE: 12/06/2021; SENDER: Erin Parlar; NAME:  COMPANY: Andrew Ecke ADDRESS: ██████████ | $26.44 |
| 12/06/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E501-21 DATE: 12/11/2021 \|TRACKING #: 1Z02E52E0194386360; SHIP DATE: 12/06/2021; SENDER: Erin Parlar; NAME:  COMPANY: Ronald Bass ADDRESS: ██████████ | $21.21 |
| 12/06/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E501-21 DATE: 12/11/2021 \|TRACKING #: 1Z02E52E0194610198; SHIP DATE: 12/06/2021; SENDER: Erin Parlar; NAME:  COMPANY: Richard Ecke ADDRESS: ██████████ | $26.44 |
| 12/06/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E501-21 DATE: 12/11/2021 \|TRACKING #: 1Z02E52E0196332744; SHIP DATE: 12/06/2021; SENDER: Erin Parlar; NAME: Peter F. Neronha COMPANY: Rhode Island Office of the | $18.63 |

| | | |
|---|---|---|
| | AG ADDRESS: 150 South Main Street, Providence, RI 02903 US; | |
| 12/06/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E501-21 DATE: 12/11/2021 \|TRACKING #: 1Z02E52E0191223979; SHIP DATE: 12/06/2021; SENDER: ; NAME:  COMPANY: Maria Ecke ADDRESS: ███████████ | $6.49 |
| 12/06/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E501-21 DATE: 12/11/2021 \|TRACKING #: 1Z02E52E0191998580; SHIP DATE: 12/06/2021; SENDER: ; NAME:  COMPANY: Andrew Ecke ADDRESS: ███████████ | $6.32 |
| 12/06/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E501-21 DATE: 12/11/2021 \|TRACKING #: 1Z02E52E0194386360; SHIP DATE: 12/06/2021; SENDER: ; NAME:  COMPANY: Ronald Bass ADDRESS: ███████████ | $6.32 |
| 12/06/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E501-21 DATE: 12/11/2021 \|TRACKING #: 1Z02E52E0194610198; SHIP DATE: 12/06/2021; SENDER: ; NAME:  COMPANY: Richard Ecke ADDRESS: ███████████ | $6.32 |
| 12/06/21 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 91610 DATE: 12/12/2021 SENDER'S NAME: B.Barker; JOB NUMBER: 1510477; PICKUP: One Bryant Park; DESTINATION: █████ ███████; DATE: 12/06/2021 | $35.00 |
| 12/06/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $99.87 |
| 12/06/21 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 37292 DATE: 12/15/2021  Vendor: Dial Car Voucher #: 405022 | $56.41 |

PURDUE CREDITORS COMMITTEE                                                                      Page 6
Invoice Number: 1976257                                                                  March 4, 2022

|  |  |  |
|---|---|---|
|  | Date: 12/06/2021 Name: Brooks Barker||Car Service, Vendor: Dial Car Voucher #: 405022 Date: 12/06/2021 Name: Brooks Barker |  |
| 12/07/21 | Postage  US Postage - Parlar, Erin, NY, 1 piece(s) | $82.80 |
| 12/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/7/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/07/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E501-21 DATE: 12/11/2021 \|TRACKING #: 1Z02E52E0196842756; SHIP DATE: 12/07/2021; SENDER: Brooks Barker; NAME:  COMPANY: Julius Chen ADDRESS: ██████████; | $24.19 |
| 12/07/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E501-21 DATE: 12/11/2021 \|TRACKING #: 1Z02E52E0196842756; SHIP DATE: 12/07/2021; SENDER: ; NAME:  COMPANY: Julius Chen ADDRESS: ██████████ | $16.17 |
| 12/08/21 | Transcripts  VENDOR: SOUTHERN DISTRICT REPORTERS PC INVOICE#: 0538139-IN DATE: 12/8/2021 Transcript Request Fees | $405.42 |
| 12/08/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/8/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/09/21 | Postage  US Postage - Guzman, Jorge, NY, 1 piece(s) | $0.53 |
| 12/09/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5443806 DATE: 12/9/2021 Transcriber fee for transcript of October 14, 2021 hearing. | $350.40 |
| 12/09/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/9/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/09/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E501-21 DATE: 12/11/2021 \|TRACKING #: 1Z02E52E0190666289; SHIP DATE: 12/09/2021; SENDER: Erin Parlar; NAME:  COMPANY: Richard Ecke ADDRESS: ██████████ | $26.44 |

