**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**TWENTY-SEVENTH MONTHLY FEE AND EXPENSE STATEMENT OF
PROVINCE, LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,
FOR THE PERIOD FROM DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Name of Applicant: | Province, LLC[2]<br>Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | December 1, 2021 through and including December 31, 2021 |
| Fees Incurred: | $512,461.00 |
| Less 20% Holdback: | $102,492.20 |
| Fees Requested in this Statement: | $409,968.80 |
| Expenses Incurred: | $123.34 |
| Total Fees and Expenses Requested in This Statement: | $410,092.14 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al.* (collectively, the "Debtors"), hereby submits its Twenty-Seventh Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of December 1, 2021 through December 31, 2021 (the "Statement Period") for (i) compensation in the amount of $409,968.80 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $512,461.00) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $123.34.

### **Itemization of Services Rendered and Expenses Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $697.32/hour for all Timekeepers, and (b) $698.88/hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

**Total Fees and Expenses Sought for The Statement Period**

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| Fees | $512,461.00 |
|---|---|
| Disbursements | $123.34 |
| **Total** | **$512,584.34** |

**Notice and Objection Procedures**

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on March 18, 2022 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the

Statement Period in the total amount of **$410,092.14** consisting of (a) 80% of Province's fees for

the Statement Period, and (b) 100% of total expenses incurred.

Dated: March 4, 2022

By:   */s/ Michael Atkinson*
       Michael Atkinson, Principal
       **PROVINCE, LLC**
       2360 Corporate Circle, Suite 330
       Henderson, NV 89074
       Telephone: (702) 685-5555
       Facsimile: (702) 685-5556
       Email: matkinson@provincefirm.com

       *Financial Advisor to the Official Committee
       of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 82.9 | $61,199.50 |
| Claims Analysis and Objections | 57.5 | $29,096.00 |
| Committee Activities | 30.4 | $25,144.00 |
| Court Filings | 8.5 | $6,989.00 |
| Court Hearings | 3.6 | $3,690.00 |
| Fee/Employment Applications | 11.6 | $6,784.00 |
| Litigation | 315.5 | $198,031.00 |
| Plan and Disclosure Statement | 224.9 | $181,527.50 |
| **Grand Total** | **734.9** | **$512,461.00** |

**EXHIBIT B**

## COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
## DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring.  CPA license in 1999, CFE license in 2015. | $1,025 | 0.6 | $615.00 |
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $1,025 | 194.6 | $199,465.00 |
| Stilian Morrison, MFin | Principal – Corporate restructuring. Investment banking and restructuring employment since 2005. | $840 | 4.1 | $3,444.00 |
| Jason Crockett, MBA, CIRA | Principal – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $830 | 26.0 | $21,580.00 |
| Eunice Min | Senior Director – Corporate restructuring and business valuations since 2012. | $680 | 85.6 | $58,208.00 |
| Paul Navid | Senior Director – Investment banking. | $670 | 4.3 | $2,881.00 |
| Christian Klawunder | Vice President – Investment banking. | $580 | 178.2 | $103,356.00 |
| James Bland | Vice President – Financial analysis and management consulting since 2016. | $580 | 82.7 | $47,966.00 |
| Raul Busto | Vice President – Data analytics. | $540 | 6.0 | $3,240.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $480 | 51.1 | $24,528.00 |
| Byron Groth | Senior Associate – Corporate restructuring. Data analytics since 2006. | $470 | 99.4 | $46,718.00 |
| | **Subtotal** | | **732.6** | **$512,001.00** |
| | **Blended Rate for Professionals** | **$698.88** | | |
| **Para Professionals** | | Hourly Billing Rate | Total Hours Billed | Total Compensation |
| Eric Mattson | | $200 | 2.3 | $460.00 |
| | **Subtotal** | | **2.3** | **$460.00** |
| | | | Fee Statement Hours | Total Compensation |
| | **Grand Total** | | **734.9** | **$512,461.00** |
| | **Blended Rate for all Timekeepers** | **$697.32** | | |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Miscellaneous | Research fee. | $123.34 |
| **Total Expenses** | | **$123.34** |

