AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Tel:  (212) 872-1000
Fax:  (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al*

COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 652-3131
Fax: (302) 652-3117
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- :
                                                                 :
In re:                                                           :    Chapter 11
                                                                 :
PURDUE PHARMA L.P., *et al*.,                                    :    Case No. 19-23649 (RDD)
                                                                 :
                                   Debtors.[1]                   :    (Jointly Administered)
                                                                 :
---------------------------------------------------------------- :

### TWENTY-SECOND MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD <u>FROM DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021</u>

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Applicant | Cole Schotz P.C. |
|---|---|
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Time Period Covered** | December 1, 2021 – December 31, 2021 |
| **Total Fees Incurred** | $868,137.50 |
| **20% Holdback** | $173,627.50 |
| **Total Fees Less 20% Holdback** | $694,510.00 |
| **Total Expenses Incurred** | $71.69 |
| **Total Fees and Expenses Requested** | $868,209.19 |

Cole Schotz P.C. ("Cole Schotz"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Second Monthly Fee Statement") covering the period from December 1, 2021 through and including December 31, 2021 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this Twenty-Second Monthly Fee Statement, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $868,137.50 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $71.69 incurred by Cole Schotz during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.    **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole

Schotz professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by Cole Schotz for services rendered to the Committee are the same rates that Cole Schotz charges generally for professional services rendered to its non-bankruptcy clients.[2]

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Cole Schotz professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.      **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

5.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

## NOTICE

6.      Notice of this Twenty-Second Monthly Fee Statement will be given to (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne (Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson

---

[2] Cole Schotz increased its rates on September 1, 2021, consistent with its customary practice and as disclosed in Cole Schotz's retention application. *See* ECF No. 1013. Cole Schotz filed a notice of such rate increase on August 27, 2021. *See* ECF No. 3692.

(christopher.robertson@davispolk.com) and Dylan Consla (dylan.consla@davispolk.com); (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg (Paul.Schwartzberg@usdoj.gov); and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801 (dklauder@bk-legal.com) (collectively, the "Notice Parties").

7.      Objections to this Twenty-Second Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties and undersigned counsel to the Committee so as to be received by no later than March 21, 2022 at 12:00 p.m. (ET) (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

8.      If no objections to this Twenty-Second Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.   If an objection to this Twenty-Second Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Second Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated: March 7, 2022
New York, New York

**AKIN GUMP STRAUSS HAUER & FELD LLP**

/s/     *Arik Preis*
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*- and –*

**COLE SCHOTZ P.C.**

Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**EXHIBIT A**

**COMPENSATION BY TIMEKEEPER**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate[1] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $685.00 | 47.8 | $32,743.00 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2011) | $675.00 | 70.3 | $47,452.50 |
| Warren Usatine | 1995 | Member (Bankruptcy) (since 2004) | $875.00 | 1.1 | $962.50 |
| Susan Usatine | 1998 | Member (Litigation) (since 2006) | $665.00 | 18.9 | $12,568.50 |
| Michael C. Klauder | 2014 | Member (Litigation) (since 2021) | $475.00 | 2.3 | $1,092.50 |
| Donald A. Ottaunick | 1984 | Member (Litigation) (since 2000) | $775.00 | 104.7 | $81,142.50 |
| Anthony De Leo | 2013 | Associate (Bankruptcy) (since 2020) | $610.00 | 60.8 | $37,088.00 |
| Sophie E. Macon | 2018 | Associate (Bankruptcy) (since 2020) | $475.00 | 3.2 | $1,520.00 |
| Peter Strom | 2021 | Associate (Bankruptcy) (since 2020) | $300.00 | 80.8 | $24,240.00 |
| Michael Fitzpatrick | 2022 | Associate (Bankruptcy) (since 2020) | $300.00 | 1.7 | $510.00 |

[1] On August 27, 2021 Cole Schotz filed Notice of Increase of Hourly Rates of Cole Schotz's Professionals [ECF No. 3714] which adjusted hourly rates effective September 1, 2021.

| Jack Dougherty | 2021 | Associate (Bankruptcy) (since 2020) | $300.00 | 0.3 | $90.00 |
|---|---|---|---|---|---|
| Matthew Love | 2021 | Associate (Bankruptcy) (since 2021) | $275.00 | 7.3 | $2,007.50 |
| Ta'Mahr Baptiste | N/A | Staff Attorney | $450.00 | 116.2 | $52,290.00 |
| Lauren Baum | N/A | Staff Attorney | $485.00 | 120.7 | $58,539.50 |
| Dominique Baxter | N/A | Staff Attorney | $485.00 | 156.8 | $76,048.00 |
| Furine Blaise | N/A | Staff Attorney | $485.00 | 110.3 | $53,495.50 |
| Jeffrey Daman | N/A | Staff Attorney | $525.00 | 133.9 | $70,297.50 |
| Joseph Harms | N/A | Staff Attorney | $450.00 | 133.6 | $60,120.00 |
| April Hayden Montgomery | N/A | Staff Attorney | $485.00 | 129.6 | $62,856.00 |
| Arunima Niogi | N/A | Staff Attorney | $450.00 | 125.9 | $56,655.00 |
| Sean Parisi | N/A | Staff Attorney | $450.00 | 154.7 | $69,615.00 |
| Esinam Quarcoo | N/A | Staff Attorney | $450.00 | 146.4 | $65,880.00 |
| Larry Morton | N/A | Paralegal (Bankruptcy) (since 2020) | $330.00 | 2.8 | $924.00 |
| **TOTAL** | | | | **1,730.1** | **$868,137.50** |

## EXHIBIT B

## COMPENSATION BY PROJECT CATEGORY
## DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 3.6 | $1,089.00 |
| Claims Analysis, Administration and Objections | 5.3 | $1,457.50 |
| Committee Matters and Creditor Meetings | 16.1 | $10,665.50 |
| Creditor Inquiries | 2.1 | $1,438.50 |
| Fee Application Matters/Objections | 11.3 | $5,579.00 |
| Litigation/Gen. (Except Automatic Stay Relief) | 1,682.5 | $841,712.50 |
| Preparation for and Attendance at Hearings | 9.2 | $6,195.50 |
| **TOTAL** | **1,730.1** | **$868,137.50** |

## EXHIBIT C

### Invoice

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE  19801

**FEDERAL ID# 22-2113414**

**New Jersey — New York — Maryland — Texas  — Florida**

PURDUE PHARM, L.P.
N/A - FEE APPLICATION ONLY

|  |  |
|---|---|
| Invoice Date: | March 7, 2022 |
| Invoice Number: | 912667 |
| Matter Number: | 60810-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2021

| **CASE ADMINISTRATION** | | | **3.60** | **1,089.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 12/14/21 | LSM | ARRANGE TELEPHONIC APPEARANCE FOR J. ALBERTO FOR DECEMBER 16, 2021 HEARING | 0.30 | 99.00 |
| 12/15/21 | PTS | REVIEW AND REVISE DRAFT ESTATE CLAIMS ANALYSIS | 1.90 | 570.00 |
| 12/15/21 | PTS | CALL WITH A. DE LEO RE REVISIONS TO THIRD PARTY ESTATE CLAIMS ANALYSIS | 0.20 | 60.00 |
| 12/15/21 | PTS | REVIEW DOCUMENTS AS PART OF INVESTIGATION INTO POTENTIAL ESTATE CAUSES OF ACTION | 1.20 | 360.00 |

| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **5.30** | **1,457.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 12/01/21 | MYL | CONDUCTED RESEARCH REGARDING POTENTIAL ESTATE CLAIMS | 2.10 | 577.50 |
| 12/02/21 | MYL | CONDUCTED RESEARCH REGARDING POTENTIAL ESTATE CLAIMS | 1.80 | 495.00 |
| 12/03/21 | MYL | CONDUCTED RESEARCH REGARDING POTENTIAL ESTATE CLAIMS | 1.40 | 385.00 |

| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **16.10** | **10,665.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 12/02/21 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS AND UCC MEMBERS | 0.70 | 479.50 |
| 12/05/21 | JRA | REVIEW OCC UPDATE MATERIALS | 0.60 | 411.00 |
| 12/09/21 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS, PLAN AND APPEAL ISSUES | 0.20 | 135.00 |
| 12/13/21 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND UPDATE | 0.10 | 67.50 |
| 12/13/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 12/15/21 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND UPDATE | 0.10 | 67.50 |
| 12/15/21 | JRA | REVIEW A. PREIS UCC UPDATE AND RELATED MATERIALS | 0.30 | 205.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 912667 |
|---|---|---|
| | Client/Matter No. 60810-0001 | March 7, 2022 |
| | | Page 2 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/16/21 | ADL | ATTEND COMMITTEE CALL | 0.80 | 488.00 |
| 12/16/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 12/16/21 | PJR | PARTICIPATE ON COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS RE: CASE STATUS AND UPDATE | 0.80 | 540.00 |
| 12/16/21 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND M. HURLEY (.8); EMAILS WITH A. PREIS RE SAME (.1) | 0.90 | 616.50 |
| 12/19/21 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE UPDATE AND PLAN ISSUES | 0.20 | 135.00 |
| 12/20/21 | PJR | REVIEW AND ANALYZE EMAILS FROM A. PREIS AND COMMITTEE MATERIALS IN ADVANCE OF COMMITTEE CALL | 0.30 | 202.50 |
| 12/20/21 | ADL | ATTEND OCC CALL | 1.00 | 610.00 |
| 12/20/21 | JRA | PARTICIPATE IN OCC UPDATE CALL WITH A. PREIS AND OCC MEMBERS | 1.00 | 685.00 |
| 12/20/21 | PJR | PARTICIPATE ON COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS RE: CASE STATUS, PLAN AND OPEN ISSUES | 1.10 | 742.50 |
| 12/21/21 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 12/21/21 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND UPDATE | 0.10 | 67.50 |
| 12/23/21 | PJR | REVIEW COMMITTEE MATERIALS IN ADVANCE OF COMMITTEE CALL | 0.20 | 135.00 |
| 12/23/21 | ADL | ATTEND UCC CALL | 0.70 | 427.00 |
| 12/23/21 | PJR | ATTEND COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS RE: CASE STATUS AND PLAN ISSUES | 0.70 | 472.50 |
| 12/23/21 | JRA | EMAILS WITH A. PREIS RE TODAY'S CALL (.2) AND PARTICIPATE ON SAME WITH UCC MEMBERS, A. PREIS, M. ATKINSON AND M. HURLEY (.7) | 0.90 | 616.50 |
| 12/27/21 | JRA | REVIEW A. PREIS UCC UPDATE | 0.10 | 68.50 |
| 12/27/21 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.60 | 411.00 |
| 12/27/21 | ADL | ATTEND UCC CALL | 0.60 | 366.00 |
| 12/27/21 | JRA | REVIEW UCC UPDATE MATERIALS | 0.50 | 342.50 |
| 12/27/21 | PJR | PARTICIPATE ON COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS RE: CASE STATUS | 0.60 | 405.00 |
| 12/27/21 | PJR | REVIEW COMMITTEE MATERIALS IN ADVANCE OF COMMITTEE CALL | 0.20 | 135.00 |
| 12/29/21 | PJR | REVIEW EMAILS FROM A. PREIS RE: PRELIMINARY INJUNCTION AND CASE STATUS AND UPDATE | 0.20 | 135.00 |
| 12/30/21 | ADL | ATTEND UCC CALL | 0.60 | 366.00 |
| 12/30/21 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.60 | 411.00 |
| 12/30/21 | JRA | REVIEW A. PREIS UCC UPDATE | 0.10 | 68.50 |
| 12/31/21 | ADL | REVIEW COMMITTEE UPDATES | 0.20 | 122.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 912667 | |
| | Client/Matter No. 60810-0001 | | March 7, 2022 | |
| | | | Page 3 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/31/21 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.60 | 411.00 |
| 12/31/21 | JRA | REVIEW A. PREIS UCC UPDATE EMAIL | 0.20 | 137.00 |

| **CREDITOR INQUIRIES** | | | **2.10** | **1,438.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/19/21 | JRA | RESPOND TO ADDITIONAL APPEAL RELATED CREDITOR INQUIRIES | 0.90 | 616.50 |
| 12/28/21 | JRA | RETURN ADDITIONAL CREDITOR INQUIRIES RE APPEAL | 0.30 | 205.50 |
| 12/28/21 | JRA | T/C'S WITH UCC MEMBERS (.4) AND CREDITORS (.5) RE APPEAL IMPACT AND PI HEARING | 0.90 | 616.50 |

| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **11.30** | **5,579.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/02/21 | JRA | FURTHER EMAILS WITH A. DE LEO, S. MACON AND E. LISOVICZ RE FEE APPS | 0.30 | 205.50 |
| 12/03/21 | MEF | PURDUE - EMAILS TO A. DE LEO, S. MACON, J. DOUGHERTY, L. MORTON RE: CS TWENTIETH FEE APP | 0.20 | 60.00 |
| 12/03/21 | SEM | EMAILS WITH L. MORTON, J. DOUGHERTY, AND M. FITZPATRICK RE: OCTOBER MONTHLY FEE APPLICATION (.3); REVIEW AND REVISE OCTOBER MONTHLY FEE APPLICATION (.8); EMAILS WITH E. LISVICZ AND J. ALBERTO RE: SAME (.2) | 1.30 | 617.50 |
| 12/03/21 | JZD | REVIEW OCTOBER INVOICE AND EMAILS W/ A. DE LEO AND L. MORTON RE: FINALIZE OCTOBER MONTHLY FEE APP | 0.30 | 90.00 |
| 12/03/21 | JRA | FURTHER EMAILS WITH E. LISOVICZ RE FEE APPS | 0.30 | 205.50 |
| 12/03/21 | LSM | DRAFT TWENTIETH MONTHLY FEE APPLICATION FOR COLE SCHOTZ OCTOBER 2021 FEES/EXPENSES AND FORWARD SAME TO M. FITZPATRICK | 2.20 | 726.00 |
| 12/03/21 | MEF | PURDUE - REVIEW AND EDIT CS TWENTIETH MONTHLY FEE APP | 1.50 | 450.00 |
| 12/03/21 | ADL | EMAILS WITH CS TEAM RE: CS FEE APPLICATION | 0.50 | 305.00 |
| 12/15/21 | JRA | EMAILS WITH E. LISOVICZ RE FEE APPS | 0.30 | 205.50 |
| 12/20/21 | ADL | EMAIL J. ALBERTO RE: CS FEES | 0.10 | 61.00 |
| 12/20/21 | JRA | EMAILS WITH A. DE LEO RE FEE APPS | 0.20 | 137.00 |
| 12/22/21 | ADL | INITIAL PREPARATION OF NOVEMBER FEE APPLICATION | 0.90 | 549.00 |
| 12/23/21 | JRA | EMAILS WITH A. DE LEO RE FEE APPS | 0.20 | 137.00 |
| 12/23/21 | ADL | CONTINUE PREPARATION OF NOVEMBER FEE APPLICATION | 1.70 | 1,037.00 |
| 12/27/21 | ADL | REVIEW NOVEMBER INVOICE RE: LITIGATION ISSUES AND PREPARATION OF NOVEMBER FEE APPLICATION | 1.30 | 793.00 |

| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **1,682.50** | **841,712.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  912667 |
| | Client/Matter No. 60810-0001 | March 7, 2022 |
| | | Page 4 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/01/21 | PTS | EDIT OUTLINE OF REVISIONS RE THIRD PARTY ESTATE CLAIMS | 1.70 | 510.00 |
| 12/01/21 | PTS | CALL WITH M. LOVE RE RESEARCH FOR POTENTIAL ESTATE CLAIMS | 0.10 | 30.00 |
| 12/01/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.30 | 1,007.50 |
| 12/01/21 | PTS | CALLS WITH A. DE LEO RE ESTATE CLAIMS ANALYSIS | 0.40 | 120.00 |
| 12/01/21 | PTS | REVIEW HOT DOCUMENTS FOR THIRD PARTY ESTATE CLAIMS LITIGATION ANALYSIS | 1.40 | 420.00 |
| 12/01/21 | PTS | DRAFT E-MAIL TO D. OTTAUNICK, S. USATINE AND A. DE LEO RE SUMMARY OF DOCUMENTS RELEVANT TO ESTATE CLAIMS | 0.90 | 270.00 |
| 12/01/21 | PTS | CORRES WITH A. DE LEO RE ESTATE CLAIMS LITIGATION ANALYSIS | 0.30 | 90.00 |
| 12/01/21 | PTS | UPDATE ATTORNEY REVIEW DECISION LOG & SHARE WITH TEAM | 0.90 | 270.00 |
| 12/01/21 | PTS | REVIEW AND SUMMARY OF RELEVANT DOCUMENTS TO ESTATE CLAIMS LITIGATION | 0.80 | 240.00 |
| 12/01/21 | DAO | TEAM LEADER REVIEW AND ANALYSIS OF SIGNIFICANT DOCUMENTS PRODUCED IN CONNECTION WITH ESTATE CLAIMS INVESTIGATION | 0.40 | 310.00 |
| 12/01/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.40 | 1,085.00 |
| 12/01/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.20 | 2,160.00 |
| 12/01/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/01/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 12/01/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/01/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/01/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 12/01/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 12/01/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.50 | 1,125.00 |
| 12/01/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/01/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/01/21 | JRA | T/C'S WITH UCC MEMBERS, A. PREIS AND M. ATKINSON RE APPEAL AND SACKLER ISSUES | 1.00 | 685.00 |
| 12/01/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  912667 | |
| | Client/Matter No. 60810-0001 | | March 7, 2022 | |
| | | | Page 5 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/01/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 12/01/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 12/01/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/01/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 12/01/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 12/01/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,155.00 |
| 12/01/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 315.00 |
| 12/01/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,417.50 |
| 12/01/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 892.50 |
| 12/01/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 12/01/21 | ADL | EMAILS WITH CS TEAM RE: POTENTIAL ESTATE CLAIMS ANALYSIS | 0.40 | 244.00 |
| 12/01/21 | AXM | CORRESPONDENCE WITH P.STROM, A. DE LEO, S. USATINE, ET AL REGARDING DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 97.00 |
| 12/01/21 | ADL | PREPARE SUMMARY OF ADDITIONAL ANALYSIS RE: POTENTIAL ESTATE CLAIMS BASED ON ADDITIONAL DISCOVERY REVIEW | 4.30 | 2,623.00 |
| 12/01/21 | ADL | CALL WITH P. STROM RE: POTENTIAL ESTATE CLAIMS ANALYSIS | 0.40 | 244.00 |
| 12/01/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/01/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,503.50 |
| 12/01/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/01/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/01/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 12/01/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 12/01/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  912667 | |
| | Client/Matter No. 60810-0001 | | March 7, 2022 | |
| | | | Page 6 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/01/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/01/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 12/01/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 12/01/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/01/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/01/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/01/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/01/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/01/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 12/01/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 12/01/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 12/01/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 12/01/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/01/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/01/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 12/01/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.60 | 270.00 |
| 12/01/21 | PTS | REVIEW D. OTTAUNICK & A. DE LEO E-MAILS RE ESTATE CLAIMS LITIGATION | 0.40 | 120.00 |
| 12/01/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/01/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/01/21 | SMU | WORK ON THIRD PARTY ESTATE DISCOVERY | 0.90 | 598.50 |
| 12/02/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/02/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/02/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number | 912667 |
| | Client/Matter No. 60810-0001 | | | March 7, 2022 |
| | | | | Page 7 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/02/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/02/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/02/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/02/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/02/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/02/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 12/02/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.80 | 1,215.00 |
| 12/02/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/02/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/02/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 12/02/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 12/02/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/02/21 | DAO | TEAM LEADER REVIEW AND ANALYSIS OF SIGNIFICANT DOCUMENTS PRODUCED IN CONNECTION WITH ESTATE CLAIMS INVESTIGATION | 0.80 | 620.00 |
| 12/02/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/02/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.70 | 315.00 |
| 12/02/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 12/02/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/02/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/02/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,860.00 |
| 12/02/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/02/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/02/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/02/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 12/02/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  912667 |
| | Client/Matter No. 60810-0001 | March 7, 2022 |
| | | Page 8 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/02/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/02/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 12/02/21 | AXM | REVIEW DECISION LOG AND CORRESPONDING GUIDANCE IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 145.50 |
| 12/02/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 12/02/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/02/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/02/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,102.50 |
| 12/02/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 420.00 |
| 12/02/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,207.50 |
| 12/02/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 12/02/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.30 | 1,600.50 |
| 12/02/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/02/21 | AXM | CORRESPONDENCE WITH P.STROM REGARDING DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 12/02/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/02/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/02/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 12/02/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 12/02/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/02/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/02/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/02/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 12/02/21 | PTS | REVIEW OF HOT DOCUMENTS FOR ESTATE CLAIMS LITIGATION ANALYSIS | 2.70 | 810.00 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS            Invoice Number  912667
          Client/Matter No. 60810-0001                                      March 7, 2022
                                                                                 Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/02/21 | PTS | EDIT DOCUMENT TRACKER FOR HOT DOCUMENTS RELATED TO ESTATE CLAIMS ANALYSIS | 0.40 | 120.00 |
| 12/02/21 | PTS | RESEARCH RE POTENTIAL ESTATE CLAIMS | 0.70 | 210.00 |
| 12/02/21 | SMU | WORK ON THIRD PARTY ESTATE DISCOVERY | 1.10 | 731.50 |
| 12/02/21 | PTS | PROVIDE GUIDANCE TO DOCUMENT REVIEW TEAM RE ESTATE CLAIMS ANALYSIS | 1.30 | 390.00 |
| 12/02/21 | PTS | REVIEW HOT DOCUMENTS FOR ESTATE CLAIMS ANALYSIS | 1.30 | 390.00 |
| 12/02/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 1.80 | 810.00 |
| 12/02/21 | PTS | REVIEW AND REVISE OUTLINE OF THIRD PARTY ESTATE CLAIMS ANALYSIS | 1.90 | 570.00 |
| 12/03/21 | PTS | CALL RE INSURANCE LITIGATION WITH GILBERT AND COUNSEL FOR GULF/ST. PAUL INSURER GROUP | 0.30 | 90.00 |
| 12/03/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.70 | 1,822.50 |
| 12/03/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 12/03/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/03/21 | AXM | REVIEW ESTATE CLAIMS ANALYSIS IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 12/03/21 | AXM | REVIEW DECISION LOG AND CORRESPONDING GUIDANCE IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 12/03/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/03/21 | TXB | REVIEW OF DECISION LOG AND GUIDANCE FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/03/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/03/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 12/03/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/03/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/03/21 | LZB | REVIEW MATERIALS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 12/03/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/03/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/03/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 12/03/21 | DRB | REVIEW OF MEMO AND DECISION LOG FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/03/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  912667 | |
| | Client/Matter No. 60810-0001 | | March 7, 2022 | |
| | | | Page 10 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/03/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 12/03/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/03/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/03/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 12/03/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 12/03/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/03/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 12/03/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 12/03/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/03/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 12/03/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 12/03/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/03/21 | MXK | CALL WITH GULF INSURERS RE: POLICY STIPULATION | 0.30 | 142.50 |
| 12/03/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 12/03/21 | AXM | REVIEW DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 12/03/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 12/03/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.70 | 315.00 |
| 12/03/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 12/03/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/03/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/03/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/03/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/03/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 912667 | |
| | Client/Matter No. 60810-0001 | | March 7, 2022 | |
| | | | Page 11 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/03/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/03/21 | PTS | REVIEW M. LOVE RESEARCH RE POTENTIAL ESTATE CLAIMS | 1.60 | 480.00 |
| 12/03/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/03/21 | JRA | EMAILS WITH A. PREIS, A. CRAWFORD, A. DE LEO RE MEET AND CONFER | 0.40 | 274.00 |
| 12/03/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/03/21 | PTS | DRAFT EMAIL TO D. OTTAUNICK, S. USATINE & A. DE LEO RE ESTATE CLAIMS INVESTIGATION FINDINGS | 1.30 | 390.00 |
| 12/03/21 | PTS | REVIEW HOT DOCUMENTS RE THIRD PARTY ESTATE CLAIMS ANALYSIS | 1.10 | 330.00 |
| 12/03/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.30 | 2,557.50 |
| 12/03/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/03/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,305.00 |
| 12/03/21 | ADL | EMAILS WITH PLAINTIFFS RE: INSURANCE LITIGATION ISSUES | 0.40 | 244.00 |
| 12/03/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/03/21 | PTS | DRAFT NOTES FROM CALL WITH COUNSEL FOR GULF/ST. PAUL INSURER GROUP | 0.30 | 90.00 |
| 12/03/21 | SMU | WORK ON THIRD PARTY ESTATE DISCOVERY | 0.80 | 532.00 |
| 12/03/21 | PTS | RESEARCH RE: POTENTIAL ESTATE CLAIMS | 0.30 | 90.00 |
| 12/03/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 12/03/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/03/21 | JRA | EMAILS WITH A. DE LEO RE POLICY STIPULATIONS | 0.30 | 205.50 |
| 12/04/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 4.10 | 3,177.50 |
| 12/05/21 | JRA | REVIEW DRAFT DISTRICT COURT SUBMISSION (.6); EMASILS WITH A. PREIS RE SAME (.2) | 0.80 | 548.00 |
| 12/05/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |
| 12/06/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 12/06/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 12/06/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 12/06/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 912667 |
| | Client/Matter No. 60810-0001 | March 7, 2022 |
| | | Page 12 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/06/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 12/06/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 12/06/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/06/21 | JRA | EMAILS WITH A. PREIS RE APPELLATE SUBMISSIONS | 0.10 | 68.50 |
| 12/06/21 | LZB | REVIEW DOCUMENTS FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 12/06/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 840.00 |
| 12/06/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/06/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/06/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.10 | 742.50 |
| 12/06/21 | PTS | REVIEW DOCUMENTS ESCALATED BY DOCUMENT REVIEW TEAM RE THIRD PARTY ESTATE CLAIMS INVESTIGATION | 1.60 | 480.00 |
| 12/06/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/06/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/06/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/06/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 12/06/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.80 | 2,170.00 |
| 12/06/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/06/21 | PTS | DRAFT OUTLINE RE REVISIONS TO ESTATE CLAIMS ANALYSIS | 1.50 | 450.00 |
| 12/06/21 | PTS | RESEARCH RE POTENTIAL ESTATE CLAIMS | 0.50 | 150.00 |
| 12/06/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 12/06/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 315.00 |
| 12/06/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/06/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/06/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 12/06/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 912667 | |
| | Client/Matter No. 60810-0001 | | March 7, 2022 | |
| | | | Page 13 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/06/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 12/06/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 12/06/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/06/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 12/06/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/06/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/06/21 | SMU | WORK ON THIRD PARTY ESTATE DISCOVERY | 1.10 | 731.50 |
| 12/06/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 12/06/21 | AXM | CORRESPONDENCE TO P.STROM, S.USATINE, A. DE LEO, ET AL IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 12/06/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 12/06/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/06/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/06/21 | AXM | REVIEW DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 12/06/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,627.50 |
| 12/06/21 | TXB | REVIEW OF DECISION LOG AND GUIDANCE FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 12/06/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/06/21 | LZB | REVIEW MATERIALS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,503.50 |
| 12/06/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,215.00 |
| 12/06/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,503.50 |
| 12/06/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 12/06/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/06/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 912667 |
|-----|-------------------------------------------|-----------------------|
|     | Client/Matter No. 60810-0001              | March 7, 2022 |
|     |                                           | Page 14 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/06/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/06/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,155.00 |
| 12/06/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/06/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/06/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 12/07/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 12/07/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/07/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 12/07/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.50 | 727.50 |
| 12/07/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/07/21 | MYL | RESEARCH FOR ESTATE CAUSES OF ACTION | 1.20 | 330.00 |
| 12/07/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/07/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/07/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/07/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/07/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.20 | 810.00 |
| 12/07/21 | AXM | CORRESPONDENCE TO P.STROM, S.USATINE, A. DE LEO, ET AL IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 12/07/21 | JRA | REVEIW OF POTENTIAL LIT CLAIM ANALYSIS AND DOCUMENTS (1.7); DICUSSIONS WITH CS TEAM AND UCC MEMBERS RE SAME (.7) | 2.40 | 1,644.00 |
| 12/07/21 | SMU | WORK ON ESTATE DISCOVERY FOR THIRD PARTY CLAIMS | 0.90 | 598.50 |
| 12/07/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 12/07/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/07/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 12/07/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,155.00 |
| 12/07/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |

COLE SCHOTZ P.C.