| Date | Description | Amount |
|---|---|---|
| | ███████████████████ | |
| 12/09/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E501-21 DATE: 12/11/2021 \|TRACKING #: 1Z02E52E0192801673; SHIP DATE: 12/09/2021; SENDER: Erin Parlar; NAME: Peter F. Neronha COMPANY: Rhode Island Office of the AG ADDRESS: 150 South Main Street, Providence, RI 02903 US; | $18.63 |
| 12/09/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E501-21 DATE: 12/11/2021 \|TRACKING #: 1Z02E52E0193367892; SHIP DATE: 12/09/2021; SENDER: Erin Parlar; NAME:  COMPANY: Andrew Ecke ADDRESS: ████████████████; | $26.44 |
| 12/09/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E501-21 DATE: 12/11/2021 \|TRACKING #: 1Z02E52E0193806505; SHIP DATE: 12/09/2021; SENDER: Erin Parlar; NAME:  COMPANY: Maria Ecke ADDRESS: ████████████████ | $26.44 |
| 12/09/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E501-21 DATE: 12/11/2021 \|TRACKING #: 1Z02E52E0194882118; SHIP DATE: 12/09/2021; SENDER: Erin Parlar; NAME:  COMPANY: Ronald Bass ADDRESS: ██████████ | $21.21 |
| 12/10/21 | Postage  US Postage - Parlar, Erin, NY, 1 piece(s) | $27.10 |
| 12/10/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/10/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/11/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/11/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: PARLAR  ERIN; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.53 |
| 12/11/21 | Computerized Legal Research - Courtlink | $49.93 |

PURDUE CREDITORS COMMITTEE                                                                Page 8
Invoice Number: 1976257                                                             March 4, 2022

|  |  |  |
|---|---|---|
|  | - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 |  |
| 12/12/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 12/12/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $385.04 |
| 12/12/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/12/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/12/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $147.83 |
| 12/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/13/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/14/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $3.75 |
| 12/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/14/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/15/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/16/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: 12/16/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $770.08 |
| 12/16/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/16/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/16/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CHEN JULIUS; Charge Type: DOC ACCESS; Quantity: 2.0 | $139.12 |
| 12/16/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LOVELAND KRISTEN; Charge Type: DOC ACCESS; Quantity: 2.0 | $139.12 |
| 12/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 12/17/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 12/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $770.08 |

| | | |
|---|---|---:|
| | PARLAR ERIN Date: 12/17/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 12/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 12/17/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $1,038.71 |
| 12/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: 12/17/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $385.04 |
| 12/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/17/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/17/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: CHEN JULIUS; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $217.46 |
| 12/17/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CHEN JULIUS; Charge Type: DOC ACCESS; Quantity: 10.0 | $695.58 |
| 12/17/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: CLAUS AMANDA; Charge Type: DOC ACCESS; Quantity: 9.0 | $20.16 |
| 12/17/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BACKOF-BOOK INDICES; Employee: CLAUS AMANDA; Charge Type: DOC ACCESS; Quantity: 1.0 | $70.94 |
| 12/17/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CLAUS AMANDA; Charge Type: DOC ACCESS; Quantity: 1.0 | $70.94 |
| 12/17/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LOVELAND KRISTEN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.49 |
| 12/17/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LOVELAND KRISTEN; Charge Type: DOC ACCESS; Quantity: 3.0 | $208.67 |
| 12/17/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: YEN DORIS; Charge Type: DOC ACCESS; Quantity: 22.0 | $1,562.58 |
| 12/17/21 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: | $52.29 |

|  |  |  |
|---|---|---|
|  | 37501 DATE: 12/22/2021 Vendor: Dial Car Voucher #: 407234 Date: 12/17/2021 Name: Brooks Barker‖Car Service, Vendor: Dial Car Voucher #: 407234 Date: 12/17/2021 Name: Brooks Barker |  |
| 12/17/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E521-21 DATE: 12/25/2021 ‖TRACKING #: 1Z02E52E4490174499; SHIP DATE: 12/17/2021; SENDER: Joseph Sorkin; NAME:  COMPANY: Joseph Sorkin ADDRESS: ███████████; | $53.85 |
| 12/18/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/18/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/19/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/19/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/19/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LISOVICZ EDAN; Charge Type: DOC ACCESS; Quantity: 3.0 | $213.73 |
| 12/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 12/20/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,481.96 |
| 12/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GILLER DAVID Date: 12/20/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $602.94 |
| 12/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 12/20/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $782.02 |
| 12/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/20/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/20/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 13.0 | $965.20 |
| 12/20/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 3.0 | $224.97 |
| 12/20/21 | Computerized Legal Research - Lexis - in | $74.98 |

PURDUE CREDITORS COMMITTEE                                                                 Page 11
Invoice Number: 1976257                                                              March 4, 2022