**EXHIBIT D**

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/1/2021 | Michael Atkinson | Call with Sacklers regarding open issues | Committee Activities | 1.80 | 1,025.00 | $1,845.00 |
| 12/1/2021 | Christian Klawunder | Correspondence to counsel regarding collateral considerations. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 12/1/2021 | Christian Klawunder | Evaluated foreign jurisdiction IAC pledged entities. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 12/1/2021 | Byron Groth | Analyzed Sackler communications related to excluded party claims. | Litigation | 1.10 | 470.00 | $517.00 |
| 12/1/2021 | Eunice Min | Review production materials related to excluded parties and prepare summary. | Litigation | 2.20 | 680.00 | $1,496.00 |
| 12/1/2021 | Eunice Min | Revise historical distribution analysis and prepare points related thereto | Business Analysis / Operations | 1.90 | 680.00 | $1,292.00 |
| 12/1/2021 | Christian Klawunder | Evaluated IAC pledge agreement markup. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 12/1/2021 | Timothy Strickler | Revised and updated claims summary and detail reports. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 12/1/2021 | James Bland | Continued ability to pay analysis of excluded parties | Litigation | 2.40 | 580.00 | $1,392.00 |
| 12/1/2021 | Michael Atkinson | Review and analyze issues for counsel related to appeal | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 12/1/2021 | Paul Navid | Evaluated updated cash flow report and cash interest. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 12/1/2021 | Jason Crockett | Analyze various historical transactions that are potentially recoverable transfers. | Litigation | 1.60 | 830.00 | $1,328.00 |
| 12/1/2021 | Christian Klawunder | Analyzed IAC ownership revised structure charts. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 12/1/2021 | Christian Klawunder | Continued to analyze IAC ownership revised structure charts. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 12/1/2021 | Eunice Min | Prepare analysis of historical cash distributions. | Litigation | 2.40 | 680.00 | $1,632.00 |
| 12/1/2021 | Christian Klawunder | Call with counsel regarding collateral docs. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 12/1/2021 | Michael Atkinson | Review and analyze open issues list for call with Sacklers | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 12/1/2021 | Byron Groth | Analyzed materials related to potential estate claims. | Litigation | 3.20 | 470.00 | $1,504.00 |
| 12/1/2021 | Michael Atkinson | Continued to review and analyze issues for counsel related to appeal | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 12/1/2021 | Jason Crockett | Participate in call related to IAC pledge, security and collateral issues. | Business Analysis / Operations | 2.00 | 830.00 | $1,660.00 |
| 12/1/2021 | James Bland | Revised financial analysis of excluded parties | Litigation | 2.90 | 580.00 | $1,682.00 |
| 12/1/2021 | Michael Atkinson | Call with counsel regarding appeal | Litigation | 0.80 | 1,025.00 | $820.00 |
| 12/1/2021 | Byron Groth | Analyzed production materials responsive to potential court filings. | Litigation | 2.40 | 470.00 | $1,128.00 |
| 12/1/2021 | Timothy Strickler | Prepared updated claims summary and detail analyses for opioid claims. | Claims Analysis and Objections | 2.80 | 480.00 | $1,344.00 |
| 12/2/2021 | Byron Groth | Analyzed causes of action for potential claims. | Litigation | 2.40 | 470.00 | $1,128.00 |
| 12/2/2021 | Christian Klawunder | Evaluated latest markup of IAC pledge and security agreement. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 12/2/2021 | Eunice Min | Search Relativity and review materials related to excluded parties. | Litigation | 1.90 | 680.00 | $1,292.00 |
| 12/2/2021 | Eunice Min | Review and revise draft October fee statement. | Fee / Employment Applications | 1.70 | 680.00 | $1,156.00 |
| 12/2/2021 | James Bland | Analyzed excluded parties financials | Litigation | 2.90 | 580.00 | $1,682.00 |
| 12/2/2021 | Jason Crockett | Review of issues related to distributions of money to Sacklers and timing. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2021 | James Bland | Created exhibits related to excluded parties financials | Litigation | 2.60 | 580.00 | $1,508.00 |
| 12/2/2021 | Christian Klawunder | Call with counsel regarding collateral docs (follow-up session) | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 12/2/2021 | Jason Crockett | Prepare information in support of counsel arguments related to bankruptcy abuse allegations. | Court Filings | 1.80 | 830.00 | $1,494.00 |
| 12/2/2021 | Byron Groth | Analyzed materials related to debtors' engagement of excluded parties. | Litigation | 2.80 | 470.00 | $1,316.00 |
| 12/2/2021 | Christian Klawunder | Correspondence to counsel regarding closing checklist issues. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 12/2/2021 | Christian Klawunder | Evaluated exhibits to IAC pledge and security agreement. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 12/2/2021 | Byron Groth | Analyzed production materials responsive to potential causes of action. | Litigation | 2.60 | 470.00 | $1,222.00 |
| 12/2/2021 | Jason Crockett | Analyze arguments related to potential cause of action against Sackers. | Litigation | 1.40 | 830.00 | $1,162.00 |
| 12/2/2021 | Timothy Strickler | Prepared updated claims summary and detail analyses for non-opioid claims. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 12/2/2021 | Jason Crockett | Analyze levels of cash in the business at various points in time historically. | Business Analysis / Operations | 1.50 | 830.00 | $1,245.00 |
| 12/2/2021 | Michael Atkinson | Committee call | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 12/2/2021 | Michael Atkinson | Review and analyze IAC issues related to settlement | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 12/2/2021 | Timothy Strickler | Imported claims data into claims database and updated queries and reports. | Claims Analysis and Objections | 1.90 | 480.00 | $912.00 |
| 12/2/2021 | Christian Klawunder | Analyzed changes in IAC pledge and security agreement. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 12/2/2021 | Michael Atkinson | Review and analyze appeal materials for counsel | Plan and Disclosure Statement | 2.80 | 1,025.00 | $2,870.00 |
| 12/2/2021 | Michael Atkinson | Call regarding settlement with Sacklers | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 12/2/2021 | Christian Klawunder | Evaluated appeal considerations for counsel. | Litigation | 1.30 | 580.00 | $754.00 |
| 12/2/2021 | Eunice Min | Prepare presentation on causes of action related to excluded parties. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 12/2/2021 | Christian Klawunder | Evaluated closing checklist issues. | Litigation | 1.30 | 580.00 | $754.00 |
| 12/3/2021 | Byron Groth | Analyzed discovery materials re potential claims. | Litigation | 2.40 | 470.00 | $1,128.00 |
| 12/3/2021 | Byron Groth | Analyzed potential causes of action from production materials. | Litigation | 1.70 | 470.00 | $799.00 |
| 12/3/2021 | Jason Crockett | Analyze historical distribution data and trends. | Litigation | 1.70 | 830.00 | $1,411.00 |
| 12/3/2021 | Jason Crockett | Analyze historical capital expenditures in relation to revenue and against industry. | Business Analysis / Operations | 2.20 | 830.00 | $1,826.00 |
| 12/3/2021 | Eunice Min | Revise presentation on causes of action related to excluded parties. | Litigation | 1.50 | 680.00 | $1,020.00 |
| 12/3/2021 | Michael Atkinson | Call with counsel regarding appeal | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 12/3/2021 | Christian Klawunder | Continued to evaluate exhibits to settlement agreement. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 12/3/2021 | Christian Klawunder | Analyzed closing checklist open issues. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 12/3/2021 | Jason Crockett | Analyze arguments related to Sackler bankruptcy planning. | Plan and Disclosure Statement | 1.10 | 830.00 | $913.00 |
| 12/3/2021 | Michael Atkinson | Review and analyze recent settlements and judgments in the opioid space for committee | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 12/3/2021 | Michael Atkinson | Review and analyze documents related to IAC | Litigation | 1.70 | 1,025.00 | $1,742.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/3/2021 | Eunice Min | Revise presentation on potential claims against excluded parties. | Litigation | 2.20 | 680.00 | $1,496.00 |
| 12/3/2021 | Christian Klawunder | Evaluated latest drafts of collateral docs. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 12/3/2021 | Jason Crockett | Analyze information related to financial activity of the business concerning the topic of bankruptcy abuse. | Court Filings | 2.00 | 830.00 | $1,660.00 |
| 12/3/2021 | Christian Klawunder | Analyzed issues for appellant supplemental submission. | Litigation | 0.70 | 580.00 | $406.00 |
| 12/3/2021 | Byron Groth | Analyzed basis for potential claims. | Litigation | 1.80 | 470.00 | $846.00 |
| 12/3/2021 | Christian Klawunder | Analyzed considerations for committee's supplemental brief on appeal. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 12/3/2021 | Michael Atkinson | Review and analyze documents related to appeal for counsel | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 12/3/2021 | Timothy Strickler | Revised analysis of duplicate/amended claims. | Claims Analysis and Objections | 1.40 | 480.00 | $672.00 |