| | |
|---|---|
| Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS<br>Client/Matter No. 60810-0001 | Invoice Number  912667<br>March 7, 2022<br>Page 15 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/07/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/07/21 | PTS | RESEARCH RE POTENTIAL ESTATE CLAIMS ANALYSIS (SUFFICIENCY OF ALLEGATIONS) | 1.80 | 540.00 |
| 12/07/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/07/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/07/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/07/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/07/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 12/07/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/07/21 | MYL | CORRES WITH P. STROM RE. RESEARCH FOR ESTATE CAUSES OF ACTION | 0.50 | 137.50 |
| 12/07/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 12/07/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/07/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 12/07/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/07/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/07/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/07/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 12/07/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 12/07/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/07/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/07/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 12/07/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/07/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/07/21 | PTS | RESEARCH RE POTENTIAL ESTATE CAUSE OF ACTION | 1.40 | 420.00 |
| 12/07/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,522.50 |
| 12/07/21 | PTS | CORRES WITH M. LOVE RE RESEARCH FOR ESTATE CAUSES OF ACTION | 0.50 | 150.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 912667 |
|---|---|---|
| | Client/Matter No. 60810-0001 | March 7, 2022 |
| | | Page 16 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/07/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/07/21 | PTS | REVISE ANALYSIS OUTLINE DOCUMENT RE ESTATE CAUSES OF ACTION | 0.70 | 210.00 |
| 12/07/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 12/07/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/07/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 12/07/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |
| 12/07/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/07/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 12/07/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 12/07/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/07/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 315.00 |
| 12/07/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 945.00 |
| 12/07/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/07/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/08/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/08/21 | PTS | CALL WITH A. DE LEO RE ESTATE CLAIMS ANALYSIS | 0.30 | 90.00 |
| 12/08/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/08/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/08/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,305.00 |
| 12/08/21 | TXB | REVIEW OF DECISION LOG AND GUIDANCE FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 12/08/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/08/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 12/08/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  912667 |
| | Client/Matter No. 60810-0001 | March 7, 2022 |
| | | Page 17 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/08/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/08/21 | JRA | EMAILS (.4) AND T/C'S (.1) WITH A. DE LEO AND D. WINDSCHEFFEL RE INSURANCE ADVERSARY | 0.50 | 342.50 |
| 12/08/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 12/08/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/08/21 | ADL | EMAIL D. WINDSCHEFFEL RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 12/08/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/08/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/08/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/08/21 | MYL | RESEARCH FOR ESTATE CAUSES OF ACTION | 0.30 | 82.50 |
| 12/08/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 12/08/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 12/08/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/08/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/08/21 | ADL | EMAILS WITH J. ALBERTO AND D. WINDSCHEFFEL RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 12/08/21 | PTS | CALL WITH A. DE LEO RE REVISING DOCUMENT FOR ESTATE CLAIMS ANALYSIS | 0.30 | 90.00 |
| 12/08/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 12/08/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 12/08/21 | ADL | CALL WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 0.30 | 183.00 |
| 12/08/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/08/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 12/08/21 | PTS | RESEARCH RE ESTATE CLAIMS (SUFFICIENCY OF ALLEGATIONS) | 0.30 | 90.00 |
| 12/08/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/08/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 12/08/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/08/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 912667 |
|---|---|---|
| | Client/Matter No. 60810-0001 | March 7, 2022 |
| | | Page 18 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/08/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/08/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 12/08/21 | PTS | EDIT OUTLINE OF ANALYSIS FOR ESTATE CAUSES OF ACTION | 3.80 | 1,140.00 |
| 12/08/21 | ADL | CALL WITH P. STROM TO REVIEW REVSIED CHART WITH ADDITIONAL ESTATE CLAIMS ANALYSIS | 0.30 | 183.00 |
| 12/08/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.70 | 1,942.50 |
| 12/08/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/08/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/08/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 12/08/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/08/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 12/08/21 | ADL | REVIEW AND FURTHER REVISE CHART DETAILING ADDITIONAL ANALYSIS OF POTENTIAL ESTATE CLAIMS AGAINST THIRD PARTY LITIGATION TARGETS | 1.80 | 1,098.00 |
| 12/08/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/08/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/08/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 12/08/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 12/08/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 12/08/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/08/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,102.50 |
| 12/08/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 12/08/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 735.00 |
| 12/08/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.80 | 2,170.00 |
| 12/08/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 4.80 | 3,240.00 |
| 12/08/21 | PJR | REVIEW AND ANALYZE MEMO RE: THIRD PARTY CLAIMS | 0.40 | 270.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number | 912667 |
| | Client/Matter No. 60810-0001 | | | March 7, 2022 |
| | | | | Page 19 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/08/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.70 | 2,092.50 |
| 12/08/21 | SMU | WORK ON ESTATE DISCOVERY FOR THIRD PARTY CLAIMS | 1.10 | 731.50 |
| 12/09/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 12/09/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 12/09/21 | PTS | RESEARCH RE ESTATE CAUSES OF ACTION (SUFFICIENCY OF ALLEGATIONS) | 0.70 | 210.00 |
| 12/09/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 12/09/21 | MXK | REVIEW AMENDED RESPONSES TO THE NOTICE-RELATED RFAS | 0.20 | 95.00 |
| 12/09/21 | PTS | REVIEW DOCUMENTS RELATED TO ESTATE CLAIMS ANALYSIS | 0.80 | 240.00 |
| 12/09/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 12/09/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 12/09/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/09/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/09/21 | PTS | RESEARCH RE ESTATE CAUSES OF ACTION (SUFFICIENCY OF ALLEGATIONS) | 0.90 | 270.00 |
| 12/09/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/09/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 12/09/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 12/09/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/09/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/09/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 12/09/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/09/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 12/09/21 | MXK | CALL TO DISCUSS RESPONSE TO INSURERS REQUEST FOR PRODUCTION AND PRIVILEGE LOG | 0.70 | 332.50 |
| 12/09/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.70 | 542.50 |
| 12/09/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  912667 |
| | Client/Matter No. 60810-0001 | March 7, 2022 |
| | | Page 20 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/09/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/09/21 | PTS | REVIEW DOCUMENTS RELATED TO POTENTIAL ESTATE CAUSES OF ACTION | 1.60 | 480.00 |
| 12/09/21 | PTS | UPDATE OUTLINE RE ESTATE CLAIMS ANALYSIS | 1.20 | 360.00 |
| 12/09/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/09/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/09/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/09/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/09/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 12/09/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 12/09/21 | ADL | CALL WITH AKIN TEAM RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.70 | 427.00 |
| 12/09/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,215.00 |
| 12/09/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 840.00 |
| 12/09/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 892.50 |
| 12/09/21 | AXM | CORRESPONDENCE TO P.STROM, S.USATINE, A. DE LEO, ET AL IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 97.00 |
| 12/09/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 12/09/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 577.50 |
| 12/09/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 4.20 | 2,835.00 |
| 12/09/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 12/09/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/09/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 12/09/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/09/21 | ADL | REVIEW ADDITIONAL RESEARCH RE: POTENTIAL ESTATE CAUSES OF ACTION | 0.30 | 183.00 |
| 12/09/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  912667 |
| Client/Matter No. 60810-0001 | March 7, 2022 |
| | Page 21 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/09/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 12/09/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/09/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 12/09/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/09/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/09/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,365.00 |
| 12/09/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 12/09/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/09/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 12/09/21 | ADL | REVIEW SUPPLEMENTAL RESPONSES TO REQUESTS FOR ADMISSION IN INSURANCE LITIGIATION | 0.50 | 305.00 |
| 12/09/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/09/21 | WU | REVIEW MULTIPLE EMAILS RE: DISCOVERY ISSUES IN CARRIER CASE | 0.20 | 175.00 |
| 12/09/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 12/09/21 | PJR | REVIEW AND ANALYZE MEMO RE: THIRD PARTY CLAIMS | 0.40 | 270.00 |
| 12/09/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 12/09/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/09/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/09/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/09/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 4.30 | 3,332.50 |
| 12/09/21 | SMU | WORK ON ESTATE DISCOVERY FOR THIRD PARTY CLAIMS | 0.70 | 465.50 |
| 12/09/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 12/09/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/10/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/10/21 | PTS | REVIEW AND REVISE DRAFT ESTATE CLAIMS ANALYSIS | 1.70 | 510.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  912667 |
|---|---|---|
| | Client/Matter No. 60810-0001 | March 7, 2022 |
| | | Page 22 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/10/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.70 | 2,092.50 |
| 12/10/21 | PTS | REVIEW HOT DOCUMENTS RE ESTATE CLAIMS ANALYSIS | 1.60 | 480.00 |
| 12/10/21 | PTS | REVIEW DOCUMENTS ESCALATED BY REVIEWERS RE ESTATE CAUSES OF ACTION | 0.90 | 270.00 |
| 12/10/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/10/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.20 | 1,440.00 |
| 12/10/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/10/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/10/21 | SMU | WORK ON ESTATE DISCOVERY FOR THIRD PARTY CLAIMS | 0.60 | 399.00 |
| 12/10/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/10/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 45.00 |
| 12/10/21 | PTS | UPDATE OUTLINE RE ESTATE CLAIMS ANALYSIS | 1.10 | 330.00 |
| 12/10/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 4.80 | 3,240.00 |
| 12/10/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/10/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 12/10/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 12/10/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,207.50 |
| 12/10/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 12/10/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/10/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/10/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/10/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/10/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/10/21 | ADL | INITIAL REVIEW OF SUPPLEMENTAL APPELLATE BRIEFING | 1.90 | 1,159.00 |
| 12/10/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 912667 | |
| | Client/Matter No. 60810-0001 | | March 7, 2022 | |
| | | | Page 23 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/10/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/10/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 12/10/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 12/10/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/10/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/10/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 735.00 |
| 12/10/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 12/10/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 12/10/21 | ADL | REVIEW CS TEAM EMAILS RE; ESTATE CLAIMS DOCUMENT REVIEW PROJECT | 0.40 | 244.00 |
| 12/10/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/10/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,102.50 |
| 12/10/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/10/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/10/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/10/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 12/10/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/10/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 12/10/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/10/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/10/21 | ADL | CALL WITH P. STROM RE: ESTATE CLAIMS DISCOVERY ISSUES | 0.10 | 61.00 |
| 12/10/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/10/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/10/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 12/10/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS           Invoice Number  912667
        Client/Matter No. 60810-0001                                           March 7, 2022
                                                                                      Page 24