---

|         |                                                                                          |          |
|---------|------------------------------------------------------------------------------------------|----------|
|         | contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 |          |
| 12/20/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 8.0 | $599.94  |
| 12/20/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E521-21 DATE: 12/25/2021 |TRACKING #: 1Z02E52E0395694183; SHIP DATE: 12/20/2021; SENDER: Dean Chapman; NAME:  COMPANY: Dean Chapman ADDRESS: ████████ ████ | $22.95   |
| 12/20/21 | Local Transportation - Overtime VENDOR: BROOKS K. BARKER INVOICE#: 4948337001142312 DATE: 1/14/2022 Working Late in Office Taxi/Car/etc, 12/20/21, Late work in office re Purdue - car service from station to home, Arro! Car Service | $22.20   |
| 12/21/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $4.98    |
| 12/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 12/21/2021 AcctNumber: 1000532285 ConnectTime: 0.0 | $256.69  |
| 12/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HIGH HALEY Date: 12/21/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $128.35  |
| 12/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/21/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 12/21/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $371.22  |
| 12/21/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GAFFORD MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.05   |
| 12/21/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ANSWER CARD; Employee: GAFFORD  MADISON; Charge Type: DOC ACCESS; Quantity: 1.0 | $39.11   |
| 12/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $256.69  |

|  |  |  |
|---|---|---|
|  | TOMALTY CONOR Date: 12/22/2021 AcctNumber: 1000309084 ConnectTime: 0.0 |  |
| 12/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 12/22/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $128.35 |
| 12/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/22/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/22/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $74.24 |
| 12/22/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 12.0 | $899.94 |
| 12/22/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 7.0 | $524.97 |
| 12/22/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: TOMALTY CONOR; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.08 |
| 12/23/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/23/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/23/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $74.24 |
| 12/23/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E521-21 DATE: 12/25/2021 [TRACKING #: 1Z02E52E0192496183; SHIP DATE: 12/23/2021; SENDER: Joseph Sorkin; NAME:  COMPANY: Joseph Sorkin ADDRESS: ███████ | $32.63 |
| 12/24/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/24/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 12/25/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/25/2021 AcctNumber: | $7.46 |

PURDUE CREDITORS COMMITTEE                                                              Page 13
Invoice Number: 1976257                                                          March 4, 2022

---

|          |                                                                                                                                                                                                                                                                                        |            |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | 1003389479 ConnectTime: 0.0                                                                                                                                                                                                                                                             |            |
| 12/26/21 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-112 DATE: 12/26/2021 Brooks Barker - Angelo's Pizza - 12/21/2021 - Overtime Meal                                                                                                                     | $25.00     |
| 12/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/26/2021 AcctNumber: 1003389479 ConnectTime: 0.0                                                                                                                                              | $7.46      |
| 12/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 12/27/2021 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                                                                        | $128.35    |
| 12/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/27/2021 AcctNumber: 1003389479 ConnectTime: 0.0                                                                                                                                              | $7.46      |
| 12/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/28/2021 AcctNumber: 1003389479 ConnectTime: 0.0                                                                                                                                              | $7.46      |
| 12/29/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/29/2021 AcctNumber: 1003389479 ConnectTime: 0.0                                                                                                                                              | $7.46      |
| 12/30/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s)                                                                                                                                                                                                                                    | $4.98      |
| 12/30/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5489928 DATE: 12/30/2021 Transcriber fee for transcript of December 29, 2021 hearing.                                                                                                                                                           | $135.60    |
| 12/30/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/30/2021 AcctNumber: 1003389479 ConnectTime: 0.0                                                                                                                                              | $7.46      |
| 12/30/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E012-22 DATE: 1/1/2022 \|TRACKING #: 1Z02E52E0192412674; SHIP DATE: 12/30/2021; SENDER: Joseph Sorkin; NAME:  COMPANY: Joseph Sorkin ADDRESS: █████████                                  | $33.27     |
| 12/31/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GILLER DAVID Date: 12/31/2021 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                                                                           | $1,026.77  |
| 12/31/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/31/2021 AcctNumber: 1003389479 ConnectTime: 0.0                                                                                                                                              | $7.46      |
| 12/31/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC                                                                                                                                                                                                                         | $14.97     |

PURDUE CREDITORS COMMITTEE                                                   Page 14
Invoice Number: 1976257                                                March 4, 2022

---

INVOICE#: 134294-2112 DATE:
12/31/2021
- Document retrieval in various courts

Current Expenses                                                         $28,970.78

**Total Amount of This Invoice**                                    **$1,417,085.78**