| 12/3/2021 | James Bland | Revised exhibits related to excluded party financials | Litigation | 2.70 | 580.00 | $1,566.00 |
| 12/3/2021 | Eunice Min | Revise October fee statement. | Fee / Employment Applications | 0.80 | 680.00 | $544.00 |
| 12/4/2021 | Michael Atkinson | Review and analyze materials for committee for counsel | Committee Activities | 1.20 | 1,025.00 | $1,230.00 |
| 12/4/2021 | Michael Atkinson | Review and assess information for reply brief for counsel | Plan and Disclosure Statement | 2.90 | 1,025.00 | $2,972.50 |
| 12/4/2021 | Michael Atkinson | Analyze excluded party documents for counsel | Litigation | 0.90 | 1,025.00 | $922.50 |
| 12/4/2021 | Christian Klawunder | Evaluated committee's supplemental brief on appeal. | Litigation | 1.70 | 580.00 | $986.00 |
| 12/4/2021 | James Bland | Reviewed analysis of federal agency opioid data | Litigation | 2.40 | 580.00 | $1,392.00 |
| 12/4/2021 | Christian Klawunder | Analyzed revised ownership structure charts of IACs. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 12/5/2021 | Michael Atkinson | Continued to review and analyze appeal issues for counsel | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 12/5/2021 | Jason Crockett | Review of and prepare comments to Debtors' supplemental brief. | Court Filings | 1.40 | 830.00 | $1,162.00 |
| 12/5/2021 | James Bland | Prepare analysis of possible causes of action against excluded party | Litigation | 2.10 | 580.00 | $1,218.00 |
| 12/5/2021 | Christian Klawunder | Analyzed latest drafts of appellees' supplemental briefs. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 12/5/2021 | Christian Klawunder | Provided comments to counsel regarding supplemental brief latest draft. | Litigation | 1.10 | 580.00 | $638.00 |
| 12/5/2021 | Christian Klawunder | Evaluated appellees' draft supplemental submissions on appeal. | Litigation | 1.30 | 580.00 | $754.00 |
| 12/5/2021 | Michael Atkinson | Continued to review and analyze appeal issues for counsel | Plan and Disclosure Statement | 2.40 | 1,025.00 | $2,460.00 |
| 12/5/2021 | Michael Atkinson | Review and analyze appeal issues for counsel | Plan and Disclosure Statement | 2.50 | 1,025.00 | $2,562.50 |
| 12/6/2021 | Eunice Min | Continue research of excluded parties and interactions with company management. | Litigation | 1.80 | 680.00 | $1,224.00 |
| 12/6/2021 | Timothy Strickler | Reviewed supplemental briefs for appeals filed. | Plan and Disclosure Statement | 2.50 | 480.00 | $1,200.00 |
| 12/6/2021 | Timothy Strickler | Reviewed and analyzed claims schedules received from Prime Clerk. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 12/6/2021 | Stilian Morrison | Analyze cash forecast as of 11/30 | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 12/6/2021 | Byron Groth | Analyzed supplemental briefing materials. | Litigation | 1.60 | 470.00 | $752.00 |
| 12/6/2021 | Byron Groth | Analyzed potential estate claims and related materials. | Litigation | 2.30 | 470.00 | $1,081.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/6/2021 | Timothy Strickler | Reviewed recent proofs of claim filed. | Claims Analysis and Objections | 1.50 | 480.00 | $720.00 |
| 12/6/2021 | Michael Atkinson | Review and analyze materials for committee | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 12/6/2021 | Christian Klawunder | Analyzed docs related to MDT insurance rights. | Committee Activities | 2.40 | 580.00 | $1,392.00 |
| 12/6/2021 | Michael Atkinson | Continued to review and analyze appeal briefs for counsel | Plan and Disclosure Statement | 2.10 | 1,025.00 | $2,152.50 |
| 12/6/2021 | Paul Navid | Analyzed cash flow forecast report. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 12/6/2021 | Eunice Min | Review fee examiner interim report and prepare comments. | Fee / Employment Applications | 1.20 | 680.00 | $816.00 |
| 12/6/2021 | Byron Groth | Analyzed potential estate claims. | Litigation | 2.60 | 470.00 | $1,222.00 |
| 12/6/2021 | Christian Klawunder | Analyzed supplemental submissions on appeal. | Committee Activities | 0.60 | 580.00 | $348.00 |
| 12/6/2021 | Christian Klawunder | Evaluated requests related to MDT insurance rights. | Committee Activities | 2.70 | 580.00 | $1,566.00 |
| 12/6/2021 | Eunice Min | Analyze materials related to Sackler knowledge/involvement in certain excluded party activity. | Litigation | 1.40 | 680.00 | $952.00 |
| 12/6/2021 | Michael Atkinson | Review and analyze documents related to confirmation | Plan and Disclosure Statement | 2.10 | 1,025.00 | $2,152.50 |
| 12/6/2021 | Michael Atkinson | Review and analyze materials for appeal for counsel | Plan and Disclosure Statement | 2.40 | 1,025.00 | $2,460.00 |
| 12/6/2021 | Christian Klawunder | Analyzed appeal-related considerations for counsel. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 12/6/2021 | Christian Klawunder | Evaluated supplemental briefs by appellants and appellees. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 12/6/2021 | Byron Groth | Analyzed potential estate claims. | Litigation | 1.80 | 470.00 | $846.00 |
| 12/7/2021 | Eunice Min | Continue preparing presentation of excluded party claims. | Litigation | 2.00 | 680.00 | $1,360.00 |
| 12/7/2021 | Christian Klawunder | Analyzed RFPs for insurance proceedings. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 12/7/2021 | Byron Groth | Analyzed potential estate claims. | Litigation | 1.90 | 470.00 | $893.00 |
| 12/7/2021 | Eunice Min | Review and revise preliminary analysis presentation of excluded party claims. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 12/7/2021 | Byron Groth | Assisted with Excluded Parties analysis. | Litigation | 1.70 | 470.00 | $799.00 |
| 12/7/2021 | Christian Klawunder | Continued to analyze docs related to insurance proceedings. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 12/7/2021 | Timothy Strickler | Prepared and reconciled updated schedule of claims summarized by claim type. | Claims Analysis and Objections | 2.80 | 480.00 | $1,344.00 |
| 12/7/2021 | Christian Klawunder | Evaluated docs for MDT insurance rights. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 12/7/2021 | Michael Atkinson | Review and analyze financial information for committee | Litigation | 1.30 | 1,025.00 | $1,332.50 |
| 12/7/2021 | Michael Atkinson | Review and analyze settlement issues | Plan and Disclosure Statement | 2.30 | 1,025.00 | $2,357.50 |
| 12/7/2021 | Byron Groth | Analyzed potential estate claims. | Litigation | 2.30 | 470.00 | $1,081.00 |
| 12/7/2021 | Michael Atkinson | Review and analyze appeal issues | Plan and Disclosure Statement | 2.90 | 1,025.00 | $2,972.50 |
| 12/7/2021 | Christian Klawunder | Continued to evaluate docs for MDT insurance rights. | Litigation | 1.20 | 580.00 | $696.00 |
| 12/8/2021 | Eunice Min | Review November time in preparation of fee app. | Fee / Employment Applications | 1.30 | 680.00 | $884.00 |
| 12/8/2021 | James Bland | Created write up on settlements reached by other manufacturers and potential implications for Debtors. | Litigation | 2.30 | 580.00 | $1,334.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/8/2021 | Byron Groth | Analyzed issues with excluded parties. | Litigation | 2.40 | 470.00 | $1,128.00 |
| 12/8/2021 | Timothy Strickler | Imported claims data into database and reconciled claim amounts. | Claims Analysis and Objections | 1.90 | 480.00 | $912.00 |
| 12/8/2021 | Michael Atkinson | Review recent opioid settlements for committee | Litigation | 1.30 | 1,025.00 | $1,332.50 |
| 12/8/2021 | Christian Klawunder | Evaluated appeal-related issues. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 12/8/2021 | Byron Groth | Analyzed opioid news and settlement updates. | Litigation | 1.40 | 470.00 | $658.00 |
| 12/8/2021 | Christian Klawunder | Provided comments to counsel regarding pledge agreement. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 12/8/2021 | Michael Atkinson | Call with Sackers regarding IAC's | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 12/8/2021 | Byron Groth | Analyzed pledge agreements. | Litigation | 1.40 | 470.00 | $658.00 |
| 12/8/2021 | Michael Atkinson | Review and analyze settlement issues | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 12/8/2021 | Michael Atkinson | Review and analyze excluded party analysis | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 12/8/2021 | Christian Klawunder | Call regarding collateral pledge agreement. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 12/8/2021 | Christian Klawunder | Analyzed assets in trusts governed under foreign law. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 12/8/2021 | James Bland | Analyzed newly announced settlement of comparable opioid defendant. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 12/8/2021 | Timothy Strickler | Updated summary schedule of monthly operating reports. | Business Analysis / Operations | 2.30 | 480.00 | $1,104.00 |
| 12/8/2021 | Byron Groth | Analyzed potential brief materials. | Litigation | 1.70 | 470.00 | $799.00 |
| 12/8/2021 | Christian Klawunder | Analyzed docs for insurance adversary proceedings. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 12/9/2021 | Eunice Min | Analyze recent opioid settlement and assess for potential implication re: opioid claims. | Litigation | 1.40 | 680.00 | $952.00 |
| 12/9/2021 | Byron Groth | Analyzed materials related to insurance proceedings. | Litigation | 1.50 | 470.00 | $705.00 |
| 12/9/2021 | Byron Groth | Analyzed potential estate claims. | Litigation | 2.10 | 470.00 | $987.00 |