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/10/21 | ADL | REVIEW UCC DISCOVERY RESPONSE LETTER AND PRIVILEGE LOG IN INSURANCE ADVERSARY | 0.40 | 244.00 |
| 12/10/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/10/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/10/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/10/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 12/10/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 12/10/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/10/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/11/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 12/11/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/11/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/11/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/11/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 12/11/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 12/13/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/13/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/13/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 12/13/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.60 | 465.00 |
| 12/13/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.70 | 2,497.50 |
| 12/13/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/13/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 12/13/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 12/13/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/13/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  912667
           Client/Matter No. 60810-0001                                          March 7, 2022
                                                                                      Page 25

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/13/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 12/13/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 997.50 |
| 12/13/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 12/13/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/13/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 12/13/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,215.00 |
| 12/13/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/13/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/13/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/13/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 12/13/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/13/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,417.50 |
| 12/13/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/13/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/13/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/13/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/13/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 12/13/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/13/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/13/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/13/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 577.50 |
| 12/13/21 | ADL | REVIEW ANALYSIS OF POTENTIAL THIRD PARTY ESTATE CLAIMS | 2.30 | 1,403.00 |
| 12/13/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  912667
           Client/Matter No. 60810-0001                                                      March 7, 2022
                                                                                                      Page 26

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/13/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 12/13/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/13/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/13/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/13/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/13/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 12/13/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,260.00 |
| 12/13/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/13/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 12/13/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 12/13/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/13/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 12/13/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 12/13/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.20 | 2,480.00 |
| 12/13/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/13/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/13/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 12/13/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/13/21 | SMU | WORK ON ESTATE DISCOVERY FOR THIRD PARTY CLAIMS | 0.70 | 465.50 |
| 12/13/21 | PTS | REVIEW HOT DOCUMENTS RE ESTATE CLAIMS ANALYSIS | 1.40 | 420.00 |
| 12/13/21 | PTS | REVIEW AND REVISE DRAFT ESTATE CLAIMS ANALYSIS AND RELATED DOCUMENTS | 1.70 | 510.00 |
| 12/14/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/14/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/14/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS       Invoice Number  912667
            Client/Matter No. 60810-0001                   March 7, 2022
                                                                        Page 27

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/14/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/14/21 | ADL | CORR. WITH P. STROM RE: ESTATE CLAIMS ISSUES | 0.20 | 122.00 |
| 12/14/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 12/14/21 | DAO | WORK ON INVESTIGATION INTO POTENTIAL ESTATE CLAIMS; DOCUMENT REVIEW FOR POTENTIAL PLEADINGS | 0.70 | 542.50 |
| 12/14/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/14/21 | ADL | EMAIL D. WINDSCHEFFEL RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 12/14/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/14/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 12/14/21 | JRA | EMAILS WITH D. WINDSCHEFFEL AND A. DE LEO RE INSURANCE AP | 0.40 | 274.00 |
| 12/14/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 12/14/21 | SMU | WORK ON ESTATE DISCOVERY FOR THIRD PARTY CLAIMS | 0.90 | 598.50 |
| 12/14/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.60 | 1,755.00 |
| 12/14/21 | PTS | CALL WITH A. DE LEO RE REVISING ANALYSIS OF POTENTIAL THIRD PARTY ESTATE CLAIMS | 0.40 | 120.00 |
| 12/14/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 145.50 |
| 12/14/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 12/14/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/14/21 | PTS | MEET WITH D. OTTAUNICK RE THIRD PARTY ESTATE CLAIMS ANALYSIS | 0.70 | 210.00 |
| 12/14/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/14/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/14/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,155.00 |
| 12/14/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/14/21 | PTS | MEET WITH D. OTTAUNICK RE THIRD PARTY ESTATE CLAIMS ANALYSIS | 0.20 | 60.00 |
| 12/14/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/14/21 | PJR | DCOUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.80 | 1,215.00 |
| 12/14/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number 912667
      Client/Matter No. 60810-0001                                      March 7, 2022
                                                                          Page 28

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/14/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/14/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 12/14/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.20 | 1,440.00 |
| 12/14/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/14/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 12/14/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/14/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/14/21 | PTS | CORRES WITH A. DE LEO RE RESEARCH FOR POTENTIAL THIRD PARTY ESTATE CLAIMS | 0.20 | 60.00 |
| 12/14/21 | ADL | INITIAL REVISIONS TO THIRD PARTY ESTATE CLAIMS ANALYSIS | 1.90 | 1,159.00 |
| 12/14/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 12/14/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 12/14/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 12/14/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/14/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 12/14/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.70 | 1,794.50 |
| 12/14/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 12/14/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 682.50 |
| 12/14/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 12/14/21 | DAO | WORK ON INVESTIGATION INTO POTENTIAL ESTATE CLAIMS; DOCUMENT REVIEW FOR POTENTIAL PLEADINGS | 0.90 | 697.50 |
| 12/14/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,522.50 |
| 12/14/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/14/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/14/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  912667
        Client/Matter No. 60810-0001                                                March 7, 2022
                                                                                    Page 29

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/14/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 12/14/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 727.50 |
| 12/14/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 12/14/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 12/14/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 12/14/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/14/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/14/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 12/14/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/14/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/14/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 12/14/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 12/14/21 | ADL | CALLS WITH. P. STROM RE: POTENTIAL ESTATE CLAIMS RESEARCH | 0.60 | 366.00 |
| 12/14/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/15/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 12/15/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 12/15/21 | SMU | WORK ON ESTATE DISCOVERY FOR THIRD PARTY CLAIMS | 0.70 | 465.50 |
| 12/15/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 12/15/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/15/21 | ADL | REVISE ANALYSIS OF POTENTIAL ESTATE CLAIMS TO INCORPORATE ADDITIONAL DISCOVERY | 2.00 | 1,220.00 |
| 12/15/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/15/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/15/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 912667 |
| | Client/Matter No. 60810-0001 | March 7, 2022 |
| | | Page 30 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/15/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 12/15/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 12/15/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 12/15/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 12/15/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/15/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 12/15/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/15/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 12/15/21 | DAO | WORK ON INVESTIGATION OF POTENTIAL ESTATE CLAIMS | 0.50 | 387.50 |
| 12/15/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 12/15/21 | ADL | CALL WITH P. STROM RE: REVISIONS TO ANALYSIS OF POTENTIAL ESTATE CLAIMS | 0.20 | 122.00 |
| 12/15/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/15/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/15/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 12/15/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/15/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 630.00 |
| 12/15/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/15/21 | PJR | REVIEW AND ANALYZE REVISED ANALYSIS RE: THIRD PARTY CLAIMS | 0.50 | 337.50 |
| 12/15/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/15/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/15/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 12/15/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 12/15/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 12/15/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.30 | 2,227.50 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  912667 | |
| | Client/Matter No. 60810-0001 | | March 7, 2022 | |
| | | | Page 31 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/15/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/15/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 12/15/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.40 | 1,085.00 |
| 12/15/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/15/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/15/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 12/15/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/15/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/15/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 12/15/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 12/15/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 315.00 |
| 12/15/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/15/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/15/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 945.00 |
| 12/15/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/15/21 | WU | REVIEW DRAFT INSURANCE CLAIMS ANALYSIS | 0.70 | 612.50 |
| 12/15/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,470.00 |
| 12/15/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 12/15/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 12/16/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/16/21 | JRA | REVIEW DECISION (1.5); EMAILS (.8) AND T/C'S (1.0) WITH A. PREIS AND UCC MEMBERS RE SAME | 3.30 | 2,260.50 |
| 12/16/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 12/16/21 | PJR | REVIEW AND ANALYZE DISTRICT COURT OPINION RE: APPEAL OF CONFIRMATION | 0.50 | 337.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  912667 |
|---|---|---|
| | Client/Matter No. 60810-0001 | March 7, 2022 |
| | | Page 32 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/16/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/16/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 12/16/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 12/16/21 | PTS | REVIEW DOCUMENTS RE THIRD PARTY ESTATE CLAIMS ANALYSIS | 0.90 | 270.00 |
| 12/16/21 | PTS | CORRES WITH A. DE LEO RE REVIEW OF DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.20 | 60.00 |
| 12/16/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |
| 12/16/21 | ADL | CALL WITH J. ALBERTO RE: ESTATE CLAIMS ANALYSIS | 0.30 | 183.00 |
| 12/16/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 12/16/21 | AXM | TEAMS CALL WITH L.BAUM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 12/16/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 12/16/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/16/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 12/16/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 12/16/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE | 2.90 | 1,406.50 |
| 12/16/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 12/16/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 12/16/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.10 | 852.50 |
| 12/16/21 | AXM | CORRESPONDENCE WITH L.BAUM, D.OTTAUNICK, F.BLAISE, ET AL RELATED TO DOCUMENT REVIEW FOR THIRD PARTY DISCOVERY REVIEW | 0.20 | 97.00 |
| 12/16/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 12/16/21 | PTS | CALL WITH A. DE LEO RE ESTATE CLAIMS ANALYSIS | 0.40 | 120.00 |
| 12/16/21 | PTS | REVIEW DOCUMENTS RE THIRD PARTY ESTATE CLAIMS ANALYSIS | 0.30 | 90.00 |
| 12/16/21 | JRA | T/C'S WITH S. VAN AALTEN AND A. DELEO RE POTENTIAL ESTATE CLAIMS ANALYSIS | 0.80 | 548.00 |
| 12/16/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 912667 |
|---|---|---|
| | Client/Matter No. 60810-0001 | March 7, 2022 |
| | | Page 33 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/16/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 12/16/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/16/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/16/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,102.50 |
| 12/16/21 | ADL | REVIEW ESTATE CLAIMS ANALYSIS AND INCORPORATE ADDITIONAL FINDINGS FROM DOCUMENT REVIEW PROJECTS | 2.20 | 1,342.00 |
| 12/16/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,207.50 |
| 12/16/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 12/16/21 | JRA | REVIEW DISCOVERY LETTERS | 0.30 | 205.50 |
| 12/16/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.20 | 2,160.00 |
| 12/16/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/16/21 | ADL | REVIEW AND COMMENT ON DRAFT INSURANCE CLAIMS ANALYSIS | 1.40 | 854.00 |
| 12/16/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,417.50 |
| 12/16/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 12/16/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 12/16/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 12/16/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.30 | 1,552.50 |
| 12/16/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/16/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/16/21 | ADL | EMAILS WITH D. OTTAUNICK RE: ESTATE CLAIMS ANALYSIS | 0.10 | 61.00 |
| 12/16/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 12/16/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 12/16/21 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS INVESTIGATION | 0.40 | 244.00 |
| 12/16/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 12/16/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/16/21 | ADL | CORR. WITH PETER STROM RE: ESTATE CLAIMS ANALYSIS | 0.20 | 122.00 |
| 12/16/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |

**COLE SCHOTZ P.C.**

| | | | |
|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  912667 |
| | Client/Matter No. 60810-0001 | | March 7, 2022 |
| | | | Page 34 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/16/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/16/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/17/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/17/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,215.00 |
| 12/17/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/17/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/17/21 | ADL | INITIAL REVIEW OF JUDGE MCMAHON APPEAL DECISION | 3.70 | 2,257.00 |
| 12/17/21 | FEB | REVIEW OF DOCUMENTS FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 12/17/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,260.00 |
| 12/17/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 12/17/21 | JRA | T/C'S (1.1) AND EMAILS (.8) WITH UCC MEMBERS RE SACKLER INVESTIGATION AND APPEAL ISSUES; RESEARCH RE SAME (1.0) | 2.90 | 1,986.50 |
| 12/17/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.90 | 1,472.50 |
| 12/17/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.00 | 775.00 |
| 12/17/21 | PTS | CALL WITH A. DE LEO RE PURDUE APPEAL ISSUES AND THIRD PARTY ESTATE CLAIMS | 0.40 | 120.00 |
| 12/17/21 | PTS | REVIEW DISTRICT COURT DECISION VACATING CONFIRMATION ORDER | 2.30 | 690.00 |
| 12/17/21 | FEB | REVIEW OF DOCUMENTS FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 12/17/21 | ADL | CALL WITH P. STROM RE: DISTRICT COURT APPEAL DECISION AND THIRD PARTY ESTATE CLAIMS ANALYSIS | 0.40 | 244.00 |
| 12/17/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,260.00 |
| 12/17/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 12/17/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/17/21 | ADL | REVIEW AND COMMENT ON DRAFT INSURANCE CLAIMS ANALYSIS | 1.70 | 1,037.00 |
| 12/17/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/17/21 | JRA | EMAILS (.7) AND T/C'S (.7) WITH UCC MEMBERS RE DISTRICT COURT DECISION AND IMPACT ON INVESTIGATION | 1.40 | 959.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 912667 | |
| | Client/Matter No. 60810-0001 | | March 7, 2022 | |
| | | | Page 35 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/17/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/17/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,417.50 |
| 12/17/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/17/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/17/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/17/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 997.50 |
| 12/17/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/17/21 | FEB | REVIEW OF DOCUMENTS FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 12/17/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/17/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 727.50 |
| 12/17/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.20 | 1,552.00 |
| 12/17/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/17/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 12/17/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/17/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 12/17/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 12/17/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.80 | 1,890.00 |
| 12/17/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/18/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,860.00 |
| 12/18/21 | JRA | EMAILS WITH UCC MEMBERS RE APPEAL ISSUES | 0.40 | 274.00 |
| 12/18/21 | JRA | FURTHER T/C'S WITH UCC MEMBERS (.7) AND CREDITORS (.6) RE APPEAL ISSUES | 1.30 | 890.50 |
| 12/18/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 12/18/21 | ADL | EMAIL A. PREIS RE: INSURANCE LITIGATION ISSUES | 0.10 | 61.00 |
| 12/18/21 | JRA | REVIEW DRAFT INSURANCE CLAIMS ANALYSIS | 0.80 | 548.00 |
| 12/18/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/18/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 90.00 |

COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  912667
         Client/Matter No. 60810-0001                                           March 7, 2022
                                                                                     Page 36

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/18/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/18/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/18/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 12/19/21 | JRA | EMAILS (.3) AND T/C'S (.7) WITH A. PREIS AND UCC MEMBERS RE APPEAL OPTIONS RE SACKLER ISSUES | 1.00 | 685.00 |
| 12/19/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |
| 12/20/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/20/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 840.00 |
| 12/20/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.20 | 1,440.00 |
| 12/20/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/20/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/20/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 727.50 |
| 12/20/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/20/21 | ADL | EMAILS WITH PLAINTIFFS RE: INSURANCE LITIGATION ISSUES | 0.20 | 122.00 |
| 12/20/21 | ADL | REVIEW DRAFT INSURANCE CLAIMS ANALYSIS | 1.70 | 1,037.00 |
| 12/20/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 12/20/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/20/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/20/21 | TXB | REVIEW OF DECISION LOG AND GUIDANCE FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/20/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 12/20/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 12/20/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/20/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,215.00 |
| 12/20/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS |
| | Client/Matter No. 60810-0001 |

Invoice Number  912667
March 7, 2022
Page 37

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/20/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/20/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/20/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 12/20/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 4.60 | 3,105.00 |
| 12/20/21 | JRA | FURTHER EMAILS WITH P. BREENE, J. RUBINSTEIN AND A. DE LEO RE INSURANCE DISCOVERY | 0.70 | 479.50 |
| 12/20/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/20/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/20/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/20/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,522.50 |
| 12/20/21 | JRA | RESEARCH (.3) AND EMAILS WITH LITIGATION COUNSEL (.4) RE INSURANCE DEFENSES | 0.70 | 479.50 |
| 12/20/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 997.50 |
| 12/20/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/20/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/20/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/20/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/20/21 | ADL | CONTINUE TO REVIEW DISTRICT COURT APPELLATE DECISION | 2.80 | 1,708.00 |
| 12/20/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 12/20/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/20/21 | JRA | ADDITIONAL T/C'S WITH CREDITORS AND UCC MEMBERS RE APPEAL AND IMPACT ON INVESTIGATION | 1.40 | 959.00 |
| 12/20/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 12/20/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 12/20/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/20/21 | JRA | REVIEW DRAFT STIP TO WITHDRAW (.1) AND EMAIL WITH J. HUDSON RE SAME (.1) | 0.20 | 137.00 |
| 12/20/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number | 912667 |
| | Client/Matter No. 60810-0001 | | | March 7, 2022 |
| | | | | Page 38 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/20/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 12/20/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/20/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/20/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 12/20/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 12/20/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 12/20/21 | ADL | REVIEW REQUESTS FOR PRODUCTION IN INSURANCE LITIGATION | 0.20 | 122.00 |
| 12/20/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/20/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/20/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 12/20/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 12/20/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/20/21 | SEM | REVIEW AND ANALYZE ISSUES RELATED TO DISTRICT COURT DECISION RE: PLAN | 1.40 | 665.00 |
| 12/20/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.20 | 1,705.00 |
| 12/20/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.40 | 1,085.00 |
| 12/20/21 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS | 2.50 | 1,662.50 |
| 12/20/21 | DAO | REVIEW AND REVISE OUTLINE FOR POTENTIAL THIRD PARTY ESTATE CLAIMS | 0.50 | 387.50 |
| 12/21/21 | JRA | REVIEW DRAFT INSURANCE CLAIMS ANALYSIS | 0.40 | 274.00 |
| 12/21/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 12/21/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/21/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 12/21/21 | JRA | RESEARCH RE SACKLER ISSUES AND APPEAL | 0.90 | 616.50 |
| 12/21/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 12/21/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/21/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,260.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  912667 |
| Client/Matter No. 60810-0001 | March 7, 2022 |
| | Page 39 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/21/21 | SEM | TCS WITH A. DE LEO RE: DISTRICT COURT DECISION ISSUES | 0.50 | 237.50 |
| 12/21/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,365.00 |
| 12/21/21 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS | 0.90 | 598.50 |
| 12/21/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,102.50 |
| 12/21/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/21/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 12/21/21 | JRA | EMAILS WITH A. DE LEO AND P. BREENE RE DISCOVERY STRATEGY | 0.50 | 342.50 |
| 12/21/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.20 | 1,552.00 |
| 12/21/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/21/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 12/21/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.50 | 1,937.50 |
| 12/21/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 12/21/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/21/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/21/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 12/21/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/21/21 | PTS | CALL WITH A. DE LEO RE APPEAL ISSUES | 0.20 | 60.00 |
| 12/21/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.20 | 1,440.00 |
| 12/21/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/21/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/21/21 | PTS | CALL WITH D. OTTAUNICK RE THIRD PARTY ESTATE CLAIMS | 0.20 | 60.00 |
| 12/21/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 12/21/21 | TXB | REVIEW OF DECISION LOG AND GUIDANCE FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 12/21/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS |
| | Client/Matter No. 60810-0001 |