| 12/9/2021 | Michael Atkinson | Review and analyze Sackler settlement analysis | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 12/9/2021 | Christian Klawunder | Analyzed appeal related considerations for counsel. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 12/9/2021 | Michael Atkinson | Review and analyze analysis related to potential damages against excluded parties | Plan and Disclosure Statement | 2.20 | 1,025.00 | $2,255.00 |
| 12/9/2021 | Jason Crockett | Review of fillings related to request by Sacklers to file supplemental brief. | Court Filings | 0.30 | 830.00 | $249.00 |
| 12/9/2021 | Eunice Min | Review November time to ensure adherence to guidelines. | Fee / Employment Applications | 2.20 | 680.00 | $1,496.00 |
| 12/9/2021 | Michael Atkinson | Continued to review analysis related to excluded parties | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 12/9/2021 | Christian Klawunder | Evaluated insurance adversary proceedings RFPs. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 12/9/2021 | Christian Klawunder | Continued to analyze docs for insurance adversary proceedings. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 12/9/2021 | Byron Groth | Researched financials of excluded parties. | Litigation | 1.10 | 470.00 | $517.00 |
| 12/9/2021 | James Bland | Revising analysis in support of causes of action | Litigation | 2.20 | 580.00 | $1,276.00 |
| 12/9/2021 | Christian Klawunder | Evaluated insurance adversary proceedings productions. | Litigation | 2.20 | 580.00 | $1,276.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/9/2021 | Michael Atkinson | Review and analyze appeal issues for counsel | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 12/9/2021 | James Bland | Continued analysis of potential claims against third party. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 12/10/2021 | Michael Atkinson | Review and analyze insurance policies | Litigation | 2.80 | 1,025.00 | $2,870.00 |
| 12/10/2021 | James Bland | Continued preparing analysis in support of causes of action | Litigation | 2.40 | 580.00 | $1,392.00 |
| 12/10/2021 | James Bland | Continued preparing analysis related to causes of action | Litigation | 2.80 | 580.00 | $1,624.00 |
| 12/10/2021 | Paul Navid | Reviewed updated weekly cash flow from 11/5 to 12/3 provided on Intralinks. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 12/10/2021 | Michael Atkinson | Call with counsel regarding appeal | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 12/10/2021 | Christian Klawunder | Continued to analyze productions in insurance adversary proceedings. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 12/10/2021 | Byron Groth | Analyzed discovery materials regarding insurance proceedings. | Litigation | 3.20 | 470.00 | $1,504.00 |
| 12/10/2021 | Stilian Morrison | Analyze last five weeks' cash reporting | Business Analysis / Operations | 1.30 | 840.00 | $1,092.00 |
| 12/10/2021 | Michael Atkinson | Review and analyze IAC analysis | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 12/10/2021 | Christian Klawunder | Continued to evaluate docs related to insurance proceedings. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 12/10/2021 | Byron Groth | Analyzed insurance productions. | Litigation | 1.80 | 470.00 | $846.00 |
| 12/10/2021 | Christian Klawunder | Evaluated productions for insurance proceedings. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 12/10/2021 | Eunice Min | Review latest prime clerk claims update for material changes from last update. | Claims Analysis and Objections | 0.50 | 680.00 | $340.00 |
| 12/10/2021 | Timothy Strickler | Continued updating summary schedule of monthly operating reports. | Business Analysis / Operations | 1.90 | 480.00 | $912.00 |
| 12/10/2021 | Jason Crockett | Analyze potential proceeds to various creditor groups. | Plan and Disclosure Statement | 1.10 | 830.00 | $913.00 |
| 12/10/2021 | Christian Klawunder | Evaluated docs related to insurance proceedings. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 12/11/2021 | Michael Atkinson | Review and analyze documents related to insurance | Litigation | 2.40 | 1,025.00 | $2,460.00 |
| 12/11/2021 | James Bland | Continued to refine analysis of historical opioid liability | Litigation | 2.10 | 580.00 | $1,218.00 |
| 12/13/2021 | James Bland | Analyzed prior opioid settlements and verdicts | Claims Analysis and Objections | 2.20 | 580.00 | $1,276.00 |
| 12/13/2021 | Christian Klawunder | Analyzed value of proposed assets withheld from collateral pledge. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 12/13/2021 | Byron Groth | Analyzed issues of comparative negligence. | Litigation | 0.80 | 470.00 | $376.00 |
| 12/13/2021 | Byron Groth | Analyzed issues surrounding potential future claims. | Claims Analysis and Objections | 2.10 | 470.00 | $987.00 |
| 12/13/2021 | Timothy Strickler | Imported new claims information into claims database and reconciled data. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 12/13/2021 | Byron Groth | Reconciled market data from disparate sources for analysis and summary. | Litigation | 1.80 | 470.00 | $846.00 |
| 12/13/2021 | Eunice Min | Update latest CF budget in excel. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 12/13/2021 | Michael Atkinson | Review and analyze IAC documents for counsel | Plan and Disclosure Statement | 2.50 | 1,025.00 | $2,562.50 |
| 12/13/2021 | Timothy Strickler | Reviewed and analyzed weekly claims schedules received from Prime Clerk. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 12/13/2021 | Byron Groth | Analyzed correlations between MME volumes. | Litigation | 1.60 | 470.00 | $752.00 |
| 12/13/2021 | Christian Klawunder | Evaluated latest markup of IAC collateral docs. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2021 | Christian Klawunder | Evaluated docs from counsel regarding insurance proceedings. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 12/13/2021 | Timothy Strickler | Reviewed proofs of claim filed in the past week. | Claims Analysis and Objections | 1.40 | 480.00 | $672.00 |
| 12/14/2021 | Michael Atkinson | Review and analyze IAC pledge and provide comments to counsel | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 12/14/2021 | Michael Atkinson | Call with committee member regarding appeal | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 12/14/2021 | Michael Atkinson | Call with counsel regarding pledge | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 12/14/2021 | Eunice Min | Update CF tracker with latest weeks of results. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 12/14/2021 | James Bland | Revised historical opioid liability analysis | Claims Analysis and Objections | 2.60 | 580.00 | $1,508.00 |
| 12/14/2021 | Eunice Min | Update slides with latest financial results for UCC update. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 12/14/2021 | Byron Groth | Analyzed potential causes of actions. | Litigation | 1.30 | 470.00 | $611.00 |
| 12/14/2021 | Christian Klawunder | Evaluated issues regarding IAC pledges. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 12/14/2021 | Christian Klawunder | Provided comments to counsel regarding IAC collateral issues. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 12/14/2021 | Christian Klawunder | Analyzed effective date doc deliverables. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 12/14/2021 | James Bland | Revisited historical opioid liability analysis | Litigation | 2.10 | 580.00 | $1,218.00 |
| 12/14/2021 | Byron Groth | Reconciled and analyzed professional fees over time. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 12/14/2021 | Byron Groth | Analyzed opioid news coverage. | Litigation | 1.20 | 470.00 | $564.00 |
| 12/14/2021 | Michael Atkinson | Review and analyze issue related to Sackler settlement for counsel | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 12/15/2021 | Christian Klawunder | Evaluated insurance proceeding declarations. | Litigation | 1.60 | 580.00 | $928.00 |
| 12/15/2021 | Michael Atkinson | Call with Sacklers regarding collateral documents | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 12/15/2021 | Eunice Min | Prepare financial update presentation for UCC. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 12/15/2021 | James Bland | Analyzed possible co-defendant claims | Claims Analysis and Objections | 2.60 | 580.00 | $1,508.00 |
| 12/15/2021 | Christian Klawunder | Call with counsel regarding effective date checklist. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 12/15/2021 | Byron Groth | Analyzed coverage of opioid defendants and implications for ongoing litigation. | Litigation | 2.10 | 470.00 | $987.00 |
| 12/15/2021 | Christian Klawunder | Analyzed assets to be excluded from IAC pledge. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 12/15/2021 | Christian Klawunder | Call with counsel regarding appellate process. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 12/15/2021 | Christian Klawunder | Correspondence with counsel regarding IAC collateral pledges. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 12/15/2021 | James Bland | Revised pre-judgment interest calculation | Litigation | 2.40 | 580.00 | $1,392.00 |
| 12/15/2021 | Michael Atkinson | Review and analyze documents related to insurance | Plan and Disclosure Statement | 2.30 | 1,025.00 | $2,357.50 |
| 12/15/2021 | Timothy Strickler | Reviewed articles related to opioid litigation. | Litigation | 0.70 | 480.00 | $336.00 |
| 12/15/2021 | Michael Atkinson | Review and analyze information for counsel related to collateral for Sackler settlement | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 12/16/2021 | Byron Groth | Analyzed news coverage of opioid litigation. | Litigation | 1.60 | 470.00 | $752.00 |