Invoice Number  912667
March 7, 2022
Page 40

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/21/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/21/21 | ADL | CONTINUE TO REVIEW DRAFT INSURANCE CLAIMS ANALYSIS | 2.60 | 1,586.00 |
| 12/21/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 12/21/21 | ADL | CALL WITH P. STROM RE: POTENTIAL ESTATE CLAIMS ANALYSIS | 0.20 | 122.00 |
| 12/21/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/21/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 12/21/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 12/21/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/21/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/21/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 12/21/21 | MXK | REVIEW AND ANALYZE INSURANCE CLAIMS ANALYSIS | 0.50 | 237.50 |
| 12/21/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/21/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/21/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/21/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.20 | 2,160.00 |
| 12/21/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/21/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/21/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 12/21/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/21/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 12/21/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 12/21/21 | ADL | REVIEW PLEADINGS RE: MOTION TO EXTEND VOLUNTARY INJUNCTION | 1.10 | 671.00 |
| 12/21/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/21/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  912667
     Client/Matter No. 60810-0001                                       March 7, 2022
                                                                          Page 41

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/21/21 | PJR | REVIEW MEMO IN SUPPORT OF MOTION TO EXTEND INJUNCTION | 0.20 | 135.00 |
| 12/21/21 | ADL | CALL WITH P. STROM RE: APPEAL ISSUES | 0.20 | 122.00 |
| 12/21/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/21/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 12/21/21 | ADL | REVIEW ADDITIONAL MARK UP OF INSURANCE CLAIMS ANALYSIS | 0.50 | 305.00 |
| 12/21/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/21/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/21/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/21/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.10 | 1,417.50 |
| 12/21/21 | PTS | CALL WITH A. DE LEO RE THIRD PARTY ESTATE CLAIMS | 0.20 | 60.00 |
| 12/21/21 | ADL | CALL WITH S. MACON RE: APPEAL ISSUES | 0.40 | 244.00 |
| 12/22/21 | ADL | CONTINUE TO REVIEW AND REVISE ANALYSIS OF POTENTIAL ESTATE CLAIMS AND INCORPORATE ADDITIONAL ANALYSIS FROM DISCOVERY EFFORTS | 3.30 | 2,013.00 |
| 12/22/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 4.20 | 3,255.00 |
| 12/22/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/22/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/22/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/22/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/22/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 12/22/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/22/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 4.60 | 3,105.00 |
| 12/22/21 | PTS | EDIT DRAFT THIRD PARTY ESTATE CLAIMS ANALYSIS | 1.10 | 330.00 |
| 12/22/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/22/21 | ADL | EMAIL A. CRAWFORD RE: INSURANCE LITIGATION ISSUE | 0.10 | 61.00 |
| 12/22/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.50 | 1,125.00 |
| 12/22/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  912667 |
| | Client/Matter No. 60810-0001 | March 7, 2022 |
| | | Page 42 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/22/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/22/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/22/21 | SMU | WORK ON THIRD PARTY CLAIMS DISCOVERY | 1.80 | 1,197.00 |
| 12/22/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 12/22/21 | PTS | REVISE DRAFT ANALYSIS OF THIRD PARTY ESTATE CLAIMS | 2.50 | 750.00 |
| 12/22/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,305.00 |
| 12/22/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 12/22/21 | ADL | CALL WITH D. WINDSCHEFFEL RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 12/22/21 | JRA | EMAILS WITH S. USATINE AND A. DE LEO RE POTENTIAL LITIGATION CLAIM | 0.30 | 205.50 |
| 12/22/21 | JRA | EMAILS WITH GILBERT AND A. DE LEO RE INSURANCE ADVERSARY DISCOVERY | 0.60 | 411.00 |
| 12/22/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 12/22/21 | ADL | REVIEW DISCOVERY RESPONSE LETTER IN INSURANCE LITIGATION | 0.90 | 549.00 |
| 12/22/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 12/22/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.60 | 270.00 |
| 12/22/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/22/21 | JRA | T/C'S WITH UCC MEMBERS (.3) AND M. ATKINSON (.3) RE APPEAL AND SACKLER ISSUES | 0.60 | 411.00 |
| 12/22/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/22/21 | DAO | REVIEW DRAFT THIRD PARTY PLEADINGS | 0.40 | 310.00 |
| 12/22/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 12/22/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/22/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 12/22/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 12/22/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 12/22/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |

COLE SCHOTZ P.C.

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS
          Client/Matter No. 60810-0001

Invoice Number  912667
March 7, 2022
Page 43

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/22/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/22/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/22/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,627.50 |
| 12/22/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/22/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 210.00 |
| 12/22/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 12/22/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/22/21 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 12/22/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/22/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/22/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 682.50 |
| 12/22/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/22/21 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 12/22/21 | MXK | REVIEW RESPONSE TO THE 12.16.21 DISCOVERY LETTER FROM DAVIS. | 0.20 | 95.00 |
| 12/22/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 12/22/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 12/22/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,207.50 |
| 12/22/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 12/23/21 | ADL | EMAIL D. WINDSCHEFFEL RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 12/23/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 12/23/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/23/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 12/23/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number 912667
        Client/Matter No. 60810-0001                                            March 7, 2022
                                                                                Page 44

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/23/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 12/23/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 12/23/21 | JRA | EMAILS WITH A. DE LEO, J. RUBINSTEIN AND P. BREENE RE DISCOVERY LETTER | 0.60 | 411.00 |
| 12/23/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 12/23/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,102.50 |
| 12/23/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.80 | 2,945.00 |
| 12/23/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/23/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,365.00 |
| 12/23/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 12/23/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 12/23/21 | PTS | REVIEW DOCUIMENTS IN CONNECTION WITH THIRD PARTY ESTATE CLAIMS | 2.40 | 720.00 |
| 12/23/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/23/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/23/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 12/23/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/23/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/23/21 | SMU | WORK ON THIRD PARTY CLAIMS DISCOVERY | 1.90 | 1,263.50 |
| 12/23/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,260.00 |
| 12/23/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/23/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 12/23/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/23/21 | PTS | SECOND LEVEL REVIEW OF ESCALATED DOUMENTS FOR THIRD PARTY ESTATE CLAIMS ANALYSIS | 0.90 | 270.00 |
| 12/23/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 4.20 | 2,835.00 |
| 12/23/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  912667
           Client/Matter No. 60810-0001                                                          March 7, 2022
                                                                                                      Page 45

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/23/21 | ADL | REVIEW ADDITIONAL DISCOVERY RESPONSE LETTERS | 1.60 | 976.00 |
| 12/23/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,260.00 |
| 12/23/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 12/23/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/23/21 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 12/23/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/24/21 | JRA | REVIEW FINAL VERSION OF DISCOVERY LETTER DRAFT (.1) AND EMAILS WITH P. BREENE RE SAME (.1) | 0.20 | 137.00 |
| 12/24/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.40 | 2,635.00 |
| 12/25/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.50 | 1,162.50 |
| 12/26/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.50 | 1,937.50 |
| 12/27/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,155.00 |
| 12/27/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 12/27/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/27/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/27/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/27/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/27/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/27/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 12/27/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/27/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 12/27/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/27/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/27/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  912667 |
| | Client/Matter No. 60810-0001 | March 7, 2022 |
| | | Page 46 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/27/21 | AXM | REVIEW DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 12/27/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/27/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/27/21 | TXB | REVIEW OF DECISION LOG AND GUIDANCE FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 12/27/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/27/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 12/27/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.70 | 2,867.50 |
| 12/27/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/27/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/27/21 | JRA | EMAIL WITH A. PREIS RE APPEAL ISSUE | 0.10 | 68.50 |
| 12/27/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/27/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 12/27/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 12/27/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,102.50 |
| 12/27/21 | PTS | EDIT DRAFT ANALYSIS DOCUMENT OF THIRD PARTY ESTATE CLAIMS | 2.40 | 720.00 |
| 12/27/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 12/27/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 12/27/21 | SMU | WORK ON THIRD PARTY CLAIMS DISCOVERY | 1.10 | 731.50 |
| 12/27/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/27/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 12/27/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/27/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/27/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  912667 |
| | Client/Matter No. 60810-0001 | March 7, 2022 |
| | | Page 47 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/27/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 12/27/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/27/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,470.00 |
| 12/27/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 12/27/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/27/21 | ADL | REVIEW NAVIGATORS DISCOVERY LETTER AND AMENDED ANSWER | 0.80 | 488.00 |
| 12/27/21 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH THIRD PARTY ESTATE CLAIMS ANALYSIS | 2.80 | 840.00 |
| 12/27/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/27/21 | JRA | EMAILS WITH A. DE LEO RE DISCOVERY | 0.20 | 137.00 |
| 12/28/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 12/28/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/28/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/28/21 | PTS | DOCUMENT REVIEW IN CONNECTION WITH THIRD PARTY ESTATE CLAIMS | 2.30 | 690.00 |
| 12/28/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/28/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 12/28/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 12/28/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 12/28/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/28/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/28/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 12/28/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 12/28/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,155.00 |
| 12/28/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 912667 |
| | Client/Matter No. 60810-0001 | March 7, 2022 |
| | | Page 48 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 12/28/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/28/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/28/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/28/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,417.50 |
| 12/28/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE PRELIMINARY INJUNCTION | 0.60 | 411.00 |
| 12/28/21 | WU | REVIEW MULTIPLE EMAILS RE: DISCOVERY ISSUES IN CARRIER CASEES | 0.20 | 175.00 |
| 12/28/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 12/28/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/28/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/28/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.60 | 2,015.00 |
| 12/28/21 | PTS | DRAFT UPDATED ANALYSIS OF THIRD PARTY ESTATE CAUSES OF ACTION | 2.60 | 780.00 |
| 12/28/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 12/28/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,260.00 |
| 12/28/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/28/21 | SMU | WORK ON THIRD PARTY CLAIMS DISCOVERY | 1.20 | 798.00 |
| 12/28/21 | JRA | EMAILS WITH A. DE LEO RE MEET AND CONFERS | 0.40 | 274.00 |
| 12/28/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/28/21 | ADL | REVIEW STATE OF WASHINGTON OPPOSITION TO MOTION TO EXTEND PRELIMINARY INJUNCTION | 0.40 | 244.00 |
| 12/28/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/28/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.30 | 1,007.50 |
| 12/28/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 12/28/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/28/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 12/28/21 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |

COLE SCHOTZ P.C.

| | |
|---|---|
| Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS<br>        Client/Matter No. 60810-0001 | Invoice Number  912667<br>March 7, 2022<br>Page 49 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/28/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/28/21 | ADL | EMAILS WITH PLAINTIFFS' TEAMS RE: INSURANCE LITIGATION DISCOVERY MATTERS (.2); CALL WITH D. WINDSCHEFFEL RE: SAME (.1) | 0.30 | 183.00 |
| 12/28/21 | JRA | BRIEFLY REVIEW PI PLEADINGS IN ADVANCE OF HEARING | 0.90 | 616.50 |
| 12/29/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/29/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/29/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 12/29/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 12/29/21 | PTS | UPDATE ANALYSIS OF THIRD PARTY ESTATE CAUSES OF ACTION | 0.70 | 210.00 |
| 12/29/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,260.00 |
| 12/29/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/29/21 | EDQ | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/29/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 12/29/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,155.00 |
| 12/29/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 12/29/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/29/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 840.00 |
| 12/29/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/29/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/29/21 | ADL | REVIEW CANADIAN MUNICIPALITY OBJECTION TO MOTION TO EXTEND PRELIMINARY INJUNCTION | 0.40 | 244.00 |
| 12/29/21 | EDQ | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 12/29/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/29/21 | MXK | REVIEW VARIOUS LETTERS TO INSURERS RE: MEET AND CONFERS | 0.40 | 190.00 |

COLE SCHOTZ P.C.

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  912667
          Client/Matter No. 60810-0001                                                March 7, 2022
                                                                                          Page 50

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/29/21 | TXB | REVIEW OF DECISION LOG AND GUIDANCE FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 12/29/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.70 | 2,867.50 |
| 12/29/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/29/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 12/29/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 12/29/21 | PTS | REVIEW HOT DOCUMENTS RE ESTATE CLAIMS ANALYSIS | 1.10 | 330.00 |
| 12/29/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/29/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 12/29/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 12/29/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 12/29/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 577.50 |
| 12/29/21 | EDQ | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 12/29/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 12/29/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/29/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/29/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/29/21 | PTS | UPDATE ANALYSIS OF THIRD PARTY ESTATE CAUSES OF ACTION | 1.80 | 540.00 |
| 12/29/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/29/21 | ADL | ATTTEND 12-29 HEARING RE: INJUNCTION | 2.60 | 1,586.00 |
| 12/29/21 | EDQ | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/29/21 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 12/29/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 12/29/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/29/21 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.30 | 877.50 |
| 12/29/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  912667
         Client/Matter No. 60810-0001                                                March 7, 2022
                                                                                      Page 51

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/29/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/30/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 12/30/21 | PTS | REVIEW AND UPDATE ANALYSIS OF THIRD PARTY ESTATE CLAIMS | 1.90 | 570.00 |
| 12/30/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/30/21 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.60 | 270.00 |
| 12/30/21 | JRA | EMAILS WITH A. PREIS, M. ATKINSON AND A. DE LEO RE LITIGAITON ISSUES | 1.00 | 685.00 |
| 12/30/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 12/30/21 | PTS | REVIEW DOCUMENTS RE ESTATE CAUSE OF ACTION ANALYSIS | 0.90 | 270.00 |
| 12/30/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 12/30/21 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 90.00 |
| 12/30/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 12/30/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 12/30/21 | JXD | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,102.50 |
| 12/30/21 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 12/30/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/30/21 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 12/30/21 | PTS | REVIEW DOCUMENTS RE ESTATE CLAIMS ANALYSIS | 0.60 | 180.00 |
| 12/30/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/30/21 | ADL | ATTEND HEARING IN SUFFOLK/NASSAU COUNTIES AND STATE OF NY OPIOID TRIAL RE: JURY VERDICT | 1.40 | 854.00 |
| 12/30/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 12/30/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/30/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.40 | 2,635.00 |
| 12/30/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 12/30/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS
         Client/Matter No. 60810-0001

Invoice Number  912667
March 7, 2022
Page 52

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/30/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 12/30/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 12/30/21 | PTS | UPDATE ANALYSIS OF THIRD PARTY ESTATE CLAIMS | 0.50 | 150.00 |
| 12/30/21 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 12/30/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 12/30/21 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 12/30/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/30/21 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 12/30/21 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 12/31/21 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.40 | 2,635.00 |

| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **9.20** | **6,195.50** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/02/21 | JRA | ATTEND ORAL ARGUMENT | 4.60 | 3,151.00 |
| 12/14/21 | LSM | ASSIST WITH HEARING PREPARATIONS FOR DECEMBER 16, 2021 HEARING | 0.30 | 99.00 |
| 12/14/21 | JRA | EMAILS WITH A. DE LEO AND LM RE 12/16 HEARING | 0.20 | 137.00 |
| 12/15/21 | JRA | EMAILS WITH LM, A. DE LEO, AND A. PREIS RE TOMORROW'S HEARING | 0.40 | 274.00 |
| 12/16/21 | JRA | ATTEND HEARING | 1.10 | 753.50 |
| 12/29/21 | JRA | ATTEND HEARING | 2.60 | 1,781.00 |

|  |  | TOTAL HOURS | 1,730.10 | |

PROFESSIONAL SERVICES:                                         $868,137.50

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Alberto, Justin | Member | 47.80 | 685.00 | 32,743.00 |
| Baptiste, Ta'Mahr | Staff Attorney | 116.20 | 450.00 | 52,290.00 |
| Baum, Lauren | Staff Attorney | 120.70 | 485.00 | 58,539.50 |
| Baxter, Dominique | Staff Attorney | 156.80 | 485.00 | 76,048.00 |
| Blaise, Furine | Staff Attorney | 110.30 | 485.00 | 53,495.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                          Invoice Number  912667
         Client/Matter No. 60810-0001                                                         March 7, 2022
                                                                                                    Page 53

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|-----------------|-------|------|--------|
| Daman, Jeffrey | Staff Attorney | 133.90 | 525.00 | 70,297.50 |
| De Leo, Anthony | Associate | 60.80 | 610.00 | 37,088.00 |
| Donald A. Ottaunick | Member | 104.70 | 775.00 | 81,142.50 |
| Dougherty, Jack | Associate | 0.30 | 300.00 | 90.00 |
| Fitzpatrick, Michael | Associate | 1.70 | 300.00 | 510.00 |
| Harms, Joseph | Staff Attorney | 133.60 | 450.00 | 60,120.00 |
| Hayden Montgomery, April | Staff Attorney | 129.60 | 485.00 | 62,856.00 |
| Love, Matthew | Associate | 7.30 | 275.00 | 2,007.50 |
| Macon, Sophie | Associate | 3.20 | 475.00 | 1,520.00 |
| Michael C. Klauder | Member | 2.30 | 475.00 | 1,092.50 |
| Morton, Larry | Paralegal | 2.80 | 330.00 | 924.00 |
| Niogi, Arunima | Staff Attorney | 125.90 | 450.00 | 56,655.00 |
| Parisi, Sean | Staff Attorney | 154.70 | 450.00 | 69,615.00 |
| Patrick J. Reilley | Member | 70.30 | 675.00 | 47,452.50 |
| Peter Strom | Associate | 80.80 | 300.00 | 24,240.00 |
| Quarcoo, Esinam | Staff Attorney | 146.40 | 450.00 | 65,880.00 |
| Susan Usatine | Member | 18.90 | 665.00 | 12,568.50 |
| Warren Usatine | Member | 1.10 | 875.00 | 962.50 |
| | **Total** | **1,730.10** | | **$868,137.50** |

**<u>EXHIBIT D</u>**

**EXPENSE SUMMARY**
**<u>DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021</u>**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Online Research | WestLaw | $66.59 |
| Photocopy/Printing/Scanning | | $5.10 |
| **TOTAL** | | **$71.69** |

**EXHIBIT E**

**Expense Detail**

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  912667
           Client/Matter No. 60810-0001                                                       March 7, 2022
                                                                                                        Page 54

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 12/02/21 | PHOTOCOPY /PRINTING/SCANNING | 22.00 | 2.20 |
| 12/06/21 | ONLINE RESEARCH | 1.00 | 9.45 |
| 12/07/21 | PHOTOCOPY /PRINTING/SCANNING | 5.00 | 0.50 |
| 12/07/21 | PHOTOCOPY /PRINTING/SCANNING | 24.00 | 2.40 |
| 12/09/21 | ONLINE RESEARCH | 1.00 | 22.26 |
| 12/11/21 | ONLINE RESEARCH | 1.00 | 20.58 |
| 12/14/21 | ONLINE RESEARCH | 5.00 | 0.50 |
| 12/14/21 | ONLINE RESEARCH | 7.00 | 0.70 |
| 12/14/21 | ONLINE RESEARCH | 12.00 | 1.20 |
| 12/14/21 | ONLINE RESEARCH | 6.00 | 0.60 |
| 12/14/21 | ONLINE RESEARCH | 2.00 | 0.20 |
| 12/14/21 | ONLINE RESEARCH | 1.00 | 0.10 |
| 12/14/21 | ONLINE RESEARCH | 20.00 | 2.00 |
| 12/14/21 | ONLINE RESEARCH | 30.00 | 3.00 |
| 12/14/21 | ONLINE RESEARCH | 30.00 | 3.00 |
| 12/14/21 | ONLINE RESEARCH | 30.00 | 3.00 |

|  | **Total** | | **$71.69** |

TOTAL SERVICES AND COSTS:                                          $        868,209.19