7

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2021 | Eunice Min | Review district court order of plan appeal. | Plan and Disclosure Statement | 1.70 | 680.00 | $1,156.00 |
| 12/16/2021 | James Bland | Continued analysis of economic damages studies | Claims Analysis and Objections | 2.80 | 580.00 | $1,624.00 |
| 12/16/2021 | Timothy Strickler | Analyzed weekly claims schedules received from Prime Clerk. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 12/16/2021 | James Bland | Revised analysis of economic damages studies | Litigation | 2.50 | 580.00 | $1,450.00 |
| 12/16/2021 | Michael Atkinson | Review and analyze IAC Pledge issues for counsel | Committee Activities | 1.20 | 1,025.00 | $1,230.00 |
| 12/16/2021 | Michael Atkinson | Committee call | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 12/16/2021 | Eric Mattson | Drafted November fee statement and emailed to E. Min for review. | Fee / Employment Applications | 2.30 | 200.00 | $460.00 |
| 12/16/2021 | Christian Klawunder | Correspondence with counsel regarding IAC restructuring. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 12/16/2021 | Christian Klawunder | Evaluated appellate issues for upon request of counsel. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 12/16/2021 | Christian Klawunder | All-hands call regarding collateral and closing docs. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 12/16/2021 | Michael Atkinson | Prepare for committee call | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 12/16/2021 | Christian Klawunder | Call with counsel regarding appellate process issues. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 12/16/2021 | Timothy Strickler | Reviewed judge's decision overturning plan settlement. | Plan and Disclosure Statement | 1.80 | 480.00 | $864.00 |
| 12/16/2021 | Timothy Strickler | Reviewed recent proofs of claim filed. | Claims Analysis and Objections | 1.20 | 480.00 | $576.00 |
| 12/16/2021 | Eunice Min | Draft notes re: financial update to UCC | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 12/16/2021 | Michael Atkinson | Review, analyze and prepare committee financial update | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 12/16/2021 | Christian Klawunder | Analyzed considerations regarding IAC collateral. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 12/16/2021 | Michael Atkinson | Attend hearing | Court Hearings | 1.00 | 1,025.00 | $1,025.00 |
| 12/16/2021 | Stilian Morrison | Analyze district court opinion | Court Filings | 2.40 | 840.00 | $2,016.00 |
| 12/17/2021 | Christian Klawunder | Analyzed documents in connection with potential estate claims. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 12/17/2021 | Christian Klawunder | Evaluated materials and issues in connection with potential estate claims. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 12/17/2021 | James Bland | Continued opioid liability analysis | Claims Analysis and Objections | 2.00 | 580.00 | $1,160.00 |
| 12/17/2021 | Michael Atkinson | Review and analyze appeal scenarios for counsel | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 12/17/2021 | Byron Groth | Updated and distributed fee tracker. | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |
| 12/17/2021 | Byron Groth | Analyzed and summarized coverage of case developments. | Litigation | 2.10 | 470.00 | $987.00 |
| 12/17/2021 | Christian Klawunder | Analyzed appellate process scenarios for counsel. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 12/17/2021 | Eunice Min | Review recent docket filings (pro se motions and others). | Court Filings | 0.30 | 680.00 | $204.00 |
| 12/17/2021 | Timothy Strickler | Reviewed various news articles regarding judge's decision on plan settlement. | Plan and Disclosure Statement | 1.90 | 480.00 | $912.00 |
| 12/17/2021 | Michael Atkinson | Review counsel's views and respond to questions | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 12/17/2021 | Byron Groth | Analyzed issues related to potential appeals. | Litigation | 1.50 | 470.00 | $705.00 |
| 12/17/2021 | Christian Klawunder | Evaluated asset pledge agreement markup. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2021 | Byron Groth | Analyzed plan ruling and workstreams moving forward. | Litigation | 1.40 | 470.00 | $658.00 |
| 12/17/2021 | Michael Atkinson | Review judge's decision | Committee Activities | 2.40 | 1,025.00 | $2,460.00 |
| 12/17/2021 | Michael Atkinson | Review and analyze settlement issues | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 12/18/2021 | Michael Atkinson | Call with counsel regarding appeal issues | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 12/18/2021 | Christian Klawunder | Evaluated appellate issues for counsel. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 12/18/2021 | Michael Atkinson | Review and analyze scenario analysis for Purdue | Plan and Disclosure Statement | 2.30 | 1,025.00 | $2,357.50 |
| 12/18/2021 | Michael Atkinson | Calls with committee members regarding appeal issues | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 12/18/2021 | Eunice Min | Outline potential avenues for go-forward plan in wake of appeal. | Plan and Disclosure Statement | 1.20 | 680.00 | $816.00 |
| 12/19/2021 | Michael Atkinson | Review and update appeal scenarios for counsel | Plan and Disclosure Statement | 2.50 | 1,025.00 | $2,562.50 |
| 12/19/2021 | Christian Klawunder | Analyzed potential value of appellate scenario outcomes upon request of counsel. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 12/19/2021 | Michael Atkinson | Call with Ad hoc PI group regarding appeal | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 12/19/2021 | Michael Atkinson | Continued to review, analyze and update appeal scenarios for counsel | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 12/19/2021 | Christian Klawunder | Evaluated insurers' responses to RFPs in adversary proceeding. | Litigation | 1.20 | 580.00 | $696.00 |
| 12/19/2021 | Michael Atkinson | Review and analyze DOJ claims issues for counsel | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 12/20/2021 | Byron Groth | Analyzed discovery material applicable to potential adversarial filings. | Litigation | 2.90 | 470.00 | $1,363.00 |
| 12/20/2021 | Michael Atkinson | Committee call | Committee Activities | 1.00 | 1,025.00 | $1,025.00 |
| 12/20/2021 | Eunice Min | Review committee update related to options/considerations in light of appeal. | Committee Activities | 0.40 | 680.00 | $272.00 |
| 12/20/2021 | Christian Klawunder | Created analysis responsive to counsel's request. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 12/20/2021 | Michael Atkinson | Prepare for committee call | Committee Activities | 0.40 | 1,025.00 | $410.00 |
| 12/20/2021 | Raul Busto | Review counsel's message on UCC impact from DC ruling. | Litigation | 0.80 | 540.00 | $432.00 |
| 12/20/2021 | Jason Crockett | Participate in UCC call regarding case strategy. | Committee Activities | 1.00 | 830.00 | $830.00 |
| 12/20/2021 | Jason Crockett | Analyze issues related to appeal. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |
| 12/20/2021 | Byron Groth | Analyzed media coverage of opioid litigation. | Litigation | 1.60 | 470.00 | $752.00 |
| 12/20/2021 | Jason Crockett | Review of draft PI extension document. | Litigation | 0.50 | 830.00 | $415.00 |
| 12/20/2021 | Christian Klawunder | Call with counsel regarding plan alternatives. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 12/20/2021 | Christian Klawunder | Evaluated plan alternative issues for counsel. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 12/20/2021 | Michael Atkinson | Review and analyze committee update materials | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 12/20/2021 | James Bland | Reviewed hot document emails concerning liability | Litigation | 2.10 | 580.00 | $1,218.00 |
| 12/20/2021 | Eunice Min | Analyze net worth of certain Sackler parties. | Litigation | 1.40 | 680.00 | $952.00 |
| 12/20/2021 | Byron Groth | Analyzed financial data in connection with potential plan alternatives. | Litigation | 2.30 | 470.00 | $1,081.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2021 | Michael Atkinson | Review and analyze insurance documents for counsel | Litigation | 1.30 | 1,025.00 | $1,332.50 |
| 12/20/2021 | James Bland | Continued opioid liability analysis | Litigation | 2.40 | 580.00 | $1,392.00 |
| 12/20/2021 | Michael Atkinson | Review operating projections and available cash flows for counsel | Business Analysis / Operations | 1.20 | 1,025.00 | $1,230.00 |
| 12/21/2021 | Christian Klawunder | Evaluated distributable value analysis. | Litigation | 1.60 | 580.00 | $928.00 |
| 12/21/2021 | Christian Klawunder | Responded to counsel's litigation-related requests. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 12/21/2021 | Michael Atkinson | Review and analyze funds tracing analysis for counsel related to potential filings | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 12/21/2021 | Michael Atkinson | Review and analyze multiple potential case options for counsel | Plan and Disclosure Statement | 2.20 | 1,025.00 | $2,255.00 |
| 12/21/2021 | Michael Atkinson | Call with counsel regarding plan options | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 12/21/2021 | Byron Groth | Analyzed coverage of opioid litigation and settlement decisions. | Litigation | 1.80 | 470.00 | $846.00 |
| 12/21/2021 | James Bland | Reviewed documentation concerning liability of excluded party | Litigation | 2.90 | 580.00 | $1,682.00 |
| 12/21/2021 | Michael Atkinson | Call with counsel regarding multiple litigation work streams | Litigation | 1.10 | 1,025.00 | $1,127.50 |
| 12/21/2021 | Timothy Strickler | Reviewed filings related to plan confirmation and settlement. | Plan and Disclosure Statement | 1.80 | 480.00 | $864.00 |
| 12/21/2021 | Eunice Min | Prepare analysis rolling-forward company projections based on extended bankruptcy timeline. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 12/21/2021 | James Bland | Analyzed excluded party conduct and liability | Litigation | 2.80 | 580.00 | $1,624.00 |
| 12/21/2021 | James Bland | Continued to analyze liability of additional excluded party. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 12/21/2021 | Michael Atkinson | Continued to conduct analysis for counsel related to potential estate claims. | Litigation | 1.40 | 1,025.00 | $1,435.00 |
| 12/21/2021 | Byron Groth | Analyzed materials surrounding potential plan alternatives. | Committee Activities | 2.10 | 470.00 | $987.00 |
| 12/21/2021 | Christian Klawunder | Evaluated latest insurance litigation productions. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 12/21/2021 | Eunice Min | Revise illustrative value analysis to vary certain assumptions. | Business Analysis / Operations | 2.20 | 680.00 | $1,496.00 |
| 12/21/2021 | Byron Groth | Analyzed outstanding document needs for new potential litigation tracks. | Litigation | 1.70 | 470.00 | $799.00 |
| 12/21/2021 | Eunice Min | Continue preparing revised distributable value analysis for extended bankruptcy and various options. | Business Analysis / Operations | 1.50 | 680.00 | $1,020.00 |
| 12/21/2021 | Timothy Strickler | Reviewed news articles regarding opioid litigation. | Litigation | 1.10 | 480.00 | $528.00 |
| 12/21/2021 | Byron Groth | Revised prior analyses in consideration of new litigation tracks. | Litigation | 2.40 | 470.00 | $1,128.00 |
| 12/22/2021 | Eunice Min | Review and summarize opioid news articles and circulate to team. | Committee Activities | 0.80 | 680.00 | $544.00 |
| 12/22/2021 | James Bland | Continued preparing analysis in support of causes of action | Litigation | 2.40 | 580.00 | $1,392.00 |
| 12/22/2021 | Christian Klawunder | Evaluated appeal related issues for counsel. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 12/22/2021 | Christian Klawunder | Revised historical distribution tracing analysis. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 12/22/2021 | Michael Atkinson | Review and analyze plan budget options for counsel | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 12/22/2021 | Byron Groth | Analyzed coverage of opioid litigation and certain opioid claimants strategies. | Litigation | 1.30 | 470.00 | $611.00 |
| 12/22/2021 | Christian Klawunder | Responded to counsel's questions on litigation issues. | Litigation | 2.10 | 580.00 | $1,218.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2021 | Michael Atkinson | Review and analyze litigation issues for counsel | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 12/22/2021 | Eunice Min | Continue revising distributable value analysis. | Business Analysis / Operations | 2.30 | 680.00 | $1,564.00 |
| 12/22/2021 | Timothy Strickler | Imported recent claims data into database. | Claims Analysis and Objections | 1.40 | 480.00 | $672.00 |
| 12/22/2021 | Eunice Min | Revise distributable value analysis for modified distribution scheme. | Business Analysis / Operations | 1.90 | 680.00 | $1,292.00 |
| 12/22/2021 | James Bland | Analyzed claims calculation for certain opioid creditor group | Claims Analysis and Objections | 2.30 | 580.00 | $1,334.00 |
| 12/22/2021 | Eunice Min | Search and analyze Sackler reporting of fees during case. | Litigation | 0.70 | 680.00 | $476.00 |
| 12/22/2021 | Michael Atkinson | Review and analyze professional fees for counsel | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 12/22/2021 | Michael Atkinson | Continued to review and analyze litigation issues for counsel | Litigation | 2.10 | 1,025.00 | $2,152.50 |
| 12/22/2021 | James Bland | Reviewed and revised report in support of causes of action | Litigation | 2.90 | 580.00 | $1,682.00 |
| 12/22/2021 | Michael Atkinson | Transfer analysis for counsel | Litigation | 2.40 | 1,025.00 | $2,460.00 |
| 12/22/2021 | Eunice Min | Analyze potential realizable value of business segments at different potential disposition dates. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 12/23/2021 | Christian Klawunder | Call with committee regarding plan alternatives. | Committee Activities | 0.70 | 580.00 | $406.00 |
| 12/23/2021 | James Bland | Analyzed Purdue historical opioid liability | Litigation | 2.50 | 580.00 | $1,450.00 |
| 12/23/2021 | Michael Atkinson | Continued to review and analyze cash tracing analysis for counsel | Litigation | 1.50 | 1,025.00 | $1,537.50 |
| 12/23/2021 | Eunice Min | Amend distributable value analysis. | Business Analysis / Operations | 2.00 | 680.00 | $1,360.00 |
| 12/23/2021 | Christian Klawunder | Responded to counsel's request on allocation. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 12/23/2021 | Michael Atkinson | Review and analyze multiple projection scenarios for counsel | Business Analysis / Operations | 2.60 | 1,025.00 | $2,665.00 |
| 12/23/2021 | Timothy Strickler | Analyzed weekly claims schedules from Prime Clerk. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 12/23/2021 | James Bland | Revisited analysis of historical opioid liability | Litigation | 2.80 | 580.00 | $1,624.00 |
| 12/23/2021 | Michael Atkinson | Review and analyze various Sackler scenarios | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 12/23/2021 | Michael Atkinson | Review and analyze cash tracing analysis for counsel | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 12/23/2021 | Eunice Min | Prepare responses on questions related to distributable value analysis. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 12/23/2021 | James Bland | Revised historical opioid liability analysis | Litigation | 2.90 | 580.00 | $1,682.00 |
| 12/23/2021 | Christian Klawunder | Created analysis for counsel responsive to litigation-related request. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 12/23/2021 | Michael Atkinson | Committee call | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 12/23/2021 | Christian Klawunder | Evaluated revised distributable value analysis. | Litigation | 1.30 | 580.00 | $754.00 |
| 12/23/2021 | Timothy Strickler | Reviewed new proofs of claim included on weekly report. | Claims Analysis and Objections | 1.30 | 480.00 | $624.00 |
| 12/24/2021 | Michael Atkinson | Call with counsel regarding plan issues | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 12/24/2021 | Michael Atkinson | Continued to review and analyze litigation issues for counsel | Litigation | 0.90 | 1,025.00 | $922.50 |
| 12/24/2021 | Michael Atkinson | Review and analyze insurance analysis for counsel | Litigation | 1.30 | 1,025.00 | $1,332.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/24/2021 | Michael Atkinson | Discuss with counsel different plan scenarios | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 12/24/2021 | Michael Atkinson | Review and analyze litigation issues for counsel | Litigation | 2.30 | 1,025.00 | $2,357.50 |
| 12/24/2021 | Michael Atkinson | Review and update budget scenario analysis based on comments from counsel | Business Analysis / Operations | 1.80 | 1,025.00 | $1,845.00 |
| 12/25/2021 | Michael Atkinson | Review various scenarios for counsel | Business Analysis / Operations | 1.10 | 1,025.00 | $1,127.50 |
| 12/25/2021 | Michael Atkinson | Review and analyze plan alternative scenarios | Plan and Disclosure Statement | 3.10 | 1,025.00 | $3,177.50 |
| 12/25/2021 | Christian Klawunder | Created slides for counsel regarding plan alternatives. | Plan and Disclosure Statement | 3.10 | 580.00 | $1,798.00 |
| 12/26/2021 | Christian Klawunder | Evaluated considerations for plan alternatives. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 12/26/2021 | Jason Crockett | Prepare and review materials for UCC meeting. | Committee Activities | 1.40 | 830.00 | $1,162.00 |
| 12/26/2021 | Michael Atkinson | Call with counsel about calls with creditors | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 12/26/2021 | Michael Atkinson | Call with counsel regarding plan alternatives | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 12/26/2021 | Michael Atkinson | Review and analyze cash flows and prepare for call with states FA's | Business Analysis / Operations | 1.50 | 1,025.00 | $1,537.50 |
| 12/26/2021 | Christian Klawunder | Correspondence to committee regarding plan alternatives. | Committee Activities | 0.60 | 580.00 | $348.00 |
| 12/26/2021 | Eunice Min | Draft outline for call to discuss distributable value analysis. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 12/26/2021 | Michael Atkinson | Review and analyze plan alternative analysis for the committee | Plan and Disclosure Statement | 2.30 | 1,025.00 | $2,357.50 |
| 12/26/2021 | Michael Atkinson | Continued to review and analyze plan alternative analysis for the committee | Plan and Disclosure Statement | 2.20 | 1,025.00 | $2,255.00 |
| 12/27/2021 | Michael Atkinson | Review and analyze documents in preparation for call with states | Committee Activities | 1.60 | 1,025.00 | $1,640.00 |
| 12/27/2021 | Eunice Min | Revise distributable value analysis for changes to BP. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 12/27/2021 | Jason Crockett | Analyze various plan alternatives. | Plan and Disclosure Statement | 1.60 | 830.00 | $1,328.00 |
| 12/27/2021 | Christian Klawunder | Call with debtors and creditors regarding plan alternatives. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 12/27/2021 | Christian Klawunder | Evaluated debtors' latest emergence cash analysis. | Litigation | 1.70 | 580.00 | $986.00 |
| 12/27/2021 | Eunice Min | Draft outline of assumptions for value analysis. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 12/27/2021 | Michael Atkinson | Draft email to the states regarding business plan assumptions | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 12/27/2021 | Michael Atkinson | Committee update call | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 12/27/2021 | Jason Crockett | Analyze strategic options to exiting bankruptcy. | Plan and Disclosure Statement | 0.80 | 830.00 | $664.00 |
| 12/27/2021 | Michael Atkinson | Call with states regarding business plan | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 12/27/2021 | Michael Atkinson | Prepare for call with committee | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 12/27/2021 | Michael Atkinson | Call with counsel regarding projection issues and call with states | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 12/27/2021 | Michael Atkinson | Draft email for debtor regarding financial update | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 12/27/2021 | Michael Atkinson | Call with counsel regarding plan options | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 12/27/2021 | Michael Atkinson | Review and analyze litigation issues for counsel | Litigation | 2.20 | 1,025.00 | $2,255.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2021 | Christian Klawunder | Correspondence with counsel regarding plan alternatives and litigation scenarios. | Litigation | 1.20 | 580.00 | $696.00 |
| 12/27/2021 | Michael Atkinson | Review and analyze potential plan alternatives. | Plan and Disclosure Statement | 2.40 | 1,025.00 | $2,460.00 |
| 12/27/2021 | Christian Klawunder | Call with FAs regarding debtor projections. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 12/28/2021 | Michael Atkinson | Review and analyze potential plan scenarios for counsel | Plan and Disclosure Statement | 2.50 | 1,025.00 | $2,562.50 |
| 12/28/2021 | Michael Atkinson | Call with counsel regarding confirmation outline | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 12/28/2021 | Eunice Min | Read appellant states' objection to PI motion. | Court Filings | 0.30 | 680.00 | $204.00 |
| 12/28/2021 | Eunice Min | Analyze debtors' expert report on non-cash transfers and methodology for calculation of damages. | Litigation | 2.20 | 680.00 | $1,496.00 |
| 12/28/2021 | Byron Groth | Analyzed issues outstanding regarding adversarial proceedings. | Litigation | 1.10 | 470.00 | $517.00 |
| 12/28/2021 | Eunice Min | Review plan alternatives analysis from counsel. | Committee Activities | 0.60 | 680.00 | $408.00 |
| 12/28/2021 | Michael Atkinson | Review and analyze projections and cash flows | Business Analysis / Operations | 1.10 | 1,025.00 | $1,127.50 |
| 12/28/2021 | Christian Klawunder | Provided responses to counsel's requests re potential plan alternatives. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 12/28/2021 | Eunice Min | Prepare bridge summary of different estimates of non-cash transfers. | Litigation | 1.20 | 680.00 | $816.00 |
| 12/28/2021 | Eunice Min | Analyze proposed BD opportunity materials and review prior initiatives. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 12/28/2021 | Michael Atkinson | Review and analyze objections filed | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 12/28/2021 | Eunice Min | Prepare variable allocation schemes for potential intracreditor allocations. | Committee Activities | 1.10 | 680.00 | $748.00 |
| 12/28/2021 | Christian Klawunder | Analyzed debtors' latest post-emergence assumptions. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 12/28/2021 | Michael Atkinson | Continued to review and analyze projections and cash flows | Business Analysis / Operations | 2.10 | 1,025.00 | $2,152.50 |
| 12/28/2021 | Michael Atkinson | Call with counsel regarding appeal | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 12/28/2021 | Christian Klawunder | Analyzed insurance litigation docs. | Litigation | 1.60 | 580.00 | $928.00 |
| 12/28/2021 | Eunice Min | Reviewed distributable value analysis related to Topco/MDT assumptions that may change under plan alternative scenarios. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 12/29/2021 | Paul Huygens | Call with M Atkinson re status of case given recent decision and potential resolutions | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 12/29/2021 | Raul Busto | Analyze historical Rhodes business developments. | Business Analysis / Operations | 1.70 | 540.00 | $918.00 |
| 12/29/2021 | Michael Atkinson | Review and analyze plan alternatives | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 12/29/2021 | Christian Klawunder | Analyzed potential return of debtors' BD opportunity. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 12/29/2021 | Christian Klawunder | Evaluated debtors' BD opportunity. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 12/29/2021 | Byron Groth | Analyzed pipeline opportunities. | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |
| 12/29/2021 | Byron Groth | Analyzed causes of action and required support. | Litigation | 1.90 | 470.00 | $893.00 |
| 12/29/2021 | Michael Atkinson | Call with counsel regarding plan alternatives | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 12/29/2021 | Eunice Min | Analyze materials related to prior generic pipeline ventures. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2021 | Michael Atkinson | Review pipeline projections | Business Analysis / Operations | 1.20 | 1,025.00 | $1,230.00 |
| 12/29/2021 | Eunice Min | Continue analyzing debtor expert's exhibits showing calculation of non-cash transfer damages. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 12/29/2021 | Michael Atkinson | Review and analyze Rhodes proposal from the debtor | Plan and Disclosure Statement | 2.60 | 1,025.00 | $2,665.00 |
| 12/29/2021 | Michael Atkinson | Call with counsel regarding plan options | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 12/29/2021 | Michael Atkinson | Attend court hearing | Court Hearings | 2.60 | 1,025.00 | $2,665.00 |
| 12/29/2021 | Eunice Min | Analyze exhibits of calculations of non-cash transfer damages. | Litigation | 2.00 | 680.00 | $1,360.00 |
| 12/29/2021 | Timothy Strickler | Updated and revised schedules of opioid claims filed to date. | Claims Analysis and Objections | 2.80 | 480.00 | $1,344.00 |
| 12/29/2021 | Eunice Min | Review and revise draft November fee statement. | Fee / Employment Applications | 2.10 | 680.00 | $1,428.00 |
| 12/29/2021 | Raul Busto | Analyze prescription volumes. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 12/29/2021 | Christian Klawunder | FA call regarding debtors' business plan. | Litigation | 0.50 | 580.00 | $290.00 |
| 12/29/2021 | Byron Groth | Analyzed potential MDT claims. | Litigation | 2.20 | 470.00 | $1,034.00 |
| 12/29/2021 | Christian Klawunder | Motion hearing regarding PI extension. | Plan and Disclosure Statement | 2.50 | 580.00 | $1,450.00 |
| 12/29/2021 | Raul Busto | Analyze Rhodes business development opportunity. | Business Analysis / Operations | 1.60 | 540.00 | $864.00 |
| 12/29/2021 | Eunice Min | Analyze proposed BD opportunity. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 12/30/2021 | Michael Atkinson | Review and prepare for committee call | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 12/30/2021 | Michael Atkinson | Review and analyze various plan options | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 12/30/2021 | Michael Atkinson | Review and analyze NY ruling and effects on opioid claims | Litigation | 1.20 | 1,025.00 | $1,230.00 |
| 12/30/2021 | Michael Atkinson | Review and analyze pipeline products and projections | Litigation | 1.30 | 1,025.00 | $1,332.50 |
| 12/30/2021 | Michael Atkinson | Committee call | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 12/30/2021 | Michael Atkinson | Review and analyze potential plan projections | Business Analysis / Operations | 2.40 | 1,025.00 | $2,460.00 |
| 12/30/2021 | Raul Busto | Consolidate flash reports. | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| 12/30/2021 | Byron Groth | Updated fee trackers. | Business Analysis / Operations | 0.30 | 470.00 | $141.00 |
| 12/30/2021 | Christian Klawunder | Analyzed discovery docs related to counsel's litigation requests. | Litigation | 1.60 | 580.00 | $928.00 |
| 12/30/2021 | Christian Klawunder | Evaluated debtors' cash flow projections. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 12/30/2021 | Michael Atkinson | Continued to review and analyze various plan options | Plan and Disclosure Statement | 2.00 | 1,025.00 | $2,050.00 |
| 12/30/2021 | Christian Klawunder | Call with committee regarding plan alternatives and negotiations. | Committee Activities | 0.60 | 580.00 | $348.00 |
| 12/30/2021 | Christian Klawunder | Evaluated debtors' post-emergence projections. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 12/30/2021 | Byron Groth | Analyzed application prior judgment/settlement models. | Claims Analysis and Objections | 1.80 | 470.00 | $846.00 |
| 12/30/2021 | Eunice Min | Review Newco term sheet related to investment caps. | Business Analysis / Operations | 0.20 | 680.00 | $136.00 |
| 12/30/2021 | Eunice Min | Update analysis for debtors' revised sources and uses estimates. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |

14

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2021 | Byron Groth | Review jury verdicts in opioid litigation and prepare notes for team distribution. | Claims Analysis and Objections | 1.50 | 470.00 | $705.00 |
| 12/30/2021 | Byron Groth | Revised prior damage models. | Litigation | 1.00 | 470.00 | $470.00 |
| 12/30/2021 | Christian Klawunder | Analyzed transfers for counsel. | Litigation | 1.30 | 580.00 | $754.00 |
| 12/30/2021 | Eunice Min | Analyzed and reconciled increases in assumed reserves for exit. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 12/30/2021 | Timothy Strickler | Updated and revised schedules of non-opioid claims filed to date. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 12/30/2021 | Christian Klawunder | Analyzed NewCo business plan. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 12/31/2021 | Michael Atkinson | Call with committee members regarding plan alternatives | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 12/31/2021 | Michael Atkinson | Calls with counsel regarding appeal and plan issues | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 12/31/2021 | Christian Klawunder | Analyzed NewCo cash flows under alternative plan scenarios. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 12/31/2021 | Christian Klawunder | Analyzed transfers to IACs. | Litigation | 0.90 | 580.00 | $522.00 |
| 12/31/2021 | Michael Atkinson | Review and analyze historical pipeline projections analysis | Litigation | 2.10 | 1,025.00 | $2,152.50 |
| 12/31/2021 | Michael Atkinson | Review recent litigation outcomes for counsel | Litigation | 0.90 | 1,025.00 | $922.50 |
| 12/31/2021 | Eunice Min | Prepare slides on updated distributable value analysis. | Business Analysis / Operations | 2.30 | 680.00 | $1,564.00 |
| 12/31/2021 | Christian Klawunder | Analyzed discovery materials related to counsel's inquiries. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 12/31/2021 | Michael Atkinson | Review and analyze committee update | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 12/31/2021 | Christian Klawunder | Correspondence with counsel regarding approach for PI extension period. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 12/31/2021 | Michael Atkinson | Review and analyze cash tracing analysis for counsel | Litigation | 2.80 | 1,025.00 | $2,870.00 |
| 12/31/2021 | Eunice Min | Review distributable value analysis from other advisor and prepare comments. | Business Analysis / Operations | 1.50 | 680.00 | $1,020.00 |
| 12/31/2021 | Christian Klawunder | Evaluated NewCo projections and assumptions. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 12/31/2021 | Eunice Min | Continue preparing updated distributable value analysis. | Business Analysis / Operations | 3.00 | 680.00 | $2,040.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 12/29/2021 | Miscellaneous | Amazon - B. Steffen research material. | $123.34 |
| | **Total Expenses** | | **$123.34** |