DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**TWENTY-NINTH MONTHLY FEE STATEMENT OF DAVIS POLK &**
**WARDWELL LLP FOR COMPENSATION FOR SERVICES**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | January 1, 2022 through January 31, 2022 |
|---|---|
| **Summary of Total Fees and Expenses Requested** ||
| Total compensation requested in this statement | **$4,774,651.20**[2] **(80% of $5,968,314.00)** |
| Total reimbursement requested in this statement | **$73,929.53** |
| Total compensation and reimbursement requested in this statement | **$4,848,580.73** |
| This is a(n):    X  Monthly Application  ___ Interim Application ___ Final Application ||

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Twenty-Ninth Monthly Statement of Services Rendered and Expenses Incurred for the Period from January 1, 2022 Through January 31, 2022* (this "**Fee Statement**").[3]

---

[2] This amount reflects a reduction in fees in the amount of $17,421.00 on account of voluntary write-offs. This amount also includes certain unbilled fees from previous months in the amount of $59,064.00.

[3] The period from January 1, 2022, through and including January 31, 2022, is referred to herein as the "**Fee Period.**"

By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $4,774,651.20, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $5,968,314.00) and (ii) payment of $73,929.53 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $5,968,314.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $4,774,651.20.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,310.96.[4]  The blended hourly billing rate of all paraprofessionals is $450.28.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $73,929.53 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's

---

[4] The blended hourly billing rate of $1,310.96 for attorneys is derived by dividing the total fees for attorneys of $5,817,921.50 by the total hours of 4,437.9.

[5] The blended hourly billing rate of $450.28 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $150,392.50 by the total hours of 334.0.

direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4. Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

<strong><u>Notice</u></strong>

5. The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order. The Debtors submit that no other or further notice be given.

<em>[Remainder of Page Left Blank Intentionally]</em>

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $4,774,651.20, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $5,968,314.00) and (ii) payment of $73,929.53 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    March 10, 2022
          New York, New York

DAVIS POLK & WARDWELL LLP

By:    /s/ Marshall S. Huebner

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**<u>Exhibit A</u>**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Asset Dispositions | 12.5 | $15,400.50 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 663.8 | $876,532.50 |
| Bar Date/Estimation/Claims Allowance Issues | 48.1 | $62,490.50 |
| Corporate Governance, Board Matters and Communications | 102.9 | $152,333.50 |
| Creditor/UCC/AHC Issues | 57.5 | $55,891.50 |
| Cross-Border/International Issues | 2.9 | $4,289.00 |
| Equityholder/IAC Issues | 20.0 | $28,162.00 |
| Customer/Vendor/Lease/Contract Issues | 9.4 | $13,034.50 |
| Employee/Pension Issues | 34.8 | $49,753.50 |
| General Case Administration | 215.8 | $203,346.50 |
| Non-DPW Retention and Fee Issues | 10.4 | $14,481.00 |
| Support Agreement/Plan/Disclosure Statement | 3,060.7 | $3,859,466.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 160.0 | $121,009.00 |
| IP, Regulatory and Tax | 155.3 | $213,080.50 |
| Special Committee/Investigations Issues | 217.8 | $299,043.00 |
| **Total** | **4,771.9** | **$5,968,314.00[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $17,421.00 on account of voluntary write-offs.

Exhibit A - 2

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,925 | 8.9 | $17,132.50 |
| Bivens, Frances E. | Partner; joined partnership in 1995; admitted New York 1993 | $1,950 | 83.0 | $161,850.00 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,925 | 1.1 | $2,117.50 |
| Duggan, Charles S. | Partner; joined partnership in 2005; admitted New York 1997 | $1,950 | 10.3 | $20,085.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,950 | 230.7 | $449,865.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,950 | 119.2 | $232,440.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,925 | 8.3 | $15,977.50 |
| Libby, Angela M. | Partner; joined partnership in 2019; admitted New York 2012 | $1,925 | 35.0 | $67,375.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,950 | 3.0 | $5,850.00 |
| Resnick, Brian M. | Partner; joined partnership in 2011; admitted New York 2004 | $1,950 | 2.7 | $5,265.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,950 | 2.9 | $5,655.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,950 | 223.6 | $436,020.00 |
| **Partner Total:** | | | **728.7** | **$1,419,632.50** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,465 | 37.4 | $54,791.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,465 | 8.2 | $12,013.00 |
| Chen, Bonnie | Counsel; joined Davis Polk in 2015; admitted New York 2012 | $1,465 | 13.3 | $19,484.50 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,465 | 23.1 | $33,841.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,465 | 9.8 | $14,357.00 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 22.6 | $33,109.00 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,465 | 146.7 | $214,915.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 139.8 | $204,807.00 |
| Schwartz, Daniel J. | Counsel; joined Davis Polk 2002; admitted New York 2003 | $1,465 | 23.1 | $33,841.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,465 | 210.1 | $307,796.50 |
| **Counsel Total:** | | | **634.1** | **$928,956.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,315 | 269.2 | $353,998.00 |
| Berger, Rae | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 2.6 | $3,094.00 |
| Brock, Matthew R. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,315 | 29.0 | $38,135.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 152.2 | $200,143.00 |
| Carvajal, Shanaye | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,280 | 9.6 | $12,288.00 |
| Collier, Charles | Associate; joined Davis Polk 2021; admitted New York 2018 | $1,295 | 10.9 | $14,115.50 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,315 | 182.7 | $240,250.50 |
| Dekhtyar, Mariya | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 13.8 | $12,903.00 |
| Fine, Kate | Associate; joined Davis Polk 2021; admitted New York 2015 | $645 | 70.1 | $45,214.50 |
| Ford, Kate | Associate; joined Davis Polk 2021; admitted New York 2020 | $1,190 | 13.8 | $16,422.00 |
| Garcia, Amy V. | Associate; joined Davis Polk 2021; admitted New York 2000 | $795 | 27.8 | $22,101.00 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $935 | 128.5 | $120,147.50 |
| Guo, Angela W. | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,060 | 4.3 | $4,558.00 |
| | | $1,280 | 4.6 | $5,888.00 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 10.1 | $12,019.00 |
| Khan, Zulkar | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,190 | 123.0 | $146,370.00 |
| Killmond, Marie | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,295 | 26.3 | $34,058.50 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 148.2 | $194,883.00 |
| Klabo, Hailey W. | Associate; joined Davis Polk 2021; admitted New York 2020 | $1,190 | 35.5 | $42,245.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,315 | 104.2 | $137,023.00 |
| Lent, Andrew | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 31.2 | $24,804.00 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,280 | 106.5 | $136,320.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ma, Sophy | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 12.6 | $11,781.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,315 | 116.1 | $152,671.50 |
| Moller, Sarah H. | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 1.7 | $1,589.50 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,315 | 3.3 | $4,339.50 |
| Sheng, Roderick | Associate; joined Davis Polk 2021; admitted New York 2021 | $795 | 19.1 | $15,184.50 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,190 | 9.2 | $10,948.00 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 258.1 | $307,139.00 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,315 | 80.2 | $105,463.00 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 125.0 | $116,875.00 |
| Smith, Hilary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,295 | 7.7 | $9,971.50 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 117.3 | $109,675.50 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 75.6 | $70,686.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,295 | 177.9 | $230,380.50 |
| Trost, Brette L. | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 13.9 | $16,541.00 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,315 | 38.7 | $50,890.50 |
| Williams, Nikolaus | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,315 | 37.4 | $49,181.00 |
| Yang, Yueyu | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 14.9 | $13,931.50 |
| Houston, Kamali | Law Clerk; joined Davis Polk 2020 | $740 | 73.8 | $54,612.00 |
| | | $935 | 83.1 | $77,698.50 |
| Sette, Kevin E. | Law Clerk; joined Davis Polk 2021 | $795 | 77.8 | $61,851.00 |
| Stern, Ethan | Law Clerk; joined Davis Polk 2021 | $795 | 139.0 | $110,505.00 |
| Troncoso, Frank A. | Law Clerk; joined Davis Polk 2021 | $795 | 36.0 | $28,620.00 |
| Yerdon, Kayleigh | Law Clerk; joined Davis Polk 2021 | $795 | 52.6 | $41,817.00 |
| Ballard, Andrew | Legal Assistant; joined Davis Polk 2021 | $375 | 6.3 | $2,362.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $515 | 81.9 | $42,178.50 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $515 | 77.0 | $39,655.00 |
| Ismail, Mohamed Ali | Legal Assistant; joined Davis Polk 1993 | $515 | 4.2 | $2,163.00 |
| Morrione, Tommaso | Legal Assistant; joined Davis Polk 2021 | $375 | 113.0 | $42,375.00 |
| Rattray, Adelia | Legal Assistant; joined Davis Polk 2022 | $375 | 9.4 | $3,525.00 |
| Colchamiro, Emma J. | Court Clerk; joined Davis Polk 2019 | $220 | 5.1 | $1,122.00 |
| Suchan, Ryan E. | Docket Clerk; joined Davis Polk 2015 | $305 | 7.5 | $2,287.50 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $465 | 23.6 | $10,974.00 |
| Richmond, Marjorie | Legal Reference Librarian; joined Davis Polk 2007 | $625 | 6.0 | $3,750.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **3,409.1** | **$3,619,725.00** |
| **GRAND TOTAL** | | | **4,771.9** | **$5,968,314.00**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $17,421.00 on account of voluntary write-offs.

Exhibit B - 5

**Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | **$5,449.58** |
| Computer Research | Lexis (US Treatises, US Law Reviews and Journals, US Briefs, US Court Documents, US Jurisprudence, US Forms, US Legal News, US News, Lexis Answer Card, US Back-of-Book Indices, US Practice Guides) and Westlaw | **$54,972.83** |
| Court and Related Fees | CourtAlert.com, Southern District Filing Fee, and Pacer Transactions | **$3,154.96** |
| Duplication | N/A | **$1,449.80** |
| Electronic Discovery Services | LD Lower Holdings, Inc. | **$3,783.80** |
| Outside Documents & Research | Pacer Transactions, Restructuring Concepts, LexisNexis, and Courtlink | **$1,440.19** |
| Postage, Courier & Freight | N/A | **$1,050.87** |
| Travel | *See Travel Detail Below* | **$2,627.50** |
| **TOTAL** | | **$73,929.53** |

Exhibit C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 01/12/22 | Hatsuhana | 1 | Overtime meal for B. Sieben | $20.00 |
| 01/18/22 | Souvlaki GR Kouzina | 1 | Overtime meal for B. Sieben | $20.00 |
| 01/24/22 | Hatsuhana | 1 | Overtime meal for B. Sieben | $20.00 |
| 01/25/22 | Souvlaki GR Kouzina | 1 | Overtime meal for B. Sieben | $20.00 |
| 01/25/22 | Davis Polk Cafeteria | 20 | Mediation catering for 01/25/22-01/26/22 | $5,036.01 |
| 01/25/22 | Davis Polk Cafeteria | 2 | Mediation catering | $19.60 |
| 01/26/22 | Dos Toros Taqueria | 13 | Mediation dinner meals | $271.97 |
| 01/26/22 | Kosher Deluxe | 1 | Overtime meal for M. Huebner | $20.00 |
| 01/27/22 | Davis Polk Cafeteria | 1 | Overtime meal for B. Sieben | $11.00 |
| 01/31/22 | Davis Polk Cafeteria | 1 | Overtime meal for B. Sieben | $11.00 |
| **TOTAL** | | | | **$5,449.58** |

---

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 3

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 10/04/21 | T. Matlock | Taxi from Davis Polk offices for overtime work | $90.00 |
| 10/05/21 | B. Sieben | Taxi from Davis Polk offices for overtime work | $90.00 |
| 10/06/21 | B. Sieben | Taxi from Davis Polk offices for overtime work | $49.44 |
| 10/07/21 | B. Sieben | Taxi from Davis Polk offices for overtime work | $41.05 |
| 10/07/21 | J. Shinbrot | Taxi from Davis Polk offices for overtime work | $32.10 |
| 10/11/21 | M. Tobak | Taxi from Davis Polk offices for overtime work | $51.96 |
| 10/12/21 | M. Huebner | Taxi to Court for October 12th scheduling conference | $53.64 |
| 10/12/21 | B. Sieben | Taxi from Davis Polk offices for overtime work | $41.05 |
| 10/13/21 | B. Sieben | Taxi from Davis Polk offices for overtime work | $41.05 |
| 10/14/21 | B. Sieben | Taxi from Davis Polk offices for overtime work | $41.05 |
| 10/26/21 | E. Halford | Taxi from Davis Polk offices for overtime work | $70.42 |
| 10/29/21 | K. Houston | Taxi from Davis Polk offices for overtime work | $62.31 |
| 12/02/21 | B. Sieben | Taxi from Davis Polk offices for overtime work | $61.08 |
| 12/13/21 | C. Robertson | Taxi from Davis Polk offices for overtime work | $90.00 |
| 12/14/21 | E. Stern | Taxi from Davis Polk offices for overtime work | $90.00 |
| 12/15/21 | E. Stern | Taxi from Davis Polk offices for overtime work | $90.00 |
| 12/15/21 | C. Robertson | Taxi from Davis Polk offices for overtime work | $90.00 |
| 12/16/21 | G. McCarthy | Taxi from Davis Polk offices for overtime work | $90.00 |
| 01/11/22 | B. Sieben | Taxi from Davis Polk offices for overtime work | $50.00 |
| 01/12/22 | B. Sieben | Taxi from Davis Polk offices for overtime work | $50.00 |
| 01/19/22 | B. Sieben | Taxi from Davis Polk offices for overtime work | $31.97 |
| 01/25/22 | M. Giddens | Taxi from Davis Polk offices for overtime work | $40.49 |
| 01/25/22 | B. Sieben | Taxi from Davis Polk offices for overtime work | $24.34 |
| 01/25/22 | K. Somers | Taxi from Davis Polk offices for overtime work | $15.96 |

Exhibit C - 4

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 01/25/22 | D. Consla | Taxi from Davis Polk offices for overtime work | $17.76 |
| 01/25/22 | E. Vonnegut | Taxi from Davis Polk offices for overtime work | $28.56 |
| 01/25/22 | M. Huebner | Airline Internet access for mediation | $28.95 |
| 01/25/22 | Five State Representatives | Five hotel rooms for overnight stays during mediation | $929.75 |
| 01/26/22 | M. Huebner | Taxi from Davis Polk offices for overtime work | $14.85 |
| 01/26/22 | E. Vonnegut | Taxi from Davis Polk offices for overtime work | $30.96 |
| 01/26/22 | K. Somers | Taxi from Davis Polk offices for overtime work | $15.96 |
| 01/26/22 | B. Sieben | Taxi from Davis Polk offices for overtime work | $43.85 |
| 01/26/22 | Two Vermont Representatives | Taxi from Davis Polk offices to LaGuardia airport following mediation | $77.05 |
| 01/27/22 | D. Consla | Taxi from Davis Polk offices for overtime work | $16.39 |
| 01/27/22 | K. Yerdon | Taxi from Davis Polk offices for overtime work | $11.60 |
| 01/28/22 | B. Sieben | Taxi from Davis Polk offices for overtime work | $23.91 |
| **TOTAL** | | | **$2,627.50** |

Exhibit C - 5

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7047714
Invoice Date: March 10, 2022

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **PURD100 Asset Dispositions** | | | |
| Consla, Dylan A. | 01/03/22 | 0.5 | Review motion regarding proposed transaction (0.3); emails with Purdue, C. Robertson, and E. Stern regarding proposed transaction motion issues (0.2). |
| Robertson, Christopher | 01/03/22 | 1.1 | Coordinate creditor discussions regarding proposed transaction (0.1); discuss same with J. DelConte (0.6); emails with R. Greiss regarding transaction documents (0.4). |
| Consla, Dylan A. | 01/04/22 | 0.6 | Call with E. Stern regarding proposed transaction issues (0.2); emails with same regarding same (0.1); emails with Purdue, C. Robertson, AlixPartners, and others regarding same (0.3). |
| Robertson, Christopher | 01/04/22 | 0.4 | Coordinate proposed transaction approval process. |
| Stern, Ethan | 01/04/22 | 1.1 | Review and revise proposed transaction papers (0.8); correspondences with D. Consla regarding updated drafts of same (0.3). |
| Robertson, Christopher | 01/05/22 | 0.1 | Emails with J. DelConte regarding proposed transaction. |
| Robertson, Christopher | 01/06/22 | 0.1 | Coordinate transaction approval process with J. DelConte. |
| Robertson, Christopher | 01/10/22 | 3.8 | Discuss transaction process with J. DelConte (0.6); emails with R. Aleali regarding court approval for potential transaction (0.2); detailed email to M. Kesselman and R. Aleali regarding transaction process and discuss same with E. Vonnegut (2.0); discuss same and related issues with R. Aleali (0.9); emails with J. Doyle regarding same (0.1). |
| Stern, Ethan | 01/10/22 | 1.5 | Review and revise documents regarding proposed transaction (1.1); emails with D. Consla regarding same (0.1); emails with C. Robertson and D. Consla regarding same (0.3). |
| Robertson, Christopher | 01/11/22 | 0.3 | Discuss transaction motion and related issues with J. DelConte (0.2); emails with M. Kesselman regarding same (0.1). |
| Stern, Ethan | 01/11/22 | 1.0 | Review proposed transaction motion papers (0.6); correspondences with D. Consla regarding updated drafts of same (0.3); emails with C. Robertson regarding same (0.1). |
| Robertson, Christopher | 01/17/22 | 0.8 | Discuss potential transaction with J. Doyle (0.3); review and revise transaction motion (0.5). |
| Robertson, Christopher | 01/24/22 | 0.7 | Emails with U.S. Trustee regarding potential transaction. |
| Stern, Ethan | 01/24/22 | 0.5 | Circulate updated motion papers to C. Robertson regarding proposed transaction. |
| **Total PURD100 Asset Dispositions** | | **12.5** | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Houston, Kamali | 11/21/21 | 7.0 | Draft oral argument related to abatement. |
| Bivens, Frances E. | 01/03/22 | 2.5 | Calls and email regarding potential litigation workstream. |
| Consla, Dylan A. | 01/03/22 | 0.8 | Call with A. Romero-Wagner regarding potential claims issues (0.5); review complaints and proofs of claim regarding fraudulent transfer issues (0.3). |
| Consla, Dylan A. | 01/03/22 | 1.7 | Review memoranda on potential claims issues. |
| Kaminetzky, Benjamin S. | 01/03/22 | 1.6 | Conference calls with M. Huebner, E. Vonnegut, F. Bivens, and A. Libby regarding task and strategy (1.3); call with F. Bivens regarding litigation project (0.2); correspondence with Davis Polk team regarding DOJ status (0.1). |

Invoice No.7047714
Invoice Date: March 10, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Libby, Angela M. | 01/03/22 | 2.1 | Call with M. Huebner, E. Vonnegut, B. Kaminetzky, F. Bivens, and C. Duggan regarding claims analysis (1.2); calls with E. Vonnegut regarding same (0.9). |
| McCarthy, Gerard | 01/03/22 | 0.1 | Review injunction order. |
| Bivens, Frances E. | 01/04/22 | 1.1 | Call with B. Kaminetzky and C. Duggan to discuss potential litigation. |
| Stern, Ethan | 01/04/22 | 0.8 | Call with A. Romero-Wagner to discuss potential claims memorandum (0.5); review pleadings in relation to same (0.3). |
| Benedict, Kathryn S. | 01/05/22 | 6.5 | Correspondence with S. Carvajal regarding preliminary injunction (0.6); revise timeline analysis (2.9); telephone conference with E. Townes and K. Houston regarding same (0.8); correspondence with M. Huebner, F. Bivens, A. Libby, and others regarding complaints (0.2); telephone conference with M. Huebner, B. Kaminetzky, C. Duggan, F. Bivens, E. Vonnegut, A. Libby, M. Tobak, and others regarding same (0.6); telephone conference with M. Tobak regarding standing issues (0.5); correspondence with M. Tobak and T. Sun regarding same (0.9). |
| Bivens, Frances E. | 01/05/22 | 3.5 | Email regarding potential claims workstreams (0.4); internal call with Davis Polk team to discuss same (0.6); work on plan to develop litigation strategy (2.5). |
| Robertson, Christopher | 01/05/22 | 0.6 | Discuss litigation preparation issues with Davis Polk litigation and appeals team. |
| Stern, Ethan | 01/05/22 | 0.8 | Review precedent pleadings regarding potential claims analysis. |
| Vonnegut, Eli J. | 01/05/22 | 1.1 | Call with Davis Polk team regarding claims analysis (0.6); call with M. Huebner and M. Kesselman regarding litigation planning (0.5). |
| Benedict, Kathryn S. | 01/06/22 | 9.6 | Correspondence with K. Houston and others regarding amicus analysis (0.4); correspondence with M. Huebner and others regarding same (0.2); correspondence with E. Townes and K. Houston regarding timeline analysis (0.3); conference with M. Tobak and G. McCarthy regarding planning (0.5); conference with M. Tobak regarding appeal procedure issues (1.0); analyze appeal procedure issues (1.0); correspondence with J. Simonelli, K. Houston, E. Townes, and others regarding same (0.5); review objections (0.7); review omnibus agenda (0.3); analyze claims issue (0.2); analyze timeline (2.2); correspondence with E. Townes, J. Simonelli, and K. Houston regarding same (0.5); analyze notice of appeal (1.1); review standing analysis (0.2); telephone conference with M. Tobak regarding same (0.4); correspondence with T. Sun regarding same (0.1). |
| Libby, Angela M. | 01/06/22 | 2.1 | Call with Davis Polk litigation team regarding strategy. |
| Stern, Ethan | 01/06/22 | 2.9 | Review materials for potential claims memorandum (2.4); emails with A. Romero-Wagner regarding same (0.2); email with D. Consla regarding memorandum updates (0.3). |
| Carvajal, Shanaye | 01/07/22 | 4.7 | Review and revise notice of appeal and research precedents (3.4); attend meeting with K. Benedict, E. Townes, and others regarding appeals workstreams (1.3). |
| Huebner, Marshall S. | 01/07/22 | 3.4 | Review latest decision from Judge McMahon, correspondence with Davis Polk team, UCC, and MSGE regarding same, and emails with other constituencies regarding same (2.0); call and emails with K. Eckstein regarding Ad Hoc Committee and related matters (0.9); call with G. Feiner regarding Plan issues and appeal (0.5). |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Libby, Angela M. | 01/07/22 | 1.1 | Review materials related to potential estate causes of action. |
| Benedict, Kathryn S. | 01/08/22 | 7.7 | Correspondence with E. Townes, S. Carvajal, K. Houston, and others regarding procedure analysis (0.4); correspondence with E. Vonnegut, G. McCarthy, D. Consla, and others regarding procedure proposal (0.3); review and revise notice of appeal (0.8); review and revise procedure proposal (1.9); correspondence with G. McCarthy and others regarding same (0.2); review and revise motion to expedite (4.1). |
| Benedict, Kathryn S. | 01/09/22 | 5.8 | Review and revise motion to expedite (2.8); correspondence with E. Townes and K. Houston regarding same (0.5); review and revise appeal analysis (1.3); correspondence with M. Tobak and G. McCarthy regarding same (0.3); correspondence with E. Stern and others regarding same (0.4); correspondence with E. Vonnegut, G. McCarthy, D. Consla, and others regarding same (0.5). |
| Huebner, Marshall S. | 01/09/22 | 2.4 | Call with B. Kaminetzky regarding litigation and workstreams, and conference call with Davis Polk litigation team regarding same. |
| Vonnegut, Eli J. | 01/09/22 | 1.7 | Call with Davis Polk team regarding litigation analysis. |
| Benedict, Kathryn S. | 01/10/22 | 8.1 | Correspondence with E. Stern and others regarding appeal analysis (0.2); correspondence with E. Townes and K. Houston regarding appeal procedure analysis (0.3); correspondence with M. Tobak, G. McCarthy, E. Townes, and others regarding same (0.8); correspondence with M. Kesselman, B. Kaminetzky, G. McCarthy, and others regarding appeal strategy (0.2); correspondence with G. McCarthy, E. Townes, and K. Houston regarding motion to expedite (0.3); prepare for conference regarding appeal procedure analysis (0.1); conference with M. Tobak, G. McCarthy, G. Cardillo, E. Kim, E. Townes, S. Carvajal, and K. Houston regarding same (1.2); conference with G. Cardillo and E. Townes regarding appeal process planning (0.7); review appeal strategy analysis (0.1); review conversion analysis (0.7); conference with M. Huebner, B. Kaminetzky, and others regarding same (0.2); telephone conference with E. Vonnegut regarding same (0.1); telephone conference with B. Kaminetzky regarding same (0.1); correspondence with J. McClammy and J. Knudson regarding same (0.4); analyze standing analysis (2.7). |
| Huebner, Marshall S. | 01/10/22 | 3.4 | Calls with UCC, MSGE, and personal injury lawyers regarding certification timing, pathways, support, and injunction alternatives (2.0); calls and emails with Davis Polk team regarding same and preparation status (1.4). |
| Libby, Angela M. | 01/10/22 | 1.5 | Call with M. Huebner and others regarding Ad Hoc Committee developments (0.3); call with M. Huebner, E. Vonnegut, and others regarding case updates (0.5); emails with J. Schwartz and B. Sieben regarding potential estate causes of action (0.2); emails with E. Vonnegut regarding Mundi process (0.2); call with J. Weiner regarding workstreams (0.3). |
| McCarthy, Gerard | 01/10/22 | 1.9 | Call with B. Kaminetzky, M. Tobak, and G. Cardillo regarding injunction (0.3); prepare injunction strategy (1.0); call with G. Cardillo regarding injunction strategy, motion, and brief (0.6). |
| Vonnegut, Eli J. | 01/10/22 | 1.7 | Call with Davis Polk team regarding litigation analysis. |
| Weiner, Jacob | 01/10/22 | 0.3 | Call with A. Libby regarding workstreams. |
| Benedict, Kathryn S. | 01/11/22 | 11.9 | Correspondence with G. McCarthy, G. Cardillo, and E. Townes regarding appeal planning (0.6); conference with J. |

Invoice No.7047714
Invoice Date: March 10, 2022

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | McClammy, D. Klein, and J. Knudson regarding conversion issues (0.5); correspondence with J. McClammy, D. Klein, and J. Knudson regarding same (0.2); correspondence with M. Tobak and G. McCarthy regarding planning (0.2); correspondence with C. Robertson and J. Knudson regarding Rule 9019 (0.2); analyze issues regarding same (1.0); telephone conference with C. Robertson regarding same (0.4); conference with Davis Polk litigation team regarding planning (0.5); prepare for call with T. Sun regarding standing analysis (0.2); conference with T. Sun regarding same (0.4); correspondence with T. Sun regarding same (0.1); coordinate conversion planning with Davis Polk team (0.8); correspondence with J. Knudson regarding same (0.6); telephone conference with J. Knudson regarding same (0.2); correspondence with M. Tobak, G. McCarthy, and E. Townes regarding appeal schedule (0.8); conference with M. Tobak regarding appeal issues (0.5); telephone conference with G. McCarthy regarding same (0.4); correspondence with B. Kaminetzky, M. Tobak, and G. McCarthy regarding appeal planning (2.3); conference with B. Kaminetzky regarding same (0.5); conference with M. Tobak regarding same (0.4); review draft declaration (0.2); review and revise appeal planning analysis (0.9). |
| Huebner, Marshall S. | 01/11/22 | 0.3 | Emails with stakeholders regarding injunction, trust issues and January 12 claims motion hearing. |
| Knudson, Jacquelyn Swanner | 01/11/22 | 0.6 | Review litigation workstreams chart (0.1); conference with Davis Polk litigation team regarding case updates (0.5). |
| Libby, Angela M. | 01/11/22 | 0.7 | Call with F. Bivens, J. Schwartz, B. Sieben, and J. Weiner regarding potential estate causes of action (0.6); follow-up with J. Weiner regarding same (0.1). |
| Somers, Kate | 01/11/22 | 0.1 | Correspondence with D. Klein, K. Benedict and others regarding call to discuss litigation strategy. |
| Weiner, Jacob | 01/11/22 | 1.0 | Call with J. Schwartz and others regarding trust issues. |
| Benedict, Kathryn S. | 01/12/22 | 3.3 | Correspondence with J. McClammy and J. Knudson regarding conversion issues (0.2); correspondence with D. Klein, M. Linder, K. Somers, and others regarding same (0.2); telephone conference with D. Klein, M. Linder, and K. Somers regarding same (0.5); analyze competing Plan issues (0.8); correspondence with J. Knudson, M. Linder, and K. Somers regarding conversion issues (0.2); conference with J. Knudson, A. Parrott, J. Simonelli, and M. Garry regarding same (0.5); conference with J. Knudson regarding same (0.2); telephone conference with J. McClammy regarding same (0.3); analyze conversion materials (0.3); correspondence with J. Knudson regarding same (0.1). |
| Benedict, Kathryn S. | 01/12/22 | 6.6 | Correspondence with A. Preis, J. Liesemer, B. Kaminetzky, and others regarding appeal procedure (0.4); conference with M. Tobak regarding appeal planning (0.5); correspondence with M. Tobak, E. Kim, and E. Townes regarding same (0.3); conference with M. Tobak, E. Kim, and E. Townes regarding same (1.0); correspondence with B. Kaminetzky and M. Tobak regarding appeal timing (1.0); telephone conference with M. Tobak regarding same (0.1); second telephone conference with M. Tobak regarding same (0.2); telephone conference with B. Kaminetzky regarding same (0.1); correspondence with future appellees regarding same (0.3); review draft |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | petition (0.8); review and revise notice of appeal (0.7); correspondence with E. Townes and J. Simonelli regarding same (0.3); correspondence with B. Kaminetzky and others regarding same (0.2); correspondence with E. Townes, J. Simonelli, and others regarding appeals procedure issues (0.7). |
| Huebner, Marshall S. | 01/12/22 | 3.5 | Calls with Department of Justice, MSGE, K. Eckstein, Sackler Family counsel, Davis Polk team, and Purdue regarding appellate approach, schedule and injunction approach (1.9); emails with same regarding same (0.8); calls with Purdue and B. Kaminetzky regarding certification pleadings and timing (0.8). |
| Libby, Angela M. | 01/12/22 | 2.3 | Call with E. Vonnegut regarding strategy and workstreams (0.4); call with J. Weiner regarding case updates (0.1); call with J. Schwartz, B. Sieben, J. Weiner, and F. Bivens regarding trust issues (1.8). |
| Robertson, Christopher | 01/12/22 | 2.8 | Research regarding estate claims issues. |
| Somers, Kate | 01/12/22 | 9.1 | Call with D. Klein, M. Linder, and K. Benedict regarding litigation strategy (0.5); call with M. Linder regarding same (0.4); review pleadings regarding litigation strategy research (3.0); prepare summary of findings per J. Knudson (1.4); review precedent materials regarding same (1.0); research and analyze case law regarding same (1.9); correspondence with M. Linder regarding same (0.6); correspondence with K. Benedict, J. Knudson and M. Linder regarding same (0.3). |
| Weiner, Jacob | 01/12/22 | 2.1 | Call with J. Schwartz, F. Bivens and others regarding trust issues (1.9); review workstreams (0.2). |
| Benedict, Kathryn S. | 01/13/22 | 11.3 | Correspondence with M. Tobak and E. Kim regarding petition (0.2); correspondence with M. Tobak regarding planning (0.1); correspondence with E. Townes, E. Kim, K. Houston, and J. Simonelli regarding appeal procedure (0.2); telephone conference with M. Tobak regarding appeal issues (0.1); correspondence with E. Townes regarding same (0.1); telephone conference with M. Tobak regarding planning (0.1); conference with E. Townes, E. Kim, K. Houston, J. Simonelli, M. Gary, and K. Sette regarding appeal procedure (0.8); telephone conference with M. Tobak regarding same (0.2); correspondence with E. Townes, K. Houston, and J. Simonelli regarding same (0.6); review and revise petition (1.2); correspondence with M. Shih, L. Fogelman, B. Kaminetzky, and others regarding schedule proposal (0.2); correspondence with B. Kaminetzky, M. Tobak, and E. Townes regarding appeal timing (1.9); correspondence with M. Kesselman and others regarding same (0.2); telephone conference with M. Tobak regarding same (0.3); review and revise standing memorandum (3.1); review and revise planning tracker (0.5); analyze transfers memorandum (0.7); review and revise appeal materials (0.8). |
| Huebner, Marshall S. | 01/13/22 | 3.9 | Emails with creditor groups regarding certification briefing and support (0.4); emails and calls with creditor representatives regarding appellate schedule (0.5); calls with Davis Polk litigation team regarding litigation issues and approaches (0.6); review and revise certification brief (1.6); calls with Purdue and Davis Polk team regarding same and approach (0.8). |

Invoice No.7047714
Invoice Date: March 10, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td>Lent, Andrew</td><td>01/13/22</td><td>4.2</td><td>Calls with D. Schwartz regarding conflict of interest avenue research (1.1); research conflict of interest issues (3.1).</td></tr>
<tr><td>Libby, Angela M.</td><td>01/13/22</td><td>3.1</td><td>Call with Davis Polk litigation team regarding workstreams (0.8); call with J. Weiner, E. Stern, and M. Linder regarding onboard for litigation projection (0.4); analysis regarding tax claims (0.5); emails with N. Williams regarding same (0.1); call with M. Huebner, B. Kaminetzky, F. Bivens, C. Duggan, and E. Vonnegut regarding litigation workstreams (0.5); analysis regarding discrete claims (0.8).</td></tr>
<tr><td>Ma, Sophy</td><td>01/13/22</td><td>4.6</td><td>Correspondence with Davis Polk team regarding onboarding workstreams (0.1); call with Davis Polk restructuring team regarding Purdue (0.5); call with K. Somers regarding research workstreams (0.5); conduct research regarding discrete issue (2.7); draft research summary regarding same (0.8).</td></tr>
<tr><td>Robertson, Christopher</td><td>01/13/22</td><td>3.2</td><td>Research and revise claims memorandum.</td></tr>
<tr><td>Somers, Kate</td><td>01/13/22</td><td>2.5</td><td>Research regarding litigation strategy per D. Klein and M. Linder (1.0); draft research memoranda regarding same (1.3); correspondence with M. Linder regarding same (0.2).</td></tr>
<tr><td>Stern, Ethan</td><td>01/13/22</td><td>1.3</td><td>Call with A. Libby, J. Weiner and M. Linder regarding potential claims presentation (0.4); follow-up call with M. Linder regarding same (0.1); review documents regarding same (0.8).</td></tr>
<tr><td>Sun, Terrance X.</td><td>01/13/22</td><td>0.2</td><td>Call with G. Cardillo regarding preliminary injunction filing.</td></tr>
<tr><td>Weiner, Jacob</td><td>01/13/22</td><td>1.3</td><td>Call with Davis Polk litigation teams regarding ongoing litigation issues (1.0); call with A. Libby and others regarding same (0.3).</td></tr>
<tr><td>Yerdon, Kayleigh</td><td>01/13/22</td><td>1.0</td><td>Meeting with C. Robertson and D. Consla regarding research for litigation issues (0.7); review introductory materials provided by same (0.3).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>01/14/22</td><td>14.9</td><td>Telephone conference with M. Tobak regarding appeal timing (0.2); correspondence with E. Townes and M. Tobak regarding same (0.3); correspondence with B. Kaminetzky and others regarding appeal approvals (0.9); review petition (0.8); correspondence with M. Tobak and E. Kim regarding same (0.2); review and revise appeal materials (3.1); conference with M. Tobak regarding appeal planning (0.4); telephone conference with M. Huebner regarding appeal coordination (0.1); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, and others regarding same (0.3); telephone conference with B. Kaminetzky regarding same (0.1); correspondence with E. Townes regarding appeal procedure (0.6); correspondence with A. Preis, M. Huebner, and others regarding appeal coordination (0.9); telephone conferences with E. Kim regarding petition (1.3); telephone conferences with M. Tobak regarding appeal process (0.7); correspondence with K. Fell, H. Williford, and others regarding appeal coordination issues (0.6); telephone conference with K. Fell regarding same (0.3); analyze appeal issues (0.7); conferences with E. Townes regarding same (1.2); review petition (0.5); correspondence with E. Kim regarding same (0.2); review lift stay issue (0.5); review transfers analysis (0.2); correspondence with T. Sun regarding standing issues (0.3); review standing issues memorandum (0.5).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>01/14/22</td><td>3.4</td><td>Review and revise preliminary injunction brief (1.9); calls with</td></tr>
</table>

9

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Davis Polk litigation team and Purdue regarding same (0.7); calls and emails with stakeholders regarding appeal schedule (0.8). |
| Lent, Andrew | 01/14/22 | 3.5 | Research conflict of interest issues (3.1); call with D. Schwartz regarding same (0.4). |
| Libby, Angela M. | 01/14/22 | 1.7 | Emails with E. Vonnegut regarding litigation analysis (0.3); review memoranda regarding litigation claims (1.2); call with J. Weiner regarding workstreams (0.2). |
| Ma, Sophy | 01/14/22 | 4.9 | Research and draft memorandum regarding discrete legal issue. |
| McCarthy, Gerard | 01/14/22 | 2.0 | Review and revise preliminary injunction brief. |
| Robertson, Christopher | 01/14/22 | 0.2 | Emails with E. Vonnegut regarding claims memorandum. |
| Stern, Ethan | 01/14/22 | 1.3 | Draft slide regarding potential claims issues (1.0); emails with M. Linder regarding same (0.3). |
| Sun, Terrance X. | 01/14/22 | 0.8 | Review and revise preliminary injunction brief. |
| Yerdon, Kayleigh | 01/14/22 | 0.7 | Research regarding bankruptcy code provision. |
| Benedict, Kathryn S. | 01/15/22 | 10.3 | Correspondence with M. Kesselman and others regarding petition (0.8); review service analysis (0.7); correspondence with E. Townes, J. Simonelli, and K. Houston regarding procedure issues (1.0); telephone conference with M. Garry regarding petition (0.3); correspondence with E. Townes regarding planning (0.2); prepare summary of process for M. Huebner, B. Kaminetzky, and M. Tobak (1.0); review and revise petition (2.1); correspondence with A. Preis, K. Eckstein, C. Shore, K. Maclay, H. Israel, and others regarding same (0.3); telephone conferences with M. Tobak regarding same (1.0); telephone conference with B. Kaminetzky regarding appeal documents (0.1); correspondence with B. Kaminetzky and others regarding same (0.2); review and revise appeal materials (1.3); telephone conference with B. Kaminetzky regarding petition (0.1); correspondence with L. Self and others regarding procedure issues (0.2); review and revise standing memorandum (0.8); correspondence with T. Sun regarding same (0.2). |
| Houston, Kamali | 01/15/22 | 8.0 | Review and revise third party release chart (5.0); review and revise Exhibit F to petition (3.0). |
| Huebner, Marshall S. | 01/15/22 | 3.3 | Calls and emails with M. Kesselman and M. Tobak regarding preliminary injunction brief and final comments (0.5); review and revise brief, and emails with Davis Polk litigation team regarding same (2.8). |
| Lent, Andrew | 01/15/22 | 2.0 | Research regarding COI issues. |
| Somers, Kate | 01/15/22 | 5.1 | Review hearing transcripts regarding litigation strategy (2.5); prepare summary regarding same (1.0); correspondence with M. Linder regarding same (0.4); research regarding litigation strategy per D. Klein and M. Linder (1.2). |
| Stern, Ethan | 01/15/22 | 0.5 | Research regarding potential claims issues for J. Weiner. |
| Benedict, Kathryn S. | 01/16/22 | 0.8 | Review draft preliminary injunction (0.4); correspondence with K. Fell, M. Tobak, E. Townes, and others regarding Second Circuit procedure (0.4). |
| Cardillo, Garrett | 01/16/22 | 1.9 | Call with M. Huebner regarding preliminary injunction extension motion (0.1); telephone call with M. Tobak regarding same (0.2); revise brief in support of same (1.4); emails with supporters regarding same (0.2). |
| Garcia, Amy V. | 01/16/22 | 4.3 | Research regarding privilege issues. |
| Huebner, Marshall S. | 01/16/22 | 7.0 | Review and revise Debtors' certification brief and review draft |

10

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | of Purdue comments on same (2.9); multiple calls with litigators regarding finalizing same and open questions (1.1); review of certification briefs of multiple other parties and emails with Davis Polk and Purdue regarding same (1.7); review and revise two drafts of injunction extension motion and discussion with Davis Polk litigation team regarding same (1.3). |
| Lent, Andrew | 01/16/22 | 3.6 | Call with D. Schwartz regarding conflict of interest research (0.3); research regarding same (2.3); draft summary memorandum regarding same (1.0). |
| Linder, Max J. | 01/16/22 | 0.3 | Prepare slide related to potential estate claims. |
| Stern, Ethan | 01/16/22 | 1.2 | Conduct research regarding potential claims issues for J. Weiner. |
| Sun, Terrance X. | 01/16/22 | 1.2 | Revise preliminary injunction brief (0.3); draft preliminary injunction motion and order (0.9). |
| Benedict, Kathryn S. | 01/17/22 | 2.3 | Correspondence with M. Kesselman, J. Adams, and others regarding appeal materials submitted by Plan proponents (0.4); review same (0.7); correspondence with B. Kaminetzky, M. Huebner, F. Bivens, and E. Vonnegut regarding insurance stipulation (0.4); correspondence with M. Huebner, B. Resnick, and others regarding amici (0.2); correspondence with M. Tobak, G Cardillo, E. Townes, M. Garry, and K. Sette regarding same (0.4); correspondence with T. Sun regarding standing analysis (0.2). |
| Bivens, Frances E. | 01/17/22 | 7.0 | Review email from Akin Gump and discuss internally (2.0); call with M. Huebner regarding same (0.5); internal call to discuss strategy for call with Akin Gump regarding potential litigation (1.0); review and comment on talking points for use with Akin Gump strategy call (0.5); review and revise slides for AG presentation regarding cost and timing of litigation (1.0); emails and calls with Davis Polk team regarding potential estate causes of actions (2.0). |
| Cardillo, Garrett | 01/17/22 | 1.7 | Review and revise preliminary injunction papers (1.5); emails with T. Sun regarding same (0.2). |
| Garcia, Amy V. | 01/17/22 | 7.4 | Research regarding privilege issues (2.0); draft memorandum analyzing case law regarding same (5.4). |
| Huebner, Marshall S. | 01/17/22 | 7.3 | Calls and emails with K. Eckstein regarding Ad Hoc Committee issues (1.0); calls and emails with Purdue and Davis Polk regarding positions of multiple creditor groups on appeal, certification and injunction (1.6); calls with California, Connecticut and Creditors Committee regarding same and related issues (1.5); several calls with A. Preis and Purdue regarding confidential matters (1.9); call with Purdue, B. Kaminetzky and D. Consla regarding appellate and ordinary course professionals issues (0.5); review pleadings by adult personal injury claimants and Ad Hoc Committee and emails regarding same (0.8). |
| Kaminetzky, Benjamin S. | 01/17/22 | 0.5 | Review comments to preliminary injunction brief and correspondence with Davis Polk team regarding same and support. |
| Lent, Andrew | 01/17/22 | 3.4 | Revise and update conflict of interest memorandum. |
| Linder, Max J. | 01/17/22 | 4.4 | Analyze issues related to potential estate causes of action. |
| McCarthy, Gerard | 01/17/22 | 0.3 | Call with G. Cardillo regarding preliminary injunction. |
| Stern, Ethan | 01/17/22 | 1.6 | Update draft slide regarding potential claims issues for J. Weiner (1.2); call with M. Linder regarding same (0.4). |
| Sun, Terrance X. | 01/17/22 | 1.5 | Revise preliminary injunction motion and order. |

Invoice No.7047714
Invoice Date: March 10, 2022

|  | | | |
| --- | --- | --- | --- |
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Tobak, Marc J. | 01/17/22 | 0.3 | Conference with S. Brauner regarding injunction issues. |
| Vonnegut, Eli J. | 01/17/22 | 1.1 | Call with Davis Polk team regarding standing for potential estate claims. |
| Weiner, Jacob | 01/17/22 | 0.3 | Call with M. Linder regarding potential claims slides. |
| Benedict, Kathryn S. | 01/18/22 | 6.0 | Correspondence with E. Townes regarding notice of appeal and petition procedure (0.5); correspondence with M. Tobak and E. Townes regarding same (0.1); correspondence with K. Fell, G. Cabrera, M. Tobak, E. Townes, and others regarding same (0.3); correspondence with E. Stern regarding notice of appeal (0.1); correspondence with J. Knudson regarding pro se issues (0.4); conference with M. Tobak, J. Knudson, G. Cardillo, E. Townes, T. Sun, and others regarding planning (0.6); telephone conference with M. Tobak and G. Cardillo regarding same (0.5); review third-party release analyses (0.8); review corrected notices of appeal (0.5); correspondence with T. Sun regarding coordination (0.2); review conversion materials (0.6); correspondence with T. Sun regarding standing issues (0.2); conference with B. Kaminetzky, B. Resnick, M. Tobak, and G. Cardillo regarding amici (0.3); correspondence with M. Tobak regarding lift stay issue (0.4); correspondence with H. Coleman, M. Tobak, and others regarding same (0.1); correspondence with K. Eckstein, D. Blabey, M. Huebner, G. Cardillo, and others regarding preliminary injunction (0.2); correspondence with M. Kesselman and others regarding same (0.2). |
| Benedict, Kathryn S. | 01/18/22 | 2.4 | Correspondence with B. Kaminetzky, M. Tobak, and E. Townes regarding motion to expedite and consolidate (0.2); telephone conference with M. Tobak regarding same (0.1); telephone conference with Second Circuit clerk regarding same (0.1); correspondence with M. Tobak and E. Townes regarding same (0.2); second telephone conference with M. Tobak regarding same (0.4); correspondence with E. Townes regarding same (1.2); telephone conference with E. Townes regarding same (0.2). |
| Bivens, Frances E. | 01/18/22 | 7.0 | Review and discuss UCC STN standing memorandum (1.5); call with Skadden Arps regarding access to advocacy submitted or presented to DOJ (0.5); prepare for and participate in call with Akin Gump to discuss cooperation agreement between the company and the UCC regarding potential litigation (1.4); email to Davis Polk team summarizing the same (0.4); call with Davis Polk team regarding strategy for potential litigation and estate causes of action (1.0); review UCC's draft presentation to the Objecting States (1.2); internal Davis Polk team meeting to discuss various workstreams related to potential claims issues (1.0). |
| Consla, Dylan A. | 01/18/22 | 1.8 | Review and comment on estate claims analyses. |
| Garcia, Amy V. | 01/18/22 | 2.0 | Attend call with Davis Polk litigation team to analyze potential next steps in case (1.2); follow-up research related to privilege issues (0.8). |
| Houston, Kamali | 01/18/22 | 3.0 | Conduct research regarding legal standard for amici (1.0); draft portfolio of third party release cases (1.0); edit procedural requirements tracker (1.0). |
| Huebner, Marshall S. | 01/18/22 | 1.8 | Review filings with respect to injunction and appeal (1.0); discussion with Ad Hoc Committee Counsel regarding same (0.1); emails regarding pro se and other appellate filings and corrections thereto (0.3); emails and calls with several parties |

12

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding potential amici (0.4). |
| Kaminetzky, Benjamin S. | 01/18/22 | 5.0 | Call with G. Cardillo regarding preliminary injunction brief (0.1); call with F. Bivens regarding offensive litigation (0.2); review and revise draft preliminary injunction motion, comments thereto and correspondence regarding same (0.4); conference call with M. Hurley and F. Bivens regarding offensive litigation (0.6); prepare for same (0.2); correspondence with Davis Polk team regarding preliminary injunction motion and support (0.2); correspondence with Davis Polk team regarding offensive litigation, and analyze same (3.3). |
| Knudson, Jacquelyn Swanner | 01/18/22 | 0.1 | Email correspondence with Davis Polk team and Dechert regarding Virginia action. |
| Lent, Andrew | 01/18/22 | 1.7 | Attend call with Davis Polk team regarding litigation workstreams (1.2); send emails and check calendars for setting up call for same (0.5). |
| Libby, Angela M. | 01/18/22 | 2.5 | Call with J. Weiner regarding litigation workstreams (0.3); call with F. Bivens, N. Williams, D. Schwartz, M. Clarens, C. Duggans, and others regarding same (1.1); call with E. Vonnegut regarding status of various workstreams (0.2); emails with M. Tobak regarding tolling issues (0.2); review emails from N. Williams regarding litigation analysis and respond to same (0.7). |
| Linder, Max J. | 01/18/22 | 4.9 | Prepare slide related to potential estate causes of action (2.9); revise workstreams chart (0.9); attend teleconference to discuss potential litigation workstreams (1.1). |
| Somers, Kate | 01/18/22 | 0.1 | Correspondence with D. Klein and M. Linder regarding litigation strategy. |
| Stern, Ethan | 01/18/22 | 0.6 | Review findings regarding potential claims issues for J. Weiner (0.4); emails with M. Linder regarding same (0.2). |
| Sun, Terrance X. | 01/18/22 | 1.3 | Revise preliminary injunction motion and brief (0.9); review citations included in preliminary injunction brief (0.4). |
| Tobak, Marc J. | 01/18/22 | 0.5 | Review draft preliminary injunction brief (0.3); final review of preliminary injunction filings (0.2). |
| Weiner, Jacob | 01/18/22 | 3.6 | Revise workstreams list (0.3); call with Davis Polk litigation team regarding litigation issues (1.3); revise potential claims summary slide (1.0); research related to same (1.0). |
| Benedict, Kathryn S. | 01/19/22 | 4.4 | Correspondence with B. Kaminetzky and G. Cardillo regarding privilege issue (0.2); review privilege memorandum (0.6); correspondence with B. Kaminetzky, J. McClammy, E. Vonnegut, M. Tobak, C. Robertson, S. Massman, and A. Guo regarding privilege issues (1.1); correspondence with B. Kaminetzky and J. Knudson regarding pro se issues (0.2); telephone conference with M. Huebner regarding pro se issues (0.1); correspondence with same regarding same (0.4); prepare correspondence regarding pro se service (0.5); correspondence with M. Tobak regarding same (0.3); telephone conference with same regarding same (0.4); correspondence with M. Ecke and R. Bass regarding same (0.2); correspondence with J. Knudson and E. Townes regarding pro se issues (0.2); correspondence with A. Preis, M. Tobak, J. Knudson, and E. Townes regarding pro se issues (0.2). |
| Benedict, Kathryn S. | 01/19/22 | 5.8 | Correspondence with M. Sharp. R. Posner, and others regarding appeals (0.1); conference with M. Tobak regarding planning (0.4); correspondence with E. Townes regarding |

Invoice No.7047714
Invoice Date: March 10, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.2); correspondence with E. Townes, C. Best, and others regarding docket queries (0.7); telephone conference with E. Townes regarding appeal procedure (0.1); second telephone conference with E. Townes regarding appeal procedure (0.1); telephone conference with Second Circuit clerk regarding same (0.1); correspondence with M. Kesselman, J. Adams, S. Birnbaum, J. Bragg, and others regarding Second Circuit order (0.2); correspondence with M. Tobak and E. Townes regarding docket queries (0.5); correspondence with K. Fell and others regarding same (0.2); correspondence with A. Preis and others regarding consents (0.1); telephone conference with District Court clerk regarding service (0.1); correspondence with J. Simonelli and others regarding same (0.6); correspondence with District Court clerk regarding same (0.1); review docket query materials (0.2); correspondence with B. Kaminetzky, E. Vonnegut, M. Tobak, and G. McCarthy regarding appeal schedule (0.2); correspondence with D. Klein, C. Robertson, J. Knudson, and M. Linder regarding conversion issues (0.2); conference with M. Tobak, G. Cardillo, and E. Townes regarding appeal brief (0.8); correspondence with C. Robertson and others regarding appeal summary (0.2); telephone conference with M. Tobak regarding same (0.3); review and revise same (0.4). |
| Bivens, Frances E. | 01/19/22 | 1.0 | Review and discuss summary of current strategy regarding offensive litigation (0.8); email with M. Kesselman regarding call to discuss same (0.2). |
| Consla, Dylan A. | 01/19/22 | 1.0 | Call with N. Williams, A. Libby, and C. Robertson regarding potential claims issues (0.9); emails with S. Ma regarding estate claims issues (0.1). |
| Garcia, Amy V. | 01/19/22 | 1.0 | Conduct follow-up research related to privilege issues. |
| Huebner, Marshall S. | 01/19/22 | 1.3 | Review new filings and order from Second Circuit (0.6); emails with Davis Polk and Purdue regarding same (0.2); discussion with Purdue regarding appellate strategy, Plan and litigation prosecution issues (0.3); email with Davis Polk team and external emails regarding potential additional supporting parties (0.2). |
| Kaminetzky, Benjamin S. | 01/19/22 | 0.4 | Analysis and correspondence regarding offensive litigation claims and strategy. |
| Knudson, Jacquelyn Swanner | 01/19/22 | 0.2 | Correspondence with Davis Polk and pro se litigants regarding preliminary injunction papers. |
| Libby, Angela M. | 01/19/22 | 1.4 | Call with C. Robertson, D. Consla, and N. Williams regarding potential estate causes of action (0.7); follow-up with C. Robertson regarding same (0.2); coordinate litigation analysis (0.5). |
| Linder, Max J. | 01/19/22 | 1.1 | Correspondence with A. Libby, C. Robertson, N. Williams, F. Troncoso, D. Consla, K. Somers and E. Stern related to potential estate causes of action. |
| Ma, Sophy | 01/19/22 | 0.4 | Revise summary of research regarding claims issues and related correspondence with D. Consla and Davis Polk restructuring team. |
| Robertson, Christopher | 01/19/22 | 1.0 | Discuss claims memorandum with A. Libby, N. Williams, F. Troncoso, D. Consla, M. Linder, K. Somers and E. Stern (0.8); follow-up discussion with D. Consla regarding same (0.2). |
| Somers, Kate | 01/19/22 | 0.8 | Call with Davis Polk team regarding litigation strategy. |
| Stern, Ethan | 01/19/22 | 0.7 | Attend call with C. Robertson, A. Libby, N. Williams and others regarding potential claims issues. |

Invoice No.7047714
Invoice Date: March 10, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 01/19/22 | 1.8 | Outline injunction extension strategy issue. |
| Weiner, Jacob | 01/19/22 | 0.8 | Call with Davis Polk litigation team regarding litigation workstreams. |
| Yerdon, Kayleigh | 01/19/22 | 3.4 | Research regarding possible strategies on appeal. |
| Benedict, Kathryn S. | 01/20/22 | 5.0 | Correspondence with J. Knudson regarding conversion issues (0.5); revise conversion analysis (0.5); conference with M. Tobak regarding planning issues (0.9); review pro se motions (0.3); correspondence with J. Knudson and others regarding pro se issues (0.6); correspondence with M. Tobak and G. Cardillo regarding stay (0.2); prepare for conference regarding insurance adversary proceeding (0.2); conference with C. Ricarte, R. Hoff, A. Crawford, L. Syzmanski, E. Vonnegut, M. Tobak, C. Robertson, S. Massman, and A. Guo regarding same (0.6); correspondence with E. Vonnegut, M. Tobak, C. Robertson, S. Massman, A. Guo, and others regarding same (0.5); telephone conference with A. Guo regarding same (0.2); correspondence with same regarding same (0.3); correspondence with C. Ricarte, R. Hoff, A. Crawford, L. Syzmanski, E. Vonnegut, M. Tobak, C. Robertson, S. Massman, and A. Guo regarding same (0.2). |
| Benedict, Kathryn S. | 01/20/22 | 5.5 | Correspondence with M. Tobak, and G. Cardillo regarding third-party release case analysis (0.4); correspondence with A. Preis and others regarding procedure issues (0.4); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, and G. Cardillo regarding amici (0.2); review notices of appearance (0.4); correspondence with E. Vonnegut, E. Townes, and J. Simonelli regarding same (0.3); correspondence with E. Townes and J. Simonelli regarding same (1.1); review oppositions to petition (0.7); correspondence with M. Tobak, K. Sette, and others regarding same (0.8); correspondence with M. Huebner and K. Somers regarding same (0.4); telephone conference with P. Zumbro, L. Moskowitz, M. Tobak. G. Cardillo, and others regarding amici (0.5); telephone conference with M. Tobak regarding oppositions (0.3). |
| Bivens, Frances E. | 01/20/22 | 4.0 | Prepare for and participate in call with Purdue regarding potential estate causes of action (2.0); call with N. Williams to discuss work product for Purdue and status of various litigation related workstreams (0.5); review email and work product relating to claims-related issues with respect to potential litigation (1.5). |
| Consla, Dylan A. | 01/20/22 | 1.0 | Emails with T. Matlock and others regarding estate claims tax issues (0.4); draft summary of estate claims issues for Davis Polk tax team (0.6). |
| Huebner, Marshall S. | 01/20/22 | 2.6 | Emails with Davis Polk litigation team regarding service and briefing issues and appellate brief (0.7); calls with M. Kesselman regarding same (0.9); calls and emails with E. Vonnegut regarding appeal pathway issues (0.3); review new pro se pleadings and emails regarding same (0.2); review pleadings opposing certification (0.5). |
| Kaminetzky, Benjamin S. | 01/20/22 | 1.3 | Conference call with M. Kesselman, J. Adams, F. Bivens and E. Vonnegut regarding offensive claims and strategy. |
| Massman, Stephanie | 01/20/22 | 1.5 | Attend and prepare for insurance discovery call with K. Benedict, M. Tobak, E. Vonnegut, J. McClammy, C. Robertson, A. Guo, C. Ricarte, R. Hoff, P. Breene, A. Kramer, L. Szymanski and A. Crawford. |

Invoice No.7047714
Invoice Date: March 10, 2022

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 01/20/22 | 1.7 | Review memoranda regarding strategic alternatives and related legal issues (1.1); discuss discovery issues with E. Vonnegut, M. Tobak, K. Benedict, S. Massman, A. Guo, Wiggin, Reed Smith, and C. Ricarte (0.6). |
| Tobak, Marc J. | 01/20/22 | 1.0 | Prepare for discovery call (0.5); call with C. Ricarte, R. Hoff, K. Benedict regarding adversary proceeding discovery (0.5). |
| Vonnegut, Eli J. | 01/20/22 | 0.4 | Call with Davis Polk litigation team regarding insurance adversary discovery request. |
| Benedict, Kathryn S. | 01/21/22 | 5.5 | Correspondence with M. Huebner, C. Robertson, M. Tobak, G. McCarthy, E. Townes, J. Simonelli, and others regarding notices of appearance (0.5); correspondence with M. Huebner and K. Somers regarding oppositions (0.2); correspondence with E. Townes, J. Simonelli, and K. Houston regarding appeal process (0.4); review notice of appeal dockets (0.3); correspondence with M. Tobak regarding same (0.1); correspondence with E. Townes regarding same (0.2); telephone conference with M. Tobak regarding appeals (0.5); correspondence with H. Coleman, M. Tobak, J. Knudson, and others regarding tracking (0.2); correspondence with L. Self regarding petition (0.2); analyze record (0.4); review conversion materials (0.5); review and revise conversion talking points (2.0). |
| Benedict, Kathryn S. | 01/21/22 | 6.2 | Conference with M. Tobak regarding planning (0.4); correspondence with M. Tobak, J. Knudson, E. Townes, and others regarding pro se parties (0.6); telephone conference with K. Houston regarding coordination (0.3); correspondence with E. Vonnegut regarding pro se issue (0.2); correspondence with Chambers regarding same (0.2); correspondence with R. Bass regarding same (0.2); analyze pro se docket issues (0.8); correspondence with M. Tobak, J. Knudson, and E. Townes regarding same (0.2); review notices of appearance (0.6); review docket materials (0.4); review and revise procedural forms (1.5); correspondence with J. Shinbrot and others regarding same (0.3); telephone conference with M. Tobak regarding motion order (0.1); correspondence with M. Kesselman and others regarding same (0.4). |
| Bivens, Frances E. | 01/21/22 | 3.0 | Calls with E. Vonnegut regarding cooperation with UCC and potential litigation strategy (0.5); review and revise memorandum regarding same, and circulate to B. Kaminetzky and E. Vonnegut (2.0); call with N. Williams regarding potential litigation strategy (0.3); review email from Skadden Arps regarding update (0.1); email to Purdue regarding same (0.1). |
| Huebner, Marshall S. | 01/21/22 | 0.7 | Review motion to expedite and appeal filings (0.6); emails with Davis Polk team regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 01/21/22 | 0.3 | Correspondence with Davis Polk team and Akin Gump regarding request related to litigation (0.1); correspondence with Davis Polk team regarding same (0.1); correspondence with Dechert and Davis Polk team regarding same (0.1). |
| Libby, Angela M. | 01/21/22 | 0.8 | Conference with F. Bivens and N. Williams regarding litigation strategies. |
| McCarthy, Gerard | 01/21/22 | 0.7 | Emails with M. Gold and team regarding injunction extension (0.4); calls with G. Cardillo regarding same and other issues (0.3). |
| Somers, Kate | 01/21/22 | 2.8 | Prepare summary of research regarding litigation strategy per J. Knudson (2.5); correspondence with J. Knudson, K. |

16

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobak, Marc J. | 01/21/22 | 2.9 | Benedict and M. Linder regarding same (0.3). Call with K. Benedict regarding appeal and litigation workstreams (0.3); correspondence with Davis Polk team regarding preliminary injunction opposition deadline (0.1); correspondence with N. Williams regarding discrete litigation issue (0.8); review draft Form C and Form D addenda (0.7); correspondence with K. Benedict regarding motions panel (0.4); correspondence with Dechert regarding merits claims issues (0.3); conference with G. McCarthy regarding preliminary injunction and appeal (0.3). |
| Vonnegut, Eli J. | 01/21/22 | 0.9 | Calls with F. Bivens regarding shareholder claims (0.5); call with A. Preis regarding same (0.2); email to Davis Polk team regarding same (0.2). |
| Yerdon, Kayleigh | 01/21/22 | 4.1 | Call with K. Somers regarding routing (0.4); review routing instructions and alter DMS settings (0.2); call with D. Consla regarding research (0.2); finalize research memorandum and send to E. Vonnegut (3.1); route and save documents (0.2). |
| Benedict, Kathryn S. | 01/22/22 | 1.4 | Correspondence with M. Kesselman, S. Birnbaum, M. Huebner, and others regarding motion order (0.3); review and revise procedural forms (1.1). |
| Huebner, Marshall S. | 01/22/22 | 0.5 | Emails with Davis Polk team regarding Second Circuit update and injunction issues. |
| Kaminetzky, Benjamin S. | 01/22/22 | 0.4 | Correspondence with Davis Polk team regarding standing issues and research (0.2); correspondence with Davis Polk team regarding state actions status (0.2). |
| Shinbrot, Josh | 01/22/22 | 1.2 | Legal research regarding discrete litigation issue. |
| Bivens, Frances E. | 01/23/22 | 0.5 | Review and discuss discrete litigation issue research with Davis Polk team (0.3); email with Purdue and M. Huebner regarding research memorandum and strategy (0.2). |
| Tobak, Marc J. | 01/23/22 | 2.0 | Review draft memorandum regarding claims issue (1.5); correspondence with B. Kaminetzky and G. McCarthy regarding preliminary injunction issues (0.2); correspondence with N. Williams regarding estoppel issues (0.3). |
| Benedict, Kathryn S. | 01/24/22 | 5.4 | Correspondence with E. Townes regarding designation of record (0.6); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and E. Townes regarding forms (0.2); telephone conference with J. Shinbrot regarding same (0.4); conference with M. Tobak and G. McCarthy regarding planning (0.7); correspondence with E. Townes and J. Simonelli regarding appeal procedure issues (1.5); telephone conference with E. Townes and J. Simonelli regarding same (0.4); correspondence with M. Tobak, J. Simonelli, and others regarding same (0.5); correspondence with J. Knudson, E. Townes, and J. Simonelli regarding pro se issues (1.1). |
| Benedict, Kathryn S. | 01/24/22 | 5.3 | Correspondence with M. Tobak and G. McCarthy regarding motion panel (0.8); correspondence with K. Fell, A. Lees, M. Leventhal, and others regarding same (0.2); correspondence with M. Kesselman, R. Silbert, S. Birnbaum, H. Coleman, B. Kaminetzky, and others regarding same (0.2); analyze panel procedure issue (0.8); telephone conference with G. Cardillo regarding same (0.2); correspondence with G. McCarthy regarding same (0.2); telephone conference with G. McCarthy regarding same (0.2); correspondence with G. McCarthy, J. Shinbrot, and others regarding same (0.4); correspondence with J. Knudson regarding conversion (0.1); correspondence with C. Robertson and others regarding admissions (0.1); |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with C. Robertson, G. McCarthy and others regarding privilege issues (0.2); review and revise designations of record (1.7); correspondence with Z. Khan and others regarding same (0.2). |
| Bivens, Frances E. | 01/24/22 | 4.5 | Review and revise memorandum regarding discrete litigation issue (1.0); discuss comments to same with Davis Polk team (0.5); email with Davis Polk team regarding same (0.2); call with N. Williams and M. Tobak regarding case law regarding same (1.0); review brief regarding same (1.1); email and discussion with Davis Polk team regarding litigation issue (0.7). |
| Cardillo, Garrett | 01/24/22 | 0.4 | Telephone call with E. Kim regarding preliminary injunction strategy. |
| Huebner, Marshall S. | 01/24/22 | 1.7 | Emails with Davis Polk litigation team regarding Second Circuit panel, potential conflict issues, standing issues, collateral estoppel, injunction and other matters. |
| Kim, Eric M. | 01/24/22 | 4.7 | Call with M. Tobak regarding preliminary injunction (0.4); call with G. Cardillo regarding same (0.5); review email from M. Tobak regarding same (0.3); review and analyze briefs regarding preliminary injunction (3.5). |
| McCarthy, Gerard | 01/24/22 | 0.4 | Analyze preliminary injunction. |
| Richmond, Marjorie | 01/24/22 | 0.6 | Search for secondary materials regarding litigation issue. |
| Tobak, Marc J. | 01/24/22 | 3.9 | Conference with A. Preis regarding injunction (0.7); outline strategy regarding preliminary injunction extension and review prior work product (1.8); conference with E. Kim regarding injunction extension (0.3); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, and G. McCarthy regarding preliminary injunction strategy (1.1). |
| Benedict, Kathryn S. | 01/25/22 | 6.0 | Review and revise notices of appearance (0.6); telephone conference with Second Circuit Clerk regarding same (0.1); correspondence with B. Kaminetzky, E. Townes, and J. Simonelli regarding same (0.2); review and revise draft service letter (0.6); correspondence with E. Townes and J. Simonelli regarding same (0.6); conference with R. Aleali, M. Sharp, S. Robertson, R. Posner, and C. Robertson regarding messaging (0.4); telephone conference with J. Knudson regarding conversion issues (0.3); review and revise conversion analysis (0.4); review draft brief (1.8); telephone conference with G. Cardillo regarding same (0.4); correspondence with E. Vonnegut, C. Robertson, and J. Simonelli regarding admissions (0.2); correspondence with M. Tobak, G. McCarthy, E. Townes, J. Shinbrot, and others regarding procedure issues (0.4). |
| Benedict, Kathryn S. | 01/25/22 | 6.1 | Review and revise designation of record (0.9); telephone conference with Z. Khan regarding same (0.4); correspondence with Z. Khan and others regarding designations (0.3); correspondence with G. McCarthy, J. Shinbrot, and others regarding panel procedure analysis (0.6); review and revise same (1.6); correspondence with B. Kaminetzky, J. Shinbrot, and others regarding same (0.2); correspondence with M. Kesselman and others regarding same (0.3); correspondence with J. Knudson regarding planning (0.1); correspondence with E. Kim regarding same (0.1); conference with M. Tobak, G. McCarthy, G. Cardillo, E. Townes, and others regarding same (0.5); correspondence with J. Knudson, E. Townes, and J. Simonelli regarding pro se |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | issues (0.2); review pro se correspondence (0.1); review discovery materials (0.1); correspondence with G. McCarthy, J. Shinbrot, and others regarding Forms C and D (0.3); review same (0.4). |
| Carvajal, Shanaye | 01/25/22 | 0.2 | Correspondence with Z. Khan and E. Townes regarding designations. |
| Houston, Kamali | 01/25/22 | 1.5 | Analyze appeal strategy and related issues. |
| Huebner, Marshall S. | 01/25/22 | 2.2 | Emails with States and Davis Polk team regarding injunction litigation (0.4); emails with Davis Polk team and Purdue regarding discrete litigation issues (0.7); emails with stakeholders regarding injunction objections and timing (0.8); emails with Davis Polk team regarding potential supplemental Second Circuit pleadings (0.3). |
| Kaminetzky, Benjamin S. | 01/25/22 | 1.3 | Analyze preliminary injunction and strategy, and correspondence with Davis Polk team regarding same (0.3); review and revise court filings regarding consent, and correspondence with Davis Polk team regarding same (0.1); correspondence with Davis Polk team regarding preliminary injunction objection and schedule (0.2); analyze and research panel judge procedures, and correspondence with Davis Polk team regarding same (0.7). |
| Kim, Eric M. | 01/25/22 | 8.1 | Draft motion for extension of preliminary injunction (7.8); email to M. Tobak regarding same (0.3). |
| Lent, Andrew | 01/25/22 | 2.8 | Research litigation issue. |
| Libby, Angela M. | 01/25/22 | 1.0 | Emails with N. Williams regarding procedural issues (0.2); analyze litigation strategy (0.8). |
| McCarthy, Gerard | 01/25/22 | 0.3 | Review email from M. Tobak regarding injunction analysis (0.1); call with M. Huebner regarding same (0.1); email with M. Gold regarding same (0.1). |
| Simonelli, Jessica | 01/25/22 | 7.4 | Review and revise appeal documents (3.0); call with E. Townes regarding same (0.1); coordinate with Davis Polk managing attorney's office regarding same (0.3); correspondence with Prime Clerk regarding service (0.6); call with Z. Khan regarding appeal brief (0.2); draft section of appeal brief (3.2). |
| Somers, Kate | 01/25/22 | 3.8 | Review case law in connection with litigation strategy (2.0); revise memorandum in connection with same (1.5); correspondence with M. Linder in connection with same (0.3). |
| Tobak, Marc J. | 01/25/22 | 4.1 | Outline preliminary injunction extension brief (1.2); correspondence with M. Garry and K. Sette regarding injunction research (0.3); correspondence with E. Vonnegut regarding injunction and appeal (0.3); research regarding injunction appeal and stays pending appeal (0.2); correspondence with G. Cardillo regarding preliminary injunction motion (0.6); call with M. Garry regarding injunction research (0.2); correspondence with G. Cardillo, E. Kim, and K. Yerdon regarding preliminary injunction motion (0.6); revise outline regarding same (0.4); correspondence with E. Kim regarding preliminary injunction (0.3). |
| Benedict, Kathryn S. | 01/26/22 | 2.8 | Correspondence with E. Townes and Z. Khan regarding designation of record (0.5); correspondence with M. Tobak and G. McCarthy regarding appeal procedure (0.9); review appeal forms (0.4); correspondence with J. Shinbrot regarding same (0.5); correspondence with G. McCarthy, E. Townes, J. Shinbrot, and others regarding same (0.2); correspondence with M. Huebner, B. Kaminetzky, J. Shinbrot, and others |

Invoice No.7047714
Invoice Date: March 10, 2022

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding statement of issues (0.3). |
| Benedict, Kathryn S. | 01/26/22 | 3.2 | Review appeal brief (0.7); telephone conference with P. Breene regarding discovery issue (0.1); correspondence with M. Tobak and C. Robertson regarding same (0.4); correspondence with P. Breene regarding same (0.3); coordinate with E. Vonnegut and C. Robertson regarding admissions (0.5); review conversion analysis (0.3); conference with M. Tobak regarding Plan (0.5); correspondence with D. Consla, G. McCarthy, G. Cardillo, and M. Giddens regarding preliminary injunction (0.2); correspondence with E. Townes regarding petition (0.2). |
| Benedict, Kathryn S. | 01/26/22 | 3.2 | Prepare correspondence to appellants regarding appeal materials (0.6); correspondence with J. Shinbrot and others regarding appeal forms (0.1); correspondence with E. Vonnegut, M. Tobak, G. McCarthy, G. Cardillo, and others regarding appeal issues (0.2); review and revise designations (0.6); telephone conference with M. Tobak and Z. Khan regarding same (0.5); correspondence with B. Kaminetzky and J. Knudson regarding pro se issues (0.2); correspondence with J. Knudson regarding same (0.1); telephone conference with J. Knudson regarding same (0.2); correspondence with A. Preis, K. Eckstein, C. Shore, K. Maclay, H. Israel, M. Monaghan, A. Lees, and others regarding appeal materials (0.3); correspondence with M. Tobak, G. McCarthy, C. Robertson, D. Consla, S. Massman, and H. Klabo regarding conference regarding claims issues (0.3); correspondence with G. McCarthy, D. Consla, and G. Cardillo regarding petition objections (0.1). |
| Carvajal, Shanaye | 01/26/22 | 0.7 | Review tracker of record designations (0.3); correspondence with Z. Khan regarding same (0.2); teleconference with G. Cardillo regarding designations process (0.2). |
| Garry, Matt | 01/26/22 | 2.1 | Draft findings on injunction issue for M. Tobak (0.6); call with E. Kim regarding same (0.1); draft portion of preliminary injunction motion (1.4). |
| Houston, Kamali | 01/26/22 | 9.5 | Draft argument for appeal brief. |
| Huebner, Marshall S. | 01/26/22 | 2.8 | Review and revise additional Second Circuit pleading, and emails with Davis Polk litigation team regarding same (0.9); calls with Purdue and Davis Polk team regarding legal research questions in connection with potential settlement (1.2); discussion with Davis Polk managing attorney's office and Davis Polk litigation team regarding procedures for withdrawal of appeal and notification of settlement to court (0.7). |
| Hwang, Eric | 01/26/22 | 0.7 | Call with F. Bivens and others regarding litigation strategy questions. |
| Kaminetzky, Benjamin S. | 01/26/22 | 0.1 | Correspondence with Davis Polk team regarding preliminary injunction. |
| Kim, Eric M. | 01/26/22 | 10.6 | Call with M. Tobak regarding preliminary injunction (0.6); call with M. Garry regarding same (0.1); review email from M. Garry regarding same (0.5); draft motion for extension of preliminary injunction (9.4). |
| Lent, Andrew | 01/26/22 | 5.3 | Call with Davis Polk team regarding status of litigation issues (1.0); research judicial estoppel issue (4.3). |
| Libby, Angela M. | 01/26/22 | 4.1 | Call with N. Williams, C. Robertson, J. Weiner, and others regarding particular claims (0.4); call with J. Weiner regarding litigation strategies (0.5); review research related to same |

Invoice No.7047714
Invoice Date: March 10, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (1.0); call with F. Bivens, N. Williams, D. Schwartz, M. Clarens, C. Duggan, J. Weiner, and others regarding litigation strategy (1.3); analyze same, and emails with E. Vonnegut regarding same (0.9). |
| Robertson, Christopher | 01/26/22 | 1.6 | Discuss estate claims issues with Davis Polk team (0.4); review and revise talking points for case contingency (1.2). |
| Somers, Kate | 01/26/22 | 0.6 | Call with Davis Polk team regarding litigation strategy (0.4); review memoranda in connection with same (0.2). |
| Stern, Ethan | 01/26/22 | 2.6 | Attend potential claims workstream status update call (0.5); attend Davis Polk litigation team workstream call (1.1); review and revise potential claims slides (0.9); email with M. Linder regarding same (0.1). |
| Weiner, Jacob | 01/26/22 | 1.2 | Call with F. Bivens and others regarding litigation issues. |
| Yerdon, Kayleigh | 01/26/22 | 8.3 | Provide assistance with in-person mediation (3.1); review transcript for preliminary injunction motion (5.2). |
| Benedict, Kathryn S. | 01/27/22 | 3.9 | Correspondence with E. Vonnegut and J. Simonelli regarding notices (0.2); correspondence with G. Cardillo, J. Shinbrot, and J. Simonelli regarding motion allowing oversized brief (0.2); correspondence with L. Fogelman, C. Robertson, and others regarding non-dischargeability (0.3); correspondence with B. Kaminetzky and J. Knudson regarding pro se issues (0.2); telephone conference with J. Knudson regarding same (0.3); correspondence with C. Gange and others regarding statement of issues (0.2); plan for filings (0.2); telephone conference with Z. Khan, J. Shinbrot, and J. Simonelli regarding same (0.5); correspondence with R. Silbert and others regarding appellate forms (0.2); correspondence with A. Tsier and others regarding appeal materials (0.3); review and revise designations (0.9); correspondence with Z. Khan regarding same (0.3); telephone conference with Z. Khan regarding same (0.1). |
| Benedict, Kathryn S. | 01/27/22 | 3.4 | Correspondence with M. Kesselman and others regarding petition order (0.3); correspondence with E. Vonnegut, M. Tobak, and G. McCarthy regarding same (0.3); correspondence with A. Lees, M. Leventhal, M. Monaghan, K. Fell, and others regarding same (0.3); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and J. Shinbrot regarding appellate forms (0.6); correspondence with M. Tobak and J. Simonelli regarding outreach (0.4); correspondence with K. Loveland, E. Parlar, and others regarding forms (0.5); telephone conference with M. Tobak regarding appeal materials (0.2); correspondence with L. Self and others regarding appeal forms (0.1); correspondence with A. Preis, K. Eckstein, C. Shore, H. Israel, and others regarding same (0.2); review forms (0.4); telephone conference with Z. Khan regarding designations (0.1). |
| Benedict, Kathryn S. | 01/27/22 | 4.4 | Correspondence with Z. Khan and others regarding designations (0.7); correspondence with E. Stern and others regarding order (0.2); correspondence with Z. Khan, J. Shinbrot, and J. Simonelli regarding Plan (0.5); correspondence with B. Kaminetzky and others regarding Second Circuit inquiries (0.3); telephone conference with Second Circuit clerk regarding same (0.1); second telephone conference with Second Circuit clerk regarding same (0.1); conference with M. Tobak and G. McCarthy regarding Plan (0.4); correspondence with J. Shinbrot regarding appeal forms |

Invoice No.7047714
Invoice Date: March 10, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.4); correspondence with M. Tobak and J. Shinbrot regarding same (0.9); correspondence with D. Blabey and others regarding same (0.3); telephone conference with J. Shinbrot regarding appeal materials (0.5). |
| Houston, Kamali | 01/27/22 | 5.0 | Review and revise draft argument for appeal brief. |
| Huebner, Marshall S. | 01/27/22 | 0.3 | Emails with Davis Polk team regarding preliminary injunction motions and replies. |
| Kaminetzky, Benjamin S. | 01/27/22 | 2.0 | Correspondence with Davis Polk team regarding inquiries from court clerk (0.1); call with K. Benedict regarding same (0.1); correspondence with Davis Polk team regarding mediation and update (0.5); analyze preliminary injunction next steps, options and strategy, and correspondence with Davis Polk team regarding same (1.3). |
| Kim, Eric M. | 01/27/22 | 5.5 | Draft brief in support of extension of preliminary injunction. |
| Lent, Andrew | 01/27/22 | 1.7 | Call with N. Williams regarding research regarding discrete litigation issue (0.3); research same (1.4). |
| Libby, Angela M. | 01/27/22 | 1.5 | Review research regarding litigation issues. |
| Tobak, Marc J. | 01/27/22 | 0.5 | Conference with G. McCarthy and K. Benedict regarding litigation projects. |
| Yerdon, Kayleigh | 01/27/22 | 6.2 | Research regarding mediation (3.2); review transcript for preliminary injunction motion (3.0). |
| Benedict, Kathryn S. | 01/28/22 | 8.5 | Review motion allowing oversized brief (1.2); correspondence with J. Shinbrot and others regarding same (0.2); telephone conference with J. Shinbrot regarding same (0.1); telephone conference with K. Porter regarding same (0.1); review and revise forms, including addenda (3.4); correspondence with J. Shinbrot regarding same (0.2); correspondence with J. Shinbrot and others regarding same (0.2); telephone conference with J. Shinbrot regarding same (0.1); second telephone conference with J. Shinbrot regarding same (0.2); correspondence with M. Huebner, B. Kaminetzky, and others regarding same (0.2); telephone conference with M. Tobak regarding same (0.2); correspondence with K. Fell, G. Cabrera, and others regarding same (0.3); telephone conference with G. Cabrera regarding same (0.1); review designations (1.2); correspondence with E. Parlar regarding same (0.2); correspondence with Z. Khan regarding same (0.4); telephone conference with Z. Khan regarding same (0.1); second telephone conference with Z. Khan regarding same (0.1). |
| Benedict, Kathryn S. | 01/28/22 | 3.2 | Telephone conference with M. Tobak regarding statement of issues (0.2); second telephone conference with M. Tobak regarding same (0.1); telephone conference with J. Shinbrot regarding same (0.2); correspondence with M. Kesselman, R. Silbert, G. Gare, and others regarding same (0.2); correspondence with M. Tobak and G. McCarthy regarding Plan (0.3); correspondence with G. Cardillo, J. Shinbrot, and J. Simonelli regarding service (0.3); correspondence with M. Tobak and J. Knudson regarding pro se claimants (0.2); telephone conference with J. Knudson regarding same (0.1); correspondence with J. Knudson regarding same (0.1); correspondence with J. Stahl, H. Williford, and others regarding appeal issues (0.3); correspondence with E. Stern, K. Yerdon, and others regarding same (0.2); correspondence with E. Parlar, M. Tobak, and J. Knudson regarding pro se issues (0.1); correspondence with A. Preis, D. Blabey, M. |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Meises, L. Self, and others regarding appeal materials (0.3); correspondence with J. Simonelli regarding notices of appearance (0.1); correspondence with H. Williford and others regarding pro se claimants (0.2); correspondence with L. Self regarding appeal forms (0.1); confirm email service completion (0.2). |
| Huebner, Marshall S. | 01/28/22 | 0.8 | Calls with Ad Hoc Committee, Davis Polk team and Purdue regarding injunction and potential Ad Hoc Committee filings, and emails regarding same. |
| Kaminetzky, Benjamin S. | 01/28/22 | 0.7 | Correspondence with Davis Polk team regarding preliminary injunction motion, possible objections and extension requests. |
| Kim, Eric M. | 01/28/22 | 0.4 | Review emails from K. Yerdon regarding preliminary injunction. |
| McCarthy, Gerard | 01/28/22 | 1.1 | Call with D. Blabey regarding preliminary injunction (0.1); emails with M. Huebner, D. Blabey, and B. Kaminetzky regarding same (0.4); review draft Ad Hoc Committee brief (0.3); email with M. Kesselman regarding same (0.3). |
| Somers, Kate | 01/28/22 | 1.8 | Call with Davis Polk team regarding litigation strategy. |
| Stern, Ethan | 01/28/22 | 0.7 | Emails with Davis Polk reference librarian regarding materials for potential claims analysis (0.2); analyze same (0.5). |
| Yerdon, Kayleigh | 01/28/22 | 6.2 | Review transcripts for preliminary injunction hearing (1.6); review and revise summary regarding same (1.0); organize documents filed on Second Circuit docket (2.0); correspondence with Davis Polk team regarding new filings (1.6). |
| Benedict, Kathryn S. | 01/29/22 | 2.0 | Review appeal forms and designations from other Plan proponents (1.3); correspondence with G. McCarthy regarding Purdue updates (0.3); correspondence with B. Kaminetzky, J. Knudson, and others regarding pro se claimants (0.4). |
| McCarthy, Gerard | 01/29/22 | 0.1 | Emails with E. Vonnegut and M. Gold regarding preliminary injunction. |
| Benedict, Kathryn S. | 01/30/22 | 1.0 | Review forms and designations from other Plan proponents (0.4); review draft brief (0.6). |
| Consla, Dylan A. | 01/30/22 | 0.1 | Emails with B. Kaminetzky regarding preliminary injunction issues. |
| Huebner, Marshall S. | 01/30/22 | 1.2 | Calls and emails with Purdue, B. Kaminetzky, Ad Hoc Committee and S. Birnbaum regarding preliminary injunction approach and Second Circuit brief. |
| Kaminetzky, Benjamin S. | 01/30/22 | 0.4 | Correspondence with Davis Polk team regarding preliminary injunction hearing (0.1); correspondence with same regarding same and strategic issues (0.3). |
| McCarthy, Gerard | 01/30/22 | 0.2 | Review Ad Hoc Committee draft submission in connection with preliminary injunction. |
| Benedict, Kathryn S. | 01/31/22 | 5.5 | Correspondence with E. Stern and others regarding notices (0.9); correspondence with J. Shinbrot and others regarding same (0.4); correspondence with J. Knudson regarding conversion analysis (0.2); review preliminary injunction objection (0.3); correspondence with G. McCarthy, J. Knudson, and G. Cardillo regarding same (0.3); correspondence with A. Lees, M. Monaghan, M. Leventhal, and others regarding appeal issues (0.2); conference with M. Tobak and G. McCarthy regarding Plan (0.7); correspondence with R. Aleali and others regarding preliminary injunction (0.2); review equitable subordination analysis (0.7); conference with A. Lees, K. Fell, M. Leventhal, C. Stanley, M. Monaghan, J. Stahl, H. Williford, M. Tobak, and G. McCarthy regarding |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | appeal issues (0.4); telephone conference with J. Knudson regarding redactions (0.2); correspondence with B. White and others regarding appeal procedure (0.4); correspondence with R. Aleali, E. Vonnegut, M. Tobak, and C. Robertson regarding automatic stay (0.3); prepare letter regarding same (0.3). |
| Benedict, Kathryn S. | 01/31/22 | 3.4 | Telephone conference with M. Tobak regarding Plan (0.4); correspondence with G. McCarthy, D. Consla, and others regarding preliminary injunction (0.2); correspondence with R. Aleali, C. Robertson, and D. Consla regarding same (0.2); review appeal forms from other Plan proponents (0.4); correspondence with M. Tobak, G. McCarthy, J. Knudson, A. Guo, and Z. Khan regarding unsealed discovery (0.9); correspondence with P. Breene, L. Syzmanski, and others regarding same (0.3); correspondence with M. Tobak and G. McCarthy regarding cross appeal (0.3); correspondence with M. Kesselman and others regarding same (0.3); correspondence with E. Vonnegut, M. Tobak, and G. McCarthy regarding same (0.4). |
| Consla, Dylan A. | 01/31/22 | 0.3 | Emails with Chambers, Purdue, and others regarding preliminary injunction hearing issues. |
| Ford, Kate | 01/31/22 | 9.4 | Prepare for call with B. Sieben and J. Schwartz regarding trust litigation (0.5); call with B. Sieben and J. Schwartz regarding same (1.1); prepare research outline and resource (0.8); research choice of law applications (2.3); research discrete litigation issue in connection with same (3.7); analyze workstream and plan next steps (1.0). |
| Huebner, Marshall S. | 01/31/22 | 2.0 | Review Plaintiffs' Executive Committee objection to preliminary injunction extension (0.2); calls with A. Preis and M. Kesselman regarding same and upcoming hearing, and calls with, B. Kaminetzky, S. Birnbaum, and E. Vonnegut regarding same (1.4); calls with K. Eckstein regarding same (0.4). |
| Kaminetzky, Benjamin S. | 01/31/22 | 1.0 | Review Plaintiffs' Executive Committee filing, and correspondence with Davis Polk team regarding same and preliminary injunction hearing strategy (0.6); correspondence with Davis Polk team regarding preliminary injunction hearing agenda (0.1); conference call with M. Tobak, G. Cardillo and G. McCarthy regarding preliminary injunction and timing (0.2); correspondence with Davis Polk team regarding offensive litigation next steps (0.1). |
| Kim, Eric M. | 01/31/22 | 6.1 | Review email from M. Tobak regarding preliminary injunction (0.5); email to T. Sun regarding same (0.2); calls with T. Sun regarding same (0.2); draft request for extension of same (4.9); review draft motion requesting extension of preliminary injunction (0.3). |
| Knudson, Jacquelyn Swanner | 01/31/22 | 0.7 | Correspondence with G. McCarthy, K. Benedict, and G. Cardillo regarding objections to preliminary injunction (0.4); review Plaintiffs' Executive Committee objection to same (0.1); correspondence with Davis Polk team and pro se claimants regarding hearing on preliminary injunction (0.2). |
| Lent, Andrew | 01/31/22 | 3.0 | Research regarding pre-judgment attachment for N. Williams. |
| Massman, Stephanie | 01/31/22 | 0.8 | Review preliminary injunction extension opposition filed by Plaintiffs' Executive Committee (0.2); correspondence with Davis Polk and Dechert teams relating to same (0.3); review documents relating to Plaintiffs' Executive Committee (0.3). |
| McCarthy, Gerard | 01/31/22 | 1.0 | Review Plaintiffs' Executive Committee injunction submission |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.2); email with M. Huebner regarding same (0.1); analyze same (0.2); call with M. Tobak and K. Benedict regarding injunction (0.5). |
| Robertson, Christopher | 01/31/22 | 1.6 | Review email from R. Aleali regarding automatic stay question (0.2); review correspondence regarding question from R. Kreppel regarding potential litigation issue (1.3); emails with M. Huebner regarding preliminary injunction hearing (0.1). |
| Shinbrot, Josh | 01/31/22 | 0.2 | Teleconference with B. Kaminetzky, M. Tobak, and G. McCarthy regarding preliminary injunction. |
| Stern, Ethan | 01/31/22 | 1.7 | Research regarding potential claims analysis. |
| Sun, Terrance X. | 01/31/22 | 7.1 | Analyze preliminary injunction bridge extension materials (1.0); calls with E. Kim regarding same (0.2); draft preliminary injunction extension motion (5.9). |
| Tobak, Marc J. | 01/31/22 | 2.1 | Conference with B. Kaminetzky, G. McCarthy, G. Cardillo, and J. Shinbrot regarding injunction (0.4); call with E. Kim regarding same (0.3); revise draft preliminary injunction brief (1.4). |
| Yerdon, Kayleigh | 01/31/22 | 3.9 | Research regarding discrete bankruptcy issue and appeal strategies. |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **663.8** | |

### PURD110 Bar Date/Estimation/Claims Allowance Issues

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 01/03/22 | 4.7 | Draft responses to claims-related motions. |
| Knudson, Jacquelyn Swanner | 01/04/22 | 3.9 | Review and revise responses to pro se motions (1.6); correspondence with E. Townes regarding same (0.7); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk, and Dechert regarding same (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.1); analyze claimant voicemail (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); review late claim motion filed by D. Mullen (0.2); revise claims-related motion chart (0.1); review claimant letters (0.3); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); correspondence with E. Townes and Prime Clerk regarding same (0.1). |
| Townes, Esther C. | 01/04/22 | 3.1 | Correspondence with J. McClammy and J. Knudson regarding claims-related motions (0.1); review and revise responses regarding same (3.0). |
| Knudson, Jacquelyn Swanner | 01/05/22 | 4.1 | Draft notice of hearing regarding late claim motion (0.2); finalize responses to pro se motions for January omnibus hearing (2.3); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk, and Dechert regarding same (0.2); correspondence with M. Giddens and E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding late claim motions (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding objection to pro se motion (0.1); review letter filed by E. Thirkill (0.1); correspondence with E. Townes and |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Prime Clerk regarding same (0.2); correspondence with pro se claimants and Davis Polk regarding filings (0.2); correspondence with Davis Polk team regarding call from potential claimants (0.1); review same (0.1). |
| Townes, Esther C. | 01/05/22 | 0.2 | Review responses to claims-related motions. |
| Knudson, Jacquelyn Swanner | 01/06/22 | 5.8 | Revise notice of hearing (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); revise letter to Prime Clerk regarding standard claimant inquiry response (0.9); draft letter to claimant regarding claim inquiry (0.5); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with E. Townes and Prime Clerk regarding same (0.2); draft talking points regarding pro se motion (1.1); correspondence with C. Robertson, D. Consla, and S. Massman regarding voting (0.6); correspondence with J. McClammy regarding same (0.2); telephone conference with D. Consla regarding same (0.2); correspondence with J. McClammy, D. Consla, and Prime Clerk regarding same (0.4); telephone conference with Akin Gump regarding potential late claim (0.2); correspondence with H. Klabo regarding same (0.5); telephone conference with H. Klabo regarding same (0.2); correspondence with R. Aleali regarding claim question (0.1); correspondence with Prime Clerk regarding same (0.2). |
| Townes, Esther C. | 01/06/22 | 0.1 | Review template letter regarding claims status for Prime Clerk. |
| Knudson, Jacquelyn Swanner | 01/07/22 | 3.1 | Correspondence with J. McClammy regarding claim information call (0.1); correspondence with J. McClammy, D. Consla, and Prime Clerk regarding same (0.1); revise notice of hearing (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with M. Giddens and E. Townes regarding same (0.2); correspondence with E. Townes, M. Giddens, and Prime Clerk regarding same (0.1); draft talking points in connection with pro se motion to allow (0.8); prepare for call with Prime Clerk regarding claims data (0.1); conference with D. Consla and Prime Clerk regarding same (0.4); correspondence with D. Consla regarding same (0.2); correspondence with J. McClammy and D. Consla regarding same (0.2); research regarding same (0.6); telephone conference with Akin Gump regarding potential late claim (0.1). |
| Knudson, Jacquelyn Swanner | 01/10/22 | 2.3 | Email correspondence with J. McClammy and E. Townes regarding email from personal injury claimant (0.2); review and revise talking points for January omnibus hearing (0.5); email correspondence with E. Townes regarding same (0.2); prepare for omnibus hearing (1.2); review letter filed on docket regarding late claim (0.2). |
| Townes, Esther C. | 01/10/22 | 1.5 | Review and revise talking points for pro se motions. |
| Knudson, Jacquelyn Swanner | 01/11/22 | 3.8 | Correspondence with Chambers, J. McClammy, and D. Consla regarding M. Ecke motion (0.1); correspondence with D. Consla regarding same (0.1); review order denying same (0.2); prepare for January 12 claims-related hearing (0.3); telephone conference with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, D. Consla, and E. Stern regarding same (0.1); correspondence with S. Dwyer regarding claimant letters (0.1); correspondence with D. Consla regarding request for proofs of claim for Chambers (0.1); correspondence with Prime Clerk regarding |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.1); correspondence with D. Consla and Chambers regarding same (0.1); prepare for hearing (2.4). |
| Townes, Esther C. | 01/11/22 | 0.1 | Conference with J. McClammy and J. Knudson regarding late claims. |
| Knudson, Jacquelyn Swanner | 01/12/22 | 1.7 | Prepare for hearing regarding claims-related motions (0.8); correspondence with J. McClammy and E. Townes regarding email from E. Isaacs (0.1); telephone conference with J. McClammy regarding email from pro se claimant (0.1); correspondence with J. McClammy and pro se claimant regarding same (0.1); finalize late claim motions order (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with Davis Polk team and Chambers regarding same (0.2); telephone conference with personal injury claimant regarding case updates and claim questions (0.2). |
| Townes, Esther C. | 01/12/22 | 0.2 | Review orders regarding claims-related motions. |
| Knudson, Jacquelyn Swanner | 01/13/22 | 0.2 | Correspondence with J. McClammy and E. Townes regarding letter from claimant. |
| Knudson, Jacquelyn Swanner | 01/18/22 | 0.7 | Correspondence with J. McClammy and E. Townes regarding letter from claimant (0.3); correspondence with J. McClammy, E. Townes, and Chambers regarding same (0.3); draft notice of hearing regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 01/19/22 | 0.8 | Correspondence with B. Kaminetzky and K. Benedict regarding call with claimant (0.1); call claimant regarding late claim motion (0.1); correspondence with Davis Polk team regarding claimant letters (0.1); review same (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.1); revise notice of hearing for late claim motion (0.1); correspondence with Davis Polk regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 01/20/22 | 1.4 | Email correspondence with J. McClammy and E. Townes regarding late claim motions (0.3); revise claims-related motion tracking chart (0.2); correspondence with M. Giddens regarding service of notice of hearing for late claim motion (0.1); review amended late claim motion and new late claim motion (0.2); draft notice of hearing for late claim motion (0.1); correspondence with Prime Clerk and E. Townes regarding same (0.1); telephone conference with claimant regarding updating proof of claim (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); review motion for reconsideration (0.2). |
| Klein, Darren S. | 01/21/22 | 0.5 | Review proof of claim alleging Davis Polk representation, and emails with J. Snider and others regarding same. |
| Knudson, Jacquelyn Swanner | 01/21/22 | 0.3 | Correspondence with J. McClammy and E. Townes regarding notice of hearing for late claim motion (0.1); finalize notice of hearing (0.1); correspondence with M. Giddens and E. Townes regarding same (0.1). |
| Klein, Darren S. | 01/24/22 | 0.2 | Review and comment on letter to claimant. |
| Knudson, Jacquelyn Swanner | 01/24/22 | 1.7 | Correspondence with J. McClammy and E. Townes regarding pro se motions (0.4); correspondence with J. McClammy, E. Townes, and Chambers regarding same (0.4); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding late claim motions (0.4); correspondence with E. Townes and Prime Clerk regarding service of notice of hearing regarding late claim motion (0.1); |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with M. Huebner and J. McClammy regarding claimant call (0.1); call with claimant regarding claim (0.1); correspondence with Davis Polk team regarding request for claimant information (0.1). |
| Robertson, Christopher | 01/24/22 | 0.2 | Review factual support for claims workstream. |
| Robertson, Christopher | 01/24/22 | 2.6 | Prepare analysis of claim priority issue. |
| Stern, Ethan | 01/24/22 | 1.4 | Draft letter regarding erroneously filed proof of claim for D. Consla (1.1); emails with same regarding same (0.3). |
| Townes, Esther C. | 01/24/22 | 0.1 | Review correspondences with J. McClammy and J. Knudson regarding claims-related motions. |
| Knudson, Jacquelyn Swanner | 01/25/22 | 0.1 | Review claimant letter regarding late claim. |
| Knudson, Jacquelyn Swanner | 01/27/22 | 0.1 | Correspondence with J. McClammy, E. Townes, White & Case, and Akin Gump regarding late claim motions. |
| Robertson, Christopher | 01/27/22 | 0.7 | Pre-call with D. Consla regarding claims diligence (0.2); call with D. Consla and AlixPartners regarding claims diligence (0.5). |
| Knudson, Jacquelyn Swanner | 01/28/22 | 1.4 | Correspondence with J. McClammy and E. Townes regarding NAS requests (0.5); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.2); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding same (0.2); correspondence with J. McClammy, E. Townes and NAS Committee regarding challenge letter (0.2); correspondence with A. Bennett regarding hearing materials (0.3). |
| Rattray, Adelia | 01/28/22 | 0.9 | Finalize NAS Committee portfolio per J. Knudson. |
| Klein, Darren S. | 01/31/22 | 0.1 | Emails with J. Malakoff regarding claims letter. |
| Knudson, Jacquelyn Swanner | 01/31/22 | 0.1 | Correspondence with D. Buchanan regarding claimant inquiry. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **48.1** | |
| | | | |
| **PURD115 Corporate Governance, Board Matters and Communications** | | | |
| Kaminetzky, Benjamin S. | 01/03/22 | 0.3 | Review press reports. |
| Bivens, Frances E. | 01/04/22 | 5.9 | Review Special Committee team materials (2.5); work with Special Committee team to coordinate and organize potential litigation work (3.4). |
| Kaminetzky, Benjamin S. | 01/04/22 | 0.2 | Review press reports. |
| Robertson, Christopher | 01/04/22 | 0.5 | Attend weekly communications update and strategy discussion with K. Benedict, M. Sharp, S. Robertson, R. Aleali and Teneo. |
| Bivens, Frances E. | 01/05/22 | 2.5 | Review Special Committee team materials. |
| Huebner, Marshall S. | 01/05/22 | 1.2 | Calls with Purdue and emails with financial advisors regarding Board meeting preparation session and approach regarding issues (0.7); calls with J. Dubel and M. Kesselman regarding Special Committee issues (0.5). |
| Lele, Ajay B. | 01/05/22 | 0.9 | Emails with D. Bauer regarding patent assignment approvals. |
| Robertson, Christopher | 01/05/22 | 0.4 | Discuss preparation of Board materials with E. Vonnegut, J. DelConte, J. Turner and T. Melvin. |
| Taylor, William L. | 01/05/22 | 0.2 | Correspondence with AlixPartners regarding agendas. |

Invoice No.7047714
Invoice Date: March 10, 2022

|  | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Vonnegut, Eli J. | 01/05/22 | 0.3 | Call with PJT Partners and AlixPartners regarding Board questions. |
| Huebner, Marshall S. | 01/06/22 | 1.5 | Call with management team and financial advisors to begin preparation for Board meeting, and emails regarding same. |
| Kaminetzky, Benjamin S. | 01/06/22 | 0.2 | Review press reports. |
| Lele, Ajay B. | 01/06/22 | 0.8 | Review files regarding China patent assignment. |
| Huebner, Marshall S. | 01/07/22 | 0.4 | Prepare Board updates, and emails regarding same. |
| Kaminetzky, Benjamin S. | 01/07/22 | 0.1 | Review press reports. |
| Lele, Ajay B. | 01/07/22 | 0.3 | Review patent assignment materials. |
| McCarthy, Gerard | 01/07/22 | 0.1 | Review press summary. |
| Sheng, Roderick | 01/07/22 | 1.4 | Prepare PPI resolutions regarding China patent assignment. |
| Vonnegut, Eli J. | 01/07/22 | 0.2 | Email with Davis Polk team regarding sub-con. |
| Sheng, Roderick | 01/08/22 | 2.3 | Review materials and communications regarding China patent assignment, and prepare PPI resolutions regarding same (1.9); correspondence with A. Lele and H. Smith regarding same (0.4). |
| Kim, Eric M. | 01/09/22 | 1.0 | Draft minutes regarding Special Committee meeting (0.9); email with C. Duggan and M. Clarens regarding same (0.1). |
| Lele, Ajay B. | 01/09/22 | 0.2 | Review draft Special Committee resolutions. |
| Sheng, Roderick | 01/09/22 | 1.1 | Revise PPI resolutions for China patent assignment (0.7); correspondence with H. Smith and R. Aleali regarding same (0.4). |
| Benedict, Kathryn S. | 01/10/22 | 0.2 | Conference with R. Aleali, S. Robertson, M. Sharp, R. Posner, J. Coster, and C. Robertson regarding messaging issues. |
| Kaminetzky, Benjamin S. | 01/10/22 | 0.1 | Review press reports. |
| Clarens, Margarita | 01/11/22 | 0.7 | Attend Special Committee meeting. |
| Huebner, Marshall S. | 01/11/22 | 2.0 | Prepare for and attend Special Committee meeting (1.4); follow-up calls with J. Dubel and M. Kesselman regarding same (0.6). |
| Kaminetzky, Benjamin S. | 01/11/22 | 0.1 | Review press reports. |
| Kim, Eric M. | 01/11/22 | 1.2 | Attend Special Committee meeting. |
| Lele, Ajay B. | 01/11/22 | 0.4 | Correspondence with S. Moller, R. Sheng and S. Page regarding transfer process (0.3); emails with T. Matlock regarding tax analysis (0.1). |
| Robertson, Christopher | 01/11/22 | 1.2 | Attend Special Committee meeting. |
| Sheng, Roderick | 01/11/22 | 0.9 | Attend status call with Purdue (0.7); attend status call with Davis Polk mergers & acquisitions team (0.2). |
| Vonnegut, Eli J. | 01/11/22 | 1.1 | Attend Special Committee meeting. |
| Robertson, Christopher | 01/12/22 | 0.1 | Emails with PJT Partners regarding Board meeting materials. |
| Kaminetzky, Benjamin S. | 01/13/22 | 0.1 | Review press reports. |
| Lele, Ajay B. | 01/13/22 | 0.1 | Email with R. Aleali regarding subsidiary officers. |
| Lele, Ajay B. | 01/14/22 | 0.1 | Email with R. Aleali regarding CFO designation. |
| Robertson, Christopher | 01/14/22 | 4.8 | Prepare materials for January 21 Board meeting. |
| Huebner, Marshall S. | 01/17/22 | 0.7 | Emails and call with J. Dubel and M. Kesselman regarding Special Committee issues and upcoming Board meeting. |
| Robertson, Christopher | 01/17/22 | 2.1 | Review and revise Board presentation. |
| Sheng, Roderick | 01/17/22 | 1.1 | Prepare PPI subsidiaries' resolutions appointing certain |

Invoice No.7047714
Invoice Date: March 10, 2022

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | directors and officers. |
| Vonnegut, Eli J. | 01/17/22 | 0.7 | Review and revise presentation for January 21 Board meeting. |
| Benedict, Kathryn S. | 01/18/22 | 0.4 | Conference with R. Aleali, S. Robertson, M. Sharp, J. Coster. C. Robertson, and others regarding messaging. |
| Huebner, Marshall S. | 01/18/22 | 1.4 | Calls with M. Kesselman and E. Vonnegut and emails with financial advisors regarding questions and materials for January 21 Board meeting (1.0); calls and emails with Special Committee team and F. Bivens regarding various issues (0.4). |
| Kaminetzky, Benjamin S. | 01/18/22 | 0.2 | Review press reports. |
| Lele, Ajay B. | 01/18/22 | 0.2 | Emails with R. Sheng regarding Board resolutions. |
| Robertson, Christopher | 01/18/22 | 3.0 | Weekly communications coordination and strategy discussion with K. Benedict, R. Aleali, M. Sharp, S. Robertson and Teneo (0.4); review and revise Board presentation (2.4); discuss same with J. DelConte (0.2). |
| Sheng, Roderick | 01/18/22 | 1.2 | Attend weekly update call with Purdue (0.2); research regarding precedents for PPI resolutions extending D&O insurance (1.0). |
| Vonnegut, Eli J. | 01/18/22 | 1.1 | Discuss January 21 Board meeting with M. Kesselman and R. Aleali (0.3); review and revise slides for same (0.8). |
| Kaminetzky, Benjamin S. | 01/19/22 | 0.2 | Correspondence regarding board materials (0.1); review press reports (0.1). |
| Lele, Ajay B. | 01/19/22 | 1.4 | Review and revise draft Board resolutions regarding insurance renewal. |
| Robertson, Christopher | 01/19/22 | 7.5 | Review and revise Board presentation materials (6.3); discuss Board presentation and agenda with C. Landau, M. Kesselman, T. Ronan, E. Vonnegut, PJT Partners, and AlixPartners (1.2). |
| Sheng, Roderick | 01/19/22 | 2.3 | Prepare and revise corporate documents (1.7); correspondence with A. Lele regarding same (0.4); correspondence with R. Aleali regarding same (0.2). |
| Stern, Ethan | 01/19/22 | 5.1 | Draft, review, and revise Purdue Plan presentation for C. Robertson (3.8); emails with word processing regarding same (0.4); correspondences with C. Robertson regarding Purdue Plan presentation (0.5); emails with E. Vonnegut regarding comments to same (0.4). |
| Tobak, Marc J. | 01/19/22 | 0.8 | Prepare for board meeting regarding timeline (0.3); revise Board slides regarding appeal timing (0.3); conference with K. Benedict regarding same (0.2). |
| Vonnegut, Eli J. | 01/19/22 | 5.7 | Call with PJT Partners and AlixPartners regarding January 21 Board presentation (1.2); draft slides for same (4.5). |
| Kaminetzky, Benjamin S. | 01/20/22 | 0.2 | Review press reports (0.1); correspondence regarding Board meeting (0.1). |
| Robertson, Christopher | 01/20/22 | 0.3 | Emails with E. Stern regarding Board presentation (0.1); review revisions to same (0.2). |
| Sheng, Roderick | 01/20/22 | 1.6 | Prepare PPI's subsidiaries' resolutions regarding certain corporate matters. |
| Tobak, Marc J. | 01/20/22 | 0.9 | Review and revise Board deck (0.7); correspondence with E. Vonnegut regarding same (0.2). |
| Vonnegut, Eli J. | 01/20/22 | 0.5 | Review and revise Board slides for January 21 meeting. |
| Benedict, Kathryn S. | 01/21/22 | 0.5 | Review Board slides. |
| Kaminetzky, Benjamin S. | 01/21/22 | 0.2 | Correspondence with Davis Polk team regarding Board meeting preparation (0.1); review press reports (0.1). |
| Kim, Eric M. | 01/21/22 | 1.1 | Draft minutes of Special Committee meeting. |
| Robertson, Christopher | 01/21/22 | 4.5 | Attend Board meeting. |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sheng, Roderick | 01/21/22 | 1.6 | Prepare and revise PPI's subsidiaries' resolutions (1.3); correspondence with A. Lele regarding same (0.3). |
| Tobak, Marc J. | 01/21/22 | 2.8 | Correspondence with E. Vonnegut regarding Board call (0.2); prepare for Board call (0.6); correspondence with M. Kesselman regarding same (0.3); revise draft Board deck (0.2); attend Board call regarding litigation, appeal planning and timing (1.5). |
| Vonnegut, Eli J. | 01/21/22 | 5.0 | Attend PPI Board meeting (4.2); prepare for PPI Board meeting and discuss same with M. Kesselman (0.6); discussion with Special Committee regarding Board meeting (0.2). |
| Huebner, Marshall S. | 01/23/22 | 0.4 | Calls with E. Vonnegut and M. Kesselman regarding January 21 Board meeting. |
| Kim, Eric M. | 01/23/22 | 0.3 | Review and revise draft minutes of Special Committee meeting. |
| Kaminetzky, Benjamin S. | 01/24/22 | 0.1 | Review press reports. |
| Lele, Ajay B. | 01/25/22 | 0.2 | Call with S. Moller and R. Sheng regarding Board resolutions. |
| Kaminetzky, Benjamin S. | 01/26/22 | 0.1 | Review press reports. |
| Lele, Ajay B. | 01/26/22 | 0.4 | Revise draft Special Committee Board resolutions. |
| Sheng, Roderick | 01/26/22 | 1.6 | Prepare and revise PPI Special Committee resolutions approving memorandum of understanding for pharmacovigilance (1.3); correspondence with A. Lele and R. Aleali regarding same (0.3). |
| Kaminetzky, Benjamin S. | 01/27/22 | 0.1 | Review press reports. |
| Sheng, Roderick | 01/27/22 | 0.4 | Revise PPI Special Committee resolutions approving memorandum of understanding for pharmacovigilance (0.2); correspondence with A. Lele and R. Aleali regarding the same (0.2). |
| Lele, Ajay B. | 01/28/22 | 0.4 | Research discrete Chapter 11 bankruptcy issue and appeal strategies. |
| Sheng, Roderick | 01/28/22 | 2.8 | Prepare PPI assistant secretary's certificate regarding T. Ronan's positions in PPLP and Purdue Pharmaceuticals L.P. (1.6); correspondence with R. Aleali and S. Moller regarding same (0.3); revise PPI assistant secretary's certificate regarding T. Ronan's positions in PPLP and Purdue Pharmaceuticals L.P. (0.3); revise CEO appointment letter appointing T. Ronan to subsidiaries (0.2); correspondence with A. Lele regarding same (0.4). |
| Sheng, Roderick | 01/29/22 | 0.4 | Revise PPI assistant secretary's certificate regarding T. Ronan's positions in PPLP and Purdue Pharmaceuticals L.P. (0.2); correspondence with A. Lele and R. Aleali regarding same (0.2). |
| Bivens, Frances E. | 01/31/22 | 2.5 | Prepare for and participate in Special Committee meeting (2.1); call with Davis Polk team regarding next steps (0.4). |
| Kaminetzky, Benjamin S. | 01/31/22 | 0.2 | Review press reports. |
| Robertson, Christopher | 01/31/22 | 1.7 | Attend Special Committee meeting (1.5); emails with R. Aleali and K. Benedict regarding press communications (0.2). |
| Vonnegut, Eli J. | 01/31/22 | 1.9 | Prepare for Special Committee meeting (0.4); attend Special Committee meeting (1.5). |
| **Total PURD115 Corporate Governance, Board Matters and** | | **102.9** | |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **Communications** | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Guo, Angela W. | 12/13/21 | 0.5 | Confer with A. Mendelson regarding Purdue transition. |
| Guo, Angela W. | 12/14/21 | 0.2 | Correspondence with K. Benedict regarding IQVIA extension. |
| Guo, Angela W. | 12/15/21 | 0.7 | Correspondence with K. Benedict regarding IQVIA extension (0.1); correspondence with J. McClammy and K. Benedict regarding ediscovery vendors (0.2); correspondence with R. Hoff regarding same (0.2); correspondence with Gilbert and R. Hoff regarding ediscovery vendor discussion (0.2). |
| Guo, Angela W. | 12/16/21 | 0.2 | Correspondence with J. Chen regarding weekly diligence production (0.1); correspondence with same regarding redactions to documents for weekly production (0.1). |
| Guo, Angela W. | 12/17/21 | 0.4 | Conference with K. Benedict, Gilbert, and others regarding vendor discussion (0.2); correspondence with J. Chen regarding weekly diligence production (0.1); correspondence with J. McClammy regarding vendor discussion (0.1). |
| Guo, Angela W. | 12/21/21 | 0.5 | Correspondence with J. Chen regarding weekly diligence production (0.1); correspondence with J. Chen regarding claims report (0.2); review weekly production (0.2). |
| Guo, Angela W. | 12/22/21 | 0.5 | Correspondence with J. Chen regarding claims report (0.1); redact claims report (0.3); correspondence with J. Chen regarding same (0.1). |
| Guo, Angela W. | 12/28/21 | 0.1 | Correspondence with J. Chen regarding monitor documents. |
| Guo, Angela W. | 12/29/21 | 0.6 | Correspondence with J. Chen regarding weekly production (0.2); review same (0.4). |
| Guo, Angela W. | 12/30/21 | 0.6 | Correspondence with J. Chen regarding claims report (0.1); redact same (0.3); review documents for weekly diligence production (0.2). |
| Chen, Johnny W. | 01/04/22 | 0.5 | Prepare diligence documents from AlixPartners team for ESM 570 data set (0.3); follow-up with A. Guo regarding pleadings to be shared with creditors (0.2). |
| Guo, Angela W. | 01/04/22 | 0.5 | Correspondence with J. Chen regarding weekly diligence production (0.1); correspondence with D. Consla regarding document production (0.1); correspondence with J. Chen regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 01/04/22 | 0.2 | Correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding search requests (0.1); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.1). |
| McClammy, James I. | 01/04/22 | 0.9 | Comment on objections to creditor motions (0.5); teleconference with E. Townes regarding revisions to motions (0.2); emails regarding creditor motions (0.2). |
| Robertson, Christopher | 01/04/22 | 1.5 | Review and comment on business Plan presentation (1.3); discuss same with S. Lemack (0.2). |
| Chen, Johnny W. | 01/05/22 | 1.6 | Prepare endorsed copies of pleadings to be shared with creditors, per D. Consla (0.7); prepare and finalize PPLP 704 diligence production for CV Lynx and Intralinks data rooms (0.9). |
| Guo, Angela W. | 01/05/22 | 0.3 | Correspondence with J. Chen regarding weekly production (0.1); correspondence with C. Scherer regarding release of production volumes (0.1); correspondence with same regarding release of previous volumes (0.1). |
| Knudson, Jacquelyn Swanner | 01/05/22 | 1.2 | Correspondence with J. McClammy and E. Townes regarding challenge letter documents (0.3); review same (0.9). |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Johnny W. | 01/06/22 | 2.6 | Prepare diligence documents from AlixPartners and PJT Partners teams for ESM 571 data set (0.7); complete production quality check and finalize PPLP 705 diligence production for CV Lynx and Intralinks data rooms per A. Guo (1.9). |
| Robertson, Christopher | 01/06/22 | 0.1 | Email to creditor's counsel regarding letter. |
| Chen, Johnny W. | 01/07/22 | 2.3 | Prepare diligence documents in ESM 572 data set for processing (0.4); construct searches to isolate documents regarding insurance adversary proceeding per R. Hoff (1.9). |
| Knudson, Jacquelyn Swanner | 01/07/22 | 1.9 | Telephone conference with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS requests (0.5); correspondence with same regarding meet and confer (0.3); correspondence with same and counsel to NAS Committee regarding same (0.1); review challenge letter regarding documents (0.9); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.1). |
| Townes, Esther C. | 01/07/22 | 0.6 | Correspondence with R. Hoff, H. Coleman, J. McClammy, and J. Knudson regarding NAS discovery issues. |
| Guo, Angela W. | 01/09/22 | 0.2 | Correspondence with R. Hoff regarding insurance adversary proceeding documents. |
| Benedict, Kathryn S. | 01/10/22 | 1.2 | Analyze letter regarding insurance discovery matter (0.6); correspondence with E. Vonnegut, C. Robertson, and M. Tobak regarding same (0.4); correspondence with C. Ricarte, L. Szymanski, and others regarding same (0.2). |
| Chen, Johnny W. | 01/10/22 | 0.4 | Isolate PPLP 706 diligence production set for review per follow-up with A. Guo. |
| Knudson, Jacquelyn Swanner | 01/10/22 | 0.1 | Email correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding meet and confer. |
| Chen, Johnny W. | 01/11/22 | 3.5 | Construct discovery searches for UCC, Norton Rose and settlement document productions per M. Clarens and A. Guo (3.3); correspondence with A. Guo regarding diligence documents from AlixPartners and weekly claims report (0.2). |
| Chen, Johnny W. | 01/12/22 | 0.8 | Prepare UCC document reports for Atkinson declaration per D. Consla (0.4); prepare diligence documents for ESM 573 data set for next production per A. Guo (0.4). |
| Knudson, Jacquelyn Swanner | 01/12/22 | 0.3 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS Committee search request (0.1); review results regarding same (0.2). |
| Guo, Angela W. | 01/13/22 | 0.4 | Redact claims report (0.3); correspondence with J. Chen regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 01/13/22 | 2.1 | Telephone conference with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding discovery requests (0.7); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding update to Chambers (0.2); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding challenge letter (0.1); correspondence with J. McClammy regarding same (0.7); correspondence with E. Townes regarding same (0.1); revise email to Purdue regarding matter update (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1). |
| Townes, Esther C. | 01/13/22 | 1.3 | Conference with H. Israel, K. Thompson, R. Hoff, H. Coleman, J. McClammy, and J. Knudson regarding discovery issues (0.7); draft Purdue summary regarding NAS Committee |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | discovery issues (0.5); correspondences with J. McClammy and J. Knudson regarding same (0.1). |
| Chen, Johnny W. | 01/14/22 | 2.3 | Prepare redacted weekly claims reports for diligence production (0.4); complete and finalize PPLP 706 diligence production for CV Lynx and Intralinks data rooms (1.9). |
| Guo, Angela W. | 01/14/22 | 0.4 | Correspondence with J. Chen regarding weekly diligence production (0.1); review and redact weekly claims report for production (0.1); correspondence with J. Chen regarding weekly diligence production (0.1); correspondence with C. Scherer regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 01/14/22 | 2.0 | Correspondence with J. McClammy and E. Townes regarding response to NAS Committee challenge letter (0.5); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding same (0.2); correspondence with J. McClammy, M. Huebner, E. Townes, Akin Gump, and counsel to NAS Committee regarding same (0.2); correspondence with E. Townes, A. Bennett, and T. Morrione regarding documents subject to challenge letter (0.4); correspondence with A. Bennett and A. Rattray regarding same (0.2); correspondence with M. Giddens and E. Townes regarding same (0.1); correspondence with J. McClammy, M. Huebner, E.. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Wiggin regarding NAS Committee requests and challenge letter (0.4). |
| Knudson, Jacquelyn Swanner | 01/17/22 | 0.1 | Correspondence with J. McClammy and G. Cardillo regarding NAS Committee. |
| Chen, Johnny W. | 01/19/22 | 1.6 | Prepare diligence documents from Dechert and AlixPartners teams for ESM 574 data set (0.5); compile production statistics in preparation for adversary proceeding meeting per follow-up with A. Guo (1.1). |
| Knudson, Jacquelyn Swanner | 01/19/22 | 0.1 | Correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to the NAS Committee regarding discovery requests. |
| Chen, Johnny W. | 01/20/22 | 2.8 | Prepare and finalize Monitor production per follow-up with Dechert team (1.1); prepare statistics regarding discovery efforts in preparation for adversary proceeding meeting per K. Benedict (1.7). |
| Guo, Angela W. | 01/20/22 | 1.7 | Confer with K. Benedict regarding adversary proceeding discovery requests (0.1); confer with Reed Smith, R. Hoff, K. Benedict, M. Tobak, and others regarding adversary proceeding discovery (0.6); correspondence with R. Keefe regarding Purdue Board notes follow-up (0.1); correspondence with J. Chen regarding weekly diligence production (0.1); review documents pursuant to weekly diligence production (0.1); correspondence with J. Chen regarding adversary proceeding meeting (0.2); correspondence with J. Chen regarding confirmation discovery process (0.2); correspondence with K. Benedict regarding adversary proceeding diligence requests (0.3). |
| Vonnegut, Eli J. | 01/20/22 | 2.2 | Call with M. Kesselman, R. Aleali, PJT, and Alix regarding Ad Hoc Committee letter (0.7); call with S. Gilbert regarding Ad Hoc Committee letter and mediation (1.1); follow-up regarding S. Gilbert call with M. Kesselman (0.2); calls with M. Kesselman regarding Ad Hoc Committee (0.2). |
| Knudson, Jacquelyn Swanner | 01/21/22 | 0.4 | Review documents regarding challenge letter dispute. |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Johnny W. | 01/24/22 | 1.2 | Review and revise production records for diligence productions. |
| Vonnegut, Eli J. | 01/24/22 | 0.2 | Call with J. DelConte regarding Ad Hoc Committee letter. |
| Chen, Johnny W. | 01/26/22 | 0.3 | Follow-up with A. Guo regarding claims reports and IMS Data documents for next diligence production. |
| Knudson, Jacquelyn Swanner | 01/26/22 | 1.1 | Analyze regulatory and non-clinical indices (0.8); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.1). |
| Linder, Max J. | 01/26/22 | 2.5 | Assist with mediation (1.0); draft exhibit to mediator's report (1.5). |
| Chen, Johnny W. | 01/27/22 | 1.2 | Prepare diligence documents from AlixPartners team for processing in ESM 575 data set (0.7); construct searches for PPLP 708 diligence production set for review per A. Guo (0.5). |
| Knudson, Jacquelyn Swanner | 01/27/22 | 1.1 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS Committee requests. |
| Stern, Ethan | 01/27/22 | 1.6 | Call with J. Weiner and M. Linder regarding potential claims workstream updates. |
| Chen, Johnny W. | 01/28/22 | 2.1 | Prepare redacted weekly claims reports for next diligence production (0.3); finalize PPLP 708 diligence production for CV Lynx and Intralinks data rooms per A. Guo (1.8). |
| Bennett, Aoife | 01/31/22 | 0.2 | Correspond with J. Knudson regarding NAS challenge letter portfolio. |
| Knudson, Jacquelyn Swanner | 01/31/22 | 3.6 | Correspondence with J. McClammy regarding notice of hearing for challenge letter (0.7); correspondence with A. Rattray and A. Bennett regarding materials related to NAS challenge letter hearing (0.1); telephone conference with K. Benedict regarding same (0.2); correspondence with M. Huebner, J. McClammy, E. Townes, M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, J. Adams, Dechert, and Wiggin regarding same (0.1); review challenge letter documents for redactions (0.4); review NAS Committee drop box with challenge letter documents (1.9); correspondence with J. McClammy, E. Townes, and counsel to NAS Committee regarding notice of hearing and documents in dispute (0.2). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **57.5** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Kaminetzky, Benjamin S. | 01/07/22 | 0.2 | Review Canadian municipalities letter, and correspondence with Davis Polk team regarding same. |
| Knudson, Jacquelyn Swanner | 01/07/22 | 0.4 | Review Canadian municipalities letter (0.3); correspondence with Davis Polk team regarding same (0.1). |
| Robertson, Christopher | 01/07/22 | 1.1 | Review and summarize Canadian municipalities letter (0.7); discuss status and case issues with E. Vonnegut and counsel to Canadian creditor (0.4). |
| Kaminetzky, Benjamin S. | 01/12/22 | 0.1 | Review letter from Canadian municipalities regarding mediation. |
| Robertson, Christopher | 01/19/22 | 0.1 | Emails with Stikeman Elliott regarding case status. |
| Robertson, Christopher | 01/20/22 | 0.6 | Discuss case status and CCAA process with Stikeman Elliott. |
| Benedict, Kathryn S. | 01/26/22 | 0.2 | Review Canada motion papers. |
| Robertson, Christopher | 01/27/22 | 0.1 | Emails with L. Mercer regarding case update. |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 01/31/22 | 0.1 | Review Canadian appellants' conditional cross-appeal. |
| **Total PURD125 Cross-Border/International Issues** | | **2.9** | |
| | | | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Vonnegut, Eli J. | 01/20/22 | 1.1 | Call with M. Kesselman and Davis Polk litigation team involving claimant issues. |
| Sieben, Brian G. | 01/21/22 | 0.1 | Emails with Davis Polk team regarding IAC sales process. |
| Tobak, Marc J. | 01/21/22 | 0.4 | Correspondence with M. Clarens regarding IACs. |
| Libby, Angela M. | 01/24/22 | 0.4 | Email with E. Vonnegut regarding IAC sales and settlement questions. |
| Linder, Max J. | 01/26/22 | 3.8 | Prepare presentation slide regarding discrete claims (2.0); teleconferences with Davis Polk team regarding potential claims workstreams (1.8). |
| Garcia, Amy V. | 01/27/22 | 0.4 | Review trust research and analysis. |
| Linder, Max J. | 01/27/22 | 2.7 | Teleconference with Davis Polk team regarding trust workstreams (2.2); teleconference with Davis Polk team regarding tax distributions (0.5). |
| Linder, Max J. | 01/28/22 | 2.0 | Analyze shareholder trusts (0.9); conference with Davis Polk team regarding tax distribution analysis (1.1). |
| Robertson, Christopher | 01/28/22 | 7.2 | Draft shareholder agreement amendment motion. |
| Robertson, Christopher | 01/31/22 | 1.9 | Draft motion to approve settlement amendment. |
| **Total PURD130 Equityholder/IAC Issues** | | **20.0** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Linder, Max J. | 01/04/22 | 2.1 | Revise contract termination agreement (2.0); emails with C. Robertson regarding same (0.1). |
| Robertson, Christopher | 01/04/22 | 0.4 | Revise contract termination agreement and emails with M. Linder regarding same. |
| Linder, Max J. | 01/06/22 | 1.3 | Analyze execution of termination agreement. |
| Robertson, Christopher | 01/06/22 | 0.1 | Coordinate finalization of termination letter with M. Linder. |
| Linder, Max J. | 01/10/22 | 0.8 | Analyze execution of termination agreement. |
| Vonnegut, Eli J. | 01/10/22 | 0.3 | Call with C. Robertson regarding certain transactional matter, and review email regarding same. |
| Consla, Dylan A. | 01/11/22 | 0.7 | Review and revise transaction motion (0.6); emails with E. Stern regarding same (0.1). |
| Robertson, Christopher | 01/11/22 | 2.7 | Discuss commercial contract amendment issues with R. Aleali, K. McCarthy and S. Cho (0.5); discuss contract amendment and related issues with R. Aleali and J. Doyle (0.5); review draft commercial contracts for chapter 11 issues (1.7). |
| Robertson, Christopher | 01/12/22 | 0.3 | Review draft commercial agreement for bankruptcy issues. |
| Robertson, Christopher | 01/13/22 | 0.2 | Emails with S. Cho regarding commercial contracts. |
| Robertson, Christopher | 01/24/22 | 0.5 | Emails with counterparty regarding contract assumption. |
| **Total PURD135 Customer/Vendor/Lease/Contract** | | **9.4** | |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **Issues** | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Vonnegut, Eli J. | 01/03/22 | 1.0 | Call with Stewart and K. Marino (0.5); call with R. Aleali regarding Stewart invoices (0.5). |
| Brecher, Stephen I. | 01/04/22 | 0.2 | Correspondence with D. Consla regarding compensation plans. |
| Consla, Dylan A. | 01/04/22 | 0.3 | Emails with Willis Towers and S. Brecher regarding employee issues. |
| Benedict, Kathryn S. | 01/07/22 | 0.7 | Revise workers' compensation stipulation. |
| Vonnegut, Eli J. | 01/07/22 | 0.3 | Discuss 2022 compensation with R. Aleali. |
| Benedict, Kathryn S. | 01/09/22 | 0.6 | Correspondence with M. Tobak regarding stipulation issues (0.4); correspondence with C. Ricarte and M. Tobak regarding same (0.2). |
| Brecher, Stephen I. | 01/11/22 | 1.5 | Calls with Purdue regarding severance issues (1.0); call with R. Aleali regarding assignment agreement (0.2); review same (0.2); correspondence with H. Smith regarding same (0.1). |
| Consla, Dylan A. | 01/11/22 | 0.3 | Emails with S. Brecher and Purdue regarding employee issues. |
| Brecher, Stephen I. | 01/12/22 | 0.4 | Call with R. Aleali regarding severance (0.2); correspondence with D. Consla regarding KEIP repayment (0.2). |
| Klein, Darren S. | 01/12/22 | 0.4 | Call with E. Vonnegut regarding incentive plan. |
| Linder, Max J. | 01/12/22 | 0.5 | Correspondence with Davis Polk team regarding key employee incentive and retention plans. |
| Robertson, Christopher | 01/12/22 | 1.1 | Discuss KERP question with C. Ricarte (0.4); discuss same with D. Consla (0.7). |
| Vonnegut, Eli J. | 01/12/22 | 0.4 | Call with D. Klein regarding 2022 KEIP/KERP issues. |
| Brecher, Stephen I. | 01/13/22 | 0.8 | Call with E. Vonnegut and D. Consla regarding severance issue (0.5); call with R. Aleali regarding same (0.3). |
| Consla, Dylan A. | 01/13/22 | 0.8 | Call with E. Vonnegut and S. Brecher regarding employee issues (0.5); emails with S. Brecher and others regarding employee issues (0.3). |
| Vonnegut, Eli J. | 01/13/22 | 0.5 | Call with Davis Polk team and R. Aleali regarding severance question. |
| Brecher, Stephen I. | 01/14/22 | 0.3 | Correspondence with J. DelConte regarding executive compensation. |
| Linder, Max J. | 01/17/22 | 4.8 | Analyze issues related to post-petition breach of contract claims. |
| Brecher, Stephen I. | 01/18/22 | 1.5 | Call with R. Aleali regarding 2021 scorecard (1.0); revise assignment agreement (0.5). |
| Consla, Dylan A. | 01/18/22 | 0.3 | Emails with Purdue and S. Brecher regarding employee issues. |
| Klein, Darren S. | 01/18/22 | 0.8 | Call with R. Aleali, D. Consla, and others regarding market access scorecard. |
| Vonnegut, Eli J. | 01/18/22 | 0.9 | Call with R. Aleali regarding ICP. |
| Brecher, Stephen I. | 01/19/22 | 1.3 | Call with R. Aleali regarding amendment to employment agreement (0.4); revise same (0.8); correspondence with D. Consla regarding claims issue (0.1). |
| Consla, Dylan A. | 01/19/22 | 0.3 | Emails with M. Linder and S. Brecher regarding employee issues (0.2); emails with C. Robertson regarding same (0.1). |
| Brecher, Stephen I. | 01/20/22 | 0.8 | Revise Compensation Committee minutes (0.6); review revised employment agreement amendment (0.2). |
| Consla, Dylan A. | 01/20/22 | 0.6 | Emails with Purdue, D. Klein, and M. Linder regarding employee issues (0.3); emails with C. Robertson and M. Linder regarding same (0.3). |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Linder, Max J. | 01/20/22 | 1.7 | Analyze issues related to post-petition breach of contract claims. |
| Ma, Sophy | 01/20/22 | 2.7 | Research motions regarding KERP payments. |
| Robertson, Christopher | 01/20/22 | 0.5 | Review KERP analysis and emails with D. Consla regarding same. |
| Vonnegut, Eli J. | 01/21/22 | 0.2 | Attend Compensation and Talent Committee meeting. |
| Brecher, Stephen I. | 01/24/22 | 0.2 | Correspondence with E. Vonnegut regarding severance. |
| Brecher, Stephen I. | 01/26/22 | 0.2 | Correspondence with R. Aleali regarding market access plan. |
| Klein, Darren S. | 01/26/22 | 0.2 | Emails with R. Aleali regarding market access program. |
| Linder, Max J. | 01/26/22 | 2.7 | Analyze discrete claims issue. |
| Klein, Darren S. | 01/28/22 | 0.2 | Emails with R. Aleali regarding retention programs. |
| Brecher, Stephen I. | 01/31/22 | 1.0 | Call with Purdue, Willis Towers and Davis Polk team regarding employee issues. |
| Consla, Dylan A. | 01/31/22 | 1.3 | Call with Purdue, Willis Towers and Davis Polk team regarding employee issues (1.0); emails with AlixPartners, Willis Towers, Purdue, and others regarding employee Plans issues (0.3). |
| Klein, Darren S. | 01/31/22 | 1.4 | Call with R. Aleali and others regarding employee Plans issues (1.0); analyze same (0.4). |
| Linder, Max J. | 01/31/22 | 1.1 | Call with Purdue, Willis Towers and Davis Polk team regarding employee issues. |
| **Total PURD140 Employee/Pension Issues** | | **34.8** | |

**PURD145 General Case Administration**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 01/03/22 | 1.1 | Review docket filings and reply to multiple Purdue emails and new pleadings from various represented and pro se claimants. |
| Robertson, Christopher | 01/03/22 | 2.0 | Review mediation order and appellate motion (0.5); revise MOR disclosure and emails with E. Vonnegut and H. Bhattal regarding same (0.7); emails with E. Vonnegut and H. Bhattal regarding advances order (0.8). |
| Stern, Ethan | 01/03/22 | 1.6 | Review and route docket updates (0.5); draft distribution list for appeals (0.6); emails with D. Consla regarding same (0.3); email with M. Huebner and E. Vonnegut regarding mediation order findings (0.2). |
| Sun, Terrance X. | 01/03/22 | 0.2 | Revise workstreams chart. |
| Benedict, Kathryn S. | 01/04/22 | 1.1 | Review and revise workstreams planning (0.8); conference with M. Tobak, G. McCarthy, J. Knudson, E. Kim, E. Townes, S. Carvajal, M. Garry, J. Simonelli, and T. Sun regarding litigation planning (0.3). |
| Carvajal, Shanaye | 01/04/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Garry, Matt | 01/04/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 01/04/22 | 0.9 | Review January 4 and January 5 docket filings (0.7); correspondence with J. Knudson regarding M. Ecke letter (0.2). |
| Huebner, Marshall S. | 01/04/22 | 1.0 | Review docket updates and reply to multiple incoming emails including late claim motions and agenda issues for upcoming omnibus hearing. |
| Knudson, Jacquelyn Swanner | 01/04/22 | 0.8 | Conference with Davis Polk litigation team regarding workstreams (0.4); correspondence with J. Simonelli regarding affidavit of service for certification motion (0.1); correspondence with J. Simonelli and Prime Clerk regarding same (0.1); correspondence with J. Simonelli and managing attorney's office regarding same (0.1); correspondence with E. Kim and J. Simonelli regarding same (0.1). |
| McCarthy, Gerard | 01/04/22 | 0.3 | Attend weekly call with Davis Polk litigation team regarding |

Invoice No.7047714
Invoice Date: March 10, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | workstreams. |
| Robertson, Christopher | 01/04/22 | 0.7 | Attend weekly senior legal strategy and coordination discussion. |
| Simonelli, Jessica | 01/04/22 | 0.4 | Attend weekly call with Davis Polk litigation team in relation to next steps. |
| Stern, Ethan | 01/04/22 | 0.5 | Draft monthly tasks tracker and post-petition calendar and send to D. Consla. |
| Sun, Terrance X. | 01/04/22 | 0.6 | Revise workstreams chart (0.2); attend weekly Davis Polk litigation team meeting (0.4). |
| Tobak, Marc J. | 01/04/22 | 0.3 | Call with G. McCarthy and Davis Polk litigation associate team regarding case status, next steps, and appeal workstreams. |
| Vonnegut, Eli J. | 01/04/22 | 0.6 | Attend weekly principals call. |
| Benedict, Kathryn S. | 01/05/22 | 1.4 | Review and revise workstreams planning (0.6); telephone conference with G. McCarthy regarding team structure (0.1); coordinate team communications (0.7). |
| Colchamiro, Emma J. | 01/05/22 | 1.8 | Review precedents for K. Houston. |
| Giddens, Magali | 01/05/22 | 4.6 | Correspondence with E. Stern regarding drafting agenda for January 12 omnibus hearing (0.1); review docket (0.4); draft January 12 hearing agenda (1.7); correspondence and call with E. Stern regarding same (0.1); correspondence with J. Knudson regarding filing notice of proposed order regarding late claims of S. Jenkins and B. Johnson and objections to motions to allow (0.2); review same to ensure ready for filing, per J. Knudson (0.5); file same (0.5); correspondence with Prime Clerk regarding filings (0.2); review docket filings (0.9). |
| Stern, Ethan | 01/05/22 | 1.9 | Draft agenda for January 12 omnibus hearing (0.9); call with M. Giddens regarding same (0.1); emails with same regarding same (0.2); emails with D. Consla regarding January 12 revised draft agenda (0.1); review and revise docket updates (0.2); call with C. Robertson, D. Consla, and Prime Clerk team regarding service issues (0.4). |
| Benedict, Kathryn S. | 01/06/22 | 0.8 | Review and revise workstreams planning. |
| Consla, Dylan A. | 01/06/22 | 0.2 | Review and revise agenda. |
| Giddens, Magali | 01/06/22 | 1.5 | Review Davis Polk restructuring and litigation team correspondence regarding hearing agenda (0.3); review District and Bankruptcy Court docket filings (1.2). |
| Huebner, Marshall S. | 01/06/22 | 1.5 | Attend weekly call with Purdue and advisors (1.3); prepare for same (0.2). |
| Knudson, Jacquelyn Swanner | 01/06/22 | 0.1 | Review and revise hearing agenda. |
| Lele, Ajay B. | 01/06/22 | 1.3 | Attend weekly update call with M. Huebner, M. Kesselman and R. Aleali. |
| Robertson, Christopher | 01/06/22 | 2.2 | Attend weekly update and strategy discussion with Purdue, PJT Partners, and AlixPartners (1.3); discuss ongoing case issues with R. Aleali (0.9). |
| Stern, Ethan | 01/06/22 | 1.1 | Emails with D. Consla regarding January 12 draft agenda (0.4); emails with K. Benedict and J. Knudson regarding same (0.1); review and route docket updates (0.6). |
| Taylor, William L. | 01/06/22 | 1.3 | Attend weekly call with Purdue and advisors. |
| Vonnegut, Eli J. | 01/06/22 | 1.3 | Attend weekly call with Purdue, PJT Partners and AlixPartners. |
| Benedict, Kathryn S. | 01/07/22 | 0.4 | Review and revise workstreams planning. |
| Giddens, Magali | 01/07/22 | 0.8 | Correspondence with J. Knudson regarding filing notice of hearing (0.1); review and file same (0.2); correspondence with Prime Clerk and J. Knudson regarding service of same (0.1); review docket filings (0.3); correspondence with D. Consla |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding January 12 hearing binders (0.1). |
| Huebner, Marshall S. | 01/07/22 | 0.3 | Calls and emails with Purdue and Davis Polk team regarding discussion points. |
| Knudson, Jacquelyn Swanner | 01/07/22 | 0.1 | Correspondence with D. Consla, E. Stern, and M. Giddens regarding omnibus hearing logistics. |
| Stern, Ethan | 01/07/22 | 5.4 | Prepare Purdue appeals team call and circulate dial-in for same (1.3); emails with D. Consla regarding same (0.3); emails with M. Huebner regarding same (0.1); review and route docket update (0.6); emails with G. McCarthy regarding routing details (0.1); emails with K. Benedict regarding same (0.4); correspondences with M. Giddens regarding routing responsibilities (0.2); draft combined workstreams planning chart for D. Consla (2.1); emails with same regarding same (0.3). |
| Benedict, Kathryn S. | 01/08/22 | 0.2 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 01/09/22 | 0.3 | Review and revise workstreams planning. |
| Giddens, Magali | 01/09/22 | 2.2 | Retrieve, organize and revise hearing documents (1.7); coordinate with Davis Polk team regarding preparation of January 12 hearing binders (0.3); review upcoming calendar items (0.2). |
| Benedict, Kathryn S. | 01/10/22 | 0.4 | Review and revise workstreams planning. |
| Giddens, Magali | 01/10/22 | 2.1 | Coordinate delivery of hearing binders to Court (0.3); call with D. Li regarding same and January 12 hearing (0.2); correspondence with T. Morrione regarding January 12 hearing motions (0.1); correspondence with N. Kurian regarding preparing November LEDES file (0.1); correspondence with T. Nobis regarding same (0.1); correspondence with D. Consla regarding hearing agenda (0.1); file same (0.1); correspondence with K. Benedict and S. DiMola regarding Avrio hearing notification frequency (0.3); review docket filings (0.8). |
| Huebner, Marshall S. | 01/10/22 | 1.8 | Three calls with Purdue general counsel regarding pending matters. |
| Knudson, Jacquelyn Swanner | 01/10/22 | 0.2 | Email correspondence with D. Consla and E. Stern regarding agenda (0.1); email correspondence with Davis Polk team regarding same (0.1). |
| Robertson, Christopher | 01/10/22 | 1.6 | Review and revise workstreams chart (0.7); call with E. Vonnegut, S. Massman, D. Consla, H. Klabo, K. Somers and E. Stern regarding ongoing worksteams (0.8); emails with D. Consla regarding parties in interest list (0.1). |
| Stern, Ethan | 01/10/22 | 0.7 | Review and route docket updates (0.3); revise January 12 hearing agenda and email to D. Consla (0.4). |
| Sun, Terrance X. | 01/10/22 | 0.4 | Attend workstreams update meeting. |
| Benedict, Kathryn S. | 01/11/22 | 1.0 | Review and revise workstreams planning. |
| Consla, Dylan A. | 01/11/22 | 1.2 | Emails with Chambers regarding scheduling issues (0.2); emails with Chambers and others regarding hearing agenda (0.2); calls with Chambers regarding hearing scheduling issues (0.3); emails with M. Tobak, G. McCarthy, and others regarding same (0.1); review and revise agenda (0.2); emails with M. Giddens and others regarding same (0.2). |
| Giddens, Magali | 01/11/22 | 2.0 | Correspondence with D. Consla regarding order to deny M. Ecke motion (0.1); review same (0.1); update hearing agenda regarding same (0.3); follow-up correspondence with D. Consla and E. Stern regarding same (0.1); review correspondence from D. Consla regarding amended agenda (0.3); file same and correspondence with Prime Clerk |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding service of same (0.3); register for relevant Zoom invitations (0.4); correspondence with J. Knudson regarding same (0.1); review docket filings (0.3). |
| Huebner, Marshall S. | 01/11/22 | 1.4 | Attend weekly call with Purdue, Davis Polk team and others (1.0); review routing and correspondence with Davis Polk team regarding status (0.4). |
| Kaminetzky, Benjamin S. | 01/11/22 | 1.0 | Attend weekly principals call. |
| Lele, Ajay B. | 01/11/22 | 0.7 | Attend weekly transfer diligence call with S. Lemack and R. Aleali. |
| Moller, Sarah H. | 01/11/22 | 1.0 | Call with Davis Polk team and Purdue regarding status (0.7); call with Davis Polk team regarding same (0.3). |
| Richmond, Marjorie | 01/11/22 | 0.7 | Research case dockets for E. Stern. |
| Robertson, Christopher | 01/11/22 | 1.3 | Emails with D. Klein regarding workstreams and planning (0.2); review business plan deck (0.1); attend weekly senior legal strategy and coordination discussion (1.0). |
| Stern, Ethan | 01/11/22 | 1.6 | Review and route docket updates (0.2); arrange January 12 hearing logistics with audio visual team (0.3); emails with D. Consla and M. Giddens regarding amended hearing agenda (0.4); call with M. Giddens regarding amended hearing agenda (0.2); draft monthly tasks tracker and post-petition calendar (0.4); email same to D. Consla (0.1). |
| Sun, Terrance X. | 01/11/22 | 0.9 | Revise workstreams chart (0.4); attend weekly Davis Polk team meeting (0.5). |
| Vonnegut, Eli J. | 01/11/22 | 1.0 | Attend weekly principals coordination call. |
| Benedict, Kathryn S. | 01/12/22 | 0.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 01/12/22 | 1.0 | Prepare updated Davis Polk budget. |
| Giddens, Magali | 01/12/22 | 0.4 | Correspondence with Veritext regarding hearing (0.2); review filings (0.2). |
| Huebner, Marshall S. | 01/12/22 | 0.9 | Prepare for and attend omnibus hearing. |
| Kaminetzky, Benjamin S. | 01/12/22 | 0.8 | Attend omnibus hearing. |
| Kim, Eric M. | 01/12/22 | 0.6 | Attend omnibus hearing. |
| Knudson, Jacquelyn Swanner | 01/12/22 | 1.1 | Attend January 12 omnibus hearing. |
| McClammy, James I. | 01/12/22 | 1.5 | Attend omnibus hearing (0.8); prepare for same (0.7). |
| Morrione, Tommaso | 01/12/22 | 7.7 | Prepare draft third party release case portfolio per K. Houston (5.7); correspondence with J. Shinbrot and J. Simonelli regarding appeal timeline (0.3); meeting with J. Shinbrot regarding appeal deadlines and workstreams (0.6); review and revise vendor serving list per J. Simonelli (0.9); revise B. Kaminetzky declaration exhibits per E. Townes (0.2). |
| Robertson, Christopher | 01/12/22 | 1.1 | Attend omnibus hearing (0.8); review and revise workstreams chart (0.2); emails with D. Consla regarding same (0.1). |
| Stern, Ethan | 01/12/22 | 0.4 | Review and route docket updates (0.2); emails with audio visual team regarding January 12 hearing logistics (0.2). |
| Benedict, Kathryn S. | 01/13/22 | 0.3 | Review and revise workstreams planning. |
| Giddens, Magali | 01/13/22 | 0.1 | Review docket filings. |
| Huebner, Marshall S. | 01/13/22 | 2.0 | Attend call with Purdue senior management and financial advisors (0.9); calls with Purdue general counsel regarding cost reduction and operational initiatives (1.1). |
| Klein, Darren S. | 01/13/22 | 0.6 | Attend update call with J. Delconte and others. |
| Knudson, Jacquelyn Swanner | 01/13/22 | 0.2 | Revise workstream chart (0.1); correspondence with Davis Polk team regarding same (0.1). |
| Lele, Ajay B. | 01/13/22 | 0.8 | Attend weekly update call with M. Huebner, M. Kesselman, R. Aleali and E. Vonnegut. |

Invoice No.7047714
Invoice Date: March 10, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 01/13/22 | 1.2 | Attend weekly update and strategy call with Purdue, PJT Partners, and AlixPartners (0.9); review and revise workstreams chart (0.2); emails with AlixPartners and PJT Partners regarding business Plan presentation (0.1). |
| Taylor, William L. | 01/13/22 | 0.9 | Attend weekly call with Purdue senior management and financial advisors. |
| Vonnegut, Eli J. | 01/13/22 | 0.9 | Attend weekly coordination call with Purdue team. |
| Benedict, Kathryn S. | 01/14/22 | 0.6 | Review and revise workstreams planning. |
| Garcia, Amy V. | 01/14/22 | 6.6 | Research regarding privilege issues. |
| Giddens, Magali | 01/14/22 | 0.8 | Review docket filings (0.4); correspondence with J. Knudson regarding NAS challenge documents (0.2); circulate January 12 hearing transcript to Davis Polk team and Purdue (0.2). |
| Rattray, Adelia | 01/14/22 | 6.3 | Prepare portfolio regarding NAS Committee challenge letter per J. Knudson. |
| Somers, Kate | 01/14/22 | 0.2 | Review and route docket updates. |
| Stern, Ethan | 01/14/22 | 0.2 | Review docket (0.1); email certain docket filings to E. Vonnegut (0.1). |
| Somers, Kate | 01/15/22 | 0.1 | Correspondence with E. Stern regarding routing issues. |
| Benedict, Kathryn S. | 01/16/22 | 0.7 | Review and revise workstreams planning. |
| Bennett, Aoife | 01/16/22 | 0.7 | Coordinate with copy center for printing and distribution of notice of appeal for pro se appellants per J. Simonelli. |
| Giddens, Magali | 01/16/22 | 0.3 | Review Debtors' notice of appeal. |
| Morrione, Tommaso | 01/16/22 | 0.8 | Correspond with mailroom and copy center concerning printing and delivery of docketed Notice of Appeal to Pro Se parties, as per J. Simonelli. |
| Robertson, Christopher | 01/16/22 | 0.2 | Emails with R. Aleali regarding PHI budget. |
| Simonelli, Jessica | 01/16/22 | 6.0 | Prepare appeal forms to be filed on District Court docket (4.6); coordinate with managing attorney regarding same (0.7); coordinate with legal assistants regarding same (0.7). |
| Somers, Kate | 01/16/22 | 0.1 | Correspondence with E. Stern regarding routing issues. |
| Stern, Ethan | 01/16/22 | 0.4 | Review and route docket updates (0.2); emails with K. Benedict regarding routing procedures (0.2). |
| Suchan, Ryan E. | 01/16/22 | 5.3 | Submit notice of appeal to District Court. |
| Benedict, Kathryn S. | 01/17/22 | 0.5 | Review and revise workstreams planning. |
| Bennett, Aoife | 01/17/22 | 0.5 | Coordinate with mailroom and copy center for print and delivery of portfolio of appeal certification filings to G. Cardillo. |
| Huebner, Marshall S. | 01/17/22 | 0.7 | Calls with Purdue and J. DelConte regarding budget issues and review of Excel file regarding same (0.4); review and reply to Purdue emails (0.3). |
| Stern, Ethan | 01/17/22 | 0.3 | Review and route docket updates. |
| Sun, Terrance X. | 01/17/22 | 0.2 | Review and revise workstreams chart. |
| Benedict, Kathryn S. | 01/18/22 | 1.2 | Review and revise workstreams planning (1.1); correspondence with E. Townes, E. Stern, and K. Somers regarding dockets (0.1). |
| Bennett, Aoife | 01/18/22 | 3.2 | Compile District Court principal appellant briefs and Debtors' brief for attorney review per G. Cardillo (0.2); coordinate with copy center and mailroom for printing and mailing of pro se copies of corrected notice of appeal to courthouse per J. Simonelli (0.3); prepare portfolio of cases cited in derivative standing memorandum per T. Sun (0.9); create portfolio of abridged Second Circuit notices of appeal and petitions per G. Cardillo (1.8). |
| Garry, Matt | 01/18/22 | 0.6 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 01/18/22 | 2.4 | Review material from E. Townes regarding Second Circuit update (0.1); review docket filings, including notices of |

42

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | appeals (1.4); correspondence with T. Sun regarding filing preliminary injunction extension motion and memorandum of law in support of same (0.1); prepare for filing and file same (0.6); correspondence with Prime Clerk regarding service of same (0.2). |
| Huebner, Marshall S. | 01/18/22 | 0.2 | Review, reply and route Purdue emails. |
| Knudson, Jacquelyn Swanner | 01/18/22 | 0.7 | Revise workstream chart (0.1); conference with Davis Polk litigation team regarding case updates (0.6). |
| Lele, Ajay B. | 01/18/22 | 0.3 | Attend weekly diligence transfer process call with K. McCarthy, S. Lemack, R. Aleali, and S. Moller. |
| Moller, Sarah H. | 01/18/22 | 0.3 | Attend weekly diligence transfer process call with Purdue and Davis Polk teams. |
| Morrione, Tommaso | 01/18/22 | 4.1 | Create appeal notice and petitions binder, per G. Cardillo (2.9); prepare shipping labels for appeal notice and petitions binder, per G. Cardillo and J. Shinbrot (0.2); prepare address labels for pro se appellant notice of appeal packages, per J. Simonelli (0.3); correspond with copy center and mailroom concerning notice of appeal package preparation for pro se parties, per J. Simonelli (0.7). |
| Richmond, Marjorie | 01/18/22 | 0.4 | Review docket filings for J. Simonelli. |
| Robertson, Christopher | 01/18/22 | 0.1 | Emails with R. Aleali regarding insurance order. |
| Sette, Kevin E. | 01/18/22 | 0.6 | Attend weekly Davis Polk litigation appeal team workstreams meeting. |
| Shinbrot, Josh | 01/18/22 | 0.6 | Attend weekly Davis Polk litigation team meeting. |
| Simonelli, Jessica | 01/18/22 | 2.0 | Attend weekly Davis Polk litigation team meeting (0.5); coordinate with legal assistants on corrected notice of appeal service (0.5); draft cover letter in relation to same (1.0). |
| Stern, Ethan | 01/18/22 | 1.1 | Review and route docket updates (0.7); draft monthly tasks tracker and post-petition calendar and send to D. Consla (0.4). |
| Sun, Terrance X. | 01/18/22 | 1.1 | Revise workstreams chart (0.5); attend weekly Davis Polk litigation team meeting (0.6). |
| Tobak, Marc J. | 01/18/22 | 0.6 | Attend weekly conference with Davis Polk litigation team regarding appeal and injunction workstreams. |
| Townes, Esther C. | 01/18/22 | 0.6 | Attend weekly Davis Polk litigation team meeting. |
| Benedict, Kathryn S. | 01/19/22 | 0.7 | Review and revise workstreams planning. |
| Giddens, Magali | 01/19/22 | 1.2 | Correspondence with J. Knudson regarding filing late claim motion (0.1); file same (0.2); review docket filings, including preliminary injunction extension motion and brief (0.9). |
| Huebner, Marshall S. | 01/19/22 | 0.4 | Review, route and reply to incoming voicemails and emails from various Purdue parties and stakeholders. |
| Robertson, Christopher | 01/19/22 | 0.3 | Discuss various ongoing workstreams with R. Aleali. |
| Shinbrot, Josh | 01/19/22 | 0.2 | Teleconference with T. Morrione regarding Second Circuit appeal logistics. |
| Stern, Ethan | 01/19/22 | 0.7 | Review and route docket updates (0.1); emails with K. Benedict regarding routing issues (0.2); arrange for weekly meeting updates with C. Robertson, F. Bivens, D. Consla, A. Libby and others regarding potential claims issues (0.4). |
| Sun, Terrance X. | 01/19/22 | 0.1 | Emails with Prime Clerk regarding service issues. |
| Benedict, Kathryn S. | 01/20/22 | 0.6 | Correspondence with M. Sharp, R. Posner, and others regarding dockets (0.1); correspondence with K. Somers and E. Stern regarding same (0.1); review and revise workstreams planning (0.4). |
| Bennett, Aoife | 01/20/22 | 4.4 | Compile documents from other parties' District Court appendices into database in preparation for Second Circuit |

Invoice No.7047714
Invoice Date: March 10, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | appendix designations per J. Shinbrot (2.6); retrieve sources cited in claims memorandum for preparation of portfolio per M. Garry (1.8). |
| Giddens, Magali | 01/20/22 | 1.8 | Correspondence with J. Knudson regarding forwarding email sent to Prime Clerk regarding late claim notice of hearing to flag manner of service (0.1); review Bankruptcy and District Court filings (1.7). |
| Morrione, Tommaso | 01/20/22 | 4.9 | Retrieve District Court appendix files of other parties in preparation for Second Circuit joint appendix, per J. Shinbrot. |
| Robertson, Christopher | 01/20/22 | 1.6 | Review preliminary injunction extension and appellate pleadings (0.6); draft amended dischargeability extension order and related notice (0.3); emails with DOJ regarding same (0.2); emails with R. Silbert regarding HRT (0.2); emails with J. Simonelli regarding Second Circuit submissions (0.3). |
| Somers, Kate | 01/20/22 | 1.6 | Review and route docket updates (1.0); correspondence with M. Huebner and K. Benedict regarding same (0.6). |
| Benedict, Kathryn S. | 01/21/22 | 1.5 | Review and revise workstreams planning. |
| Giddens, Magali | 01/21/22 | 3.6 | Coordinate ECF notification setup for K. Yerdon (0.3); correspondence with K. Yerdon, K. Somers and Davis Polk managing attorney's office regarding same (0.5); file notice of hearing regarding W. Miller (0.2); correspondence with J. Knudson regarding same (0.1); correspondence with Prime Clerk regarding service of same (0.1); review correspondence with M. Linder and Davis Polk team regarding upcoming mediation in Davis Polk offices (0.5); review bankruptcy court and Second Circuit dockets and filings (1.9). |
| Robertson, Christopher | 01/21/22 | 1.0 | Discuss budget projections and other ongoing workstreams with D. Consla. |
| Somers, Kate | 01/21/22 | 1.3 | Call with E. Stern and K. Yerdon regarding routing (0.4); call with M. Giddens regarding ECF alerts (0.1); correspondence with E. Stern and K. Yerdon to discuss routing issues (0.8). |
| Stern, Ethan | 01/21/22 | 1.1 | Review and route docket updates (0.7); emails with K. Benedict regarding routing issues (0.2); emails with K. Somers, K. Benedict, and K. Yerdon regarding routing workstream update (0.2). |
| Benedict, Kathryn S. | 01/22/22 | 0.2 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 01/23/22 | 0.3 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 01/24/22 | 1.3 | Review and revise workstreams planning. |
| Colchamiro, Emma J. | 01/24/22 | 1.0 | Contact D.C. Circuit Court regarding microfilm machine for K. Houston. |
| Giddens, Magali | 01/24/22 | 2.5 | Review correspondence from M. Linder to Davis Polk facilities and services teams regarding mediation preparation meeting (0.2); meet with Davis Polk team regarding mediation preparation and logistics (0.8); review materials regarding same (0.3); follow-up correspondence with Davis Polk team regarding same (0.3); review docket filings (0.9). |
| Huebner, Marshall S. | 01/24/22 | 0.3 | Review, route and reply to emails with stakeholders regarding claim questions. |
| Knudson, Jacquelyn Swanner | 01/24/22 | 0.2 | Review and revise litigation workstreams chart. |
| Robertson, Christopher | 01/24/22 | 1.0 | Discuss February 1 preliminary injunction extension motion hearing with R. Aleali (0.1); emails with UCC regarding non-dischargeability deadline extension (0.2); discuss budget issues with J. DelConte (0.1); emails with F. Bivens and D. Consla regarding same (0.6). |
| Stern, Ethan | 01/24/22 | 0.5 | Provide appellant information to M. Linder (0.3); review and |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | route docket updates (0.2). |
| Sun, Terrance X. | 01/24/22 | 0.3 | Revise workstreams chart. |
| Benedict, Kathryn S. | 01/25/22 | 0.4 | Review and revise workstreams planning. |
| Carvajal, Shanaye | 01/25/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Colchamiro, Emma J. | 01/25/22 | 2.3 | Filed letters for E. Townes. |
| Garry, Matt | 01/25/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Knudson, Jacquelyn Swanner | 01/25/22 | 0.2 | Attend Davis Polk litigation team meeting. |
| Lele, Ajay B. | 01/25/22 | 0.2 | Attend weekly transfer process call with S. Lemack, S. Moller, R. Sheng, and R. Aleali. |
| McCarthy, Gerard | 01/25/22 | 0.5 | Attend weekly Davis Polk litigation team meeting regarding workstreams. |
| Rattray, Adelia | 01/25/22 | 2.2 | Cross-check docket entries to eliminate duplicates. |
| Robertson, Christopher | 01/25/22 | 0.4 | Attend weekly communications discussion with R. Aleali, S. Robertson, M. Sharp, K. Benedict and Teneo. |
| Robertson, Christopher | 01/25/22 | 0.3 | Emails with M. Huebner regarding preliminary injunction extension motion hearing (0.1); review notice of appearance documentation (0.2). |
| Sette, Kevin E. | 01/25/22 | 0.5 | Attend weekly Davis Polk litigation workstreams team meeting. |
| Sheng, Roderick | 01/25/22 | 0.4 | Attend weekly update call with Purdue (0.2); attend weekly update call with Davis Polk team (0.2). |
| Simonelli, Jessica | 01/25/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Stern, Ethan | 01/25/22 | 2.3 | Draft monthly tasks tracker and post-petition calendar (0.4); email same to D. Consla (0.1); review and route docket updates (0.2); emails with G. Cardillo and D. Consla regarding preliminary injunction extension motion hearing details (0.3); arrange and circulate hearing lines (1.1); emails with Davis Polk audio visual team regarding hearing logistics (0.2). |
| Sun, Terrance X. | 01/25/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Townes, Esther C. | 01/25/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Benedict, Kathryn S. | 01/26/22 | 0.9 | Review and revise workstreams plan. |
| Giddens, Magali | 01/26/22 | 0.9 | Review recent docket filings. |
| Richmond, Marjorie | 01/26/22 | 2.8 | Search for briefs submitted in precedent litigations per Z. Khan (0.6); search for precedent filings of statement of issues and designation of record on appeal for Second Circuit for Z. Khan (2.2). |
| Robertson, Christopher | 01/26/22 | 1.2 | Emails with K. Benedict regarding Rule 9006 question (0.2); finalize notice of appearance documentation (0.4); review and revise solicitation analysis (0.5); emails with J. DelConte regarding budget issues (0.1). |
| Stern, Ethan | 01/26/22 | 0.5 | Review and route docket updates (0.4); emails with K. Benedict regarding same (0.1). |
| Benedict, Kathryn S. | 01/27/22 | 0.9 | Review and revise workstreams plan. |
| Giddens, Magali | 01/27/22 | 0.9 | Prepare binder for preliminary injunction hearing and coordinate delivery information (0.4); review documents filed on bankruptcy and Second Circuit dockets (0.5). |
| Lele, Ajay B. | 01/27/22 | 0.5 | Attend weekly update call with R. Aleali and C. Robertson. |
| Libby, Angela M. | 01/27/22 | 0.4 | Attend weekly update call with R. Aleali, J. Conte, L. Donahue, C. Robertson, and others. |
| Robertson, Christopher | 01/27/22 | 1.7 | Attend weekly update and strategy discussion with Purdue, PJT Partners and AlixPartners (0.6); follow-up discussion with R. Aleali regarding case issues (1.1). |
| Stern, Ethan | 01/27/22 | 1.9 | Review and route docket updates (0.5); emails with K. Benedict regarding docket update filings (0.4); draft preliminary injunction hearing agenda (0.7); emails with G. |

Invoice No.7047714
Invoice Date: March 10, 2022

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | McCarthy, G. Cardillo, and D. Consla regarding same (0.3). |
| Taylor, William L. | 01/27/22 | 0.5 | Attend weekly update call with Purdue and advisors. |
| Benedict, Kathryn S. | 01/28/22 | 1.0 | Review and revise workstreams plan. |
| Bivens, Frances E. | 01/28/22 | 1.0 | Email with Davis Polk team regarding status of potential estate litigation settlement (0.2); review and summarize agreement regarding same (0.8). |
| Garcia, Amy V. | 01/28/22 | 0.4 | Coordinate with Davis Polk managing attorney's office to retrieve court documents in cases relevant to privilege research. |
| Giddens, Magali | 01/28/22 | 0.7 | File proposed dischargeability order documents (0.2); correspondence with C. Robertson regarding filing same (0.1); correspondence with Prime Clerk regarding same (0.1); review docket filings (0.3). |
| Robertson, Christopher | 01/28/22 | 0.6 | Finalize and coordinate filing of non-dischargeability extension order. |
| Somers, Kate | 01/28/22 | 0.5 | Attend weekly call with Purdue and advisors. |
| Stern, Ethan | 01/28/22 | 0.8 | Review and route docket updates (0.4); emails with K. Benedict regarding updated appeals (0.4). |
| Suchan, Ryan E. | 01/28/22 | 2.2 | Submit notices of appearance to Second Circuit. |
| Benedict, Kathryn S. | 01/29/22 | 0.5 | Review and revise workstreams plan. |
| Huebner, Marshall S. | 01/29/22 | 0.4 | Emails with Davis Polk team regarding matter status. |
| Yerdon, Kayleigh | 01/29/22 | 0.5 | Routing filings to team. |
| Benedict, Kathryn S. | 01/30/22 | 0.2 | Review and revise workstreams plan. |
| Benedict, Kathryn S. | 01/31/22 | 1.2 | Review and revise workstreams plan. |
| Garcia, Amy V. | 01/31/22 | 1.2 | Coordinate with Davis Polk managing attorney's office regarding privilege research. |
| Giddens, Magali | 01/31/22 | 1.8 | Prepare for preliminary injunction hearing (1.0); review docket filings (0.8). |
| Knudson, Jacquelyn Swanner | 01/31/22 | 0.1 | Revise litigation workstreams chart. |
| Robertson, Christopher | 01/31/22 | 0.3 | Discuss ongoing workstreams with J. DelConte. |
| Somers, Kate | 01/31/22 | 0.2 | Correspondence with M. Huebner regarding conference deck (0.1); correspondence with E. Stern and others regarding routing issues (0.1). |
| Stern, Ethan | 01/31/22 | 3.1 | Review and route docket updates (1.4); emails with K. Benedict regarding docket update filings (0.4); update draft agenda for preliminary injunction extension hearing (0.5); emails with G. McCarthy regarding same (0.4); emails with B. Kaminetzky, M. Huebner, G. McCarthy, and others regarding proposed hearing agenda draft (0.2); confirm hearing logistics for same (0.2). |
| **Total PURD145 General Case Administration** | | **215.8** | |
| | | | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Consla, Dylan A. | 01/05/22 | 0.2 | Review OCP report. |
| Robertson, Christopher | 01/05/22 | 0.5 | Emails with R. Aleali regarding Jones Day retention (0.2); emails with Brown Rudnick and C. MacDonald regarding Brown Rudnick fee applications (0.3). |
| Consla, Dylan A. | 01/11/22 | 1.1 | Emails with M. Huebner, E. Vonnegut and C. Robertson regarding fee reimbursement issues (0.1); review fee reimbursement pleadings (1.0). |
| Robertson, Christopher | 01/13/22 | 0.2 | Emails with M. Huebner regarding co-professional retention. |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 01/17/22 | 0.5 | Emails with C. Robertson and M. Huebner regarding OCP procedure issues (0.4); call with M. Huebner regarding same (0.1). |
| Consla, Dylan A. | 01/18/22 | 1.0 | Draft summary of OCP procedures (0.8); emails with C. Robertson and M. Huebner regarding OCP procedure issues (0.2). |
| Robertson, Christopher | 01/18/22 | 0.8 | Review and revise email to M. Kesselman regarding OCP retentions (0.3); discuss OCP retention issues with R. Aleali (0.5). |
| Shinbrot, Josh | 01/19/22 | 0.4 | Review Cornerstone fee statement for privilege and confidentiality (0.2); related correspondence with K. Benedict (0.1); related correspondence with P. Kovacheva (0.1). |
| Robertson, Christopher | 01/20/22 | 0.5 | Emails with R. Aleali and C. MacDonald regarding OCP issues. |
| Consla, Dylan A. | 01/21/22 | 1.0 | Call with J. Weiner regarding OCP issues (0.8); emails with J. Weiner and C. Robertson regarding OCP issues (0.1); emails with Purdue regarding OCP issues (0.1). |
| Consla, Dylan A. | 01/23/22 | 0.3 | Emails with Purdue, C. Robertson, and Latham & Watkins regarding Latham & Watkins retention. |
| Consla, Dylan A. | 01/24/22 | 0.2 | Emails with Latham & Watkins regarding retention issues. |
| Robertson, Christopher | 01/24/22 | 1.1 | Discuss OCP issues with R. Aleali, C. MacDonald and J. DelConte. |
| Robertson, Christopher | 01/25/22 | 1.0 | Emails with R. Aleali and C. MacDonald regarding co-professional retentions. |
| Robertson, Christopher | 01/26/22 | 0.4 | Discuss retention issues with Reed Smith. |
| Robertson, Christopher | 01/27/22 | 1.2 | Draft email to Creditors Committee regarding OCP issues. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **10.4** | |

**PURD160 Support Agreement/Plan/Disclosure Statement**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Houston, Kamali | 09/22/21 | 6.2 | Draft omnibus objection to direct certification. |
| Houston, Kamali | 09/23/21 | 8.2 | Draft omnibus objection to direct certification. |
| Houston, Kamali | 10/05/21 | 2.5 | Review and revise draft objection to direct certification motion. |
| Houston, Kamali | 11/04/21 | 5.2 | Edit letter to Judge Drain regarding chambers conference (1.5); review witness remarks from confirmation hearing and assess relevancy to appeal (1.0); review transcripts in relation to chambers conference (2.7). |
| Houston, Kamali | 11/05/21 | 2.7 | Review transcripts related to stay analysis (2.0); draft client update letter (0.7). |
| Houston, Kamali | 11/09/21 | 7.5 | Prepare notice of hearing (2.5); compile analysis of revisions made to narrow releases (5.0). |
| Houston, Kamali | 11/13/21 | 4.0 | Check and confirm citations in brief. |
| Houston, Kamali | 11/16/21 | 6.0 | Review case law for oral argument. |
| Houston, Kamali | 11/17/21 | 4.0 | Prepare for oral argument. |
| Houston, Kamali | 11/18/21 | 5.0 | Take notes on hearing and circulate summary for client. |
| Houston, Kamali | 11/19/21 | 2.5 | Draft police powers oral argument module. |
| Houston, Kamali | 12/05/21 | 10.0 | Revise supplemental brief (9.0); discuss brief tasks with Davis Polk litigation team (0.5); discuss brief edits with Davis Polk brief team (0.5). |
| Houston, Kamali | 12/07/21 | 1.0 | Attend Davis Polk litigation team meeting. |
| Houston, Kamali | 12/14/21 | 1.0 | Attend Davis Polk litigation team meeting. |
| Houston, Kamali | 12/21/21 | 1.0 | Attend Davis Polk litigation team meeting. |
| Huebner, Marshall S. | 01/01/22 | 0.8 | Calls with M. Kessleman regarding mediation issues (0.6); |

47

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | emails with Davis Polk team regarding same (0.2). |
| Huebner, Marshall S. | 01/02/22 | 2.9 | Multiple calls with potential mediator, Purdue, E. Vonnegut and B. Kaminetzky regarding way forward and next steps (2.4); discussions and emails with Davis Polk team members regarding research projects and documentation (0.5). |
| Kaminetzky, Benjamin S. | 01/02/22 | 1.1 | Compile chambers conference attendee list and correspondence regarding same (0.5); conference call with M. Huebner and E. Vonnegut regarding update, strategy and tasks (0.4); correspondence with same regarding update and tasks (0.2). |
| Vonnegut, Eli J. | 01/02/22 | 0.4 | Call with M. Huebner and B. Kaminetzky regarding mediation status. |
| Consla, Dylan A. | 01/03/22 | 6.0 | Call with E. Vonnegut, C. Robertson, and S. Massman regarding Plan issues (0.6); emails with M. Clarens regarding same (0.2); call with same regarding same (0.8); call with C. Robertson regarding same (0.7); call with H. Klabo regarding same (0.3); emails with C. Robertson and H. Klabo regarding same (0.2); call with H. Klabo and E. Stern regarding Plan issues (0.5); emails with S. Massman and A. Libby regarding same (0.3); emails with E. Vonnegut and others regarding Plan issues (1.0); review and comment on Plan issues research (0.7); review confirmation timeline (0.3); review solicitation issues research (0.4). |
| Huebner, Marshall S. | 01/03/22 | 10.8 | Review mediation orders and emails regarding same (0.5); multiple calls with mediator, various colleagues and Purdue (3.1); extensive calls with M. Kesselman regarding mediation and Plan strategy, alternatives and timings (1.9); calls and emails with K. Eckstein and A. Preis regarding Plan structures, negotiations and calendar (1.3); call with shareholder counsel regarding same (0.9); internal calls with Davis Polk corporate lawyers and litigators regarding multiple workstreams strategy questions and timing regarding all options for both appeal and Plan alternatives (1.5); calls with Department of Justice and multiple follow-up emails and calls regarding position of same on various matters (1.6). |
| Hwang, Eric | 01/03/22 | 1.7 | Coordinate information regarding mediator request. |
| Kaminetzky, Benjamin S. | 01/03/22 | 4.9 | Conference call with G. McCarthy and M. Tobak regarding appeal, update, and tasks (0.7); review order regarding appeal certification and correspondence regarding same (0.3); review and analyze mediation related motions and correspondence regarding same (0.2); correspondence and analysis regarding litigation preparation and review materials regarding same (1.8); correspondence regarding appeal brief strategy (0.2); conference call with M. Huebner and E. Vonnegut regarding update and research issues (0.7); correspondence and analysis regarding appeal timing and strategic issues (0.6); correspondence regarding update and tasks (0.2); correspondence with Davis Polk team regarding Plan alternatives (0.2). |
| Klabo, Hailey W. | 01/03/22 | 7.0 | Call with D. Consla regarding mediation research (0.2); call with D. Consla and E. Stern regarding same (0.5); research regarding discrete confirmation issue (6.3). |
| McCarthy, Gerard | 01/03/22 | 3.4 | Review mediation orders (0.2); analyze workstreams (0.2); call with M. Tobak regarding workstreams (0.3); call with B. Kaminetzky and M. Tobak regarding strategy and workstreams (0.6); analyze appeal issues (0.9); review court |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | order regarding interlocutory appeal (0.1); call with M. Tobak regarding same and Second Circuit (0.5); review M. Tobak email regarding appeal (0.1); email with E. Townes regarding memoranda (0.1); email with K. Fell, B. Kaminetzky, and M. Tobak regarding interlocutory appeal (0.1); email with B. Kaminetzky regarding appeal (0.1); revise workstreams chart (0.2). |
| Robertson, Christopher | 01/03/22 | 4.4 | Discuss ongoing Plan workstreams and strategy with E. Vonnegut, S. Massman and D. Consla (0.6); conduct research on various outstanding legal issues in connection with same (3.1); discuss same with D. Consla (0.6); follow-up emails with D. Consla regarding same (0.1). |
| Stern, Ethan | 01/03/22 | 3.4 | Emails with A. Libby and M. Linder regarding appellate workstreams update (0.6); call with D. Consla and H. Klabo regarding mediation research (0.5); follow-up call with H. Klabo regarding prior Judge Drain rulings (0.2); review of same (1.9); email case law research findings to D. Consla and others (0.2). |
| Sun, Terrance X. | 01/03/22 | 0.4 | Emails with Davis Polk team regarding certification ruling. |
| Tobak, Marc J. | 01/03/22 | 5.8 | Review mediation order (0.4); plan next steps in preparation for call with B. Kaminetzky (0.6); conference with G. McCarthy regarding appeal, injunction, and certification workstreams (0.3); conference with B. Kaminetzky and G. McCarthy regarding mediation, appeal, and further litigation workstreams (0.6); conference with G. McCarthy regarding same (0.1); review research regarding particular claims (0.2); review Judge McMahon order regarding motion to certify interlocutory appeal (0.2); outline next steps regarding motion to certify (0.2); conference with G. McCarthy regarding Second Circuit appeal, petition, and expedited appeal (0.4); correspondence with G. McCarthy, K. Benedict, and E. Kim regarding Second Circuit appeal filings, including petition, notices of appeal, and motion to expedite (1.1); review research regarding particular claims (1.4); correspondence with M. Huebner regarding appeal (0.2); correspondence with K. Porter regarding tolling (0.1). |
| Vonnegut, Eli J. | 01/03/22 | 9.8 | Call with Department of Justice regarding mediation and Plan structure (1.3); calls with A. Libby regarding mediation (0.9); call with M. Huebner regarding same (0.3); call with C. Robertson, S. Massman, and D. Consla regarding mediation and Plan workstreams (0.6); call with S. Massman regarding Plan workstreams (0.1); attend mediation calls with mediator (0.6); attend Davis Polk team coordination calls regarding Plan and mediation workstreams (1.3); work on Plan structure analysis (4.1); call regarding mediation issues with M. Huebner and B. Kaminetzky (0.6). |
| Benedict, Kathryn S. | 01/04/22 | 9.9 | Analyze appeal issues (1.8); conference with M. Tobak, G. McCarthy, and E. Kim regarding same (0.3); second conference with M. Tobak, G. McCarthy, and E. Kim regarding appeal issues (0.7); correspondence with M. Tobak and G. McCarthy regarding amicus issues (0.4); correspondence with T. Sun, J. Simonelli, K. Houston, and others regarding same (0.3); telephone conference with T. Sun regarding standing (0.3); conference with E. Townes, S. Carvajal, J. Simonelli, K. Houston, and T. Sun regarding appeal procedure (0.6); telephone conference with M. Tobak regarding same (0.4); |

Invoice No.7047714
Invoice Date: March 10, 2022

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>correspondence with E. Townes, Z. Khan, and K. Houston regarding same (0.2); correspondence with E. Townes regarding same (0.1); review direct appeal analysis (0.5); second telephone conference with M. Tobak regarding appeal procedure (0.3); correspondence with T. Sun regarding same (0.3); review appellant analyses (1.6); telephone conference with same regarding standing (0.2); review pro se issues (0.2); conference with R. Aleali, M. Sharp, R. Posner, J. Coster, C. Robertson, and others regarding messaging (0.5); conference with M. Monaghan, M. Leventhal, K. Fell, M. Tobak, and others regarding petition (0.5); review Sackler Family asset allegations (0.7).</td></tr>
<tr><td>Cardillo, Garrett</td><td>01/04/22</td><td>0.7</td><td>Telephone call with G. McCarthy regarding case updates.</td></tr>
<tr><td>Carvajal, Shanaye</td><td>01/04/22</td><td>3.0</td><td>Review workstreams chart (0.1); attend meeting regarding appeal workstreams (0.5); research precedents and rules regarding notice of appealability (1.9); correspondence with J. Simonelli and managing attorney's office regarding same (0.5).</td></tr>
<tr><td>Consla, Dylan A.</td><td>01/04/22</td><td>6.3</td><td>Emails with E. Vonnegut, C. Robertson, S. Massman, and others regarding Plan issues (0.6); call with E. Vonnegut, C. Robertson, and others regarding same (0.6); call with C. Robertson regarding same (0.2); review and revise summary of Plan issues (0.6); attend principals call with clients and others advisors (0.7); call with E. Stern regarding Plan issues (0.4); draft Plan alternatives analysis (3.0); emails with M. Tobak and others regarding Plan issues (0.2).</td></tr>
<tr><td>Garry, Matt</td><td>01/04/22</td><td>11.1</td><td>Analyze case law regarding claims treatment in bankruptcy (2.9); meet with E. Kim and K. Sette regarding Second Circuit petition for interlocutory review (0.4); analyze case law regarding District Court treatment of Plan issues (2.4); analyze state complaints regarding claims treatment (1.1); analyze claims relating to third parties in Purdue bankruptcy (1.2); call with E. Townes and K. Sette regarding potential claims of certain parties in bankruptcy proceeding (0.9); draft petition to Second Circuit for interlocutory review (2.2).</td></tr>
<tr><td>Houston, Kamali</td><td>01/04/22</td><td>11.3</td><td>Create and revise proposed timeline for appeal (11.1); attend appeal workstreams discussion with Davis Polk appeal team (0.2).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>01/04/22</td><td>6.7</td><td>Attend multiple calls with mediator (1.3); conference call with Purdue, S. Birnbaum, T. Baker and follow-up emails regarding Plan and negotiation issues (1.1); emails with Creditors Committee and Davis Polk regarding pro se participation requests and related matters (0.5); calls with E. Vonnegut and many team emails regarding Plan structure (0.7); emails with multiple creditor constituencies regarding Plan and appeal alternatives (0.8); emails regarding unrepresented individual participation in mediation and related matters (0.4); review appeal pleadings and emails regarding same (1.3); emails with State of Washington regarding repository and call with M. Kesselman regarding same (0.6).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>01/04/22</td><td>4.4</td><td>Conference call with M. Tobak and G. McCarthy regarding research issues and update (0.3); research and analyze third party releases, Stern and Plan issues (2.3); review pro se communications (0.1); conference call with F. Bivens and C. Duggan regarding litigation project (1.1); correspondence with Davis Polk team regarding appeal certification (0.1); review</td></tr>
</table>

50

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Eric M. | 01/04/22 | 8.6 | summary of pro se motions and responses (0.1); correspondence with Davis Polk team analyzing research issues, appeal and standing (0.4). Call with M. Tobak, G. McCarthy, and K. Benedict regarding appeals (0.3); call with Davis Polk litigation team regarding same (0.3); follow-up call with M. Tobak, G. McCarthy, and K. Benedict regarding same (0.7); call with M. Garry and K. Sette regarding 1292(b) petition (0.4); draft same (6.9). |
| Klabo, Hailey W. | 01/04/22 | 1.9 | Call with Davis Polk Plan team regarding mediation strategies (0.5); call with E. Stern regarding third-party release research (0.3); conduct re-solicitation research (1.1). |
| Knudson, Jacquelyn Swanner | 01/04/22 | 1.4 | Correspondence with J. McClammy, M. Huebner, Akin Gump, and E. Isaacs regarding mediation (0.1); correspondence with G. McCarthy regarding same (0.1); correspondence with Davis Polk and M. Ecke regarding same (0.1); correspondence with J. McClammy, M. Huebner, and Akin Gump regarding pro se requests (0.2); review mediation orders (0.3); correspondence with Davis Polk regarding Ascena (0.2); review documents filed by R. Bass (0.1); correspondence with E. Townes regarding appeal next steps (0.1); review motion to certify appeal (0.2). |
| Libby, Angela M. | 01/04/22 | 0.9 | Call with J. Weiner regarding case updates (0.5); call with M. Tobak regarding tolling provisions (0.4). |
| Massman, Stephanie | 01/04/22 | 13.2 | Analyze various alternative litigation and Plan strategies (5.5); research relating to same (4.5); correspondence with Davis Polk team regarding same (3.2). |
| McCarthy, Gerard | 01/04/22 | 9.3 | Review summary of third-party release case law precedent (0.2); prepare for Davis Polk team calls (0.5); call with M. Tobak, E. Kim, and K. Benedict regarding appeals (0.3); call with B. Kaminetzky and M. Tobak regarding same (0.2); follow-up call with M. Tobak, E. Kim, and K. Benedict regarding same (0.6); call with M. Tobak regarding same (0.8); analyze appellate issues (3.3); call with M. Tobak regarding same (0.5); call with G. Cardillo regarding case status and workstreams (0.7); call with Milbank Tweed and Debevoise & Plimpton regarding appeals (0.5); follow-up call with M. Tobak regarding same (0.7); further call with same regarding appeal strategy (1.0). |
| Robertson, Christopher | 01/04/22 | 5.0 | Discuss strategic alternatives and related issues with E. Vonnegut, S. Massman, D. Consla, H. Klabo and E. Stern (0.5); follow-up discussion with S. Massman regarding same (0.2); follow-up discussion with D. Consla regarding same (0.2); prepare analyses of various scenarios (4.1). |
| Sette, Kevin E. | 01/04/22 | 7.2 | Draft and review case law in memorandum regarding particular claims (3.3); teleconference with E. Kim and M. Garry to discuss petition for interlocutory appeal (0.3); retrieve Second Circuit cases approving interlocutory appeal (1.5); retrieve filings from Second Circuit dockets of certain petitions (1.0); teleconference with E. Townes and M. Garry regarding claims memorandum (0.8); related communication with M. Garry (0.3). |
| Sieben, Brian G. | 01/04/22 | 0.4 | Emails with J. Schwartz regarding general status (0.1); teleconference with J. Weiner regarding general status (0.3). |
| Simonelli, Jessica | 01/04/22 | 7.8 | Emails with Prime Clerk and Managing Attorney's Office in relation to service (0.3); call with K. Benedict, E. Townes, and others in relation to appeals questions (0.5); call with E. |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Townes and K. Houston regarding same (0.3); analyze legal precedent in relation to same (5.5); draft summary of same to send to K. Benedict (1.2). |
| Stern, Ethan | 01/04/22 | 2.8 | Call with E. Vonnegut, C. Robertson, D. Consla and others regarding appeals strategies (0.5); call with H. Klabo regarding third-party release chart (0.3); review relevant precedents and draft third-party release chart (1.4); calls with D. Consla regarding same and workstream updates (0.4); emails with same regarding same (0.2). |
| Sun, Terrance X. | 01/04/22 | 8.1 | Analyze precedent case law related to appeals (0.2); research appeals standing issues (4.6); draft memorandum regarding same (2.2); calls with K. Benedict regarding same (0.5); call with Davis Polk team to discuss appeals research issues (0.6). |
| Tobak, Marc J. | 01/04/22 | 3.9 | Prepare for call with G. McCarthy, K. Benedict, and E. Kim regarding appeals (0.1); call with same regarding appeal process and next steps (0.3); call with B. Kaminetzky and G. McCarthy regarding mediation research issue (0.2); call with G. McCarthy, K. Benedict, and E. Kim regarding petition for interlocutory appeal, motion to expedite appeal, and appeal procedure issues (0.6); call with G. McCarthy regarding appeal procedure and merits issues (0.7); review precedent petitions for interlocutory review (0.7); correspondence with E. Vonnegut regarding appellate standing issues (0.2); conference with same regarding claims issue (0.2); conference with G. McCarthy regarding appeal procedures and motion to expedite (0.5); call with E. Kim regarding petition for interlocutory appeal (0.4). |
| Tobak, Marc J. | 01/04/22 | 5.3 | Outline revisions for petition for interlocutory review (0.9); call with K. Benedict regarding appeal procedure issues (0.4); conference with A. Libby regarding tolling issues (0.3); conference with G. McCarthy, K. Benedict, K. Fell, M. Monaghan, J. Stahl, H. Willford, and M. Leventhal regarding appeal (0.5); conference with G. McCarthy regarding call with Sackler Family counsel (0.6); review research regarding appellate procedure and standing (0.2); conference with K. Benedict regarding call with Sackler Family counsel (0.3); call with G. McCarthy regarding appeal procedure (1.0); outline changes for petition for interlocutory review (0.3); correspondence with E. Vonnegut regarding Objecting States expert report (0.3); correspondence with same regarding same (0.5). |
| Townes, Esther C. | 01/04/22 | 7.7 | Conferences with K. Benedict, S. Carvajal, K. Houston, J. Simonelli, and T. Sun regarding appeals issues (1.0); conference with M. Garry and K. Sette regarding same (0.8); review and analyze law regarding appeals issues (5.9). |
| Vonnegut, Eli J. | 01/04/22 | 8.7 | Call with mediator (0.6); call with M. Kesselman, M. Huebner, S. Birnbaum, and T. Baker regarding mediation (1.3); call with mediator (0.6); call with Davis Polk Plan team regarding workstream coordination (0.5); work on Plan structure analysis (3.7); call with M. Tobak regarding direct claims (0.3); call with S. Massman regarding Plan structure (0.1); call with mediator (0.4); call with S. Massman regarding Plan structures (0.5); call with M. Huebner regarding mediation (0.1); call with mediator (0.5); call with M. Huebner and M. Kesselman regarding mediation (0.1). |
| Weiner, Jacob | 01/04/22 | 0.8 | Call with A. Libby regarding settlement issues (0.5); call with |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | B. Sieben regarding same (0.3). |
| Benedict, Kathryn S. | 01/05/22 | 4.0 | Review pro se issues (0.2); correspondence with E. Townes regarding exhibits (0.2); correspondence with T. Sun and others regarding mediation analysis (0.2); correspondence with G. McCarthy regarding same (0.1); correspondence with E. Townes and K. Houston regarding timeline analysis (0.5); telephone conference with G. McCarthy regarding mediation analysis (0.5); conference with M. Tobak and G. McCarthy regarding mediation planning (0.6); revise mediation analysis (1.7). |
| Consla, Dylan A. | 01/05/22 | 10.2 | Call with E. Stern regarding Plan alternatives analysis (0.5); review Plan alternatives analysis (0.3); emails with C. Robertson, S. Massman, and others regarding same (0.3); draft Plan alternatives analysis (1.8); call with Dechert regarding Plan issues (0.4); call with C. Robertson regarding same (0.7); review and comment on Plan workstreams tracker (0.3); review and revise Plan alternatives analysis (5.9). |
| Garry, Matt | 01/05/22 | 9.1 | Draft petition to Second Circuit for interlocutory appeal (3.6); analyze case law distinguishing particular claims in bankruptcy (3.2); revise draft petition to Second Circuit for interlocutory appeal (0.7); draft memorandum regarding particular claims (1.6). |
| Huebner, Marshall S. | 01/05/22 | 10.7 | Multiple calls with mediator regarding updates, next steps and research questions (1.4); calls and emails with Purdue regarding same and positions of various parties (2.2); calls and emails with Davis Polk team members regarding same and related drafting and research issues (1.8); conference call with A. Preis, K. Eckstein, and S. Gilbert regarding Plan alternatives and way forward (1.5); conference with multiple Attorneys General representatives, AHC counsel and UCC counsel regarding same (1.2); follow-up calls with UCC and Davis Polk regarding same, injunction, and claim research projects (2.0); calls with shareholder counsel regarding mediation, bidding and Plan issues (0.6). |
| Hwang, Eric | 01/05/22 | 1.6 | Review issues regarding tolling chart and provide input on same. |
| Kaminetzky, Benjamin S. | 01/05/22 | 4.9 | Review pro se correspondence (0.1); correspondence with Davis Polk team regarding amici (0.2); review and revise research and memorandum regarding appeal standing issues, and correspondence with Davis Polk team regarding same (0.7); conference call with M. Tobak and G. McCarthy regarding appeal strategy, Plan and research issues (0.7); correspondence with Davis Polk team regarding motion for certification (0.3); conference call with A. Libby, F. Bivens, M. Clarens, C. Duggan and M. Huebner regarding litigation strategy (0.3); review draft statement of support, and correspondence with Davis Polk team regarding same (0.1); call with E. Vonnegut regarding update and tasks (0.3); review and analyze existing complaints (0.8); review and analyze Special Committee materials (1.4). |
| Kim, Eric M. | 01/05/22 | 9.5 | Draft 1292(b) motion. |
| Klabo, Hailey W. | 01/05/22 | 0.8 | Emails with D. Consla, E. Vonnegut, and S. Massman regarding mediation issues. |
| Knudson, Jacquelyn Swanner | 01/05/22 | 0.9 | Correspondence with pro se claimants, Davis Polk, and Akin Gump regarding various issues (0.2); review brief in support of motion to certify appeal (0.3); correspondence with Davis Polk regarding appeal next steps (0.1); telephone conference with |

Invoice No.7047714
Invoice Date: March 10, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Davis Polk regarding same (0.3). |
| Libby, Angela M. | 01/05/22 | 1.0 | Call with S. Massman regarding Plan issues (0.2); emails with E. Vonnegut and D. Bauer regarding IP issues (0.2). Call with F. Bivens, M. Huebner, B. Kaminetzky, M. Clarens, C. Duggan, and others regarding litigation workstreams (0.6). |
| Massman, Stephanie | 01/05/22 | 17.0 | Analyze potential alternative Plan and litigation strategies (5.0); research relating to same (5.0); correspondence with Davis Polk and Dechert teams regarding same (5.0); correspondence with Ad Hoc Committee counsel regarding the same (2.0). |
| McCarthy, Gerard | 01/05/22 | 7.8 | Review appellate case law analysis (0.3); call with K. Benedict regarding same (0.5); call with M. Tobak and K. Benedict regarding workstreams (0.6); call with M. Tobak regarding appeal (0.5); analyze appeal and Plan structure (3.3); call with M. Tobak regarding appeal (0.6); call with B. Kaminetzky, E. Vonnegut, and M. Tobak regarding appeal and Plan structure (0.7); follow-up call with M. Tobak regarding appeal (0.3); call with M. Tobak regarding workstreams, appeal, and Plan structuring (1.0). |
| Robertson, Christopher | 01/05/22 | 6.8 | Research and prepare Plan scenario analysis and related materials (4.6); emails with S. Massman and D. Consla regarding same (0.2); discuss issues relating to same with S. Massman (0.7); discuss creditor claims issues with E. Vonnegut, S. Massman, D. Consla and Dechert (0.3); follow-up discussion with D. Consla regarding same (0.7); discuss solicitation issues with Prime Clerk and D. Consla (0.3). |
| Sette, Kevin E. | 01/05/22 | 7.0 | Review appeal petition precedents (0.5); draft petition to appeal (2.8); merge working drafts and review petition to appeal (0.6); related communication with M. Garry (0.3); draft memorandum regarding particular claims (1.4); review case law regarding claims and state law (1.2); review draft language by M. Garry (0.2). |
| Shinbrot, Josh | 01/05/22 | 10.5 | Analyze Judge McMahon Order (2.7); analyze motion in support of appealability (0.8); analyze responses to motion in support of appealability (1.1); draft key issues outline for merits appeal (1.3); conduct legal research regarding Second Circuit appeal merits (4.6). |
| Simonelli, Jessica | 01/05/22 | 7.1 | Analyze legal precedent in relation to appeal requirements (4.1); call with K. Houston regarding same (0.5); draft summary of same for E. Townes (1.1); correspond with MAO regarding appeal requirements (0.4); review relevant dockets in relation to same (1.0). |
| Stern, Ethan | 01/05/22 | 4.6 | Call with D. Consla regarding third-party release chart (0.5); draft and revise same (3.1); review precedent pleadings in relation to third-party release chart and send to D. Consla (0.7); review emails from E. Vonnegut, S. Massman and others regarding appeal strategy (0.3). |
| Sun, Terrance X. | 01/05/22 | 4.2 | Emails regarding appeals materials (0.6); research discrete legal issues (2.0); draft analysis of same (1.1); emails with G. McCarthy regarding same (0.5). |
| Tobak, Marc J. | 01/05/22 | 5.8 | Conference with G. McCarthy and K. Benedict regarding appeal procedures (0.6); conference with G. McCarthy regarding appeal (0.5); review research regarding appeal procedures and alternative Plan structures (0.5); draft memorandum summarizing tolling arrangements in place (1.5); conference with G. McCarthy regarding appeal |

54

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | procedure and merits issues (0.6); draft memorandum summarizing tolling arrangements in place (0.7); conference with J. Weiner regarding tolling issues (0.2); conference with B. Kaminetzky, E. Vonnegut, and G. McCarthy regarding appeal and Plan structure issues (0.7); conference with G. McCarthy regarding Plan structure issues (0.3); correspondence with B. Kaminetzky and A. Libby regarding tolling issues (0.2). |
| Tobak, Marc J. | 01/05/22 | 4.5 | Correspondence with E. Vonnegut, C. Robertson, G. McCarthy, D. Consla, and S. Massman regarding Plan structure (0.5); conference with M. Huebner, F. Bivens, B. Kaminetzky, C. Duggan, E. Vonnegut, A. Libby, and M. Clarens regarding Plan structures, contingency planning, and injunction (0.7); conference with K. Benedict regarding STN issues (0.5); conference with G. McCarthy regarding preliminary injunction, STN issues, and appeal procedure (1.0); correspondence with K. Benedict regarding STN issues (0.2); correspondence with B. Kaminetzky and A. Libby regarding tolling issues (0.1); correspondence with E. Vonnegut, C. Robertson, G. McCarthy, D. Consla, and S. Massman regarding Plan structure (1.4); correspondence with E. Hwang regarding tolling memorandum (0.1). |
| Townes, Esther C. | 01/05/22 | 11.9 | Review law regarding appeals issues (10.3); correspondences with K. Benedict and K. Houston regarding same (0.2); conferences with K. Benedict, K. Houston, and J. Simonelli regarding same (1.4). |
| Vonnegut, Eli J. | 01/05/22 | 8.7 | Call with mediator (0.5); call with M. Huebner regarding Plan structure and mediation issues (0.7); work on Plan structures, related research and analysis (2.7); call with AHC and UCC advisors regarding Plan structures (1.5); call with S. Massman regarding Plan issues (0.1); call with Dechert regarding mediation (0.3); meeting with State representatives, AHC, and UCC advisors regarding Plan and settlement structures (1.1); call with B. Kaminetzky, McCarthy, and M. Tobak regarding appellate litigation issues (0.3); attend mediator call (0.5); call with M. Huebner and M. Kesselman regarding mediation (0.2); call with S. Massman regarding Plan and settlement structures (0.8). |
| Weiner, Jacob | 01/05/22 | 1.3 | Call with M. Tobak regarding tolling issues (0.3); call with E. Hwang on same (0.5); review diligence materials (0.5). |
| Benedict, Kathryn S. | 01/06/22 | 0.4 | Correspondence with M. Clarens, D. Consla, S. Carvajal, and others regarding coordination. |
| Bennett, Aoife | 01/06/22 | 5.1 | Correspondence with Davis Polk team regarding print and delivery of key filings for G. Cardillo (0.3); correspondence with Davis Polk managing attorney's office and vendor services team regarding appellate printer per J. Simonelli (0.8); prepare court filing portfolio regarding appeal certification per K. Sette (1.1); review motion to expedite filing dates in precedent dockets per K. Houston (2.9). |
| Cardillo, Garrett | 01/06/22 | 5.0 | Telephone calls with E. Kim regarding case updates (1.7); correspondence with same regarding same (0.3); analyze appellate opinion (1.6); telephone call with M. Tobak, G. McCarthy, and J. Shinbrot regarding appellate issues (1.0); telephone call with J. Shinbrot regarding same (0.3); email with G. McCarthy regarding Special Committee (0.1). |
| Consla, Dylan A. | 01/06/22 | 8.6 | Review and revise Plan workstreams chart (1.4); calls with C. |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Robertson regarding Plan workstreams issues (1.0); call with J. Knudson regarding voting issues (0.2); emails with C. Robertson, S. Massman, and Davis Polk litigation team regarding Plan issues (0.7); review Plan alternatives analysis (0.4); review presentations regarding discrete claims (1.7); draft memorandum regarding same (0.5); emails with E. Vonnegut, S. Massman, and others regarding Plan issues (0.3); call with E. Vonnegut, C. Robertson, and S. Massman regarding same (1.1); call with Purdue, AlixPartners, PJT, and others regarding same (1.3). |
| Garry, Matt | 01/06/22 | 6.5 | Draft memorandum regarding claims issue (3.8); confer with E. Townes and K. Sette regarding same (1.5); call with G. Cardillo, T. Sun, J. Simonelli, and K. Sette regarding new workstream (0.3); call with E. Kim and K. Sette regarding petition for certification (0.4); analyze case law regarding standard for granting interlocutory appeal petition (0.5). |
| Houston, Kamali | 01/06/22 | 8.0 | Review and revise proposed appeal timeline (3.2); review relevant article (0.5); assess procedural steps for appeal (0.5); conference with Davis Polk litigation team regarding appeal timelines (0.5); analyze and compile appeal requirements (3.3). |
| Huebner, Marshall S. | 01/06/22 | 6.7 | Calls with mediator regarding mediation and related topics (1.8); calls with Davis Polk team and counsel for Creditors Committee regarding Plan structure, alternatives and mediation issues (1.7); review pleadings filed by stakeholders regarding confirmation order certification, and emails regarding same (1.9); correspondence with unrepresented parties regarding mediation and related issues (0.6); call with B. Kaminetzky regarding litigation and related issues (0.7). |
| Hwang, Eric | 01/06/22 | 1.4 | Analyze issues regarding tolling chart. |
| Kaminetzky, Benjamin S. | 01/06/22 | 6.5 | Correspondence with Davis Polk team regarding tolling issues (0.1); analyze appeal certification briefs filed by stakeholders, and correspondence with same regarding same (1.3); review equitable mootness analysis, and correspondence regarding same (0.3); correspondence with same regarding amicus issue (0.2); correspondence with same regarding Toronto (0.1); analyze potential estate claims and related issues, and correspondence regarding same (1.4); conference call with C. Duggan, A. Libby, F. Bivens, M. Clarens, G. McCarthy, M. Killmond, and M. Brock regarding offensive litigation strategy (2.2); call with F. Bivens regarding same (0.2); call with M. Huebner regarding appeal certification, and litigation update and strategy (0.7). |
| Kim, Eric M. | 01/06/22 | 12.1 | Review oppositions to 1292(b) certification motion (1.5); call with M. Tobak regarding same (0.2); call with M. Garry, K. Sette regarding same (0.4); email clients regarding same (0.5); draft Second Circuit 1292(b) petition (9.5). |
| Klabo, Hailey W. | 01/06/22 | 2.7 | Call with J. Knudson regarding PI questions (0.1); research regarding mediation issues (2.0); call with Davis Polk Plan team regarding mediation issues (0.6). |
| Knudson, Jacquelyn Swanner | 01/06/22 | 2.4 | Correspondence with M. Huebner and J. McClammy regarding pro se requests (0.5); correspondence with M. Huebner, J. McClammy, and E. Vonnegut regarding same (0.2); correspondence with M. Huebner, J. McClammy, pro se litigant and Akin Gump regarding same (0.2); correspondence with pro se litigant, Akin Gump and Davis Polk team regarding |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | questions (0.1); review letter from pro se litigant regarding mediation (0.1); correspondence with pro se litigant and Davis Polk team regarding same (0.1); review letter filed by pro se litigant regarding mediation (0.1); correspondence with pro se litigant and Davis Polk team regarding same (0.1); correspondence with Davis Polk team regarding appeal issues (0.3); review objections to motion to certify appeal (0.7). |
| Libby, Angela M. | 01/06/22 | 0.5 | Call with Davis Polk team regarding Plan issues. |
| Massman, Stephanie | 01/06/22 | 10.1 | Analyze potential Plan alternatives and litigation strategies (6.0); correspondence with Davis Polk team regarding same (4.1). |
| McCarthy, Gerard | 01/06/22 | 8.9 | Review appeal memorandum from E. Townes (0.6); call with M. Tobak and K. Benedict regarding workstreams (0.5); call with M. Tobak regarding appeal strategy and workstreams (1.5); analyze appeal (0.9); review certification briefs from objectors (1.2); call with M. Tobak, G. Cardillo and J. Shinbrot regarding merits appeal brief (1.0); call with M. Tobak regarding same (0.3); call with F. Bivens, C. Duggan, B. Kaminetzky, and others regarding potential estate causes of action (2.1); email with G. Cardillo regarding transcripts (0.1); call with M. Tobak regarding timeline (0.3); review timeline (0.4). |
| Morrione, Tommaso | 01/06/22 | 5.5 | Research appellate printers and Second Circuit hard copy requirements per J. Simonelli (1.6); correspondence with appellate printers regarding appeal filing (0.4); prepare package and labels for delivery to G. Cardillo (0.9); review and revise Second Circuit docket data chart per K. Houston (2.6). |
| Robertson, Christopher | 01/06/22 | 6.7 | Review and revise scenario analysis (0.4); discuss same with D. Consla (0.7); emails with E. Vonnegut regarding same (0.7); review and revise Plan workstreams chart (0.6); discuss same with D. Consla (0.3); research regarding Plan amendment issues (2.5); review and comment on Plan alternatives chart (0.4); discuss ongoing Plan workstreams with E. Vonnegut, S. Massman, D. Consla, H. Klabo and E. Stern (1.1). |
| Sette, Kevin E. | 01/06/22 | 7.3 | Review and revise memorandum regarding claims (0.9); teleconference with E. Townes and M. Garry regarding same (1.0); communication with M. Garry regarding division of labor and related issues (0.5); teleconference with T. Sun, G. Cardillo, and others regarding new workstream (0.3); review Second Circuit precedent on interlocutory appeal standards (1.3); draft petition to appeal and tables for same (0.5); email precedents to Davis Polk team (0.3); coordinate with legal assistants to distribute filings (0.4); teleconference with E. Kim and M. Garry regarding petition to appeal (0.3); review case law and draft language for petition to appeal (1.8). |
| Shinbrot, Josh | 01/06/22 | 12.3 | Legal research regarding Second Circuit merits brief (3.6); analyze oppositions to interlocutory appeal (0.8); research regarding Second Circuit rules for Appellants briefs (0.9); correspondence with G. Cardillo regarding same (0.4); teleconference with M. Tobak, G. McCarthy, and G. Cardillo regarding appeal merits and Plan alternatives (1.0); correspondence with G. Cardillo regarding same (0.3); legal research regarding same (5.3). |
| Simonelli, Jessica | 01/06/22 | 7.2 | Call with S. Carvajal regarding notice of appeal (0.1); analyze dockets and precedent to determine appeal requirements |

Invoice No.7047714
Invoice Date: March 10, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>(2.5); emails with MAO regarding same (0.5); draft summary of same for K. Benedict (1.4); draft appeal forms (1.6); review and advance checklist regarding same (1.1).</td></tr>
<tr><td>Stern, Ethan</td><td>01/06/22</td><td>2.5</td><td>Emails with H. Klabo regarding confirmation order vacatur precedents (0.3); research and analyze same (1.2); call with E. Vonnegut, C. Robertson, D. Consla, and S. Massman regarding Plan alternatives planning (1.0).</td></tr>
<tr><td>Sun, Terrance X.</td><td>01/06/22</td><td>8.3</td><td>Review prior work product on standing issues (1.6); research regarding same (3.4); research consensual standing issues (1.1); draft summary regarding same (1.2); emails with M. Tobak and K. Benedict regarding same (1.0).</td></tr>
<tr><td>Tobak, Marc J.</td><td>01/06/22</td><td>9.4</td><td>Conference with K. Benedict regarding appeal filing and procedure issues (1.5); conference with G. McCarthy regarding merits brief arguments (1.5); correspondence with K. Benedict regarding appeal procedure issues (0.3); call with E. Kim regarding petition (0.2); correspondence with K. Porter regarding appeal issues (0.1); call with E. Kim regarding petition (0.2); call with G. McCarthy, G. Cardillo, J. Shinbrot regarding merits brief arguments (1.0); call with G. McCarthy regarding same (0.3); review objections to motion for certification (1.0); correspondence with E. Kim regarding petition for review (0.4); conference with K. Benedict regarding STN research memo (0.3); correspondence with B. Kaminetzky regarding appeal schedule (0.4); review and revise claims memorandum (1.0); correspondence with MSGE regarding appeal procedures (0.4); outline merits brief issues (0.8).</td></tr>
<tr><td>Townes, Esther C.</td><td>01/06/22</td><td>11.8</td><td>Conference with M. Garry and K. Sette regarding appeals-related analysis (1.0); research and analyze case law regarding same (10.8).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>01/06/22</td><td>8.5</td><td>Call with mediator regarding mediation status (0.7); analyze settlement and Plan structure issues (3.1); call with mediator regarding mediation (0.5); call with M. Huebner regarding same (0.3); call with mediator regarding same (0.3); call with A. Preis and M. Huebner regarding Plan structure (0.5); call with K. Maclay regarding mediation (0.4); call with C. Robertson, S. Massman, and D. Consla regarding mediation, settlement and Plan structures (1.1); prepare summary of settlement and Plan structures (1.6).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>01/07/22</td><td>10.8</td><td>Correspondence with G. McCarthy and others regarding appeal procedures issues (0.4); correspondence with S. Carvajal regarding same (0.2); prepare for call regarding standing issues (0.3); conference with T. Sun regarding same (0.5); conference with M. Tobak and G. McCarthy regarding planning (0.5); conference with G. McCarthy regarding appeal procedures issues (0.6); prepare for conference regarding same (0.1); conference with M. Tobak, G. McCarthy, E. Townes, S. Carvajal, J. Simonelli, and K. Houston regarding same (0.9); conference with E. Townes, S. Carvajal, J. Simonelli, and K. Houston regarding same (0.7); coordinate full team conference with D. Consla and others (0.3); prepare appeal procedures planning analysis (5.3); telephone conference with G. McCarthy regarding appeal procedure questions (0.7); correspondence with G. McCarty regarding same (0.3).</td></tr>
<tr><td>Bennett, Aoife</td><td>01/07/22</td><td>0.4</td><td>Coordinate with Davis Polk team regarding print and delivery</td></tr>
</table>

Invoice No.7047714
Invoice Date: March 10, 2022

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td>Cardillo, Garrett</td><td>01/07/22</td><td>6.0</td><td>of appeal certification filing binders to attorneys per K. Sette. Telephone call with J. Shinbrot regarding appeal brief (1.0); review transcripts regarding appeal issues (1.0); analyze District Court opinion (1.9); draft merits brief outline (2.1).</td></tr>
<tr><td>Consla, Dylan A.</td><td>01/07/22</td><td>10.1</td><td>Emails with E. Vonnegut, S. Massman, and others regarding Plan issues (0.3); review Plan alternatives chart (1.8); emails with E. Vonnegut, A. Libby, M. Tobak, and others regarding Plan and appeals workstreams issues (0.3); review and revise memorandum regarding discrete issues (1.1); call with Prime Clerk regarding Plan issues (0.3); draft Plan options timeline (3.8); call with C. Robertson regarding same (0.4); call with G. McCarthy regarding same (0.6); review and comment on workstreams chart (1.5).</td></tr>
<tr><td>Garry, Matt</td><td>01/07/22</td><td>8.7</td><td>Analyze case law regarding appeal memorandum (2.4); analyze order certifying interlocutory appeal (0.4); analyze petition requirements (3.3); analyze case law regarding 1292(b) petition (2.6).</td></tr>
<tr><td>Houston, Kamali</td><td>01/07/22</td><td>11.9</td><td>Correspondence with Davis Polk team regarding appeal (0.5); draft motion for expedited appeal (7.0); analyze requirements for appeal (4.4).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>01/07/22</td><td>3.4</td><td>Calls with mediator regarding Plan issues, progress and next steps (1.1); calls and emails with Purdue, E. Vonnegut, B. Kaminetzky, and M. Tobak regarding same, certification, expedited appeal, timing options, and related matters (2.3).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>01/07/22</td><td>3.9</td><td>Call with M. Huebner regarding mediation update (0.1); review certification decision and analysis, and correspondence with Davis Polk team regarding same and next steps (1.6); calls with M. Huebner regarding decision, strategy and next steps (0.3); call with G. McCarthy regarding decision (0.1); analyze issues regarding offensive litigation, and correspondence with Davis Polk team regarding same (0.6); review and revise issues list (0.1); review materials regarding expedited appeal, and correspondence with Davis Polk team regarding same and appeal analysis (0.5); review hearing transcript excerpts (0.1); call with M. Tobak regarding update and strategy (0.2); call with M. Huebner regarding update and tasks (0.3).</td></tr>
<tr><td>Kim, Eric M.</td><td>01/07/22</td><td>9.7</td><td>Draft summary of District Court order regarding 1292(b) motion (1.3); call with M. Huebner regarding same (0.1); draft 1292(b) petition (8.3).</td></tr>
<tr><td>Klabo, Hailey W.</td><td>01/07/22</td><td>0.5</td><td>Call with E. Vonnegut and Hospital group regarding data storage (0.3); emails with Prime Clerk regarding data storage (0.2).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>01/07/22</td><td>1.3</td><td>Correspondence with G. Cardillo and J. Shinbrot regarding ballots (0.3); correspondence with Prime Clerk regarding same (0.2); review news articles regarding appeal issues (0.4); review District Court order granting motion to certify appeal (0.2); correspondence with Davis Polk team regarding same (0.1); correspondence with Davis Polk team and pro se litigants regarding same (0.1).</td></tr>
<tr><td>Libby, Angela M.</td><td>01/07/22</td><td>0.9</td><td>Call with G. Koch regarding settlement structures (0.4); correspondence with E. Vonnegut regarding same (0.1); emails with E. Vonnegut regarding sale updates (0.1); review workstreams master (0.3).</td></tr>
<tr><td>Massman, Stephanie</td><td>01/07/22</td><td>6.0</td><td>Analyze and comment on Plan alternatives chart (3.0); review and revise same (1.5); correspondence with Davis Polk team regarding same (1.5).</td></tr>
</table>

59

Invoice No.7047714
Invoice Date: March 10, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McCarthy, Gerard | 01/07/22 | 7.9 | Email with E. Kim regarding certification briefs (0.5); email with K. Benedict and Davis Polk team regarding appeal timeline (0.7); review emails with Davis Polk team regarding Plan (0.1); call with M. Tobak and K. Benedict regarding workstreams and strategy (1.1); email with E. Kim regarding briefs (0.2); call with M. Tobak regarding strategy and certification (0.8); call with Davis Polk team regarding appeal timelines (0.9); review Judge McMahon's order (0.5); email with Purdue regarding same (0.4); call with M. Tobak regarding Judge McMahon's order (0.6); review emails with Davis Polk team regarding timelines (0.2); call with M. Tobak regarding Board document (0.2); analyze appeal documents (0.5); call with K. Benedict regarding workstreams and appeal strategy (0.7); call with D. Consla regarding timelines (0.5). |
| Morrione, Tommaso | 01/07/22 | 6.2 | Update Second Circuit docket data chart per K. Houston (4.8); retrieve Second Circuit dockets for attorney review per K. Houston (1.4). |
| Richmond, Marjorie | 01/07/22 | 0.5 | Research petition precedent regarding Second Circuit appeal. |
| Robertson, Christopher | 01/07/22 | 1.9 | Review and revise confirmation timeline options document. |
| Sette, Kevin E. | 01/07/22 | 4.3 | Investigate discrete interlocutory appeal issues (1.5); review Second Circuit precedent regarding claims issue (0.7); prepare claims issue summary for E. Townes and M. Garry (0.3); review District Court ruling regarding interlocutory certification (0.1); draft interlocutory appeal petition cover page (0.4); analyze and categorize claims precedent (1.3). |
| Shinbrot, Josh | 01/07/22 | 11.6 | Legal research regarding Plan alternatives (7.3); draft memorandum for M. Tobak, G. McCarthy, and G. Cardillo regarding same (3.3); teleconference with G. Cardillo regarding Second Circuit merits brief (1.0). |
| Sieben, Brian G. | 01/07/22 | 0.4 | Correspondence with Davis Polk team regarding motion for appeal. |
| Simonelli, Jessica | 01/07/22 | 7.9 | Conference with M. Tobak, K. Benedict, E. Townes and others regarding potential appeal (0.6); draft relevant appeals forms (1.5); coordinate with MAO regarding same (0.5); review legal precedent regarding interlocutory appeals (2.8); review rules regarding same (1.0); call with K. Houston regarding same (0.5); review precedent printer invoices regarding appeal (0.4); email to M. Tobak and G. McCarthy summarizing same (0.6). |
| Stern, Ethan | 01/07/22 | 2.8 | Research regarding confirmation order vacatur precedents for S. Massman (2.3); emails with H. Klabo regarding same (0.5). |
| Sun, Terrance X. | 01/07/22 | 0.5 | Call with K. Benedict regarding standing issues research. |
| Tobak, Marc J. | 01/07/22 | 5.5 | Correspondence with G. McCarthy and E. Kim regarding petition for interlocutory review (0.6); conference with G. McCarthy and K. Benedict regarding appeal, injunction and other litigation workstreams (0.5); call with M. Leventhal regarding appeal (0.4); correspondence with J. Simonelli regarding appeal procedure (0.1); call with G. McCarthy, K. Benedict, and E. Townes regarding appeal procedures (0.5); review order certifying interlocutory appeal (0.3); conference with M. Huebner regarding same (0.2); draft indicative appeal timeline for appeal (0.5); conference with B. Kaminetzky regarding same (0.2); conference with G. McCarthy regarding same (0.5); work on petition for interlocutory review (1.2); review briefs in opposition to certification in connection with same (0.5). |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Townes, Esther C. | 01/07/22 | 13.1 | Conference with M. Tobak, G. McCarthy, K. Benedict, S. Carvajal, K. Houston, and J. Simonelli regarding appeal planning (1.5); correspondences with K. Benedict, K. Houston, and J. Simonelli regarding same (0.5); research law regarding appeals issues (7.9); draft summary analyzing same (3.2). |
| Vonnegut, Eli J. | 01/07/22 | 4.6 | Call with Hospital group counsel regarding data hosting (0.5); call with Toronto counsel regarding mediation (0.3); work on Plan structures, and workstream coordination issues and materials (3.3); review Judge McMahon's order (0.2); review A. Underwood letter (0.2); call with M. Huebner regarding Plan and mediation issues (0.1). |
| Consla, Dylan A. | 01/08/22 | 2.7 | Emails with Purdue, G. McCarthy, and others regarding appeals timeline issue (0.2); revise summary regarding appeals timeline issues (0.3); review and revise claims memorandum (1.9); call with E. Kim regarding same (0.3). |
| Garry, Matt | 01/08/22 | 4.2 | Review and revise memorandum regarding claims issues. |
| Huebner, Marshall S. | 01/08/22 | 0.4 | Emails with Davis Polk team regarding Plan and related appeal issues. |
| Kim, Eric M. | 01/08/22 | 7.0 | Draft 1292(b) petition. |
| Klabo, Hailey W. | 01/08/22 | 1.8 | Emails with E. Stern regarding revocation of confirmation orders (1.0); research regarding same (0.8). |
| McCarthy, Gerard | 01/08/22 | 2.4 | Review and revise appeal timeline for Board (0.7); review revisions of K. Benedict to timeline (0.1); review appeal strategy proposal (0.4); review certification brief (0.4); email with M. Tobak regarding Ad Hoc Committee appeal issues (0.4); analyze same (0.4). |
| Sette, Kevin E. | 01/08/22 | 2.2 | Incorporate revisions and citations into draft claims memorandum (0.9); review case law regarding same (0.7); incorporate revisions from M. Garry into same (0.6). |
| Sieben, Brian G. | 01/08/22 | 3.7 | Emails with A. Libby and J. Schwartz regarding trust structures (0.5); review trust documents, related information pertaining to trusts, trust companies and purpose trusts (2.0); draft summaries of purpose trust ownership and related guidance (1.2). |
| Tobak, Marc J. | 01/08/22 | 1.2 | Review appeal procedure outline (0.4); review draft petition for interlocutory review (0.6); correspondence with G. McCarthy regarding appeal strategy analysis (0.2). |
| Townes, Esther C. | 01/08/22 | 9.2 | Review and revise appeals-related analysis documents and motions. |
| Cardillo, Garrett | 01/09/22 | 0.8 | Review appeals issues chart (0.2); emails with Davis Polk team regarding same (0.6). |
| Consla, Dylan A. | 01/09/22 | 0.9 | Emails with H. Klabo regarding Plan issues (0.3); emails with E. Vonnegut, E. Stern, and others regarding same (0.4); review Plan alternatives chart (0.2). |
| Garry, Matt | 01/09/22 | 1.5 | Analyze transcript from November 30 oral argument. |
| Huebner, Marshall S. | 01/09/22 | 3.1 | Review new offer documents, and emails and conference call with mediators regarding same (1.1); call and emails with Purdue and E. Vonnegut regarding same (0.5); review Plan alternatives and timeline documents, and call with E. Vonnegut regarding same (1.3); follow-up emails with Davis Polk team regarding same (0.2). |
| Kaminetzky, Benjamin S. | 01/09/22 | 3.8 | Call with M. Huebner regarding mediation, update, and appeal (0.3); conference call with G. McCarthy and M. Tobak regarding appeal and strategy issues (0.5); conference call with M. Huebner, F. Bivens, C. Duggan, M. Clarens, and A. Libby regarding litigation update and strategy (2.0); analyze |

Invoice No.7047714
Invoice Date: March 10, 2022

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>appeal avenues, Plan alternatives and timing, and correspondence with Davis Polk team regarding same (0.5); analyze litigation preparation and tasks, and correspondence with Davis Polk team regarding same (0.4); correspondence with Davis Polk team regarding third-party release research (0.1).</td></tr>
<tr><td>Kim, Eric M.</td><td>01/09/22</td><td>8.7</td><td>Conference with M. Tobak and G. McCarthy regarding 1292(b) petition (1.0); review and revise same (7.7).</td></tr>
<tr><td>Klabo, Hailey W.</td><td>01/09/22</td><td>3.3</td><td>Review and revise workstreams tracker for appeals (0.5); calls with E. Stern regarding same (0.5); draft memorandum regarding re-solicitation (2.1); research mediation issues (0.2).</td></tr>
<tr><td>Massman, Stephanie</td><td>01/09/22</td><td>1.2</td><td>Review and comment on Plan alternatives chart.</td></tr>
<tr><td>McCarthy, Gerard</td><td>01/09/22</td><td>7.7</td><td>Review petition to accept interlocutory appeal (1.6); emails with E. Vonnegut regarding appeals (0.5); call with M. Tobak regarding workstreams, appeal, and strategy (1.1); email with G. Cardillo regarding M. Huebner question (0.2); emails with Davis Polk Plan team regarding same (0.3); call with M. Tobak and E. Kim regarding revisions to interlocutory petition (1.0); call with B. Kaminetzky and M. Tobak regarding appeals (0.5); call with M. Tobak regarding same (0.4); emails with Davis Polk Plan team regarding same (0.3); draft appeals chart (1.8).</td></tr>
<tr><td>Robertson, Christopher</td><td>01/09/22</td><td>0.2</td><td>Comment on Plan alternatives chart.</td></tr>
<tr><td>Sieben, Brian G.</td><td>01/09/22</td><td>2.8</td><td>Review purpose trust and related trust agreements (1.0); draft summary of provisions and related independence considerations (1.3); emails with J. Schwartz regarding purpose trusts and related issues (0.5).</td></tr>
<tr><td>Stern, Ethan</td><td>01/09/22</td><td>9.3</td><td>Research regarding confirmation Plan vacatur precedents (1.7); correspondences with H. Klabo regarding same (0.6); review and revise Plan alternatives summary for E. Vonnegut, M. Huebner and others (4.9); calls with H. Klabo regarding same (0.3); emails with same regarding same (0.5); call with S. Massman regarding same (0.1); emails with same regarding same (0.2); emails with E. Vonnegut regarding Plan alternatives chart revisions (0.2); emails with D. Consla regarding same (0.2); email with C. Robertson regarding same (0.1); emails with K. Benedict regarding litigation workstreams appeals (0.5).</td></tr>
<tr><td>Sun, Terrance X.</td><td>01/09/22</td><td>10.2</td><td>Research standing issues (2.9); draft memorandum analyzing same (7.3).</td></tr>
<tr><td>Tobak, Marc J.</td><td>01/09/22</td><td>6.3</td><td>Review and revise petition for interlocutory appeal (1.7); conference with G. McCarthy regarding same and appeal strategy (1.0); conference with G. McCarthy and E. Kim regarding revisions to petition (1.0); conference with B. Kaminetzky and G. McCarthy regarding appeal strategy (0.4); conference with G. McCarthy regarding same (0.4); review draft appeal strategy and outcome memorandum (0.6); review memorandum regarding third-party releases (1.2).</td></tr>
<tr><td>Townes, Esther C.</td><td>01/09/22</td><td>0.7</td><td>Review and revise appeals-related motion (0.5); correspondences with K. Benedict and K. Houston regarding same (0.2).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>01/09/22</td><td>3.0</td><td>Call with M. Huebner regarding settlement and Plan structures (1.0); review and revise chart regarding appeal and Plan structure options (0.8); review appellate issues list (0.4); call with M. Huebner and M. Kesselman regarding mediation (0.3);</td></tr>
</table>

Invoice No.7047714

Invoice Date: March 10, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>call with mediator (0.4); call with S. Massman regarding Plan and settlement chart (0.1).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>01/10/22</td><td>0.7</td><td>Telephone conference with D. Consla regarding coordination (0.2); conference with M. Huebner, E. Vonnegut, B. Kaminetzky, M. Tobak, and others regarding status and next steps (0.5).</td></tr>
<tr><td>Bennett, Aoife</td><td>01/10/22</td><td>2.2</td><td>Cross-reference documents in omnibus designations for District Court with summary of party designations to ensure comprehensiveness per E. Townes.</td></tr>
<tr><td>Cardillo, Garrett</td><td>01/10/22</td><td>8.4</td><td>Research regarding appeal issues (1.1); draft memorandum regarding same (0.8); telephone call with E. Townes, G. McCarthy, K. Benedict, M. Tobak, and E. Kim regarding appeal procedure (1.1); telephone call with E. Kim regarding same (0.2); telephone call with J. Shinbrot regarding appeal research and brief drafting (0.1); telephone call with G. McCarthy regarding appeal issues (0.4); draft appeal brief outline (2.0); telephone call with E. Townes and K. Benedict regarding appellate procedure (0.7); telephone call with Davis Polk team regarding case updates (0.5); telephone call with B. Kaminetzky, M. Tobak, and G. McCarthy regarding preliminary injunction strategy (0.4); review preliminary injunction transcript (0.5); telephone call with G. McCarthy regarding preliminary injunction (0.6).</td></tr>
<tr><td>Consla, Dylan A.</td><td>01/10/22</td><td>6.8</td><td>Emails with E. Vonnegut, E. Stern, and others regarding Plan issues (0.2); emails with M. Tobak and others regarding same (0.2); emails with H. Klabo and others regarding research questions (0.2); emails with E. Stern and others regarding workstreams chart (0.2); call with E. Vonnegut and others regarding Plan issues (0.4); emails with E. Stern regarding workstreams chart (0.1); review and comment regarding same (0.2); review fraudulent transfer memorandum (0.3); emails with C. Robertson regarding same (0.1); review workstreams chart (0.5); call with E. Vonnegut and others regarding Plan issues (0.3); call with E. Stern regarding workstreams chart issues (0.2); call with K. Benedict regarding same (0.1); call with White & Case, M. Huebner, and others regarding Plan issues (1.0); call with M. Huebner, B. Kaminetzky, and others regarding case issues (0.1); call with E. Stern regarding workstreams chart (0.1); analyze same and Plan workstreams call (0.5); emails with G. Cardillo and others regarding preliminary injunction issues (0.2); emails with E. Stern and M. Giddens regarding agenda (0.1); review agenda (0.1); emails with E. Stern, J. Knudson, and others regarding same (0.3); emails with Milbank, E. Vonnegut, J. McClammy, and others regarding Plan issues (0.2); draft summary regarding same (1.2).</td></tr>
<tr><td>Garry, Matt</td><td>01/10/22</td><td>4.3</td><td>Analyze transcript from November 30 oral argument (1.5); meeting with Davis Polk litigation team regarding updated bankruptcy proceeding (0.2); analyze requirements for interlocutory appeal petition (1.7); attend Davis Polk litigation team meeting for update on bankruptcy process (0.4); analyze draft document for appeal (0.5).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>01/10/22</td><td>5.1</td><td>Calls with UCC and personal injury groups regarding Plan alternatives, term sheets, and injunction issues (2.9); calls with mediators, Purdue, E. Vonnegut, and others regarding mediation status, strategy and next steps (2.2).</td></tr>
</table>

Invoice No.7047714
Invoice Date: March 10, 2022

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 01/10/22 | 6.4 | Analyze offensive litigation, strategy and tasks, and correspondence with Davis Polk team regarding same (1.3); correspondence with Davis Polk team regarding standing (0.1); analyze appeal, certification, timing and related issues, and correspondence with Davis Polk team regarding same (1.0); review settlement alternatives analysis (0.2); analyze claim classification and strategy, and correspondence with Davis Polk team regarding same (0.7); call with M. Huebner regarding standing issues (0.3); call with F. Bivens regarding outstanding tasks (0.1); correspondence with Davis Polk team regarding amici (0.1); conference call with Sackler Family counsel regarding appeal certification and scheduling issues (0.5); conference calls with Davis Polk appeal team regarding mediation, update, developments and strategy (0.9); calls with J. McClammy, M. Tobak, K. Benedict and J. Knudson regarding research issue (0.5); conference call with G. McCarthy, M. Tobak and G. Cardillo regarding preliminary injunction (0.4); review and revise scenarios analysis, and correspondence with Davis Polk team regarding same (0.3). |
| Khan, Zulkar | 01/10/22 | 0.7 | Correspondence with M. Huebner and others regarding case update (0.2); correspondence with B. Kaminetzky and others regarding appeal (0.5). |
| Kim, Eric M. | 01/10/22 | 8.4 | Conference with M. Tobak, G. McCarthy, K. Benedict and others regarding appeal procedures (1.1); conference with M. Huebner, B. Kaminetzky and others regarding bankruptcy updates (0.5); correspondence with E. Townes regarding 1292(b) petition (0.4); review and revise same (6.4). |
| Klabo, Hailey W. | 01/10/22 | 5.5 | Call with K. Somers regarding workstreams (0.1); calls with Davis Polk Plan team regarding potential Plan modifications (1.0); calls with Davis Polk appeal team regarding updates on mediation (0.4); review precedent releases (2.0); draft memoranda regarding resolicitation (2.0). |
| Klein, Darren S. | 01/10/22 | 0.7 | Analyze contingency planning issues. |
| Knudson, Jacquelyn Swanner | 01/10/22 | 1.9 | Email correspondence with Davis Polk team regarding conversion motion (0.2); telephone conference with same regarding same (0.2); research regarding same (0.4); telephone conference with B. Kaminetzky regarding same (0.1); video conference with appeal team regarding case updates (0.4); email correspondence with J. McClammy and pro se claimant regarding mediation (0.1); email correspondence with Davis Polk team regarding voting data (0.1); email correspondence with A. Guo regarding same (0.1); email correspondence with J. McClammy, D. Klein, and K. Benedict regarding Plan issues (0.2); email correspondence with J. McClammy and K. Benedict regarding same (0.1). |
| Massman, Stephanie | 01/10/22 | 8.2 | Correspondence with Davis Polk team and creditors' counsel regarding potential alternative plan strategies (3.2); analyze same (5.0). |
| McCarthy, Gerard | 01/10/22 | 8.1 | Review and revise appeal scenario chart (1.6); email with M. Kesselman regarding draft certification brief (0.1); analyze appeal strategy (0.6); call with M. Tobak regarding workstreams (0.4); review motion to expedite (1.0); call with team regarding appeal (1.1); call with G. Cardillo regarding merits brief outline (0.4); review certification brief (0.4); call with M. Tobak regarding Ad Hoc Committee issue (0.6); call |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with K. Fell and others regarding appeal (0.5); call with M. Huebner and others regarding Ad Hoc Committee issue (0.2); call with M. Tobak regarding same (0.1); review workstreams chart (0.1); call with Davis Polk team regarding developments, including mediation (0.5); call with M. Tobak regarding appeal and related memoranda (0.5). |
| Morrione, Tommaso | 01/10/22 | 3.9 | Update omnibus record designation summaries per E. Townes. |
| Robertson, Christopher | 01/10/22 | 1.6 | Discuss Plan issues memorandum with D. Consla (0.1); discuss PI Plan markup with E. Vonnegut, S. Massman, D. Consla and C. Shore (1.0); discuss appellate and strategic issues with Davis Polk team (0.5). |
| Schwartz, Daniel J. | 01/10/22 | 0.4 | Call with Davis Polk team regarding mediation update. |
| Sette, Kevin E. | 01/10/22 | 3.5 | Review interlocutory appeal precedents (0.4); address questions regarding interlocutory appeal petition (0.5); prepare cover page regarding same (0.5); review case law regarding appeal issues (0.6); conduct docket search regarding same (0.3); compile exhibit page lengths (0.2); call with Davis Polk team regarding case updates (0.2); call with same regarding workstreams (0.5); pull interlocutory appeal precedents (0.3). |
| Shinbrot, Josh | 01/10/22 | 11.6 | Teleconference with G. Cardillo regarding Second Circuit merits brief (0.1); research regarding statutory authority for third-party releases (5.9); draft analysis of 105a (5.2); teleconference with Davis Polk team regarding appeal status (0.4). |
| Sieben, Brian G. | 01/10/22 | 0.7 | Emails with A. Libby and J. Schwartz regarding trust summary (0.2); review trust summary and provide comments thereto (0.5). |
| Somers, Kate | 01/10/22 | 4.9 | Call with H. Klabo regarding Plan issues (0.2); review memoranda regarding same and appeals strategy (1.9); call with E. Vonnegut, C. Robertson, D. Consla, H. Klabo and others regarding same (0.5); call with same regarding same (0.8); correspondence with E. Stern regarding same (0.2); research regarding Plan issues (1.3). |
| Stern, Ethan | 01/10/22 | 4.7 | Emails with D. Consla regarding combined workstreams chart revisions (0.3); prepare and circulate dial-in for workstreams update meeting with E. Vonnegut, C. Robertson, D. Consla and others (0.2); call with same regarding combined workstreams chart (1.0); review and revise same (2.3); email same to Davis Polk appeal team (0.2); call with same regarding workstreams update (0.7). |
| Sun, Terrance X. | 01/10/22 | 3.2 | Review and revise research memorandum regarding standing issues. |
| Tobak, Marc J. | 01/10/22 | 13.6 | Review and revise memorandum regarding direct and derivative claims issues (2.5); conference with G. McCarthy regarding petition for interlocutory appeal and appeal procedure (0.4); review draft motion to expedite (0.4); call with G. McCarthy, K. Benedict, E. Townes, G. Cardillo, E. Kim, S. Carvajal, J. Simonelli, and K. Houston regarding appeal procedures, petition and ancillary filings (1.1); call with F. Bivens regarding discrete claims issues (0.9); call with R. Silbert regarding petition for interlocutory appeal and J. McMahon decision on motion for certification (0.6); call with G. McCarthy regarding petition for interlocutory appeal and merits briefing schedule (0.6); call with B. Kaminetzky, G. McCarthy, Milbank, Debevoise and JHA regarding appeal (0.6); call with |

Invoice No.7047714
Invoice Date: March 10, 2022

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>M. Huebner regarding motion to convert to Chapter 7 (0.1); call with G. McCarthy regarding briefing schedule (0.1); call with B. Kaminetzky regarding conversion motion (0.1); review and revise draft petition for interlocutory appeal (5.5); call with Davis Polk litigation and restructuring teams regarding case status, mediation, and appeals (0.5); conference with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding injunction (0.2).</td></tr>
<tr><td>Townes, Esther C.</td><td>01/10/22</td><td>7.9</td><td>Conference with M. Tobak, G. McCarthy, K. Benedict, E. Kim, G. Cardillo, S. Carvajal, and K. Houston regarding appeal issues (1.2); conference with K. Benedict and G. Cardillo regarding same (0.7); conference with S. Carvajal regarding same (0.4); conferences with M. Huebner and Davis Polk litigation team regarding same (0.7); correspondences with appellate printer regarding same (0.3); review and revise appeal documents (4.6).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>01/10/22</td><td>8.3</td><td>Calls with Davis Polk team regarding Plan and mediation workstreams (1.3); work on mediation and appeal workstream coordination and strategic analysis (1.9); call with A. Preis and M. Huebner regarding Plan structures (0.7); calls with M. Huebner regarding mediation (0.7); call with White & Case regarding Plan structures (1.0); call with J. Eisen regarding mediation (0.2); call with Davis Polk team regarding appeals process (0.4); call with A. Libby regarding Plan and mediation strategy (0.2); call with mediator regarding mediation (0.3); prepare strategy for mediation breakdown (1.6).</td></tr>
<tr><td>Bennett, Aoife</td><td>01/11/22</td><td>1.7</td><td>Research information regarding Forms C and D for Second Circuit appeal per J. Shinbrot.</td></tr>
<tr><td>Berger, Rae</td><td>01/11/22</td><td>2.2</td><td>Review and revise talking points regarding Special Committee.</td></tr>
<tr><td>Bivens, Frances E.</td><td>01/11/22</td><td>5.0</td><td>Call with Davis Polk trust & estates team regarding Sackler Family trusts (1.8); email with Davis Polk team regarding same (0.4); call with Davis Polk team regarding Sackler Family documents (1.1); correspondence with Davis Polk team regarding tax issues (1.7).</td></tr>
<tr><td>Cardillo, Garrett</td><td>01/11/22</td><td>6.7</td><td>Telephone call with Davis Polk litigation team regarding case updates (0.5); telephone call with G. McCarthy regarding appeal brief (0.2); telephone call with G. McCarthy regarding same (0.4); draft appeal brief outline (5.6).</td></tr>
<tr><td>Consla, Dylan A.</td><td>01/11/22</td><td>5.1</td><td>Review Plan issue summary (0.2); review DOJ settlement agreement (0.5); emails with Chambers and J. Knudson regarding proof of claim request (0.2); review and revise summary of potential Plan alternatives (1.0); emails with C. Robertson and S. Massman regarding same (0.2); emails with M. Clarens, F. Bivens, E. Vonnegut, and others regarding discrete claims issues (0.3); call with Purdue and advisors regarding case coordination issues (1.0); research regarding Plan issues (0.5); emails with J. McClammy, J. Knudson, and others regarding voting issues (0.1); emails with E. Vonnegut and others regarding Plan issues (0.2); review voting results analysis (0.7); review memorandum regarding particular litigation issue (0.2).</td></tr>
<tr><td>Garry, Matt</td><td>01/11/22</td><td>0.5</td><td>Attend weekly litigation team meeting.</td></tr>
<tr><td>Houston, Kamali</td><td>01/11/22</td><td>7.2</td><td>Draft declaration in support of petition for interlocutory appeal (5.8); review Second Circuit rules regarding appellate procedure (0.4); attend weekly litigation call (0.5); draft Form</td></tr>
</table>

Invoice No.7047714
Invoice Date: March 10, 2022

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td>Huebner, Marshall S.</td><td>01/11/22</td><td>7.9</td><td>T-1080 for petition to appeal (0.5). Calls with Creditors Committee, A. Preis, and K. Eckstein regarding Plan issues, alternatives and workstreams (2.8); call with E. Vonnegut and B. Kaminetzky regarding Plan, related workstreams, creditor views, and next steps (1.6); update call with M. Kesselman regarding Plan and appeal issue (0.7); call with mediator and update call with Purdue regarding same (0.3); review emails with Canadian municipalities regarding mediation (0.1); calls with M. Kesselman, E. Vonnegut, and B. Kaminetzky regarding Plan schedules, options, and updated strategy (2.0); calls with E. Vonnegut and A. Preis regarding Plan alternatives (0.4).</td></tr>
<tr><td>Hwang, Eric</td><td>01/11/22</td><td>0.3</td><td>Analyze trust-related issues.</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>01/11/22</td><td>9.0</td><td>Attend Special Committee meeting (1.2); Research regarding appeal schedule, timing and other issues, and correspondence with Davis Polk team regarding same (1.5); call with K. Benedict regarding same (0.1); conference call with M. Huebner and E. Vonnegut regarding update, strategy and tasks (1.6); review agenda and prepare for call (0.1); correspondence with Davis Polk team regarding January 12 hearing agenda (0.1); conference call with G. McCarthy and M. Tobak regarding appeal, preliminary injunction, update and tasks (1.1); analyze preliminary injunction, and correspondence with Davis Polk team regarding same (0.4); analyze offensive litigation claims, and correspondence with Davis Polk team regarding same (0.2); review Minnesota state court filing (0.1); conference call with UCC counsel regarding update and strategic issues (1.0); correspondence with Davis Polk team regarding Board meeting (0.1); meeting with K. Benedict, including call with M. Kesselman regarding appeal timing, tasks and strategy (0.5); calls with M. Huebner, M. Tobak and G. McCarthy regarding preliminary injunction and appeal (0.7); review revised term sheet (0.1); analyze materials regarding appeal timing and mechanics (0.2).</td></tr>
<tr><td>Khan, Zulkar</td><td>01/11/22</td><td>2.3</td><td>Correspondence with K. Benedict and others regarding litigation workstreams update (0.4); correspondence with E. Townes regarding appellate designation (0.4); review designations tracker (1.5).</td></tr>
<tr><td>Kim, Eric M.</td><td>01/11/22</td><td>1.5</td><td>Review email from K. Houston regarding Second Circuit appeal.</td></tr>
<tr><td>Klabo, Hailey W.</td><td>01/11/22</td><td>2.0</td><td>Review precedent releases (1.5); call with K. Somers regarding same (0.1); emails with E. Stern regarding mediation research (0.4).</td></tr>
<tr><td>Klein, Darren S.</td><td>01/11/22</td><td>2.1</td><td>Call with J. McClammy, K. Benedict and others regarding contingency planning (0.5); call with M. Huebner regarding same (0.1); analyze contingency issues (0.9); review prior memoranda regarding same (0.6).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>01/11/22</td><td>5.9</td><td>Conference with J. McClammy, D. Klein, and K. Benedict regarding conversion and Plan (0.5); review precedent regarding same (3.1); email with K. Benedict regarding same (0.7); correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding same (0.1); correspondence with C. Robertson and K. Benedict regarding same (0.2); correspondence with K. Benedict regarding same (0.2); revise workstreams chart (0.1); correspondence with K. Benedict regarding same (0.1); telephone conference with K. Benedict</td></tr>
</table>

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding staffing for new workstream (0.2); correspondence with K. Benedict, A. Parrot, J. Simonelli, and M. Garry regarding same (0.3); correspondence with A. Guo regarding voting data (0.1); review voting data from Prime Clerk (0.3). |
| Linder, Max J. | 01/11/22 | 0.6 | Correspondence with Davis Polk team regarding Plan and conversion defense workstreams. |
| Massman, Stephanie | 01/11/22 | 4.9 | Analyze potential alternative plan structures (3.0); correspondence with Davis Polk team regarding same (1.9). |
| Matlock, Tracy L. | 01/11/22 | 1.2 | Call with A. Lele, R. Aleali, K. McCarthy, S. Page and others regarding emergence issues (0.7); prepare for same (0.2); email Grant Thornton and O'Neill regarding emergence issues (0.3). |
| McCarthy, Gerard | 01/11/22 | 9.5 | Analyze appellate schedule (0.5); call with M. Tobak regarding same (0.2); call with Milbank Tweed and Debevoise & Plimpton regarding same (0.2); call with M. Tobak regarding same (0.4); call with Davis Polk litigation team regarding workstreams (0.4); call with G. Cardillo regarding appeal (0.2); call with M. Tobak regarding appeal (0.6); analyze appeal strategy (2.1); call with M. Tobak regarding same (0.5); call with B. Kaminetzky and M. Tobak regarding appeal, mediation, and other issues (0.5); follow-up call with M. Tobak regarding same (0.4); follow-up call with B. Kaminetzky and M. Tobak regarding appeal, mediation, and other issues (0.5); correspondence with M. Tobak regarding same (0.1); call with K. Benedict regarding appeal strategy (0.3); call with G. Cardillo regarding appeal brief (0.3); call with UCC regarding Plan and injunction issues (1.0); call with M. Tobak regarding Plan and other issues (0.4); call with B. Kaminetzky regarding appellate chart (0.1); revise same (0.3); call with M. Tobak regarding appeal scenarios (0.5). |
| Morrione, Tommaso | 01/11/22 | 3.5 | Review and revise quality check omnibus designations excel per E. Townes (1.3); complete Forms C and D for Second Circuit appeal per J. Shinbrot (1.2); retrieve documents and prepare cover sheets for B. Kaminetzky declaration exhibits per K. Houston (0.7); organize and process B. Kaminetzky declaration exhibit files per K. Houston (0.3). |
| Richmond, Marjorie | 01/11/22 | 1.0 | Research petitions for permission to appeal in Second Circuit. |
| Robertson, Christopher | 01/11/22 | 3.7 | Review and revise Plan options materials for mediation (0.7); discuss status of appeals with R. Aleali (0.1); emails with G. Cardillo regarding same (0.1); emails with K. Benedict regarding DOJ settlement agreement and related issues (0.8); review PI plan revised draft and emails with E. Vonnegut and S. Massman regarding same (1.0); weekly emergence planning discussion with R. Aleali, K. McCarthy, S. Cho, A. Lele, S. Moller and AlixPartners (0.2); emails with D. Consla regarding mediation materials (0.1); review DOJ plea agreement regarding Plan workstream (0.2); discuss same with K. Benedict (0.5). |
| Sette, Kevin E. | 01/11/22 | 0.5 | Attend Davis Polk litigation team weekly workstreams meeting. |
| Shinbrot, Josh | 01/11/22 | 8.6 | Attend Davis Polk litigation team weekly call (0.5); teleconference with G. Cardillo regarding Second Circuit merits brief (0.3); research local requirements for Second Circuit filing (0.3); related correspondence with A. Bennett and T. Morrione (0.2); legal research for appeal merits brief (5.2); draft analysis of statutory authority for Second Circuit merits |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | brief (2.1). |
| Sieben, Brian G. | 01/11/22 | 7.1 | Correspondence with J. Schwartz regarding summary of purpose trusts (1.0); draft, review and revise purpose trust summaries (2.5); teleconference with J. Schwartz, A. Libby and F. Bivens regarding purpose trust summaries (1.5); review trust agreements and decanting documents (2.1). |
| Simonelli, Jessica | 01/11/22 | 5.6 | Attend weekly litigation team meeting (0.5); prepare appeal forms (2.1); analyze legal precedent regarding docketing questions (2.5); review correspondence from K. Benedict, E. Townes, and others regarding service (0.5). |
| Somers, Kate | 01/11/22 | 5.1 | Research regarding Plan issues per H. Klabo (2.2); prepare summary of research findings (1.2); revise same (1.2); correspondence with H. Klabo regarding same (0.3); call with H. Klabo to discuss same (0.1); review correspondence from E. Vonnegut and M. Huebner regarding same (0.1). |
| Stern, Ethan | 01/11/22 | 1.6 | Draft findings regarding confirmation plan precedents (1.2); email to S. Massman regarding same (0.1); correspondences with H. Klabo regarding same (0.3). |
| Sun, Terrance X. | 01/11/22 | 7.2 | Prepare for standing issues research call (0.3); call with K. Benedict regarding same (0.4); prepare memorandum regarding same (6.5). |
| Tobak, Marc J. | 01/11/22 | 11.1 | Review and revise draft petition for interlocutory appeal (7.9); conference with K. Benedict regarding appeal and petition (0.5); conference with B. Kaminetzky and G. McCarthy regarding appeal (0.4); conference with G. McCarthy regarding same (0.1); conference with B. Kaminetzky, G. McCarthy, A. Preis, M. Hurley, and S. Brauner regarding direct and derivative claims issues (0.9); conference with G. McCarthy regarding same (0.2); conference with K. Benedict regarding appellate filings (0.2); conference with G. McCarthy regarding appellate schedule (0.4); conference with G. McCarthy regarding appeal merits issues (0.5). |
| Townes, Esther C. | 01/11/22 | 6.0 | Attend weekly Davis Polk litigation team meeting (0.5); correspondence with S. Carvajal regarding service list (0.1); conference with Z. Khan regarding appeal record (0.4); conference with K. Houston regarding same (0.5); correspondences with K. Benedict and K. Houston regarding same (0.5); analyze same (4.0). |
| Vonnegut, Eli J. | 01/11/22 | 6.0 | Call with M. Huebner and B. Kaminetzky regarding Plan and appeal workstreams (1.6); analyze strategy and coordinate workstreams (2.4); calls with M. Huebner regarding mediation (0.5); call with A. Preis regarding same (0.4); call with Akin Gump regarding Plan structures, appeal, and mediation (1.0); follow-up call with M. Huebner regarding same (0.1). |
| Bennett, Aoife | 01/12/22 | 6.8 | Meeting with J. Shinbrot regarding appeal strategy and upcoming assignments (0.5); correspondence with K. Sette and Davis Polk team regarding assistance in petition preparation per J. Shinbrot (0.4); prepare service list for Second Circuit appeal filings for vendor per J. Simonelli (1.6); compile key precedential circuit cases for portfolio and create table of contents for attorney review per K. Houston (4.3). |
| Bivens, Frances E. | 01/12/22 | 4.0 | Call with M. Huebner and trust & estates team regarding potential estate issues (1.9); call with N. Williams regarding same (0.8); emails with Davis Polk team regarding related workstream (0.4); review and comment on work product from privilege team (0.9). |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Cardillo, Garrett | 01/12/22 | 9.2 | Telephone call with J. Shinbrot regarding appeal brief research (0.1); analyze case law and draft appeal brief outline (8.9); telephone call with J. Shinbrot regarding appeal brief drafting (0.2). |
| Consla, Dylan A. | 01/12/22 | 8.8 | Draft Plan issue list (0.9); call with C. Robertson regarding Plan issues (0.7); emails with E. Vonnegut, C. Robertson, and S. Massman regarding same (0.3); review and revise Plan issues chart (1.0); review and comment on workstreams chart (0.8); call with E. Vonnegut, C. Robertson, and S. Massman regarding Plan issues (1.0); call with Skadden Arps regarding DOJ issues (0.4); review reports regarding tax distributions (0.4); call with E. Stern regarding Plan issues (0.2); review and comment on summary of third-party release issues (0.4); emails with AlixPartners regarding Plan issues (0.2); emails with E. Vonnegut and S. Massman regarding Plan issues (0.1); review and revise summary of fraudulent transfer issues (2.4). |
| Garry, Matt | 01/12/22 | 5.2 | Review and revise petition for leave to appeal (3.8); emails with Davis Polk litigation team regarding petition requirements (0.3); coordinate petition submission with Davis Polk managing attorney's office (0.2), meeting with K. Benedict, J. Knudson, A. Parrott, and J. Simonelli regarding bankruptcy proceeding (0.7); coordinate addition of table of contents with Davis Polk team (0.2). |
| Houston, Kamali | 01/12/22 | 0.7 | Discuss third party release chart with M. Tobak (0.4); assign third party release follow up to legal assistants (0.1); review Counsel Press petition cover (0.1); discuss with appeal team (0.1). |
| Huebner, Marshall S. | 01/12/22 | 5.6 | Calls and emails with mediator (1.0); discussions with A. Preis, K. Maclay, K. Eckstein, and Department of Justice regarding confidential matters (1.9); call with Sackler Family counsel regarding mediation and related issues (0.6); review and revise draft of Plan structures document and calls with Davis Polk team regarding same (0.7); calls with M. Kesselman regarding Plan issues (1.1); call with A. Preis regarding confidential matters (0.3). |
| Kaminetzky, Benjamin S. | 01/12/22 | 6.0 | Review and revise appeal certification brief, and correspondence with Davis Polk team regarding same and comments (3.6); analyze proposed appeal schedule and timing issues, and correspondence with Davis Polk team regarding same (0.8); call with M. Tobak regarding appeal schedule (0.1); meeting with M. Tobak regarding appeal certification brief (0.3); correspondence with Davis Polk team regarding amici (0.1); calls with M. Kesselman, M. Tobak and M. Huebner regarding appeal certification brief (1.1). |
| Kim, Eric M. | 01/12/22 | 8.9 | Conference with M. Tobak, K. Benedict, and E. Townes regarding Second Circuit appeal (1.0); review and revise draft 1292(b) petition (7.2); correspondence with M. Garry and K. Sette regarding same (0.7). |
| Klabo, Hailey W. | 01/12/22 | 1.9 | Prepare memorandum regarding precedent releases (1.5); call with K. Somers regarding same (0.1); emails with M. Huebner, E. Vonnegut, K. Somers, and D. Consla regarding same (0.2); emails with Prime Clerk regarding voting data (0.1). |
| Klein, Darren S. | 01/12/22 | 1.1 | Call with K. Benedict, M. Linder and others regarding contingency planning (0.5); analyze follow-up contingency planning items (0.6). |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Knudson, Jacquelyn Swanner | 01/12/22 | 5.8 | Correspondence with J. McClammy and K. Benedict regarding new workstream (0.1); correspondence with K. Benedict, M. Linder, and K. Somers regarding case protection workstream and talking points (0.6); correspondence with Davis Polk team, Akin Gump, Kramer Levin, White & Case, Caplin Drysdale, and counsel to NAS Committee regarding appeal issues (0.2); review letter from pro se movants regarding mediation (0.1); review correspondence from Chambers regarding same (0.1); conference with K. Benedict, A. Parrott, J. Simonelli and M. Garry regarding case protection workstream (0.8); conference with K. Benedict regarding same (0.4); correspondence with K. Benedict and A. Parrot regarding research for talking points (0.3); correspondence with C. Robertson and K. Benedict regarding same (0.3); correspondence with K. Benedict regarding talking points (0.3); draft talking points regarding case protection (1.1); review documents regarding same (1.2); review voting data (0.2); correspondence with Davis Polk and Prime Clerk regarding same (0.1). |
| Linder, Max J. | 01/12/22 | 3.9 | Correspondence with Davis Polk team regarding Plan alternatives workstreams (1.0); analyze same (2.9). |
| Massman, Stephanie | 01/12/22 | 13.3 | Call with E. Vonnegut, C. Robertson and D. Consla regarding status of mediation and ongoing Plan alternatives analysis (1.0); call with Skadden Arps regarding DOJ settlement (0.3); analyze Plan alternative strategies (5.0); research regarding same (4.0); correspondence with Davis Polk team regarding same (3.0). |
| McCarthy, Gerard | 01/12/22 | 2.8 | Review and comment on certification brief (1.0); call with Milbank Tweed and Debevoise & Plimpton regarding appeal (0.5); call with M. Tobak regarding appeal and certification brief (0.6); follow-up calls with M. Tobak regarding appeal, certification, and strategy (0.7). |
| Robertson, Christopher | 01/12/22 | 3.2 | Prepare White & Case Plan revised issues list (0.9); emails with E. Vonnegut regarding Plan options review (0.1); emails with K. Benedict regarding defensive planning and analysis regarding same (0.8); discuss ongoing Plan workstreams and issues with E. Vonnegut, S. Massman, and D. Consla (1.0); discuss DOJ settlement issues with E. Vonnegut, S. Massman, D. Consla, and Skadden Arps (0.4). |
| Sette, Kevin E. | 01/12/22 | 3.0 | Review and revise petition for interlocutory appeal (2.4); research discrete filing requirements (0.3); review press regarding Plan issue (0.3). |
| Shinbrot, Josh | 01/12/22 | 13.5 | Legal research regarding appeal merits brief (6.9); draft memorandum regarding certain legal issue (6.0); correspondence with G. Cardillo regarding same (0.3); teleconferences with G. Cardillo regarding appeal merits brief (0.3). |
| Sieben, Brian G. | 01/12/22 | 8.4 | Emails with J. Schwartz and F. Bivens regarding trust summaries (1.0); review trust agreements and documents regarding decanting (3.4); review state statutes and related guidance regarding decanting (2.5); teleconference with working group regarding potential liability exposure (1.5). |
| Simonelli, Jessica | 01/12/22 | 6.1 | Call with J. Knudson, A. Parrott and M. Garry in relation to Plan workstreams (0.5); call with Milbank Tweed and E. Townes regarding appeal forms (0.4); review rules regarding same (0.6); correspondence with MAO regarding same (0.3); review and revise service list regarding new and missing |

Invoice No.7047714
Invoice Date: March 10, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | parties (2.3); review and revise notice of appeal (2.0). |
| Somers, Kate | 01/12/22 | 0.5 | Research regarding Plan issues (0.3); correspondence with D. Consla regarding research workstreams regarding appeals strategy and Plan issues (0.2). |
| Stern, Ethan | 01/12/22 | 6.7 | Review Plan-related precedents and corresponding dockets for memorandum regarding same (0.9); review and revise combined workstreams chart (1.3); send updated combined workstreams chart to D. Consla (0.2); revise Plan alternatives chart per E. Vonnegut (2.5); emails with D. Consla regarding same (0.2); call with S. Massman regarding Plan alternatives chart comments (0.5); emails with same regarding same (0.4); call with C. Robertson regarding comments to Plan alternatives chart (0.3); email with M. Huebner, E. Vonnegut, C. Robertson and others regarding same (0.4). |
| Sun, Terrance X. | 01/12/22 | 6.6 | Research standing issues (3.3); revise memorandum regarding same (3.3). |
| Tobak, Marc J. | 01/12/22 | 9.9 | Review and revise petition for interlocutory appeal (6.6); conference with B-Side, A-Side, and G. McCarthy regarding proposed briefing schedule (0.5); conference with G. McCarthy regarding same (0.3); conference with K. Benedict regarding appeal procedure (0.5); conference with B. Kaminetzky regarding draft petition (0.2); conference with K. Benedict, E. Kim, and E. Townes regarding petition filing (0.5); conference with K. Houston regarding third-party release cases (0.4); conference with B. Kaminetzky regarding revised petition (0.2); review client comments regarding same (0.4); correspondence with S. Massman regarding 502(d) (0.3). |
| Townes, Esther C. | 01/12/22 | 4.9 | Correspondences with K. Benedict, M. Garry, J. Simonelli, and K. Houston regarding appeal issues (0.8); conference and correspondences with G. Cabrera, A. Savino, and others regarding same (0.6); conference with M. Tobak, K. Benedict, and E. Kim regarding same (1.0); analyze materials regarding appeal issues (2.5). |
| Vonnegut, Eli J. | 01/12/22 | 8.7 | Call regarding state strategic options analysis with C. Robertson, D. Consla, and S. Massman (1.0); coordination call with A. Libby regarding Plan workstream (0.5); analyze and coordinate workstreams with Davis Polk team (4.1); call with Skadden Arps regarding DOJ Plan options analysis (0.4); call with S. Massman and E. Stern regarding Plan chart (0.2); call with M. Huebner and M. Kesselman regarding mediation (0.5); attend mediation calls (0.9); call with M. Kesselman regarding mediation (0.2); call with M. Huebner regarding Plan and mediation workstreams (0.2); call with DOJ regarding Plan status (0.7). |
| Bennett, Aoife | 01/13/22 | 4.5 | Review and revise docket entry designations spreadsheet per Z. Khan (1.3); correspondence with Davis Polk copy center and mailroom regarding printing capabilities and time frame per J. Simonelli (0.6); correspondence with Davis Polk team regarding petition table of authorities per M. Garry (0.2); review and revise service list for consistency and comprehensiveness per K. Houston (2.4). |
| Berger, Rae | 01/13/22 | 0.4 | Conference with M. Clarens regarding Special Committee. |
| Bivens, Frances E. | 01/13/22 | 3.0 | Call with Davis Polk team regarding Sackler Family privilege issues (2.1); call with M. Huebner and Purdue senior management team regarding strategy (0.9). |
| Cardillo, Garrett | 01/13/22 | 5.5 | Telephone call with J. Shinbrot regarding appeal research |

Invoice No.7047714
Invoice Date: March 10, 2022

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | issues (0.7); draft outline of appeal brief (2.0); draft motion to extend preliminary injunction (2.6); call with T. Sun regarding preliminary injunction (0.2). |
| Consla, Dylan A. | 01/13/22 | 7.1 | Review Plan research summary (0.3); call with K. Somers regarding Plan issues (0.5); call with A. Libby, E. Vonnegut, and others regarding Plan workstreams (0.9); review and revise workstreams chart (1.0); review fraudulent transfer memoranda (1.0); emails with A. Libby and others regarding fraudulent transfer issues (0.2); call with Kramer Levin, and others regarding appeals issues (0.8); review and revise Plan issues summary (0.2); call with C. Robertson, K. Somers, K. Yerdon, and S. Ma regarding workstreams issues (0.6); emails with C. Robertson, K. Somers, K. Yerdon, and S. Ma regarding same (0.4); review and revise summary of Plan issues (0.3); email with K. Benedict, E. Stern, others regarding workstreams issues (0.3); review and revise resolicitation memorandum (0.6). |
| Garcia, Amy V. | 01/13/22 | 2.1 | Call with M. Brock, M. Clarens, and M. Killmond regarding legal research regarding privilege issues (1.1); research regarding same (1.0). |
| Garry, Matt | 01/13/22 | 5.5 | Review and revise citation propositions in interlocutory appeal petition (1.4); coordinate with Davis Polk team regarding table of authorities (0.2); meeting with K. Benedict, E. Townes, E. Kim, J. Simonelli, K. Houston, and K. Sette regarding appeal (0.8); review and revise petition for interlocutory appeal (3.1). |
| Houston, Kamali | 01/13/22 | 12.0 | Draft notice of appeal (0.9); coordinate petition submission with Counsel Press (0.5); draft appeal declaration (5.5); review and discuss third-party release chart with M. Tobak (0.6); revise third-party release chart (0.5); compile exhibits for declaration (1.5); draft addendum to T-1080 (1.5); draft T-1080 (1.0). |
| Huebner, Marshall S. | 01/13/22 | 6.4 | Calls and emails with UCC and mediator regarding mediation and potential presentations (1.9); conference call with Ad Hoc Committee regarding Plan and appeal issues, and emails with Ad Hoc Committee counsel regarding same (2.3); follow-up calls with Purdue regarding same (0.5); calls with UCC, Purdue and E. Vonnegut regarding Plan options, structuring, and appeal and probability issues (1.7). |
| Ismail, Mohamed Ali | 01/13/22 | 4.2 | Prepare table of authorities for petition to appeal per M. Garry. |
| Kaminetzky, Benjamin S. | 01/13/22 | 8.5 | Review and revise appeal certification brief and analyze timing issues, and correspondence with Davis Polk team regarding same (3.7); correspondence with Davis Polk team regarding PI motion and strategy (0.2); correspondence with Davis Polk team regarding amici (0.2); conference call with counsel to Ad Hoc Committee and Purdue regarding appeal (2.3); calls with M. Tobak and M. Huebner regarding appeal certification brief (0.7); review revised mediation order, and correspondence with Davis Polk team regarding same (0.1); correspondence with Davis Polk team regarding schedule and service consents (0.4); review workstreams materials (0.2); conference call with A. Libby, F. Bivens, M. Huebner, E. Vonnegut and C. Duggan regarding offensive litigation strategy and update (0.5); conference call with M. Huebner and E. Vonnegut regarding Ad Hoc Committee follow-up (0.1); correspondence with Davis Polk team regarding appeal analysis (0.1). |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | Time Detail By Project |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Khan, Zulkar | 01/13/22 | 8.3 | Correspondence with E. Townes regarding appellate designation (0.1); correspondence with E. Townes regarding same (0.3); correspondence with T. Morrione regarding draft designations (1.1); review and revise draft designations (6.8). |
| Kim, Eric M. | 01/13/22 | 11.7 | Review and analyze precedent decision (1.8); call with M. Tobak regarding 1292(b) petition (0.2); review and revise same (8.4); call with G. Cardillo regarding appeal (0.3); conference with M. Tobak, K. Benedict, E. Townes and others regarding same (0.5); correspondence with M. Garry and K. Sette regarding same (0.5). |
| Klabo, Hailey W. | 01/13/22 | 1.9 | Review research from E. Stern (0.5); research regarding mediation issues (1.0); revise resolicitation issues memorandum (0.3); emails with D. Consla regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 01/13/22 | 0.7 | Review mediation extension order (0.1); review interlocutory review brief (0.2); correspondence with K. Benedict and A. Parrot regarding Ad Hoc Committee fee agreement (0.1); correspondence with Davis Polk team regarding appeal issues (0.3). |
| Libby, Angela M. | 01/13/22 | 0.9 | Call with E. Vonnegut, C. Robertson, S. Massman, and D. Consla regarding Plan-related workstreams. |
| Linder, Max J. | 01/13/22 | 1.4 | Correspondence with Davis Polk team regarding fraudulent transfer workstream (0.8); analyze competing plans workstream (0.6). |
| Massman, Stephanie | 01/13/22 | 5.9 | Workstreams call with E. Vonnegut, A. Libby, C. Robertson, D. Consla, H. Klabo and E. Stern (1.0); review and comment on issues list for committee Plan proposal (1.5); call with Ad Hoc Committee regarding potential Plan structures (0.5); correspondence with Davis Polk team regarding potential Plan and settlement structures (1.4); analyze same (1.5). |
| McCarthy, Gerard | 01/13/22 | 3.1 | Call with Ad Hoc Committee regarding appeal and Plan (2.3); call with K. Fell regarding Second Circuit briefing (0.2); call with M. Tobak regarding Second Circuit briefing (0.4); review emails with Davis Polk team regarding certification petition (0.2). |
| Morrione, Tommaso | 01/13/22 | 4.5 | Update SDNY docket designations excel per Z. Khan (3.6); finalize B. Kaminetzky declaration exhibits per K. Houston (0.2); correspondence with Davis Polk mailroom and copy center regarding notice of appeal printing and service per J. Simonelli (0.4); call with Davis Polk computer support regarding SDNY docket designations excel (0.3). |
| Robertson, Christopher | 01/13/22 | 2.4 | Emails with E. Vonnegut regarding Plan issues list (0.1); emails with D. Consla regarding Plan research workstreams (0.1); call with States regarding Plan and strategic matters (0.8); discuss various Plan-related research matters with D. Consla, K. Somers, K. Yerdon and S. Ma (0.6); discuss structure and strategy with S. Massman (0.3); email to White & Case regarding revised draft of Plan (0.2); review precedent Plan analysis (0.3). |
| Sette, Kevin E. | 01/13/22 | 4.6 | Review and revise citation propositions in interlocutory appeal petition (1.8); conference with K. Benedict, E. Townes, E. Kim, and others regarding finalizing interlocutory appeal petition (0.8); review recent case law per E. Kim (0.8); draft summary regarding same (1.0); review updated draft petition for appeal (0.2). |
| Shinbrot, Josh | 01/13/22 | 15.2 | Teleconferences with G. Cardillo regarding Second Circuit |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | merits brief (0.8); legal research regarding appeal merits (5.8); analyze District Court briefing (1.3); review and revise outline of appeal merits brief (1.1); draft merits brief (6.2). |
| Sieben, Brian G. | 01/13/22 | 0.8 | Emails with J. Schwartz regarding trustee information (0.4); analyze trustee liability, common law and uniform trust code implications (0.4). |
| Simonelli, Jessica | 01/13/22 | 8.1 | Call with K. Benedict and E. Townes regarding appeals deadlines (0.6); call with K. Houston regarding same (0.5); emails with Davis Polk managing attorney's office regarding appeals question (0.5); review and revise service list for potential appeal (1.4); draft cover letter for service (1.1); correspondence with Davis Polk legal assistants regarding printing (0.8); update tracker of appeal responses (0.7); draft appeal documents (2.5). |
| Somers, Kate | 01/13/22 | 9.9 | Call with D. Consla regarding appeals strategy research (0.5); research regarding appeals strategy (3.5); analyze research background materials (1.5); draft memoranda regarding appeals strategy per D. Consla (3.0); correspondence with D. Consla regarding same (0.5); call with C. Robertson, D. Consla, S. Ma and K. Yerdon regarding appeals strategy and research workstreams (0.5); follow-up call with S. Ma regarding same (0.4). |
| Stern, Ethan | 01/13/22 | 7.5 | Review precedents for third-party release chart (2.4); draft outline regarding research findings (0.5); draft memorandum with Plan vacatur updates (2.9); emails with H. Klabo regarding same (0.2); email with S. Massman regarding Plan vacatur memorandum (0.2); review and revise combined Purdue workstreams planning chart (1.1); emails with D. Consla regarding same (0.2). |
| Sun, Terrance X. | 01/13/22 | 0.3 | Review K. Benedict revisions to standing issues memorandum. |
| Tobak, Marc J. | 01/13/22 | 14.4 | Review and revise draft petition for interlocutory appeal (11.9); call with M. Huebner regarding same (0.2); correspondence with clients regarding same (0.3); call with M. Kesselman, M. Huebner, B. Kaminetzky, E. Vonnegut, Robbins Russel, and Kramer Levin teams regarding appeal (1.7); correspondence with B. Kaminetzky and K. Benedict regarding petition filing (0.3). |
| Townes, Esther C. | 01/13/22 | 6.6 | Conference with K. Benedict, E. Kim, K. Houston, J. Simonelli, K. Sette, and M. Garry regarding appeal submission (0.8); conference with Z. Khan regarding same (0.1); conferences with K. Houston regarding same (0.4); correspondences with K. Benedict, K. Houston, G. Cabrera, C. Best, and others regarding same (1.5); analyze appeal materials (3.8). |
| Vonnegut, Eli J. | 01/13/22 | 6.9 | Attend call with Davis Polk Plan team regarding workstreams (0.9); attend mediation meeting with Ad Hoc Committee, and prepare for same (2.4); call with K. Maclay regarding mediation (0.8); call with A. Preis regarding Plan issue (0.2); attend mediation call with M. Huebner, F. Bivens, A. Libby, C. Duggan and B. Kaminetzky (0.6); analyze Plan structure issues (1.7); calls with M. Huebner regarding mediation (0.3). |
| Weiner, Jacob | 01/13/22 | 0.5 | Research fraudulent transfer issues. |
| Bennett, Aoife | 01/14/22 | 10.7 | Coordinate with Davis Polk mailroom and copy center regarding printing and distribution of appeal to pro se parties per J. Simonelli (1.2); correspondence with E. Townes regarding appeal printing and distribution (0.5); review NAS |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Committee Challenge Letter portfolio for completeness and accuracy per J. Knudson (0.9); prepare petition addendum of third party release cases per K. Houston (8.1). |
| Cardillo, Garrett | 01/14/22 | 3.8 | Telephone call with J. Shinbrot regarding appeal brief next steps (0.4); draft outline (1.2); draft appeal brief (2.2). |
| Consla, Dylan A. | 01/14/22 | 4.3 | Revise Plan workstreams chart (0.2); emails with A. Libby, E. Vonnegut, M. Huebner, and others regarding Plan workstreams issues (0.4); review and comment on estate claims issue memorandum (0.8); call with Akin Gump regarding Plan issues (0.5); emails with E. Vonnegut regarding fraudulent transfer issues (0.1); review claims memorandum (0.2); emails with E. Vonnegut, C. Robertson, and others regarding estate claims issue memorandum (0.3); review and comment on same (1.3); review claims analysis (0.5). |
| Garry, Matt | 01/14/22 | 4.1 | Revise interlocutory petition (3.7); calls with E. Kim regarding revisions to same (0.2); call with K. Sette regarding same (0.1); call with K. Houston regarding same (0.1). |
| Huebner, Marshall S. | 01/14/22 | 3.6 | Discussions with mediator and Purdue regarding mediation issues (1.4); calls with Creditors Committee counsel and Davis Polk team regarding same and materials (1.3); calls with K. Eckstein and Purdue regarding Ad Hoc Committee issue positions, and debrief from January 13 call (0.9). |
| Kaminetzky, Benjamin S. | 01/14/22 | 5.7 | Calls with M. Huebner, M. Tobak and K. Benedict regarding appeal certification brief and related filings (0.9); review and revise draft brief and comments thereto, and correspondence with Davis Polk team regarding same, process and timing (4.4); correspondence with Davis Polk team regarding schedule and service consents (0.2); correspondence with same regarding appeal analysis (0.2). |
| Khan, Zulkar | 01/14/22 | 1.2 | Correspondence with T. Morrione regarding appellate designations (0.4); revise appellate designations (0.8). |
| Kim, Eric M. | 01/14/22 | 11.6 | Calls with M. Tobak regarding 1292(b) petition (0.2); calls with K. Benedict regarding same (1.2); call with M. Garry regarding same (0.2); call with G. Cardillo regarding same (0.3); call with K. Houston regarding same (0.1); review and revise draft of same (9.6). |
| Knudson, Jacquelyn Swanner | 01/14/22 | 4.0 | Correspondence with Davis Polk team regarding appeal issues (0.5); review research regarding Plan protection (1.6); draft talking points regarding same (1.9). |
| Libby, Angela M. | 01/14/22 | 1.5 | Analyze data collection for mediation (0.5); emails with E. Hwang, M. Clarens, and others regarding same (0.2); analyze Plan structures (0.8). |
| Linder, Max J. | 01/14/22 | 3.2 | Revise draft competing Plan memorandum (2.2); prepare slide regarding fraudulent transfer claims (1.0). |
| Massman, Stephanie | 01/14/22 | 5.9 | Correspondence with Davis Polk team and creditors' counsel regarding potential alternative Plan structures (3.0); analyze same (2.9). |
| McCarthy, Gerard | 01/14/22 | 0.9 | Email with B. Kaminetzky regarding appeal (0.2); review emails with Davis Polk team regarding certification brief (0.2); call with M. Tobak regarding same (0.4); review notice of appeal (0.1). |
| Morrione, Tommaso | 01/14/22 | 10.7 | Review and revise District Court docket designation excel per Z. Khan (10.1); prepare pro se address labels per J. Simonelli (0.3); correspondence with Davis Polk copy center and mailroom regarding appeal service per J. Simonelli (0.3). |

Invoice No.7047714
Invoice Date: March 10, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 01/14/22 | 0.7 | Discuss Plan structure issues with E. Vonnegut, S. Massman, D. Consla, and Akin Gump (0.5); discuss Plan strategy issues with S. Massman (0.2). |
| Sette, Kevin E. | 01/14/22 | 2.9 | Finalize appeal petition per E. Kim (1.3); review and revise petition citations (0.4); communication with M. Garry regarding same (0.2); review updated petition (0.6); emails with Davis Polk team regarding same (0.4). |
| Shinbrot, Josh | 01/14/22 | 12.6 | Review and revise appeal merits brief (7.2); teleconference with G. Cardillo regarding same (0.4); legal research regarding same (4.0); correspondence with K. Houston regarding brief research (0.4); teleconference with K. Houston regarding same (0.6). |
| Sieben, Brian G. | 01/14/22 | 1.3 | Correspondence with J. Weiner regarding settlement and next steps (0.5); correspondence with J. Schwartz regarding trust issues (0.5); review and revise outline regarding same (0.3). |
| Simonelli, Jessica | 01/14/22 | 7.0 | Summarize service plan for appeal documents for Davis Polk legal assistants (1.0); coordinate service with same (0.2); emails with MAO regarding same (0.3); update service list regarding appeal documents and forms (1.5); revise opposing counsel response tracker (0.5); analyze legal precedent regarding appeal question (3.5). |
| Somers, Kate | 01/14/22 | 6.7 | Review and analyze precedent regarding appeals research per D. Consla (3.0); draft memorandum regarding appeals research per D. Consla (3.0); correspondence with D. Consla regarding same (0.7). |
| Stern, Ethan | 01/14/22 | 2.2 | Review precedents and revise third-party release chart (2.1); email with D. Consla regarding same (0.1). |
| Sun, Terrance X. | 01/14/22 | 7.2 | Review and revise standing issues memorandum (5.3); research same (1.9). |
| Tobak, Marc J. | 01/14/22 | 7.7 | Review and revise draft petition for interlocutory review (5.2); conference with B. Kaminetzky regarding same (0.2); conference with J. Liesemer regarding petition and notice of appeal (0.1); conference with K. Benedict regarding same (0.1); conference with B. Kaminetzky regarding filing notice of appeal (0.1); conference with G. McCarthy regarding petition (0.4); conference with K. Fell regarding appeal filings (0.3); conference with K. Benedict regarding same (0.3); conference with B. Kaminetzky regarding service issues (0.1); conference with K. Benedict regarding same (0.2); conference with R. Silbert regarding comments to petition (0.2); conference with K. Benedict regarding changes to draft petition (0.2); conference with E. Kim regarding same (0.1); conference with K. Benedict regarding service issues (0.2). |
| Townes, Esther C. | 01/14/22 | 10.3 | Correspondences with B. Kaminetzky, M. Tobak, K. Benedict, K. Houston, J. Simonelli, and appellate printers regarding Second Circuit submission (2.0); review and revise appeal documents (7.1); conferences with K. Benedict and V. Murphy regarding same (1.2). |
| Vonnegut, Eli J. | 01/14/22 | 7.2 | Prepare outline regarding presentation to objectors (2.5); attend call with mediator (0.4); call with M. Huebner and A. Preis regarding mediation and Plan issues (0.2); call with M. Kesselman regarding mediation (0.2); call with S. Massman regarding Plan structures (0.3); analyze Plan options and coordinate research with Davis Polk team (2.5); call with Akin Gump regarding toggle Plan structure (0.5); calls with M. Huebner regarding mediation (0.6). |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Weiner, Jacob | 01/14/22 | 1.6 | Call with A. Libby regarding workstreams (0.2); call with B. Sieben regarding trust issues (0.3); call with M. Linder and E. Stern regarding transfer slides (0.3); research regarding same (0.8). |
| Cardillo, Garrett | 01/15/22 | 0.9 | Telephone call with G. McCarthy regarding appeal next steps (0.7); review filings (0.2). |
| Consla, Dylan A. | 01/15/22 | 1.9 | Call with White & Case, Akin Gump, and others regarding Plan issues. |
| Garry, Matt | 01/15/22 | 8.5 | Review and revise petition for interlocutory appeal (8.0); call with K. Benedict regarding same (0.3); call with K. Sette regarding same (0.2). |
| Huebner, Marshall S. | 01/15/22 | 0.5 | Correspondence with M. Kesselman regarding mediation and presentation. |
| Kaminetzky, Benjamin S. | 01/15/22 | 1.8 | Calls with K. Benedict regarding filings and update (0.2); review and revise appeal certification brief, related court papers, and comments thereto, and correspondence with Davis Polk team regarding same, timing and process issues (1.6). |
| Kim, Eric M. | 01/15/22 | 4.8 | Review and provide comment on draft 1292(b) petition (4.2); email with K. Benedict regarding same (0.4); email with A. Libby regarding claims analysis (0.2). |
| Linder, Max J. | 01/15/22 | 7.8 | Review and revise draft Plan memorandum. |
| Massman, Stephanie | 01/15/22 | 5.1 | Attend call with White & Case regarding potential alternative Plan structures (1.8); prepare for same (0.2); research regarding same (3.1). |
| McCarthy, Gerard | 01/15/22 | 2.9 | Review materials for appellate brief (2.0); call G. Cardillo regarding draft brief (0.7); review emails with Davis Polk team regarding certification brief (0.2). |
| Morrione, Tommaso | 01/15/22 | 0.4 | Research shipping options for appeal petition delivery per J. Simonelli. |
| Sette, Kevin E. | 01/15/22 | 4.3 | Review and revise petition to appeal and citations (1.0); communication with M. Garry regarding same (0.2); revise petition to appeal per attorney comments (0.6); review emails with Davis Polk team regarding same (0.4); communication with M. Garry regarding same (0.3); review and revise draft petition (1.4); review emails from Davis Polk appeal team regarding same (0.4). |
| Shinbrot, Josh | 01/15/22 | 6.0 | Review and revise appeal merits brief (1.9); analyze third-party release cases cited in interlocutory appeal brief (3.2); correspondence with K. Houston regarding same (0.4); correspondence with K. Benedict regarding same (0.3); correspondence with M. Tobak regarding same (0.2). |
| Sieben, Brian G. | 01/15/22 | 1.0 | Analyze trust diligence and related summaries regarding trusts and fiduciaries. |
| Simonelli, Jessica | 01/15/22 | 3.5 | Analyze legal precedent regarding appeals question (2.0); review and revise notice of appeal (1.5). |
| Tobak, Marc J. | 01/15/22 | 6.0 | Review and revise draft petition for interlocutory review (3.5); conference with K. Benedict regarding same (0.5); conference with K. Benedict regarding service and filing issues (0.5); conference with M. Huebner regarding draft petition (0.1); conference with K. Benedict regarding Purdue comments and review (0.5); conference with K. Benedict regarding ancillary filings (0.2); review ancillary filings (0.7). |
| Townes, Esther C. | 01/15/22 | 2.4 | Review and revise materials for Second Circuit submission (0.6); correspondences with M. Huebner, B. Kaminetzky, M. Tobak, K. Benedict and J .Simonelli regarding same (0.8); |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | analyze same (1.0). |
| Vonnegut, Eli J. | 01/15/22 | 4.3 | Call with White & Case and Akin Gump regarding PI Plan structure proposal (1.8); prepare deck for objecting States, including review of Akin Gump draft (2.3); call with S. Massman regarding Plan structure issues (0.2). |
| Benedict, Kathryn S. | 01/16/22 | 10.6 | Telephone conference with M. Tobak regarding appeal materials (0.6); finalize same (1.2); telephone conference with M. Tobak regarding petition (0.3); review Sackler Family papers (0.2); review and revise petition (0.7); correspondence with E. Townes regarding planning (0.2); correspondence with M. Tobak, J. Shinbrot, K. Houston, and others regarding list analysis (0.2); review finalization of materials (0.7); correspondence with M. Tobak and E. Townes regarding same (0.3); finalize petition (2.0); review UCC appeal petition (0.4); telephone conference with E. Townes regarding petition materials (0.2); finalize all materials (2.2); telephone conference with E. Townes regarding petition (0.2); telephone conference with A. Tsier regarding same (0.1); telephone conference with M. Tobak and E. Townes regarding service issue (0.1); telephone conference with R. Suchan regarding notice of appeal (0.2); correspondence with M. Kesselman, R. Aleali, and others regarding served documents (0.4); review Sackler Family A-side appeal materials (0.4). |
| Consla, Dylan A. | 01/16/22 | 4.5 | Review presentation on Plan issues for mediation (0.4); emails with E. Vonnegut, C. Robertson, and K. Somers regarding same (0.8); draft analysis regarding cost of Plan negotiation and process to date (0.5); call with K. Somers regarding mediation deck (0.4); review precedent materials for reference in mediation deck (1.6); emails with M. Clarens, A. Libby, and others regarding same (0.4); emails with K. Somers and E. Stern regarding same (0.4). |
| Garry, Matt | 01/16/22 | 8.4 | Review and revise petition for interlocutory appeal. |
| Houston, Kamali | 01/16/22 | 5.0 | Revise exhibit F to petition for final submission. |
| Huebner, Marshall S. | 01/16/22 | 3.3 | Calls and emails with mediator regarding next steps and upcoming meetings (0.6); review and work extensively on materials for same (1.2); calls with M. Kesselman, E. Vonnegut and T. Baker regarding same (1.5). |
| Kaminetzky, Benjamin S. | 01/16/22 | 2.9 | Review and revise drafts of appeal certification motion and related filings, comments thereto and correspondence regarding same (1.5); correspondence with Davis Polk team regarding tolling (0.1); review other parties' appeal related filings, and correspondence with Davis Polk team regarding same (0.3); review and revise drafts of PI motion, comments thereto and correspondence with Davis Polk team regarding same (0.4); calls with M. Huebner and M. Tobak regarding appeal certification brief and strategy (0.6). |
| Kim, Eric M. | 01/16/22 | 1.4 | Review draft 1292(b) petition. |
| Massman, Stephanie | 01/16/22 | 2.4 | Review and comment on mediation presentation (1.5); correspondence with E. Vonnegut, C. Robertson and D. Consla regarding the same (0.9). |
| Robertson, Christopher | 01/16/22 | 0.8 | Review and comment on presentation to Objecting States. |
| Sette, Kevin E. | 01/16/22 | 5.2 | Review updated draft petition to appeal (0.3); incorporate comments from M. Huebner on same (1.3); correspondences with M. Garry regarding same (0.4); correspondences with M. Huebner regarding same (0.1); incorporate secondary |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Name** | **Date** | **Hours** | **Narrative** | |
| | | | comments from M. Huebner on draft petition to appeal (0.5); communicate with M. Tobak regarding same (0.3); incorporate comments from Purdue and others regarding draft petition to appeal (0.6); communicate with M. Tobak regarding same (0.4); review and incorporate final team revisions to petition to appeal (1.3). | |
| Shinbrot, Josh | 01/16/22 | 3.2 | Correspondence with M. Tobak, K. Benedict, and K. Houston regarding Second Circuit appeal petition (0.3); related teleconference with K. Houston (0.1); revise analysis of Second Circuit third party release cases (2.4); related correspondence with M. Tobak (0.4). | |
| Sieben, Brian G. | 01/16/22 | 3.7 | Draft summaries pertaining to trusts, diligence and related issues regarding fiduciaries (2.0); emails with J. Schwartz regarding the same (0.5); review trust diligence and related summaries for purposes of drafting summary outline of same (1.2). | |
| Somers, Kate | 01/16/22 | 9.0 | Review and revise mediation materials (3.0) ;incorporate comments on same (0.5); review and analyze docket filings and transcripts in connection with same (2.0); correspondence with E. Vonnegut, C. Robertson, S. Massman and D. Consla in connection with same (1.8); numerous calls and emails with E. Stern in connection with same (1.2); correspondence with F. Bivens, A. Libby and Davis Polk team regarding same (0.5). | |
| Stern, Ethan | 01/16/22 | 4.9 | Calls with K. Somers regarding Plan presentation for E. Vonnegut (0.8); work related to same (4.1). | |
| Tobak, Marc J. | 01/16/22 | 9.2 | Review and revise final draft of petition for interlocutory review and coordinate filing of same (7.1); conference with B. Kaminetzky regarding revisions to draft petition (0.1); conference with E. Townes regarding same (0.1); conference with K. Sette regarding Purdue comments to same (0.4); conference with B. Kaminetzky regarding finalizing draft petition (0.1); conference with K. Sette regarding additional Purdue and Davis Polk team comments to same (0.3); conference with M. Huebner regarding draft petition (0.1); conference with E. Townes regarding filing of same (0.1); conference with A. Tsier regarding PI Ad Hoc Group appeal (0.1); conference with G. Cardillo regarding petition (0.2); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, and A. Libby regarding tolling issues (0.6). | |
| Townes, Esther C. | 01/16/22 | 9.0 | Correspondences with M. Tobak, K. Benedict, J. Simonelli, K. Houston, and others regarding Second Circuit submission and notice of appeal (4.5); review materials regarding same (4.5). | |
| Vonnegut, Eli J. | 01/16/22 | 5.4 | Call with T. Baker, M. Huebner and M. Kesselman regarding meeting with Objecting States (0.7); call with M. Huebner and M. Kesselman regarding mediation and meeting with Objecting States (1.1); revise deck for same and emails regarding same (3.6). | |
| Yerdon, Kayleigh | 01/16/22 | 0.2 | Correspondence with K. Somers regarding transcript review for mediation. | |
| Cardillo, Garrett | 01/17/22 | 4.1 | Draft appeal brief (3.8); telephone call with G. McCarthy regarding preliminary injunction and appeal issues (0.3). | |
| Consla, Dylan A. | 01/17/22 | 3.2 | Emails with A. Libby, K. Somers, and others regarding mediation deck issues (0.6); review and comment on Objecting States deck analyses (1.2); emails with E. Stern and K. Somers regarding mediation deck (0.7); review and comment on analysis for mediation deck (0.2); emails with S. | |

Invoice No.7047714
Invoice Date: March 10, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Massman and others regarding same (0.3); emails with E. Vonnegut and C. Robertson regarding same (0.2). |
| Huebner, Marshall S. | 01/17/22 | 3.1 | Calls and emails with mediator regarding January 18 sessions and related matters (0.8); calls with Purdue and E. Vonnegut regarding same (0.6); review presentation requested by mediator (1.2); calls with Davis Polk team regarding same (0.5). |
| Hwang, Eric | 01/17/22 | 1.6 | Attend to issues regarding mediation presentation. |
| Kaminetzky, Benjamin S. | 01/17/22 | 3.7 | Analyze appeal timing, strategy, support, and correspondence with Davis Polk team regarding same (0.8); calls with M. Huebner regarding strategy and tasks (0.3); review appeal court papers (0.2); analyze standing issues, and correspondence with Davis Polk team regarding same (0.6); conference call with M. Huebner and F. Bivens regarding update, strategy and background (0.5); analyze offensive claims, and correspondence with Davis Polk team regarding same (1.2); correspondence with Davis Polk team regarding amici (0.1). |
| Khan, Zulkar | 01/17/22 | 8.8 | Revise record designation papers. |
| Knudson, Jacquelyn Swanner | 01/17/22 | 0.1 | Correspondence with Davis Polk team regarding mediation. |
| Libby, Angela M. | 01/17/22 | 1.0 | Review presentation for Objecting States (0.5); analyze data for same (0.5). |
| Linder, Max J. | 01/17/22 | 3.8 | Review and revise draft competing plan memorandum. |
| Robertson, Christopher | 01/17/22 | 0.7 | Review and comment on Objecting States presentation. |
| Sieben, Brian G. | 01/17/22 | 0.5 | Review draft summary regarding trusts and related information. |
| Somers, Kate | 01/17/22 | 12.3 | Review and revise mediation materials (6.0); correspondence with D. Consla regarding same (1.0); analyze Plan and supplemental filings in connection with drafting same (3.0); correspondence with E. Vonnegut, C. Robertson, S. Massman and D. Consla regarding same (1.0); correspondence with F. Bivens and Davis Polk team regarding same (0.2); correspondence with E. Stern and K. Yerdon regarding same (1.0); correspondence with M. Kesselman regarding same (0.1). |
| Stern, Ethan | 01/17/22 | 10.1 | Work related to Plan presentation, per E. Vonnegut and D. Consla (8.7); call with K. Somers regarding assignments for same (0.3); calls with E. Hwang regarding trust analysis (0.6); emails with D. Consla regarding Plan presentation issues (0.5). |
| Sun, Terrance X. | 01/17/22 | 1.2 | Revise standing issues memorandum. |
| Tobak, Marc J. | 01/17/22 | 0.3 | Correspondence regarding appeal procedure (0.1); outline tolling issues (0.2). |
| Vonnegut, Eli J. | 01/17/22 | 3.9 | Review and revise mediation presentation (3.2); call with M. Huebner regarding mediation (0.3); call with mediator (0.4). |
| Yerdon, Kayleigh | 01/17/22 | 2.1 | Review prior transcripts for mediation (1.2); draft bullet points for presentation regarding same (0.4); correspondence with K. Somers and D. Consla regarding same (0.2); organize and update findings of same (0.3). |
| Benedict, Kathryn S. | 01/18/22 | 0.4 | Review Plan alternatives analysis. |
| Cardillo, Garrett | 01/18/22 | 8.0 | Telephone call with Davis Polk litigation team regarding case updates (0.6); telephone call with M. Tobak and K. Benedict regarding appeal issues (0.5); draft appeal brief (6.9). |
| Consla, Dylan A. | 01/18/22 | 4.0 | Emails with E. Stern and K. Somers regarding mediation deck |

Invoice No.7047714
Invoice Date: March 10, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>(0.2); emails with E. Vonnegut and C. Robertson regarding mediation deck (0.4); emails with C. Robertson and S. Massman regarding Plan issues (0.2); review and revise mediation deck (1.5); call with mediation parties (1.2); draft notes on mediation call (0.3); emails with M. Kesselman and others regarding mediation issues (0.2).</td></tr>
<tr><td>Garry, Matt</td><td>01/18/22</td><td>0.8</td><td>Analyze petitions for interlocutory review from other parties (0.5) call with J. Shinbrot regarding discrete issue to be addressed on appeal (0.3).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>01/18/22</td><td>9.9</td><td>Calls and emails with Davis Polk team regarding various facts for mediation presentation (1.7); call with A. Preis regarding mediation (0.2); correspondences with M. Clarens and Davis Polk team regarding Sackler Family distributions and history (0.9); calls with M. Kesselman regarding presentation and review of Purdue comments thereon (1.6); conference call and emails with M. Kesselman, S. Birnbaum and T. Baker to review mediation deck and finalize oral presentation (0.8); three rounds of review of presentation materials (2.3); conference call with mediator (0.4); review emails from mediator (0.2); work on follow-up talking points and discussions with Purdue and E. Vonnegut regarding same (0.6); debrief call with Purdue, S. Birnbaum and E. Vonnegut, and discussions regarding next steps (0.5); calls and emails with T. Baker and Purdue regarding potential mediation follow-up issues (0.7).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>01/18/22</td><td>2.4</td><td>Correspondences with Davis Polk team regarding notices of appeal (0.1); correspondence with same regarding tolling (0.1); correspondence with same regarding pro se filings (0.1); review appeal petition filings (0.1); review materials regarding amici and correspondence with Davis Polk team regarding same (0.3); conference call with G. Cardillo, K. Benedict, and M. Tobak regarding amici (0.3); correspondence with Davis Polk team regarding appeal filings (0.2); calls with M. Huebner regarding update, strategy and tasks (0.5); call with M. Tobak regarding appeal and update (0.3); call with E. Vonnegut regarding update (0.2); analyze privilege research issue, and correspondence with Davis Polk team regarding same (0.2).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>01/18/22</td><td>3.5</td><td>Correspondence with Davis Polk team regarding appeal issues (0.5); correspondence with K. Benedict regarding M. Ecke email (0.2); correspondence with Davis Polk team regarding same (0.3); correspondence with E. Townes regarding pro se email service (0.2); correspondence with Davis Polk team and pro se appellees regarding same (0.1); correspondence with J. McClammy, D. Klein, K. Benedict, M. Linder, and K. Somers regarding Plan protection issues (0.1); revise conversion talking points (1.0); correspondence with Davis Polk team regarding email from E. Isaacs (0.3); correspondence with Davis Polk team and Akin Gump regarding same (0.3); correspondence with J. McClammy and K. Benedict regarding same (0.2); correspondence with Davis Polk regarding voting information request (0.1); correspondence with Davis Polk team and Prime Clerk regarding same (0.1); review letter filed by A. Morales regarding mediation (0.1).</td></tr>
<tr><td>Massman, Stephanie</td><td>01/18/22</td><td>1.0</td><td>Review mediation presentation and comments relating to same.</td></tr>
</table>

82

Invoice No.7047714
Invoice Date: March 10, 2022

| | | Time Detail By Project | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 01/18/22 | 2.0 | Emails with Davis Polk team regarding New York City Bar amicus brief (0.3); call with M. Huebner regarding same (0.2); review memorandum regarding same (0.2); call with A. Alfonso regarding same (0.2); call with P. Zumbro regarding same (0.3); emails with A. Alfonso and P. Zumbro regarding same (0.2); conference with Davis Polk team regarding same (0.3); prepare for New York City Bar presentation (0.3). |
| Robertson, Christopher | 01/18/22 | 0.6 | Emails with D. Consla regarding Objecting States presentation (0.3); attend weekly emergence planning discussion with Purdue and AlixPartners (0.3). |
| Shinbrot, Josh | 01/18/22 | 10.9 | Correspondence with G. Cardillo regarding appeal merits legal research (0.3); related correspondence with K. Sette and M. Garry (0.4); teleconference with M. Garry regarding same (0.3); correspondence with A. Bennett and T. Morrione regarding appeal petitions (0.1); draft appeal merits brief (6.1); conduct legal research regarding discrete legal issue (3.7). |
| Sieben, Brian G. | 01/18/22 | 5.9 | Emails with J. Weiner and J. Schwartz regarding trust summary (0.5); review trust summary and related information for purposes of summary and draft summary of same (5.4). |
| Simonelli, Jessica | 01/18/22 | 1.0 | Review relevant docket entries in relation to appeal. |
| Somers, Kate | 01/18/22 | 6.1 | Review and revise mediation materials (4.5); calls with M. Huebner to discuss same (0.2); correspondence with E. Vonnegut, D. Consla, S. Massman, C. Robertson and E. Stern regarding same (0.5); correspondence with E. Stern regarding same (0.5); calls with D. Consla regarding same (0.2); correspondence with F. Bivens and Davis Polk team regarding same (0.2). |
| Stern, Ethan | 01/18/22 | 3.1 | Review and revise Plan presentation and related materials for E. Vonnegut (2.4); correspondences with K. Somers regarding same (0.3); emails with D. Consla regarding same (0.2); emails with E. Vonnegut, M. Kesselman, M. Huebner and others regarding presentation materials (0.2). |
| Sun, Terrance X. | 01/18/22 | 0.4 | Emails with K. Benedict regarding standing issues memorandum. |
| Tobak, Marc J. | 01/18/22 | 7.6 | Conference with K. Benedict and G. Cardillo regarding appeal team staffing and organization (0.4); draft email to Sackler Family regarding tolling (1.1); prepare for call regarding potential amicus (0.3); call with B. Kaminetzky, B. Resnick, K. Benedict, and G. Cardillo regarding potential amicus (0.2); review and suggest revisions to memorandum regarding claims issue (2.7); correspondence with B. Kaminetzky and K. Benedict regarding call from clerk's office (0.3); conference with K. Benedict regarding clerk's office (0.2); call with K. Fell regarding clerk's office (0.1); call with K. Benedict regarding appeal procedure issues (0.3); correspondence with Davis Polk team regarding same (0.2); review draft memorandum regarding potential amicus (0.2); work on appeal merits issues in connection with merits briefs (0.9); correspondence with A. Libby and E. Vonnegut regarding tolling issues (0.1); correspondence with Milbank Tweed and Debevoise & Plimpton regarding same (0.2); work on appeal merits issues in connection with merits briefs (0.9). |
| Townes, Esther C. | 01/18/22 | 5.9 | Correspondences with K. Benedict, J. Simonelli, and R. Suchan regarding notice of appeal (0.2); correspondences with K. Benedict, G. Cardillo, K. Houston, and G. Cabrera regarding appeal issues (0.5); conferences with G. Cabrera |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.1); review pro se correspondences regarding appeals and claims process (0.1); conference with G. Cardillo regarding appellate brief (0.5); conferences and correspondences with K. Benedict, G. Cabrera, C. Best, and S. Cintron regarding Second Circuit submissions (1.5); analyze materials regarding same (3.0). |
| Vonnegut, Eli J. | 01/18/22 | 9.2 | Finalize presentation for mediation session (3.2); attend mediation session (1.2); follow-up call regarding mediation with M. Kesselman, M. Huebner, S. Birnbaum, and T. Baker (0.5); prepare for mediation session with M. Kesselman and M. Huebner (0.6); call with A. Libby regarding mediation session (0.2); call with M. Kesselman, M. Huebner, S. Birnbaum and T. Baker to prepare for mediation (1.3); call with M. Huebner regarding mediation meeting (0.2); follow-up call with M. Huebner regarding same (0.2); coordinate follow-up regarding mediation discussion (0.4); coordinate Plan structure workstreams (0.7); coordinate next steps on mediation (0.7). |
| Weiner, Jacob | 01/18/22 | 0.4 | Call with B. Sherman regarding settlement workstreams (0.1); work related to same (0.3). |
| Cardillo, Garrett | 01/19/22 | 7.5 | Telephone call with M. Tobak, K. Benedict, E. Townes regarding appeal brief (0.7); draft appeal brief (6.8). |
| Consla, Dylan A. | 01/19/22 | 4.6 | Emails with E. Vonnegut regarding Plan issues (0.1); review cases on Plan issues (0.3); review and revise memoranda regarding Plan issues (3.7); review and revise mediation deck (0.5). |
| Garry, Matt | 01/19/22 | 8.4 | Analyze case law regarding statutory interpretation question (7.6); call with J. Shinbrot regarding same (0.3); call with E. Townes and K. Sette regarding claims issue (0.5). |
| Huebner, Marshall S. | 01/19/22 | 1.2 | Emails with M. Kesselman, T. Baker and E. Vonnegut regarding mediation matters and talking points (0.5); call with M. Kesselman regarding mediation and related issues (0.7). |
| Hwang, Eric | 01/19/22 | 0.4 | Review and reply to issues regarding diligence materials. |
| Kaminetzky, Benjamin S. | 01/19/22 | 1.1 | Correspondence with Davis Polk team regarding Ascena developments and impact (0.1); correspondence with same regarding amici (0.3); correspondence with same regarding standing issues and research (0.2); correspondence with same regarding insurance discovery (0.1); correspondence with same regarding order for expedited briefing (0.2); correspondence with same regarding appeal joinders (0.1); correspondence with same regarding contact by court clerk and filings (0.1). |
| Knudson, Jacquelyn Swanner | 01/19/22 | 0.6 | Correspondence with Davis Polk team regarding appeal issues (0.2); correspondence with K. Benedict and E. Townes regarding same (0.2) correspondence with J. McClammy and K. Benedict regarding pro se appeal issues (0.1); correspondence with Davis Polk team regarding case protection workstream updates (0.1). |
| Linder, Max J. | 01/19/22 | 8.7 | Prepare summary of competing Plan analysis. |
| Massman, Stephanie | 01/19/22 | 2.3 | Call with document repository working group regarding document repository (0.5); correspondence with Davis Polk team regarding status of mediation and potential Plan alternatives (1.3); analyze documents relating to same (0.5). |
| McCarthy, Gerard | 01/19/22 | 0.7 | Call with M. Tobak regarding order and petition (0.4); review petition (0.3). |
| Morrione, Tommaso | 01/19/22 | 4.3 | Review SDNY appendix tables of content of all parties and |

Invoice No.7047714
Invoice Date: March 10, 2022

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>mark files present in Debtor's appendix, as per J. Shinbrot.</td></tr>
<tr><td>Resnick, Brian M.</td><td>01/19/22</td><td>0.7</td><td>Prepare for presentation to New York City Bar regarding amicus brief (0.3); present to New York City Bar regarding amicus brief (0.2); emails with Davis Polk team and Cravath regarding same (0.2).</td></tr>
<tr><td>Sette, Kevin E.</td><td>01/19/22</td><td>0.7</td><td>Teleconference with E. Townes and M. Garry to discuss revisions to memorandum regarding particular claims (0.5); correspondence with M. Garry regarding same (0.1); review email from G. Cardillo regarding discrete release issue (0.1).</td></tr>
<tr><td>Shinbrot, Josh</td><td>01/19/22</td><td>10.6</td><td>Teleconference with K. Houston regarding Second Circuit appeal petition (0.3); teleconference with M. Garry regarding Second Circuit appeal merits research (0.3); draft second circuit merits brief (6.5); analyze case law in support of draft merits brief (3.2); related correspondence with G. Cardillo (0.3).</td></tr>
<tr><td>Sieben, Brian G.</td><td>01/19/22</td><td>5.4</td><td>Review workstreams chart and provide comments thereto (1.0); correspondence with J. Schwartz regarding workstreams chart and summary of potential trust issues (1.4); review trust documents and relevant statutory guidance pertaining to trust interests (3.0).</td></tr>
<tr><td>Simonelli, Jessica</td><td>01/19/22</td><td>5.0</td><td>Draft notice of appearance and related forms for appeal dockets (3.5); correspond with MAO in relation to same (0.2); draft email to court in relation to service of notice of appeal (1.0); email with B. Kaminetzky in relation to same (0.3).</td></tr>
<tr><td>Somers, Kate</td><td>01/19/22</td><td>0.9</td><td>Correspondence with E. Stern regarding updates to Plan deck.</td></tr>
<tr><td>Somers, Kate</td><td>01/19/22</td><td>3.4</td><td>Research regarding appeals strategy per D. Consla (1.5); draft research memorandum in connection with same (1.9).</td></tr>
<tr><td>Sun, Terrance X.</td><td>01/19/22</td><td>0.5</td><td>Emails with S. Berry regarding appeals materials.</td></tr>
<tr><td>Tobak, Marc J.</td><td>01/19/22</td><td>5.7</td><td>Conference with K. Benedict regarding appeal workstreams (0.3); correspondence with A. Preis regarding motion to expedite (0.2); outline Stern v. Marshall argument for merits brief (0.5); conference with K. Benedict, G. Cardillo, E. Townes regarding Stern argument of merits brief (0.8); conference with E. Townes regarding direct and derivative claims memorandum (0.5); correspondence with A. Preis regarding petition filings (0.1); conference with J. Ball regarding tolling (0.2); conference with G. McCarthy regarding merits issues (0.4); correspondence with B. Resnick regarding amicus briefs (0.1); prepare for call regarding direct and derivative claims issues (0.3); call with UCC regarding same (0.5); call with E. Townes regarding same (0.1); call with K. Benedict regarding appeal procedure issue (0.6); correspondence with K. Benedict regarding same (0.2); outline merits brief sections (0.9).</td></tr>
<tr><td>Townes, Esther C.</td><td>01/19/22</td><td>6.6</td><td>Conferences with M. Tobak, K. Benedict, and G. Cardillo regarding opening appellant brief (1.4); review case law regarding same (2.2); conference with G. Cabrera regarding appeal issues (0.1); correspondences with B. Kaminetzky, K. Benedict and J. Simonelli regarding same (0.3); conference with M. Tobak, A. Preis, K. Porter, M. Hurley, and J. Sorkin regarding alternative Plan issues (0.5); conference with M. Tobak regarding same (0.2); call with M. Garry and K. Sette regarding same (0.4); review case law regarding same (1.5).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>01/19/22</td><td>3.3</td><td>Call with mediator (0.3); calls with M. Kesselman, T. Baker and S. Birnbaum regarding mediation (0.7); call with M.</td></tr>
</table>

Invoice No.7047714
Invoice Date: March 10, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Kesselman regarding same (0.2); call with A. Preis regarding Plan structure (0.5); call with S. Massman regarding same (0.7); call with M. Kesselman regarding mediation (0.1); coordinate Plan related analysis (0.8). |
| Weiner, Jacob | 01/19/22 | 0.8 | Coordinate settlement workstreams. |
| Cardillo, Garrett | 01/20/22 | 9.4 | Telephone call with G. McCarthy regarding appeal brief (0.3); telephone call with J. Shinbrot regarding same (0.4); telephone call with M. Tobak regarding same (0.5); telephone call regarding amicus issues (0.4); telephone call with M. Tobak regarding same (0.2); telephone call with J. Shinbrot regarding appeal issues (0.4); telephone call with Z. Khan, J. Simonelli regarding appeal brief (0.5); draft appeal brief (6.7). |
| Consla, Dylan A. | 01/20/22 | 1.5 | Emails with K. Somers regarding Plan issues (0.1); review memoranda on Plan issues (1.3); emails with E. Vonnegut regarding voting issue (0.1). |
| Garry, Matt | 01/20/22 | 3.6 | Report analysis of discrete statutory question to J. Shinbrot (2.8); emails with E. Townes regarding memorandum (0.1); emails with A. Bennett regarding same (0.1); analyze respondent brief opposing petition for interlocutory appeal (0.6). |
| Huebner, Marshall S. | 01/20/22 | 2.9 | Multiple emails regarding mediation issues including structure and framework (1.2); discussions with E. Vonnegut and M. Kesselman regarding approach issues with respect to mediation parties, Plan alternatives and cost issues (1.1); review correspondence from creditor regarding case and budget issues and emails and discussion with E. Vonnegut regarding same (0.3); emails and call with A. Preis regarding confidential matters (0.3). |
| Kaminetzky, Benjamin S. | 01/20/22 | 0.8 | Correspondence with Davis Polk team regarding amici (0.1); review and analyze oppositions to motion to certify, and correspondence with Davis Polk team regarding same (0.7). |
| Khan, Zulkar | 01/20/22 | 11.3 | Confer with J. Simonelli and G. Cardillo regarding appeal papers (0.7); review District Court appeals papers (4.6); draft appeal papers (3.9); review State Court letter for C. Bergman (2.1). |
| Knudson, Jacquelyn Swanner | 01/20/22 | 2.6 | Correspondence with K. Benedict regarding conversion talking points (0.3); correspondence with K. Benedict, M. Linder, and K. Somers regarding same (0.2); revise talking points (1.0); correspondence with Davis Polk team regarding appeal issues (0.5); correspondence with Akin Gump regarding email from pro se claimant (0.1); correspondence with pro se claimants, Davis Polk team, Chambers, Akin Gump, and B. Higgins regarding oral argument (0.1); correspondence with M. Tobak and K. Benedict regarding pro se mediation request (0.4). |
| Linder, Max J. | 01/20/22 | 5.2 | Prepare summary of competing Plan analysis. |
| Massman, Stephanie | 01/20/22 | 0.5 | Review distributor settlement (0.4); correspondence with E. Vonnegut regarding the same (0.1). |
| McCarthy, Gerard | 01/20/22 | 0.5 | Call with G. Cardillo regarding appellate brief (0.3); review emails regarding appeals (0.2). |
| Sette, Kevin E. | 01/20/22 | 6.1 | Review case docket for related hearing transcript per G. Cardillo (0.1); correspondence with G. Cardillo regarding same (0.2) correspondence with A. Libby regarding same (0.1); review precedent on discrete release issue (1.2); draft summary of findings for G. Cardillo (0.3); prepare draft summary of related hearing transcript and court ruling per G. Cardillo (1.5); related communication with G. Cardillo (0.2); |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | prepare and send interlocutory appeal opposition filings to Purdue (0.3); amend draft summary of related hearing transcript and court ruling per G. Cardillo (0.4); review opposition filings to Debtors' appeal petition (0.4); draft summary of opposition filings for Purdue (0.8); review precedent on discrete release issue (0.6). |
| Shinbrot, Josh | 01/20/22 | 12.1 | Teleconference with G. Cardillo regarding canons of construction (0.4); teleconference with M. Garry regarding appeal merits research (0.2); draft second circuit merits brief (7.4); related teleconference with G. Cardillo (0.4); review M. Garry memoranda regarding 524(e) research (0.9); related correspondence with M. Garry (0.2); review Debtors' second circuit petition (0.4); related correspondence with K. Houston, J. Simonelli, T. Sun, M. Garry, and K. Sette (0.3); legal research regarding statutory authority for TPRs (1.9). |
| Sieben, Brian G. | 01/20/22 | 1.3 | Correspondence with J. Schwartz and J. Weiner regarding trust summaries and related information (0.5); review workstreams chart and provide comments thereto (0.5); review trust summaries and related information (0.3). |
| Simonelli, Jessica | 01/20/22 | 7.1 | Call with G. Cardillo and Z. Khan in relation to appeal brief (0.5); call with Z. Khan regarding same (0.2); review materials regarding same (1.0); draft notices of appearance (3.5); draft addendum to same (0.5); draft certificate of service to same (0.8); review docket in relation to same (0.3); emails with K. Benedict regarding same (0.3). |
| Somers, Kate | 01/20/22 | 4.5 | Research regarding appeals strategy per D. Consla (1.0); analyze precedent in connection with same (1.0); draft and revise memoranda in connection with same (2.0); correspondence with D. Consla and Davis Polk team regarding same (0.5). |
| Tobak, Marc J. | 01/20/22 | 5.8 | Conference with K. Benedict regarding appeal workstreams (0.7); review proposed merits brief outline (0.3); call with G. Cardillo regarding same (0.5); call with G. Cardillo and T. Casey regarding amicus brief (0.3); correspondence with A. Libby regarding anti-secretion provisions (0.2); correspondence with E. Vonnegut regarding same (0.5); review opposition to petition for interlocutory appeal (0.6); correspondence with Davis Polk team regarding opposition briefs (0.2); correspondence with K. Sette regarding summary for client (0.2); call with G. Cardillo regarding brief (0.2); correspondence with K. Benedict regarding updates to client (0.2); call with P. Zumbrow, L. Moskowitz, K. Benedict, and G. Cardillo regarding NY City Bar Amicus Brief (0.6); call with K. Benedict regarding same (0.4); correspondence with Davis Polk team regarding merits brief issues (0.5); correspondence with K. Porter regarding tolling (0.4). |
| Townes, Esther C. | 01/20/22 | 4.7 | Draft and analyze merits brief. |
| Vonnegut, Eli J. | 01/20/22 | 3.6 | Analyze mediation issues (0.5); emails regarding Plan structure and general work on Plan structuring (1.4); emails with M. Huebner and M. Kesselman regarding mediation (1.1); call with J. Eisen regarding mediation (0.1); call regarding mediation with M. Huebner (0.3); call with M. Kesselman regarding mediation (0.2). |
| Weiner, Jacob | 01/20/22 | 0.8 | Attend to settlement workstreams. |
| Yerdon, Kayleigh | 01/20/22 | 5.4 | Research regarding appeals strategies and draft memorandum of same. |

Invoice No.7047714
Invoice Date: March 10, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Bennett, Aoife | 01/21/22 | 6.1 | Call with J. Shinbrot regarding addenda and exhibits to Forms C and D (0.1); correspondence with M. Giddens regarding oral argument transcript (0.2); prepare exhibits and addenda for Forms C and D (0.6); compile District Court party documents into database for appeal appendix designations per J. Shinbrot (5.2). |
| Cardillo, Garrett | 01/21/22 | 7.0 | Revise Forms C and D (1.4); telephone calls with G. McCarthy regarding same (0.1); draft appeal brief (5.5). |
| Consla, Dylan A. | 01/21/22 | 3.5 | Emails with D. Klein regarding proof of claim issues (0.1); review proof of claim materials (0.3); call with M. Linder regarding mediation issues (0.4); emails with E. Vonnegut, M. Linder, and others regarding mediation issues (0.4); emails with Prime Clerk, D. Klein, E. Stern, and others regarding proof of claim issues (0.3); review and comment on Plan issues memorandum (0.3); call with K. Yerdon regarding Plan issue (0.2); review executory contract notices (0.4); emails with M. Linder and others regarding mediation issues (0.3); review and revise memorandum regarding Plan issues (0.4); emails with AlixPartners and others at Davis Polk regarding Plan issues (0.2); review proof of claim (0.2). |
| Garry, Matt | 01/21/22 | 4.7 | Revise memorandum regarding claims issue (3.6); analyze case law regarding discrete statutory issue (0.9); call with J. Shinbrot regarding same (0.2). |
| Huebner, Marshall S. | 01/21/22 | 1.8 | Emails with Purdue and Davis Polk team regarding mediation pathways and communications with parties (1.1); call with M. Kesselman regarding same (0.4); review emails from various parties regarding mediation (0.3). |
| Kaminetzky, Benjamin S. | 01/21/22 | 2.0 | Review filings regarding motion to expedite appeal (0.2); analyze preliminary injunction status and strategy issues, and correspondence with Davis Polk team regarding same (0.4); analyze litigation research, and correspondence with Davis Polk team regarding same (0.3); review memorandum regarding litigation questions (0.1); correspondence with Davis Polk team regarding same (0.1); review order regarding motion panel (0.1); correspondence with Davis Polk team regarding same (0.1); review pro se filings (0.1); review presentation list (0.1); correspondence with Davis Polk team regarding litigation issues (0.3); review joinders (0.1); correspondence with Davis Polk team regarding tolling agreements (0.1). |
| Khan, Zulkar | 01/21/22 | 8.7 | Draft appeal papers (4.8); analyze case law regarding appeals (2.4); correspondence with E. Townes regarding designation papers (0.2); correspondence with Prime Clerk regarding dockets (0.2); correspondence with J. Simonelli and M. Garry regarding appeals procedures (1.1). |
| Knudson, Jacquelyn Swanner | 01/21/22 | 6.0 | Correspondence with K. Benedict, E. Townes, and Akin Gump regarding pro se appeal issues (0.2); correspondence with M. Tobak, K. Benedict, and E. Townes regarding same (0.2); correspondence with Davis Polk team regarding appeal issues (0.4); draft talking points for conversion (3.3); correspondence with K. Benedict regarding same (0.1); correspondence with K. Benedict, M. Linder, and K. Somers regarding research related to same (0.1); review same (1.4); review motions for injunction of mediation and order (0.3). |
| Linder, Max J. | 01/21/22 | 10.4 | Prepare for mediation. |
| McCarthy, Gerard | 01/21/22 | 1.0 | Review state petition briefs (0.5); call with M. Tobak regarding |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | petition, motion panel, and other issues (0.5). |
| Morrione, Tommaso | 01/21/22 | 7.1 | Retrieve District Court party appendix files to prepare Second Circuit appendix per J. Shinbrot (6.2); prepare Form C and D exhibits and addendum per J. Shinbrot (0.9). |
| Sette, Kevin E. | 01/21/22 | 8.1 | Review precedent regarding discrete release question per G. Cardillo (3.2); email with G. Cardillo regarding same (0.2); review case law on discrete claims issue (1.7); draft memorandum on discrete claims issue per E. Townes (3.0). |
| Shinbrot, Josh | 01/21/22 | 11.5 | Draft case description for Form C Addendum A (1.6); draft issue statement for Form C Addendum B (0.8); correspondence with G. Cardillo regarding same (0.3); correspondence with A. Bennett regarding same (0.2); teleconference with A. Bennett regarding same (0.1); teleconference with M. Garry regarding research with respect to release issues (0.2); correspondence with G. Cardillo and M. Garry regarding same (0.3); draft Form C Addendum C (0.6); correspondence with A. Bennett and T. Morrione regarding Form C and D exhibits (0.3); correspondence with M. Tobak, K. Benedict, and G. Cardillo regarding draft Form C and D (0.7); correspondence with E. Townes regarding same (0.1); correspondence with J. Simonelli regarding same (0.1); draft Second Circuit appeal merits brief (6.2). |
| Sieben, Brian G. | 01/21/22 | 1.4 | Review workstreams chart and provide comments thereto (0.4); review trust information and revise related summary (1.0). |
| Simonelli, Jessica | 01/21/22 | 8.1 | Review appeal docket updates (0.6); emails with K. Benedict regarding same (0.2); update appeals forms per comments from G. McCarthy and others (3.5); review legal precedent regarding appeal arguments (3.8). |
| Townes, Esther C. | 01/21/22 | 8.3 | Correspondence with J. Simonelli regarding Second Circuit submissions (0.1); conference with K. Houston regarding merits brief (0.4); review and revise same (5.0); review proposed record designations (2.7); review precedents regarding Forms C and D (0.1). |
| Vonnegut, Eli J. | 01/21/22 | 1.9 | Call with A. Preis regarding mediation and Plan structures (0.7); analyze mediation and Plan structure issues (0.6); call with M. Kesselman, T. Baker and S. Birnbaum regarding mediation (0.6). |
| Weiner, Jacob | 01/21/22 | 2.1 | Call with D. Consla regarding settlement issues (0.8); review settlement agreement (0.3); analyze settlement workstreams (1.0). |
| Cardillo, Garrett | 01/22/22 | 3.1 | Draft appeal brief. |
| Huebner, Marshall S. | 01/22/22 | 0.7 | Review emails from stakeholders regarding mediation issues, and respond to same. |
| Khan, Zulkar | 01/22/22 | 7.0 | Draft appeal papers (4.8); analyze District Court appeal papers (2.2). |
| Shinbrot, Josh | 01/22/22 | 7.3 | Correspondence with G. Cardillo regarding same (0.4); revise Forms C and D and addenda thereto per comments from K. Benedict (2.9); correspondence with K. Benedict regarding same (0.3); draft Second Circuit appeal merits brief (3.7). |
| Simonelli, Jessica | 01/22/22 | 0.9 | Review and revise Forms C and D to file on Second Circuit docket. |
| Townes, Esther C. | 01/22/22 | 4.7 | Review and revise memorandum regarding alternative Plan issues. |
| Vonnegut, Eli J. | 01/22/22 | 0.7 | Call with mediator regarding mediation (0.4); call with M. Kesselman regarding same (0.1); emails with Davis Polk team |

Invoice No.7047714
Invoice Date: March 10, 2022

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>regarding same (0.2).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>01/23/22</td><td>1.4</td><td>Call with M. Kesselman regarding mediation issues (0.3); emails with stakeholders regarding same (0.3); call with E. Vonnegut regarding mediation and talking points (0.2); emails with Davis Polk team regarding same and revised talking points (0.2); call with A. Preis regarding Plan issues (0.4).</td></tr>
<tr><td>Hwang, Eric</td><td>01/23/22</td><td>1.0</td><td>Research question regarding estate.</td></tr>
<tr><td>Shinbrot, Josh</td><td>01/23/22</td><td>4.6</td><td>Correspondence with K. Benedict regarding addenda to Forms C and D (0.3); revise Second Circuit appeal merits brief (4.3).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>01/23/22</td><td>3.2</td><td>Work for mediation (0.9); call with A. Preis regarding mediation (0.3); call with M. Huebner regarding mediation (0.4); call with M. Kesselman regarding same (0.1); call with J. Weiner regarding same (0.1); emails regarding same (0.6); work on research projects regarding same (0.8).</td></tr>
<tr><td>Bennett, Aoife</td><td>01/24/22</td><td>6.1</td><td>Review and revise third-party release cases portfolio with new cases cited in declaration addendum per K. Houston (1.9); cross-reference entries with proposed designations between court dockets to eliminate duplicates per Z. Khan (4.2).</td></tr>
<tr><td>Cardillo, Garrett</td><td>01/24/22</td><td>7.4</td><td>Draft appeal brief (6.4); telephone call with J. Shinbrot regarding appeal brief (0.4); telephone call with G. McCarthy regarding appeal (0.1); telephone call with K. Benedict regarding appeal (0.2); telephone call with G. McCarthy regarding appeal issues (0.3).</td></tr>
<tr><td>Consla, Dylan A.</td><td>01/24/22</td><td>6.7</td><td>Emails with A. Libby and N. Williams regarding estate claims issues (0.3); emails with E. Vonnegut, M. Linder, and others regarding mediation issues (1.3); review estate claims issue summary from AlixPartners (0.5); call with M. Linder regarding mediation issues (0.4); review and comment on mediation presentation (1.9); emails with AlixPartners and others regarding estate claims issues (0.2); call with M. Linder and Davis Polk logistics teams regarding mediation preparation (0.9); review and revise letter regarding proof of claim (0.7); emails with D. Klein and others regarding letter regarding proof of claim (0.4); emails with E. Vonnegut regarding voting data (0.1).</td></tr>
<tr><td>Garry, Matt</td><td>01/24/22</td><td>5.0</td><td>Analyze case law regarding scope of appellate review (4.5); report findings regarding same to Z. Khan (0.5).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>01/24/22</td><td>1.5</td><td>Emails with M. Kesselman, T. Baker, S. Birnbaum and E. Vonnegut regarding mediation updates (1.4); call with E. Vonnegut regarding same (0.1).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>01/24/22</td><td>2.7</td><td>Analyze preliminary injunction strategy, review and edit materials regarding same, and correspondence with Davis Polk team regarding same (0.8); correspondence with Davis Polk team regarding response time (0.1); analyze claims strategy and next steps, and correspondence with Davis Polk team regarding same (0.5); correspondence with Davis Polk team regarding appeal filings (0.2); review materials, and correspondence with Davis Polk team regarding panel judge procedures (0.3); correspondence with Davis Polk team regarding appeal brief and timing (0.1); analyze and research standing issues, and correspondence with Davis Polk team regarding same (0.4); calls with M. Tobak, G. McCarthy and E. Vonnegut regarding appeal brief, preliminary injunction and mediation (0.3).</td></tr>
<tr><td>Khan, Zulkar</td><td>01/24/22</td><td>8.6</td><td>Conference with M. Garry regarding appeals case law</td></tr>
</table>

90

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Knudson, Jacquelyn Swanner | 01/24/22 | 1.8 | research (0.1); conference with J. Simonelli regarding same (0.1); correspond with E. Townes regarding designation papers (0.7); correspond with A. Bennett and T. Morrione regarding same (0.8); review and revise appeal papers (4.2); correspond with Prime Clerk regarding bankruptcy and District Court dockets (0.4); review case law analysis (0.6); correspond with M. Garry regarding same (0.8); correspond with K. Benedict regarding designation papers (0.9). Correspondence with pro se appellant and Akin Gump regarding appeal issue (0.1); correspondence with K. Benedict, E. Townes, and J. Simonelli regarding same (0.4); correspondence with K. Benedict regarding appeal talking points (0.1); revise same (0.8); correspondence with Davis Polk, Skadden Arps, and Dechert regarding appeal issues (0.4). |
| Linder, Max J. | 01/24/22 | 12.7 | Prepare for mediation. |
| Massman, Stephanie | 01/24/22 | 2.1 | Correspondence with Davis Polk team regarding potential Plan and settlement structures (0.6); research regarding distributor settlement (1.0); review mediation presentation (0.5). |
| McCarthy, Gerard | 01/24/22 | 5.1 | Call with M. Tobak and K. Benedict regarding workstreams (0.7); call with G. Cardillo regarding appeal (0.1); call with M. Tobak regarding appeal and injunction (0.6); call with K. Benedict regarding appeal (0.2); call with G. Cardillo regarding appeal brief and structure (0.3); call with M. Tobak regarding appeal and brief (0.7); analyze law and rules for appeal (2.5). |
| McClammy, James I. | 01/24/22 | 0.6 | Teleconference with C. Ricarte, R. Hoff, and others regarding document repository. |
| Morrione, Tommaso | 01/24/22 | 8.3 | Review and revise appeal designations excel tracker and omnibus designations summary per Z. Khan. |
| Sette, Kevin E. | 01/24/22 | 1.2 | Review case law regarding discrete release issue (0.9); complete summary of findings for G. Cardillo (0.3). |
| Shinbrot, Josh | 01/24/22 | 13.4 | Teleconference with G. Cardillo regarding draft brief (0.4); teleconference with K. Benedict regarding Forms C and D (0.4); research regarding Second Circuit motion (5.9); draft memorandum for Purdue regarding same (5.7); correspondence with G. McCarthy regarding same (0.5); correspondence with K. Benedict regarding same (0.4); correspondence with K. Sette regarding appeal merits research (0.1). |
| Sieben, Brian G. | 01/24/22 | 6.1 | Correspondence with J. Schwartz regarding trust information and related issues (0.5); review workstreams chart and provide comments thereto (0.6); review statutory guidance and related information regarding various trust issues (2.5); review and revise liability summaries (1.5); emails and teleconferences with J. Schwartz regarding same (1.0). |
| Simonelli, Jessica | 01/24/22 | 8.6 | Draft appeal forms (5.0); calls with E. Townes regarding same (0.6); call with K. Benedict and E. Townes regarding same (0.4); emails with Prime Clerk regarding service (0.5); emails with Davis Polk managing attorney's office regarding same (0.5); analyze legal precedent regarding appeal issues (1.5); call with Z. Khan regarding same (0.1). |
| Somers, Kate | 01/24/22 | 4.7 | Assist with preparation for mediation session (4.1); teleconference with Davis Polk team regarding same (0.6). |
| Stern, Ethan | 01/24/22 | 1.3 | Review and revise Plan deck (1.1); email to D. Consla and K. Somers regarding analysis of same (0.2). |

Invoice No.7047714
Invoice Date: March 10, 2022

| | **Time Detail By Project** | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobak, Marc J. | 01/24/22 | 3.8 | Conference with G. McCarthy and K. Benedict regarding appeal and injunction work (0.7); correspondence with F. Bivens regarding estoppel issues (0.2); conference with B. Kaminetzky and G. McCarthy regarding merits brief (0.2); conference with G. McCarthy regarding same (0.4); conference with F. Bivens and N. Williams regarding estoppel issues (0.9); prepare for same (0.1); correspondence with F. Bivens and N. Williams regarding estoppel issues (0.3); correspondence with J. Simonelli regarding ancillary appeal filings (0.3); conference with G. McCarthy regarding appeal merits brief and ancillary filings (0.7). |
| Townes, Esther C. | 01/24/22 | 10.6 | Correspondences with K. Benedict and Z. Khan regarding record designations (0.6); conference with K. Benedict and J. Simonelli regarding Second Circuit submission procedure (0.3); conferences and correspondences with J. Simonelli regarding same (0.4); correspondences with G. Cabrera regarding same (0.2); correspondences with K. Benedict, J. Knudson, and J. Simonelli regarding service issues (0.6); draft merits brief (7.2); draft statement of issues and designation of record submission (0.8); correspondences with K. Benedict and Z. Khan regarding same (0.2); review Second Circuit Forms for submission (0.3). |
| Vonnegut, Eli J. | 01/24/22 | 9.3 | Calls with M. Kesselman regarding mediation (0.8); calls with mediator regarding same (0.9); prepare for mediation (6.2); call with G. Uzzi regarding sale process (0.2); call with M. Huebner regarding mediation (0.1); call with A. Preis regarding same (0.1); review research regarding questions for same (1.0). |
| Yerdon, Kayleigh | 01/24/22 | 1.7 | Call with M. Linder and others regarding mediation (0.8); update spreadsheet of mediation guests (0.4); compile cases for Second Circuit arguments (0.5). |
| Bennett, Aoife | 01/25/22 | 13.2 | Prepare portfolio of sources cited in litigation issue standard email per J. Shinbrot (1.6); update Form C exhibits and adjust ordering per J. Shinbrot (0.2); review and revise appeal designations excel tracker and omnibus designations summary per Z. Khan (11.4). |
| Cardillo, Garrett | 01/25/22 | 7.1 | Telephone call with J. Shinbrot regarding appeal brief (0.4); review and revise appeal brief (6.2); telephone call with Z. Khan regarding appeal issues (0.1); telephone call with K. Benedict regarding same (0.3); telephone call with D. Consla regarding mediation issues (0.1). |
| Consla, Dylan A. | 01/25/22 | 14.4 | Prepare for mediation (0.5); meet with Purdue, E. Vonnegut, and others regarding mediation issues (1.0); attend mediation (9.5); draft mediation term sheet based on correspondence with Davis Polk team regarding same (2.4); correspondence with M. Linder and others regarding mediation logistics issues (1.0). |
| Garry, Matt | 01/25/22 | 11.4 | Analyze case law regarding issue of appellate jurisdiction (4.0); summarize findings for Z. Khan (1.0); call with M. Tobak regarding discrete legal question on enjoining claims (0.2); analyze case law regarding same (5.7); review draft appellate brief (0.5). |
| Giddens, Magali | 01/25/22 | 5.9 | Provide assistance to Davis Polk team during mediation. |
| Huebner, Marshall S. | 01/25/22 | 2.4 | Call with M. Kesselman regarding upcoming mediation, and emails with Davis Polk team regarding same and related materials (0.9); calls and emails with E. Vonnegut and |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.5); emails with Davis Polk negotiation team regarding and during mediation progress and bidding (1.0). |
| Hwang, Eric | 01/25/22 | 0.2 | Analyze estate question. |
| Kaminetzky, Benjamin S. | 01/25/22 | 1.0 | Review term sheet, and correspondence with Davis Polk team regarding same (0.1); correspondence with Davis Polk team regarding mediation and implementation strategy and issues (0.9). |
| Khan, Zulkar | 01/25/22 | 15.7 | Conference with G. Cardillo regarding appeal papers (0.1); conference with J. Simonelli regarding same (0.2); conference with K. Benedict regarding designation papers (0.3); correspond with A. Bennett and T. Morrione regarding same (1.8); correspond with S. Carvajal regarding same (0.3); correspond with G. Cardillo regarding same (0.2); analyze case law research (1.4); correspond with G. Cardillo regarding appeals case law (0.4); review and revise appeal papers (9.5); correspond with E. Townes regarding designation papers (0.9); correspond with K. Benedict regarding same (0.6). |
| Klabo, Hailey W. | 01/25/22 | 0.5 | Call with K. Somers and K. Yerdon regarding NOAT TDP (0.1); emails with Davis Polk Plan team regarding NOAT issues (0.4). |
| Knudson, Jacquelyn Swanner | 01/25/22 | 3.5 | Review letter from pro se claimant regarding appeals issues (0.1); correspondence with pro se claimant, Davis Polk team, and Akin Gump regarding same (0.1); correspondence with K. Benedict, E. Townes, and J. Simonelli regarding same (0.1); correspondence with Davis Polk team regarding same (0.2); correspondence with Davis Polk team and Akin Gump regarding same (0.1); review and revise talking points (1.9); correspondence with K. Benedict regarding same (0.2); telephone conference with K. Benedict regarding talking points and pro se issue (0.3); correspondence with J. McClammy, D. Klein, C. Robertson, and K. Benedict regarding same (0.1); correspondence with D. Consla and A. Guo regarding voting data request (0.1); correspondence with Davis Polk team and Prime Clerk regarding same (0.1); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk team, Dechert, and Skadden Arps regarding appeal issues (0.1); correspondence with Davis Polk regarding pro se appeal issues (0.1). |
| Linder, Max J. | 01/25/22 | 9.8 | Assist with mediation. |
| Massman, Stephanie | 01/25/22 | 4.5 | Review and comment on mediation term sheet (0.7); correspondence regarding same with E. Vonnegut, J. Weiner and D. Consla (0.7); research regarding distributor settlement (3.1). |
| McCarthy, Gerard | 01/25/22 | 7.5 | Review emails with Davis Polk team regarding appeal record (0.2); email with K. Benedict regarding same (0.1); review Addenda C and D (1.5); call with M. Tobak regarding appeal issues (0.5); follow-up call with M. Tobak regarding same (1.1); call with G. Cardillo regarding brief (0.3); call with M. Tobak regarding brief and Forms C and D (0.7); review and revise draft brief (3.1). |
| Moller, Sarah H. | 01/25/22 | 0.4 | Call with Purdue and Davis Polk teams regarding emergence steps (0.3); call with Davis Polk team regarding same (0.1). |
| Morrione, Tommaso | 01/25/22 | 12.9 | Review and revise appeal designations excel tracker and omnibus designations summary per Z. Khan (12.6); update Form C exhibits per J. Shinbrot (0.3). |
| Robertson, | 01/25/22 | 0.3 | Attend weekly emergence planning discussion with Purdue |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher | | | and AlixPartners. |
| Sette, Kevin E. | 01/25/22 | 1.8 | Review case law regarding discrete release issue per G. Cardillo (1.2); draft summary of findings to G. Cardillo regarding same (0.6). |
| Shinbrot, Josh | 01/25/22 | 16.1 | Teleconferences with G. Cardillo regarding appeal merits brief (0.6); correspondence with A. Bennett and T. Morrione regarding memorandum with respect to motion panel (0.1); follow-up research in connection with memorandum regarding Second Circuit panel (0.9); draft Form C addenda (5.9); correspondence with M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding same (0.4); correspondence with MAO regarding Form C (0.3); review and revise Second Circuit merits brief (5.1); review and revise appendix of supporting materials for Purdue memorandum (0.8); correspondence with A. Bennett regarding same (0.2); revise Purdue memorandum regarding motion panel (1.2); correspondence with B. Kaminetzky regarding same (0.3); correspondence with K. Benedict regarding same (0.3). |
| Sieben, Brian G. | 01/25/22 | 6.4 | Review case law and related guidance regarding liability implications of trusts (2.0); review tax withholding obligations and implications for foreign trusts (2.0); review state tax implications (1.0); correspondence with J. Weiner regarding trust liability issues (1.4). |
| Somers, Kate | 01/25/22 | 4.2 | Assist with mediation, and correspondence with K. Yerdon, H. Klabo, and D. Consla regarding issues regarding same. |
| Tobak, Marc J. | 01/25/22 | 6.2 | Email with Davis Polk team regarding litigation issue standards (0.2); review research regarding same (0.5); review and revise appeal merits brief (4.9); review addenda to Form C, including correspondence with J. Shinbrot regarding same (0.6). |
| Townes, Esther C. | 01/25/22 | 9.8 | Review record designations (0.2); correspondence with Z. Khan regarding same (0.2); correspondences with C. Rincon, K. Benedict, and K. Houston regarding exhibit list (0.1); draft Second Circuit merits brief (7.6); draft letter to Court regarding consents to service (1.0); correspondences with B. Kaminetzky, K. Benedict, J. Simonelli, S. DiMola, E. Colchamiro and others regarding same (0.5); review correspondences with M. Tobak, G. McCarthy, K. Benedict, J. Shinbrot and others regarding Forms C and D (0.2). |
| Vonnegut, Eli J. | 01/25/22 | 13.5 | Mediation with Sackler Family and Objecting States. |
| Weiner, Jacob | 01/25/22 | 3.9 | Call with B. Sieben regarding trust issues (1.2); research regarding same (1.8); call with D. Consla regarding settlement (0.3); review term sheet (0.4); coordinate workstreams (0.2). |
| Yerdon, Kayleigh | 01/25/22 | 8.9 | Assist with in-person mediation set-up (0.7); retrieve disclosure statement information per D. Consla (0.8); provide assistance to mediation participants (1.8); review mediation background materials per K. Somers (1.0); review transcripts of injunction hearings per M. Tobak (4.2); calls and coordination with Davis Polk team regarding second day of mediation (0.4). |
| Ballard, Andrew | 01/26/22 | 0.5 | Revise emphasis highlighting in docket excel tracker per Z. Khan. |
| Bennett, Aoife | 01/26/22 | 4.7 | Update omnibus designations document with new entries per Z. Khan (0.9); conference call with J. Shinbrot regarding upcoming deadlines (0.3); update omnibus designations document formatting for consistency per Z. Khan (1.1); |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | research motions to file oversized briefs in Second Circuit per J. Shinbrot (2.4). |
| Cardillo, Garrett | 01/26/22 | 9.1 | Telephone call with M. Garry, Z. Khan, and J. Simonelli regarding appeal research (0.6); draft appeal brief (4.1); call with J. Shinbrot, M. Tobak, and G. McCarthy regarding same (1.1); review and revise motion to extend page limit (2.0); telephone call with S. Carvajal regarding appeal issues (0.2); telephone call with Z. Khan regarding appeal record issues (0.1); telephone call with E. Kim regarding appeal (0.2); telephone call with G. McCarthy regarding appeal brief revisions (0.8). |
| Consla, Dylan A. | 01/26/22 | 14.4 | Attend mediation (13.4); review mediation logistics (0.4); emails with H. Klabo and K. Yerdon regarding mediation issues (0.2); meet with Purdue and others regarding mediation preparation (0.4). |
| Garcia, Amy V. | 01/26/22 | 2.1 | Attend Davis Polk litigation team meeting to analyze claims and determine next steps (1.3); research and analyze privilege issues (0.8). |
| Garry, Matt | 01/26/22 | 4.9 | Analyze case law regarding scope of appellate review (3.9); call with G. Cardillo, Z. Khan, and J. Simonelli regarding same (0.5); draft memorandum regarding same (0.5). |
| Giddens, Magali | 01/26/22 | 5.6 | Provide mediation assistance. |
| Huebner, Marshall S. | 01/26/22 | 11.8 | Attend mediation session and meetings with mediator, Objecting States, Sackler Family and Purdue. |
| Kaminetzky, Benjamin S. | 01/26/22 | 2.3 | Correspondence with Davis Polk team regarding service issues (0.2); analyze mediation issues, filings and strategy, and correspondence with Davis Polk team regarding same (0.6); analyze appeal brief, and correspondence with Davis Polk team regarding same (0.3); review and revise appeal appendices, and correspondence with Davis Polk team regarding same (0.3); calls with M. Huebner, G. McCarthy and L. Jacobs regarding withdrawal of appeal filing (0.5); review materials regarding same (0.2); call with E. Vonnegut regarding matter update (0.2). |
| Khan, Zulkar | 01/26/22 | 11.8 | Confer with G. Cardillo and M. Garry regarding appeals research (0.5); confer with J. Shinbrot regarding appeal papers (0.2); confer with G. Cardillo regarding same (0.1); confer with M. Tobak and K. Benedict regarding designation papers (0.5); confer with E. Townes regarding same (0.1); correspond with E. Townes regarding same (0.8); correspond with S. Carvajal regarding same (0.2); correspond with Davis Polk managing attorney's office and reference librarians regarding appeals precedents (0.3); review appeals precedents (1.3); correspond with G. Cardillo regarding appeals papers (0.4); review and revise appeals papers (7.4). |
| Klabo, Hailey W. | 01/26/22 | 2.1 | Emails with Davis Polk Plan team regarding re-solicitation issues. |
| Knudson, Jacquelyn Swanner | 01/26/22 | 2.7 | Correspondence with pro se appellants, Akin Gump, and Davis Polk team regarding appeal issues (0.2); correspondence with K. Benedict, E. Townes, and J. Simonelli regarding same (0.1); review and revise talking points (0.9); correspondence with J. McClammy, D. Klein, C. Robertson, and K. Benedict regarding same (0.2); correspondence with Davis Polk team regarding claimant voicemail (0.3); correspondence with K. Benedict and Akin Gump regarding same (0.4); telephone conference with pro se appellant |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.2); telephone conference with K. Benedict regarding same (0.3); telephone conference with K. Porter regarding pro se issue (0.1). |
| Massman, Stephanie | 01/26/22 | 1.2 | Review and comment on summary analysis regarding potential mediation settlement structures (0.7); correspondence with H. Klabo, C. Robertson and E. Vonnegut relating to same (0.5). |
| McCarthy, Gerard | 01/26/22 | 9.3 | Work on appellate brief (5.1); call with M. Tobak regarding same (0.8); call with M. Tobak, G. Cardillo, and J. Shinbrot regarding same (1.0); call with B. Kaminetzky regarding mediation and appeal (0.1); call with L. Jacobs regarding same (0.4); call with M. Tobak regarding same (0.6); call with M. Huebner and B. Kaminetzky regarding same (0.1); call with M. Tobak regarding same (0.5); call with G. Cardillo regarding brief (0.7). |
| Morrione, Tommaso | 01/26/22 | 5.5 | Call with J. Shinbrot regarding appeal filings (0.5); update designations excel tracker per Z. Khan (2.4); compile exhibits for Form C per J. Shinbrot (2.6). |
| Robertson, Christopher | 01/26/22 | 0.7 | Emails with E. Vonnegut and others regarding mediation issues. |
| Shinbrot, Josh | 01/26/22 | 15.1 | Teleconference with G. Cardillo regarding draft brief (0.1); conference with M. Tobak, G. McCarthy, and G. Cardillo regarding Second Circuit brief (0.4); teleconference with Z. Khan regarding issues on appeal (0.2); correspondence with M. Huebner regarding Form C addenda (0.3); review and revise Form C addenda (6.2); correspondence with B. Kaminetzky regarding same (0.2); correspondence with Davis Polk managing attorney's office regarding motion to file oversized brief (0.2); correspondence with K. Benedict regarding Form C addenda (0.6); teleconference with A. Bennett and T. Morrione regarding appeal updates (0.2); correspondence with same regarding same (0.1); correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, and K. Benedict regarding motion to file oversized brief (0.4); correspondence with A. Bennett and T. Morrione regarding numerical analysis of motions to file oversized brief (0.3); correspondence with E. Townes and J. Simonelli regarding certificates of service (0.2); draft motion to file oversized brief (5.5); correspondence regarding same with T. Sun (0.2). |
| Simonelli, Jessica | 01/26/22 | 6.4 | Call with G. Cardillo, Z. Khan, and M. Garry regarding appeals question (0.5); draft appeal brief (5.5); coordinate with Davis Polk managing attorney's office regarding appeal form submission (0.4). |
| Somers, Kate | 01/26/22 | 4.3 | Provide mediation assistance. |
| Tobak, Marc J. | 01/26/22 | 7.3 | Correspondence with A. Libby regarding tolling (0.1); correspondence with M. Garry regarding specific claims issues in connection with injunction (0.5); correspondence with M. Garry regarding same (0.2); review and revise merits brief (1.8); review draft preliminary injunction outline (0.5); conference with E. Kim regarding same (0.5); call with K. Benedict regarding discovery issue (0.5); conference with G. McCarthy, G. Cardillo, and J. Shinbrot regarding merits brief (1.3); conference with G. McCarthy regarding same (0.5); conference with G. McCarthy regarding revisions to same (0.5); call with K. Benedict and Z. Khan regarding record on appeal (0.5); correspondence with N. Williams regarding |

Invoice No.7047714
Invoice Date: March 10, 2022

<table>
<thead>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
</thead>
<tbody>
<tr><td></td><td></td><td></td><td>tolling (0.4).</td></tr>
<tr><td>Townes, Esther C.</td><td>01/26/22</td><td>11.9</td><td>Draft merits brief (10.2); conference with K. Houston regarding same (0.7); analyze designations (0.6); correspondences with Z. Khan regarding same (0.3); conference with M. Tobak, K. Benedict, and Z. Khan regarding same (0.1).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>01/26/22</td><td>12.8</td><td>Attend mediation with Sackler Family and Objecting States.</td></tr>
<tr><td>Weiner, Jacob</td><td>01/26/22</td><td>6.0</td><td>Calls with A. Libby regarding trust issues (0.7); call with B. Sieben regarding same (0.8); research trust issues (1.8); review and revise trust issues outline (1.4); analyze settlement issues (1.3).</td></tr>
<tr><td>Bennett, Aoife</td><td>01/27/22</td><td>8.5</td><td>Compile word and page counts of appellants' SDNY briefs for oversized brief motion per J. Shinbrot (1.4); review bankruptcy docket spreadsheet for stay filings per Z. Khan (0.8); create and revise shadow table of main docket filings for omnibus designations document per Z. Khan (2.9); update designations tracker spreadsheet and omnibus designations document with additional Sackler Family designations per Z. Khan (1.7); prepare blackline comparisons of omnibus designations document versions and shadow stay designation table per Z. Khan (0.9); update formatting of omnibus designations document per Z. Khan (0.5); update statement of issues regarding same per Z. Khan (0.3).</td></tr>
<tr><td>Bivens, Frances E.</td><td>01/27/22</td><td>0.4</td><td>Email with Davis Polk team regarding Creditors Committee draft of cooperation agreement.</td></tr>
<tr><td>Cardillo, Garrett</td><td>01/27/22</td><td>8.0</td><td>Telephone call with J. Shinbrot regarding appeal issues (0.2); telephone call with E. Kim regarding same (0.3); draft appeal brief (6.9); emails with Davis Polk litigation team regarding same (0.6).</td></tr>
<tr><td>Consla, Dylan A.</td><td>01/27/22</td><td>4.5</td><td>Calls with J. Weiner regarding mediation term sheet (0.4); call with C. Robertson regarding mediation issues (0.2); call with AlixPartners regarding estate claims issues (0.5); call with J. Eisen regarding mediation issues (0.1); review and revise mediation term sheet (0.7); emails with M. Huebner, E. Vonnegut and others regarding mediation term sheet issues (0.8); emails with L. Altus, N. Williams, and others regarding estate claims issues (0.3); review memorandum regarding tax issues with respect to estate claims issues (0.5); review and revise mediation documents (0.6); emails with K. Somers and E. Vonnegut regarding mediation documents (0.4).</td></tr>
<tr><td>Ford, Kate</td><td>01/27/22</td><td>3.4</td><td>Research issues regarding trusts (1.0); review briefs regarding issues argued (0.9); draft memorandum analyzing trusts issue (1.5).</td></tr>
<tr><td>Garry, Matt</td><td>01/27/22</td><td>5.5</td><td>Analyze case law regarding scope of appellate review (2.0); draft memorandum regarding same (2.6); call with G. Cardillo regarding same (0.2); draft part of motion (0.7).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>01/27/22</td><td>11.8</td><td>Emails with mediator and Objecting States regarding term sheet and remaining questions and issues (2.4); discussions with M. Kesselman regarding remaining open issues (1.1); calls with G. Uzzi regarding same (0.8); emails with Davis Polk team regarding research (0.4); calls with Attorneys General regarding mediation and implementation issues (2.6); calls with mediator, Purdue and Davis Polk team regarding mediation and allocation issues (1.5); analyze research and citations regarding allocation and priority issues (1.3); review and revise drafts of term sheets, and emails with Davis Polk team regarding same (1.4); call with M. Kesselman regarding</td></tr>
</tbody>
</table>

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | mediation and Plan next steps (0.3). |
| Kaminetzky, Benjamin S. | 01/27/22 | 3.4 | Analyze estate claims and strategy (0.6); review term sheet (0.1); analyze same and standing issues, and correspondence with Davis Polk team regarding same (0.3); correspondence with Davis Polk team regarding amicus (0.1); correspondence with Davis Polk team regarding no objection to preliminary injunction (0.1); correspondence with Davis Polk team regarding pro se consent requests and response (0.1); review and revise drafts and comments of appeal supplemental filings, and correspondence with Davis Polk team regarding same (0.7); calls with M. Kesselman and M. Huebner regarding update and strategy (0.4); review and revise motion for allowance of oversized brief, and correspondence with Davis Polk team regarding same (0.7); review order granting appeal, and correspondence with Davis Polk team regarding same (0.3). |
| Khan, Zulkar | 01/27/22 | 15.4 | Confer with K. Houston regarding appeal (0.2); confer with J. Shinbrot regarding appeal papers (0.3); confer with K. Benedict, J. Shinbrot, and J. Simonelli regarding designation papers (0.4); confer with K. Benedict regarding same (0.2); correspond with K. Benedict regarding same (1.4); correspond with Sackler Family counsel regarding designations (0.4); review and revise designation papers (9.8); correspond with A. Bennett and T. Morrione regarding designation papers (1.5); correspond with G. Cardillo regarding appeals research (0.7); correspond with J. Simonelli regarding designation papers (0.5). |
| Klabo, Hailey W. | 01/27/22 | 2.4 | Emails with Davis Polk Plan team regarding re-solicitation research (0.5); research re-solicitation issues (1.9). |
| Knudson, Jacquelyn Swanner | 01/27/22 | 2.9 | Correspondence with Davis Polk team, Akin Gump, and pro se claimants regarding appeal issues (0.5); correspondence with Akin Gump regarding same (0.2); correspondence with Davis Polk team regarding same (0.3); telephone conference with Akin Gump and pro se claimants regarding appeal issues (0.7); correspondence with B. Kaminetzky and K. Benedict regarding same (0.2); telephone conference with K. Benedict regarding same (0.4); correspondence with pro se claimants, Akin Gump, and K. Benedict regarding same (0.2); review precedent papers regarding same (0.3); review order granting appeal (0.1). |
| Massman, Stephanie | 01/27/22 | 4.2 | Correspondence with E. Vonnegut, D. Consla and C. Robertson regarding potential mediation settlement structures (2.0); analyze same (2.2). |
| McCarthy, Gerard | 01/27/22 | 9.5 | Draft appeal brief (6.8); call with M. Tobak and K. Benedict regarding workstreams (0.4); call with G. Cardillo regarding brief (0.4); call with M. Tobak regarding same (0.6); follow-up call with M. Tobak regarding same (0.6); call with G. Cardillo regarding brief (0.5); call with M. Tobak regarding order for leave to appeal (0.2). |
| Morrione, Tommaso | 01/27/22 | 11.3 | Prepare appellant brief tracking excel per J. Shinbrot (2.3); update omnibus designations document per Z. Khan (2.9); update designations excel per Z. Khan (2.1); prepare Creditors Committee stay designations per Z. Khan (2.3); revise Form C addenda and exhibits per J. Shinbrot (0.9); update Sackler Family designations per Z. Khan (0.8). |
| Robertson, | 01/27/22 | 1.2 | Emails with E. Vonnegut, S. Massman, D. Consla and others |

Invoice No.7047714
Invoice Date: March 10, 2022

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Christopher</td><td></td><td></td><td>regarding strategic and mediation issues (1.1); emails with M. Kesselman regarding mediation issues (0.1).</td></tr>
<tr><td>Sette, Kevin E.</td><td>01/27/22</td><td>4.1</td><td>Review case law regarding discrete bankruptcy law issue per G. Cardillo (2.9); draft summary of findings regarding same (0.7); retrieve relevant case law for upward review (0.2); communications with M. Garry regarding discrete appeal issue (0.1); review email from M. Garry regarding same (0.2).</td></tr>
<tr><td>Shinbrot, Josh</td><td>01/27/22</td><td>5.6</td><td>Correspondence with T. Morrione regarding motion revisions (0.2); correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding Form C (0.7); correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, J. Adams and others regarding Form C addenda (0.2); review research regarding 1292(b) (0.3); correspondence with J. Simonelli regarding Second Circuit filing requirements (0.1); analyze comments from Purdue regarding Form C addenda (0.3); analyze creditor group comments to Form C addenda (0.4); correspondence with M. Tobak, G. McCarthy, K. Benedict regarding same (0.2); review and revise Form C addenda (3.1); correspondence with B. Kaminetzky regarding motion to file oversized brief (0.1).</td></tr>
<tr><td>Shinbrot, Josh</td><td>01/27/22</td><td>10.5</td><td>Revise motion to file oversized brief (6.9); correspondence with G. Cardillo regarding same (0.3); related correspondence with G. McCarthy (0.2); correspondence with A. Bennett and T. Morrione regarding numerical analyses of filings below (0.2); teleconference with T. Morrione regarding same (0.1); correspondence with K. Benedict regarding updates from clerk's office (0.1); correspondence with K. Benedict regarding Form C addenda (0.4); teleconferences with G. Cardillo regarding merits brief (0.5); teleconference with M. Tobak regarding motion to file oversized brief (0.5); teleconferences with Z. Khan regarding issue statement revisions (0.3); teleconferences with K. Benedict regarding revisions to Forms C and D (0.5); correspondence with J. Simonelli regarding Counsel Press (0.1); teleconference with K. Benedict, Z. Khan, and J. Simonelli regarding upcoming filings (0.4).</td></tr>
<tr><td>Sieben, Brian G.</td><td>01/27/22</td><td>5.2</td><td>Correspondence with J. Schwartz regarding fiduciary and related liability issues (1.0); review and revise draft overview summary of potential liability issues (0.7); review case law regarding jurisdictional issues and related guidance (2.0); review memorandum and court cases regarding federal jurisdiction, and correspondence with K. Ford and J. Schwartz regarding same (1.5).</td></tr>
<tr><td>Simonelli, Jessica</td><td>01/27/22</td><td>3.7</td><td>Meeting with K. Benedict, J. Shinbrot, and Z. Khan regarding upcoming filings (0.5); emails with Counsel Press regarding same (0.4); emails with Davis Polk managing attorney's office regarding same (0.4); review and revise appeal brief (1.5); update list of relevant party emails (0.6); review docket in connection with same (0.3).</td></tr>
<tr><td>Somers, Kate</td><td>01/27/22</td><td>8.6</td><td>Research regarding Plan issues (5.0); prepare summary in connection with same (1.0); correspondence with E. Vonnegut, C. Robertson, S. Massman, D. Consla and others regarding same (1.0); call with D. Consla regarding same (0.2); call with H. Klabo regarding same (0.2); call with E. Stern regarding same (0.1); correspondences with H. Klabo, E. Stern and K. Yerdon regarding same (1.1).</td></tr>
<tr><td>Stern, Ethan</td><td>01/27/22</td><td>2.8</td><td>Research issues related to mediation and Plan (2.2);</td></tr>
</table>

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondences with H. Klabo, K. Somers, and K. Yerdon regarding same (0.6). |
| Tobak, Marc J. | 01/27/22 | 9.5 | Revise draft motion to file oversized brief (0.8); review ancillary appeal filings (0.3); conference with J. Shinbrot regarding same (0.1); conference with G. McCarthy regarding ancillary filings (0.5); review and revise draft appeal merits brief (5.5); review Second Circuit order granting petition (0.3); correspondence with B. Kaminetzky regarding motion to file oversized brief (0.2); correspondence with Purdue regarding same (0.5); correspondence with appellants regarding same (0.2); correspondence with appellees regarding same (0.3); correspondence with potential amici regarding order granting petition (0.4); conference with K. Benedict regarding ancillary filings (0.2); correspondence with B. Resnick regarding amicus brief (0.2). |
| Townes, Esther C. | 01/27/22 | 0.9 | Correspondences with K. Houston regarding merits brief (0.2); review and revise same (0.7). |
| Vonnegut, Eli J. | 01/27/22 | 12.0 | Calls with Objecting States regarding mediation (2.6); calls with M. Kesselman and M. Huebner regarding same (1.7); calls with A. Preis regarding Plan and settlement (0.3); calls with mediator regarding mediation (1.5); calls with G. Uzzi regarding same (0.7); analyze mediation issues, and emails with Davis Polk team regarding same (3.7); calls with M. Huebner regarding mediation (0.3); draft summary of re-solicitation analysis (1.2). |
| Weiner, Jacob | 01/27/22 | 1.5 | Calls with D. Consla regarding term sheet issues (0.2); revise term sheet (0.5); review settlement agreement (0.4); coordinate settlement workstreams (0.4). |
| Weiner, Jacob | 01/27/22 | 3.3 | Call with M. Linder and E. Stern regarding trust issues (2.1); research regarding same (0.5); coordinate workstreams (0.7). |
| Ballard, Andrew | 01/28/22 | 5.8 | Update designations excel tracker per Z. Khan (1.2); revise omnibus designations document (2.4); review same for Creditors Committee designated items per Z. Khan (1.3); run blacklines on revised omnibus designations documents per Z. Khan (0.9). |
| Bennett, Aoife | 01/28/22 | 2.9 | Cross-reference omnibus designations document and Creditors Committee additional designations for duplicates per Z. Khan (0.3); update NAS Committee challenge letter portfolio with additional documents per J. Knudson (0.9); merge bankruptcy docket stay motion designations into draft omnibus designations document per Z. Khan (0.4); cross-reference omnibus designations document with hearing agenda to confirm inclusion per Z. Khan (1.1); correspond with Z. Khan and A. Ballard regarding upcoming assignments (0.2). |
| Cardillo, Garrett | 01/28/22 | 7.9 | Telephone call with J. Simonelli regarding appeal issues (0.1); telephone call with J. Shinbrot regarding same (0.2); telephone call with G. Carre and B. Kaminetzky regarding same (0.5); draft appeal brief (6.7); telephone calls with G. McCarthy regarding revisions to same (0.4). |
| Consla, Dylan A. | 01/28/22 | 4.7 | Call with L. Altus, J. Schwartz, and others regarding potential claims issues (1.8); call with K. DiMeo regarding mediation issues (0.1); review and revise mediation term sheet (0.6); emails with D. Klein regarding claimant issues (0.1); prepare letter for claimant (0.3); emails with M. Huebner and E. Vonnegut regarding mediation issues (0.6); review and revise draft mediation documents (0.5); emails with E. Vonnegut and |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | others regarding Plan issues (0.4); review and revise analysis of Plan issues (0.3). |
| Ford, Kate | 01/28/22 | 1.0 | Correspondence with Davis Polk team regarding question regarding jurisdiction issue. |
| Huebner, Marshall S. | 01/28/22 | 9.7 | Calls and emails with Objecting States and Objecting States' representatives regarding mediation issues, implementation pathways and new demands (4.7); calls and email with mediator regarding existing and new open issues (1.8); calls with shareholder counsel regarding mediation issues and pathways (0.7); analyze term sheet, and calls with M. Kesselman and E. Vonnegut regarding same and how to progress deal (2.5). |
| Kaminetzky, Benjamin S. | 01/28/22 | 4.1 | Analyze appeal brief, and correspondence with Davis Polk team regarding same (1.7); review and revise appeal filings and comments thereto, and correspondence with Davis Polk team regarding same (0.8); review drafts and comments to oversize brief motion, and correspondence with Davis Polk team regarding same and consents (0.7); correspondence with same regarding pro se service issue (0.1); conference call with G. Garre, M. Tobak, G. Cardillo and G. McCarthy regarding appeal brief and strategy (0.5); correspondence with Davis Polk team regarding follow-up, outline and appeal panel (0.3). |
| Khan, Zulkar | 01/28/22 | 12.5 | Confer with J. Shinbrot regarding designation papers (0.3); confer with K. Benedict regarding same (0.2); review and revise designation papers (6.8); correspond with A. Bennett and T. Morrione regarding designation papers (3.4); correspond with K. Benedict regarding same (1.1); correspond with J. Shinbrot regarding same (0.5); correspond with J. Simonelli regarding same (0.2). |
| Kim, Eric M. | 01/28/22 | 0.6 | Review appellants' Second Circuit Forms C and D and designations of record (0.2); review motion for oversized brief (0.2); review correspondence with Davis Polk team regarding same (0.2). |
| Klabo, Hailey W. | 01/28/22 | 1.2 | Emails with Davis Polk Plan team regarding mediation issues. |
| Knudson, Jacquelyn Swanner | 01/28/22 | 1.9 | Correspondence with M. Tobak and K. Benedict regarding pro se appeal issues (0.2); telephone conference with Akin Gump regarding same (0.1); correspondence with B. Kaminetzky and K. Benedict regarding same (0.8); telephone conference with K. Benedict regarding same (0.1); correspondence with K. Benedict regarding same (0.1); email correspondence with pro se claimant and Davis Polk team regarding same (0.2); correspondence with Davis Polk team regarding appeal issues (0.4). |
| Libby, Angela M. | 01/28/22 | 1.1 | Review settlement agreement revisions (0.8); emails with E. Vonnegut regarding amendments (0.3). |
| Massman, Stephanie | 01/28/22 | 1.8 | Correspondence with Davis Polk team regarding potential mediation settlement structures (0.5); analyze same (1.3). |
| McCarthy, Gerard | 01/28/22 | 9.5 | Draft brief (7.3); call with G. Garre and Davis Polk team regarding same (0.5); email with B. Kaminetzky and G. Garre regarding same (0.2); call with M. Tobak regarding same (0.6); calls with G. Cardillo regarding same (0.6); call with M. Tobak regarding same (0.3). |
| Morrione, Tommaso | 01/28/22 | 9.7 | Update UCC stay designations per Z. Khan (1.5); review and revise Form C and addenda per J. Shinbrot (3.3); correspond with Davis Polk word processing team concerning Form C per |

Invoice No.7047714
Invoice Date: March 10, 2022

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Shinbrot, Josh | 01/28/22 | 16.5 | J. Shinbrot (0.4); update omnibus designations document per Z. Khan (2.3); run blacklines of versions of same per K. Benedict and Z. Khan (0.7); call with J. Shinbrot regarding Forms C and D (0.4); call with J. Simonelli regarding filing requirements for Second Circuit (0.2); quality check designations documents per Z. Khan (0.9). Correspondence with M. Tobak regarding third-party consents (0.3); review and revise Form C and addenda (7.6); review and revise Form D (1.1); review and revise motion to file oversized brief (5.1); correspondence with Z. Khan regarding issue statement (0.3); correspondence with M. Tobak, K. Benedict, G. McCarthy and G. Cardillo regarding comments to issue statement (0.4); correspondence with J. Simonelli and K. Houston regarding local rules (0.3); correspondence with M. Tobak and others regarding revisions to motion to file oversized brief (0.4); teleconferences with K. Benedict regarding January 28 filings (0.5); teleconferences with M. Tobak regarding motion to file oversized brief (0.3); teleconference with G. Cardillo regarding motion and forms (0.2). |
| Simonelli, Jessica | 01/28/22 | 5.8 | Review and revise forms related to Second Circuit appeal (1.5); coordinate with Davis Polk managing attorney's office to submit same (0.4); calls with J. Shinbrot regarding Second Circuit requirements (0.1); coordinate with Prime Clerk regarding service (1.5); coordinate with Davis Polk managing attorney's office regarding same (0.5); emails with Counsel Press regarding same (0.4); review documents regarding appeal question (1.4). |
| Somers, Kate | 01/28/22 | 0.9 | Research regarding specific issues (0.5); correspondence with E. Vonnegut, D. Consla and others regarding same (0.4). |
| Tobak, Marc J. | 01/28/22 | 5.3 | Review and revise section of merits brief (2.2); conference with K. Benedict regarding Form C and D filings (0.4); conference with G. Garre, B. Kaminetzky, G. McCarthy, and G. Cardillo regarding merits brief (0.5); correspondence with G. Cardillo regarding outline (0.3); conference with G. McCarthy regarding merits brief (0.5); call with K. Maclay regarding appeal (0.5); correspondence with J. Shinbrot regarding motion for leave to file oversized brief (0.2); review motion to file oversized brief (0.2); conference with J. Shinbrot regarding same (0.2); conference with G. McCarthy regarding merits brief (0.3). |
| Vonnegut, Eli J. | 01/28/22 | 9.5 | Attend mediation session (0.9); calls with M. Huebner regarding mediation and settlement structure (0.3); analyze mediation issues, including structuring and implementation (4.5); call with M. Huebner and M. Kesselman regarding mediation (0.3); call with A. Preis regarding same (0.6); call with mediator regarding same (0.5); call with K. Eckstein and S. Gilbert regarding same (1.0); call with M. Huebner regarding mediation update (0.2); call with mediator and M. Kesselman regarding mediation (1.0); call with M. Kesselman regarding same (0.2). |
| Weiner, Jacob | 01/28/22 | 5.1 | Review and revise settlement agreement (3.8); coordinate workstreams regarding same (1.1); call with S. Massman regarding settlement (0.2). |
| Cardillo, Garrett | 01/29/22 | 6.0 | Draft appeal brief (5.7); telephone call with G. McCarthy regarding same (0.3). |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Consla, Dylan A. | 01/29/22 | 0.3 | Emails with E. Vonnegut and others regarding mediation issues. |
| Huebner, Marshall S. | 01/29/22 | 1.3 | Emails and calls with E. Vonnegut, M. Kesselman and mediator regarding mediation (1.0); revise term sheet, and emails with Davis Polk team regarding same (0.3). |
| Khan, Zulkar | 01/29/22 | 5.1 | Review and revise appeals papers (4.8); correspond with J. Simonelli regarding same (0.2); correspond with G. Cardillo regarding same (0.1). |
| McCarthy, Gerard | 01/29/22 | 6.1 | Draft brief (5.8); call with G. Cardillo regarding same (0.3). |
| Simonelli, Jessica | 01/29/22 | 1.4 | Revise appeal draft as per G. Cardillo. |
| Vonnegut, Eli J. | 01/29/22 | 6.0 | Call with States regarding mediation (0.6); prepare for same (0.3); follow-up with M. Kesselman regarding same (0.3); analyze mediation deal structuring and related issues, and emails with Davis Polk team regarding same (1.5); call with mediator regarding same (0.2); call with M. Kesselman, S. Birnbaum, and T. Baker regarding mediation (0.4); call with A. Preis regarding same (0.6); call with M. Kesselman regarding same (0.1); call with M. Kesselman and S. Birnbaum regarding same (0.8); call with mediator regarding same (1.2). |
| Bivens, Frances E. | 01/30/22 | 0.5 | Review Creditors Committee cooperation proposal (0.3); email to Davis Polk team summarizing terms (0.2). |
| Cardillo, Garrett | 01/30/22 | 6.0 | Draft appeal brief (2.0); draft updated outline of appeal brief for Purdue and co-counsel (3.5); telephone call with G. McCarthy regarding same (0.1); telephone call with J. Shinbrot regarding same (0.2); telephone call with G. McCarthy regarding appeal issues (0.2). |
| Consla, Dylan A. | 01/30/22 | 1.4 | Review and revise mediation term sheet (0.7); emails with Purdue, M. Huebner, and E. Vonnegut regarding mediation issues (0.6); emails with mediator regarding mediation issues (0.1). |
| Huebner, Marshall S. | 01/30/22 | 3.9 | Calls and emails with Purdue, Davis Polk team and mediator regarding pending mediation issues and position of Objecting States (2.1); calls and emails with individual representatives for Attorneys General regarding open issues and structuring (0.8); work on term sheet to reflect structural possibilities, and emails with Davis Polk team regarding same (1.0). |
| Kaminetzky, Benjamin S. | 01/30/22 | 0.7 | Analyze appeal outline and brief, and correspondence with Davis Polk team regarding same (0.3); call with M. Kesselman regarding appeal brief and strategy (0.2); call with M. Huebner regarding update and preliminary injunction hearing (0.1); correspondence with Davis Polk team regarding pro se communications (0.1). |
| Khan, Zulkar | 01/30/22 | 1.2 | Review and revise appeals papers (1.0); correspond with M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.2). |
| McCarthy, Gerard | 01/30/22 | 6.2 | Draft brief (5.3); call with M. Tobak regarding same (0.6); call with G. Cardillo regarding same (0.3). |
| Morrione, Tommaso | 01/30/22 | 0.3 | Retrieve scanned appeals issue cases as per J. Shinbrot. |
| Shinbrot, Josh | 01/30/22 | 3.8 | Teleconference with G. Cardillo regarding draft brief (0.2); correspondence with M. Huebner regarding first-level appeals (0.3); correspondence with G. McCarthy regarding same (0.2); research regarding merits brief (2.7); correspondence with G. Cardillo regarding same (0.4). |
| Tobak, Marc J. | 01/30/22 | 6.0 | Review and revise draft appeal merits brief (5.4); conference with G. McCarthy regarding same (0.6). |
| Vonnegut, Eli J. | 01/30/22 | 2.1 | Analyze mediation documents and strategy. |
| Benedict, Kathryn S. | 01/31/22 | 1.0 | Review mediation report (0.5); correspondence with R. |

103

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Cardillo, Garrett | 01/31/22 | 10.6 | Posner, C. Robertson, and others regarding messaging (0.1); correspondence with R. Aleali and C. Robertson regarding same (0.4). Draft merits brief (6.9); telephone call with J. Shinbrot regarding same (0.2); telephone call with B. Kaminetzky, M. Tobak, G. McCarthy, and J. Shinbrot regarding appeal strategy (0.2); telephone calls with G. McCarthy regarding further revisions to merits brief (3.3). |
| Consla, Dylan A. | 01/31/22 | 7.7 | Review cases regarding Plan issues (2.2); call with K. Yerdon regarding Plan issues (0.1); call with M. Huebner and others regarding mediation issues (0.4); call with mediator, Purdue, and others regarding mediation issues (0.4); emails with K. Benedict and Purdue regarding mediator's report (0.2); review and revise mediation term sheet (4.2); emails with C. Robertson regarding Plan issues (0.2). |
| Garry, Matt | 01/31/22 | 0.2 | Correspond with J. Shinbrot and K. Sette regarding analysis of provisions of bankruptcy statutes (0.1); review mediator report (0.1). |
| Huebner, Marshall S. | 01/31/22 | 11.1 | Multiple conference calls with representatives of Attorneys General and Sackler Family regarding open deal points and progressing documentation (3.3); conference calls and emails with mediator regarding negotiation developments and updating documents to reflect same (2.3); review documents and new communications in connection with mediation (1.2); calls with creditor constituencies regarding Plan and case issues (1.5); multiple turns of term sheet as requested by mediator (1.8); evening conference call with Sackler Family lawyers regarding mediation issues (0.4); call with Department of Justice regarding questions on mediation (0.6). |
| Kaminetzky, Benjamin S. | 01/31/22 | 3.5 | Review research regarding claims treatment, and correspondence with Davis Polk team regarding same (0.3); analyze amicus, and correspondence with Davis Polk team regarding same (0.3); correspondence with Davis Polk team regarding Ad Hoc Committee (0.1); review and revise drafts of appeal brief outline, and correspondence with Davis Polk team regarding same (0.5); conference call with G. McCarthy, M. Tobak, G. Cardillo and J. Shinbrot regarding appeal and preliminary injunction strategy and update (0.5); review interim mediation report, and correspondence with Davis Polk team regarding same (0.1); call with M. Huebner regarding preliminary injunction, mediation and update (0.2); review term sheet summary (0.1); review Attorney General correspondence (0.1); correspondence with Davis Polk team regarding expert analysis (0.1); review materials and analysis regarding standing, privilege and prosecution issues (1.2). |
| Khan, Zulkar | 01/31/22 | 4.4 | Correspond with K. Benedict regarding analyzing bankruptcy docket papers for Second Circuit record designations (0.4); analyze bankruptcy docket regarding same (4.0). |
| Kim, Eric M. | 01/31/22 | 0.2 | Review mediator's interim report. |
| Knudson, Jacquelyn Swanner | 01/31/22 | 2.5 | Correspondence with Davis Polk team regarding appeal issues (0.4); correspondence with K. Benedict regarding talking points (0.1); review E. Isaacs' objection to file an oversized brief (0.1); review memorandum regarding competing Plans (0.8); review mediator's interim report (0.1); correspondence with M. Tobak, G. McCarthy, K. Benedict, A. Guo, and Z. Khan regarding insurance issue (1.0). |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Linder, Max J. | 01/31/22 | 1.3 | Prepare chart for settlement discussions (0.8); correspondence with Davis Polk team regarding mediation (0.5). |
| Linder, Max J. | 01/31/22 | 1.0 | Prepare summary of competing Plan analysis. |
| Massman, Stephanie | 01/31/22 | 3.0 | Research regarding mediation settlement (2.5); correspondence with Davis Polk team regarding same (0.5). |
| McCarthy, Gerard | 01/31/22 | 7.6 | Review brief outline (0.6); call with Milbank Tweed and Debevoise & Plimpton regarding brief (0.3); call with M. Tobak regarding merits brief (0.6); call with B. Kaminetzky, M. Tobak, and J. Shinbrot regarding same (0.5); call with G. Cardillo regarding same (0.2); calls with M. Tobak regarding same (0.6); call with M. Tobak regarding Canada appeal and other issues (0.4); draft brief (4.4). |
| Morrione, Tommaso | 01/31/22 | 1.4 | Quality check and update appeals case binder per J. Shinbrot (0.9); prepare binder update package per J. Shinbrot (0.5). |
| Robertson, Christopher | 01/31/22 | 2.6 | Prepare analysis regarding Plan structuring issue, and emails with E. Vonnegut, S. Massman and D. Consla regarding same. |
| Sette, Kevin E. | 01/31/22 | 0.3 | Retrieve analysis regarding discrete bankruptcy issue per J. Shinbrot. |
| Shinbrot, Josh | 01/31/22 | 12.4 | Correspondence with K. Benedict regarding creditor group filings (0.4); correspondence with K. Sette and M. Garry regarding merits research (0.3); teleconference with G. Cardillo regarding merits brief (0.3); teleconference with J. Hagen regarding appeal timeline (0.1); correspondence with J. Hagen regarding same (0.1); teleconference with Z. Khan regarding record designations (0.3); teleconference with J. Simonelli regarding filings (0.1); review and revise merits brief (5.9); legal research regarding appeal merits (3.5); correspondence with G. Cardillo regarding same (0.3); teleconference with B. Kaminetzky, M. Tobak, and G. McCarthy regarding appeal merits brief (0.5); correspondence with K. Benedict regarding Sackler Family filings (0.3); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding merits brief (0.3). |
| Somers, Kate | 01/31/22 | 0.6 | Correspondence with E. Vonnegut, D. Consla, C. Robertson, S. Massman and others regarding Plan issues. |
| Tobak, Marc J. | 01/31/22 | 8.1 | Conference with B. Kaminetzky, G. McCarthy, G. Cardillo, and J. Shinbrot regarding appeal and mediation (0.5); conference with G. McCarthy and K. Benedict regarding appeal and injunction workstreams (0.6); review and revise draft outline of appeal brief (1.8); review third-party release section of brief (0.7); call with G. McCarthy, K. Benedict, M. Monaghan, A. Lees, K. Fell, and H. Williford regarding appeal brief (0.4); conference with G. McCarthy regarding merits brief (0.5); conference with G. McCarthy regarding third-party release section of brief (0.4); conference with K. Benedict regarding appeal (0.3); conference with A. Lees regarding brief (0.2); review and revise merits brief (2.7). |
| Vonnegut, Eli J. | 01/31/22 | 7.2 | Attend mediation call (0.4); analyze mediation structuring issues, and emails with Davis Polk team regarding same (2.5); calls with mediator regarding mediation (1.7); call with K. Maclay regarding same (0.4); call with A. Preis regarding same (0.3); call with J. DelConte regarding same (0.2); call with S. Birnbaum, M. Kesselman and T. Baker regarding same (0.9); call with Department of Justice regarding same (0.7); |

Invoice No.7047714
Invoice Date: March 10, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | call with B. Kelly regarding advances order (0.1). |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **3,060.7** | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Dekhtyar, Mariya | 01/04/22 | 1.4 | Review December billing detail for privilege and confidentiality (0.4); call with E. Stern regarding debtor billing workstreams (0.6); email with Davis Polk team regarding December billing detail (0.4). |
| Giddens, Magali | 01/04/22 | 3.1 | Review December billing detail (2.8); correspondence with K. DiMeo and M. Dekhtyar regarding same (0.3). |
| Stern, Ethan | 01/04/22 | 1.4 | Review December billing detail for privilege and confidentiality (0.8); call with M. Dekhtyar regarding billing workstream (0.6). |
| Dekhtyar, Mariya | 01/05/22 | 0.6 | Email with K. Fine regarding December billing detail (0.1); email with same and E. Stern regarding same (0.1); email with same regarding billing workstreams (0.4). |
| Giddens, Magali | 01/05/22 | 1.6 | Review December billing detail (1.3); correspondence with C. Cicchini and N. Kurian regarding same (0.2); correspondence with M. Dekhtyar regarding same (0.1). |
| Sherman, Bradford | 01/05/22 | 2.7 | Review December billing detail for privilege and confidentiality (2.3); emails with W. Curran and T. Matlock regarding same (0.4). |
| Sun, Terrance X. | 01/05/22 | 0.4 | Emails with Davis Polk team regarding billing detail review workstream. |
| Dekhtyar, Mariya | 01/06/22 | 2.1 | Email with C. Robertson regarding November monthly fee statement (0.1); correspondence with E. Stern regarding billing issues (0.1); email with Purdue regarding November monthly fee statement (0.1); email with Davis Polk team regarding December billing detail (0.1); call with E. Stern and K. Fine regarding December billing detail (0.8); review December billing detail for privilege and confidentiality (0.7); email with K. Fine regarding same (0.1); email with K. Fine regarding billing issues (0.1). |
| Fine, Kate | 01/06/22 | 3.1 | Review December billing detail for privilege and confidentiality (2.7); emails with M. Dekhtyar regarding same (0.4). |
| Giddens, Magali | 01/06/22 | 3.2 | Review December billing detail. |
| Hwang, Eric | 01/06/22 | 1.0 | Review December billing detail for privilege and confidentiality. |
| Simonelli, Jessica | 01/06/22 | 0.4 | Call with G. Cardillo, T. Sun and others to discuss bill review. |
| Stern, Ethan | 01/06/22 | 1.6 | Review December billing detail for privilege and confidentiality (0.8); call with M. Dekhtyar and K. Fine regarding billing workstream updates (0.8). |
| Sun, Terrance X. | 01/06/22 | 0.5 | Call with G. Cardillo, M. Garry, J. Simonelli, and K. Sette to discuss bill review workstream (0.3); emails with M. Dekhtyar and K. Fine regarding same (0.2). |
| Dekhtyar, Mariya | 01/07/22 | 0.7 | Email with D. Consla and others regarding 2021 fees (0.2); email with K. Fine and E. Stern regarding December billing (0.1); review December billing detail for privilege and confidentiality (0.4). |
| Fine, Kate | 01/07/22 | 3.6 | Review December billing detail for privilege and confidentiality (3.3); emails with M. Dekhtyar and Davis Polk team regarding same (0.3). |
| Giddens, Magali | 01/07/22 | 0.3 | Correspondence with C. Cicchini regarding December billing detail revisions (0.1); correspondence with same and N. Kurian regarding same (0.1); correspondence with M. |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Dekhtyar regarding same (0.1). |
| Fine, Kate | 01/09/22 | 0.5 | Review December billing detail for privilege and confidentiality. |
| Stern, Ethan | 01/09/22 | 1.9 | Review December billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 01/10/22 | 1.1 | Review December billing detail for privilege and confidentiality (0.8); email with Purdue regarding November disbursement issue (0.1); email with M. Pera regarding same (0.1); email with N. Kurian regarding same (0.1). |
| Fine, Kate | 01/10/22 | 0.8 | Review December billing detail for privilege and confidentiality (0.5); correspondence with M. Dekhtyar and E. Stern regarding same (0.3). |
| Garry, Matt | 01/10/22 | 1.3 | Review December billing detail for privilege and confidentiality. |
| Sette, Kevin E. | 01/10/22 | 1.4 | Review December billing detail for privilege and confidentiality. |
| Stern, Ethan | 01/10/22 | 0.8 | Emails with M. Dekhtyar regarding December billing detail (0.3); review December billing detail for privilege and confidentiality (0.5). |
| Consla, Dylan A. | 01/11/22 | 1.3 | Prepare updated Davis Polk budget. |
| Dekhtyar, Mariya | 01/11/22 | 2.2 | Review December billing detail for privilege and confidentiality (1.6); email with M. Garry regarding billing issues (0.2); email with E. Castillo, N. Kurian, and others regarding December billing detail (0.2); email with K. Fine regarding January fees (0.2). |
| Fine, Kate | 01/11/22 | 3.0 | Review December billing detail for privilege and confidentiality (2.5); correspondence with M. Dekhtyar and E. Stern regarding same (0.5). |
| Giddens, Magali | 01/11/22 | 0.9 | Review billing detail at request of K. Fine. |
| Matlock, Tracy L. | 01/11/22 | 0.5 | Review December billing detail for privilege and confidentiality. |
| Pera, Michael | 01/11/22 | 1.1 | Review and revise December bill for privilege and confidentiality issues. |
| Robertson, Christopher | 01/11/22 | 0.4 | Review and comment on 2022 budget proposal. |
| Sherman, Bradford | 01/11/22 | 0.3 | Review December billing detail for privilege and confidentiality concerns. |
| Stern, Ethan | 01/11/22 | 3.1 | Review December billing detail for privilege and confidentiality (2.3); emails with M. Dekhtyar regarding same (0.2); correspondences with M. Dekhtyar and K. Fine regarding December billing issues (0.6). |
| Consla, Dylan A. | 01/12/22 | 0.6 | Review and revise Davis Polk fee budget. |
| Dekhtyar, Mariya | 01/12/22 | 0.4 | Review December billing detail for privilege and confidentiality (0.1); email with K. Fine regarding billing issues (0.3). |
| Fine, Kate | 01/12/22 | 3.9 | Review December billing detail for privilege and confidentiality (2.2); correspondence with M. Dekhtyar and E. Stern regarding same (0.5); review comments from Davis Polk litigation and tax teams regarding confidentiality (0.7); correspondence with M. Dekhtyar regarding same (0.5). |
| Garry, Matt | 01/12/22 | 1.0 | Review December billing detail for privilege and confidentiality. |
| Giddens, Magali | 01/12/22 | 4.6 | Review January billing detail. |
| Matlock, Tracy L. | 01/12/22 | 0.1 | Emails with B. Sherman regarding review of bills. |
| Sherman, Bradford | 01/12/22 | 0.9 | Review December billing detail for privilege and confidentiality concerns. |
| Stern, Ethan | 01/12/22 | 0.2 | Email with K. Fine and M. Dekhtyar regarding December billing detail. |
| Fine, Kate | 01/13/22 | 1.5 | Review December billing detail for privilege and confidentiality (1.2); emails with E. Stern and M. Dekhtyar regarding same (0.2); call with M. Giddens regarding same (0.1). |
| Garry, Matt | 01/13/22 | 0.5 | Review December billing detail for privilege and confidentiality. |
| Giddens, Magali | 01/13/22 | 5.8 | Review January billing detail. |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Pera, Michael | 01/13/22 | 0.4 | Review December billing detail for privilege and confidentiality. |
| Sette, Kevin E. | 01/13/22 | 1.0 | Review December billing details for privilege and confidentiality. |
| Stern, Ethan | 01/13/22 | 0.2 | Correspondences with K. Fine regarding December billing detail. |
| Consla, Dylan A. | 01/14/22 | 0.4 | Emails with E. Vonnegut, M. Huebner, and others regarding Davis Polk fee budget issues. |
| Dekhtyar, Mariya | 01/14/22 | 1.0 | Review November disbursement receipts (0.7); email with Davis Polk team regarding same (0.1); review email with K. Fine regarding billing issues (0.1); email with M. Pera regarding November disbursement receipts (0.1). |
| Fine, Kate | 01/14/22 | 4.0 | Review billing detail for privilege and confidentiality (2.8); emails with Davis Polk team regarding same (0.5); email with Davis Polk litigation team regarding same (0.1); email with Davis Polk tax team regarding same (0.1); emails with E. Stern and M. Dekhtyar regarding same (0.4); emails with D. Consla regarding January fees (0.1). |
| Giddens, Magali | 01/14/22 | 2.4 | Review January billing detail. |
| Matlock, Tracy L. | 01/14/22 | 0.2 | Review bills for privilege and confidentiality. |
| Pera, Michael | 01/14/22 | 0.5 | Review December billing detail for privilege and confidentiality. |
| Sherman, Bradford | 01/14/22 | 0.1 | Email with K. Fine regarding December billing detail. |
| Dekhtyar, Mariya | 01/18/22 | 0.2 | Correspondence with E. Stern regarding December billing detail. |
| Fine, Kate | 01/18/22 | 8.1 | Review December billing detail for privilege and confidentiality (7.2); emails with B. Sieben regarding same (0.4); emails with E. Castillo regarding same (0.3); emails with E. Stern regarding same (0.2). |
| Hwang, Eric | 01/18/22 | 0.2 | Review December billing detail for privilege and confidentiality. |
| Stern, Ethan | 01/18/22 | 1.8 | Review December billing detail for privilege and confidentiality (1.6); correspondences with M. Dekhtyar and K. fine regarding same (0.2). |
| Consla, Dylan A. | 01/19/22 | 0.2 | Emails with C. Robertson and M. Huebner regarding Davis Polk budget issues. |
| Dekhtyar, Mariya | 01/19/22 | 0.8 | Correspondence with K. Fine regarding disbursement issues for December bill (0.3); review December billing detail for privilege and confidentiality (0.2); correspondence with K. Fine regarding December billing detail (0.2); email with same regarding same (0.1). |
| Fine, Kate | 01/19/22 | 5.3 | Review December billing detail for privilege and confidentiality (3.8); emails with K. Benedict regarding same (0.2); call with M. Giddens regarding same (0.1); calls with M. Dekhtyar regarding same (1.2). |
| Pera, Michael | 01/19/22 | 1.3 | Review December time detail for privilege and confidentiality. |
| Stern, Ethan | 01/19/22 | 1.2 | Emails with A. Guo regarding December billing information (0.1); review December billing detail for privilege and confidentiality (0.8); emails with K. Fine regarding same (0.3). |
| Consla, Dylan A. | 01/20/22 | 0.5 | Emails with K. Fine regarding Davis Polk budget issues (0.1); emails with E. Vonnegut regarding Davis Polk fee budget issues (0.4). |
| Dekhtyar, Mariya | 01/20/22 | 0.1 | Email with K. Fine regarding December billing detail. |
| Fine, Kate | 01/20/22 | 9.2 | Review December billing detail for privilege and confidentiality (7.4); call with M. Dekhtyar regarding same (0.3); emails with T. Morrione regarding same (0.2); emails with M. Roberts regarding same (0.2); emails with E. Castillo regarding same (0.6); emails with C. Robertson regarding same (0.2); emails with D. Consla and M. Dekhtyar regarding January billing |

Invoice No.7047714
Invoice Date: March 10, 2022

<table>
<thead>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
</thead>
<tbody>
<tr><td></td><td></td><td></td><td>detail (0.3).</td></tr>
<tr><td>Robertson, Christopher</td><td>01/20/22</td><td>1.9</td><td>Review December fee statement for privilege and confidentiality (1.7); emails with D. Consla regarding budget issues (0.2).</td></tr>
<tr><td>Consla, Dylan A.</td><td>01/21/22</td><td>3.4</td><td>Emails with C. Robertson regarding Davis Polk fee budget issues (0.2); review and revise Davis Polk fee budget (2.3); call with C. Robertson regarding Davis Polk budget issues (0.9).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>01/21/22</td><td>0.7</td><td>Review comments from C. Robertson to December billing detail (0.2); call with K. Fine regarding December billing detail and monthly fee statement (0.5).</td></tr>
<tr><td>Fine, Kate</td><td>01/21/22</td><td>2.5</td><td>Review December billing detail for privilege and confidentiality (1.0); emails with Davis Polk team regarding same (0.6); emails with S. Carvajal regarding same (0.2); email with J. Schwartz regarding same (0.1); emails with M. Giddens regarding same (0.3); call with M. Dekhtyar regarding same (0.3).</td></tr>
<tr><td>Fine, Kate</td><td>01/23/22</td><td>1.1</td><td>Review December billing detail for privilege and confidentiality (0.8); emails with Davis Polk Accounting team regarding same (0.3).</td></tr>
<tr><td>Consla, Dylan A.</td><td>01/24/22</td><td>0.4</td><td>Emails with C. Robertson and others regarding Davis Polk fee budget (0.2); emails with F. Bivens and others regarding Davis Polk fee budget (0.2).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>01/24/22</td><td>0.4</td><td>Call with K. Fine regarding monthly fee statements.</td></tr>
<tr><td>Fine, Kate</td><td>01/24/22</td><td>2.4</td><td>Call with M. Dekhtyar regarding December monthly fee statement (0.4); correspondence with E. Stern regarding same (0.1); email with J. Fernández regarding same (0.1); correspondence with C. Gould regarding fee report (0.6); review December billing detail for privilege and confidentiality (1.0); emails with D. Consla and C. Gould regarding January fees (0.2).</td></tr>
<tr><td>Consla, Dylan A.</td><td>01/25/22</td><td>0.2</td><td>Emails with F. Bivens and others regarding Davis Polk fee budget.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>01/25/22</td><td>0.4</td><td>Email with E. Stern regarding Purdue billing (0.1); review and revise December Monthly Fee Statement (0.2); email with K. Fine regarding same (0.1).</td></tr>
<tr><td>Fine, Kate</td><td>01/25/22</td><td>10.2</td><td>Review December billing detail for privilege and confidentiality (0.7); email with E. Stern regarding same (0.1); calls with M. Dekhtyar regarding December fee statement (1.9); draft December monthly fee statement (7.5).</td></tr>
<tr><td>Giddens, Magali</td><td>01/25/22</td><td>1.4</td><td>Review December billing detail.</td></tr>
<tr><td>Stern, Ethan</td><td>01/25/22</td><td>1.5</td><td>Emails with K. Fine regarding January billing detail (0.4); review January billing detail for privilege and confidentiality (1.1).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>01/26/22</td><td>1.6</td><td>Email with K. Fine regarding December billing detail (0.1); call with same regarding same (0.4); review December monthly fee statement (0.9); email with M. Pera regarding same (0.2).</td></tr>
<tr><td>Fine, Kate</td><td>01/26/22</td><td>5.5</td><td>Review and revise December fee statement (3.8); call with M. Dekhtyar regarding same (0.7); call with M. Giddens regarding same (0.1); email with M. Pera regarding same (0.1); emails with C. Richardson regarding same (0.2); correspondence with M. Dekhtyar regarding same (0.4); correspondence with Davis Polk team regarding same (0.2).</td></tr>
<tr><td>Giddens, Magali</td><td>01/26/22</td><td>3.1</td><td>Review January billing detail.</td></tr>
<tr><td>Robertson, Christopher</td><td>01/26/22</td><td>0.5</td><td>Review December fee statement and emails with K. Fine regarding same.</td></tr>
</tbody>
</table>

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Dekhtyar, Mariya | 01/27/22 | 0.1 | Email with S. Farmelant regarding December monthly fee statement timing. |
| Giddens, Magali | 01/27/22 | 2.9 | Review January billing detail (2.4); correspondence with C. Gould regarding billing detail issue (0.1); review corrected billing detail to ensure accuracy (0.4). |
| Consla, Dylan A. | 01/28/22 | 1.3 | Emails with E. Vonnegut, C. Robertson, and others regarding Davis Polk budget issues (0.5); review and revise Davis Polk fee budget (0.8). |
| Giddens, Magali | 01/28/22 | 2.6 | Review January billing detail. |
| Consla, Dylan A. | 01/31/22 | 1.1 | Review and revise Davis Polk fee budget. |
| Fine, Kate | 01/31/22 | 5.4 | Emails with C. Robertson regarding December fee statement (0.1); revise same (0.2); call with M. Dekhtyar regarding next steps (0.4); emails with K. Somers and M. Linder regarding January disbursements (0.3); emails with C. Gould regarding December bill (0.1); review January billing detail for privilege and confidentiality (4.3). |
| Giddens, Magali | 01/31/22 | 2.1 | Review January billing detail. |
| Robertson, Christopher | 01/31/22 | 0.4 | Emails with T. Ben regarding December fee statement (0.1); review and comment on 2022 budget (0.3). |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **160.0** | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Altus, Leslie J. | 01/04/22 | 2.1 | Attend weekly call with Davis Polk tax team regarding ongoing items (0.5); review email regarding Plan issues (0.8); review draft license agreement (0.8). |
| Bauer, David R. | 01/04/22 | 0.4 | Provide comments regarding trademark assignment. |
| Collier, Charles | 01/04/22 | 0.5 | Attend weekly internal Davis Polk tax team call. |
| Matlock, Tracy L. | 01/04/22 | 1.3 | Attend weekly tax team meeting (0.5); prepare for same (0.6); emails regarding status with Davis Polk tax team (0.2). |
| Sherman, Bradford | 01/04/22 | 2.5 | Conference with L. Altus, T. Matlock, C. Collier and Y. Yang regarding emergence structuring (0.5); conference with E. Hwang regarding settlement agreement (0.2); email with Davis Polk tax team regarding same (0.4); review and revise closing checklist (1.4). |
| Smith, Hilary | 01/04/22 | 0.2 | Provide comments to IP assignment agreements. |
| Yang, Yueyu | 01/04/22 | 0.5 | Attend weekly Davis Polk tax call with L. Altus, B. Sherman, T. Matlock and C. Collier. |
| Bauer, David R. | 01/05/22 | 0.6 | Review Purdue issue pertaining to patent assignment (0.3); emails with Purdue regarding same (0.3). |
| Chen, Bonnie | 01/05/22 | 0.8 | Review resolutions for IP assignments. |
| Matlock, Tracy L. | 01/05/22 | 0.3 | Emails with C. Robertson regarding license agreements. |
| Sherman, Bradford | 01/05/22 | 0.3 | Analyze emergence structuring issues. |
| Smith, Hilary | 01/05/22 | 1.3 | Provide comments to China patent assignment (0.7); provide comments to trademark assignment (0.6). |
| Altus, Leslie J. | 01/06/22 | 0.1 | Email exchanges with M. Slonina regarding EIN engagement. |
| Bauer, David R. | 01/06/22 | 0.8 | Review comments regarding patent assignment (0.4); review Special Committee slides regarding same (0.2); discussions with A. Lele and H. Smith regarding Special Committee approval process regarding same (0.2). |
| Chen, Bonnie | 01/06/22 | 0.7 | Review IP assignment and Special Committee approvals. |
| Matlock, Tracy L. | 01/06/22 | 0.2 | Emails with C. Robertson regarding emergence. |
| Sherman, Bradford | 01/06/22 | 0.2 | Analyze emergence structuring issues. |
| Smith, Hilary | 01/06/22 | 1.3 | Analyze services agreements and provide comments |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding assignment agreement (0.7); review Special Committee resolution materials (0.6). |
| Bauer, David R. | 01/07/22 | 0.6 | Provide comments regarding Special Committee presentation (0.3); review Purdue comments regarding IP assignment (0.3). |
| Chen, Bonnie | 01/07/22 | 0.5 | Review Chinese patent assignment and resolutions. |
| Sherman, Bradford | 01/07/22 | 0.2 | Email with T. Matlock regarding settlement agreement. |
| Smith, Hilary | 01/07/22 | 1.5 | Prepare Special Committee presentation slides (0.8); correspondence with R. Kreppel regarding IP assignments (0.7). |
| Trost, Brette L. | 01/07/22 | 0.1 | Review IP assignment agreement. |
| Bauer, David R. | 01/09/22 | 0.4 | Review resolutions for Special Committee approval of patent assignment. |
| Chen, Bonnie | 01/09/22 | 0.4 | Review special resolutions. |
| Smith, Hilary | 01/09/22 | 0.3 | Review special resolutions. |
| Altus, Leslie J. | 01/10/22 | 0.1 | Voicemail for H. Shashy regarding Plan status. |
| Matlock, Tracy L. | 01/10/22 | 0.4 | Emails with Purdue and L. Altus regarding license agreements (0.2); review closing checklist for settlement agreement (0.2). |
| Sherman, Bradford | 01/10/22 | 0.4 | Revise settlement agreement closing checklist. |
| Smith, Hilary | 01/10/22 | 0.1 | Teleconference with R. Inz regarding Special Committee slides. |
| Altus, Leslie J. | 01/11/22 | 1.9 | Review Chione license agreement (0.5); call with K. McCarthy, T. Matlock and C. Collier regarding same (0.8); follow-up with T. Matlock and C. Collier regarding same (0.2); teleconference with H. Shashy regarding status (0.4). |
| Bauer, David R. | 01/11/22 | 0.2 | Provide comments regarding employee invention assignment agreement. |
| Collier, Charles | 01/11/22 | 1.0 | Conference with K. McCarthy, L. Altus and T. Matlock regarding license agreements (0.8); conference with L. Altus and T. Matlock regarding same (0.2). |
| Matlock, Tracy L. | 01/11/22 | 1.1 | Call with K. McCarthy, L. Altus and C. Collier regarding license agreements (0.8); follow-up with L. Altus and C. Collier regarding same (0.2); prepare for same (0.1). |
| Smith, Hilary | 01/11/22 | 0.4 | Correspondence with R. Inz regarding Chinese patent assignment (0.1); review employee invention agreement (0.3). |
| Trost, Brette L. | 01/11/22 | 0.1 | Correspondence with H. Smith regarding outstanding items. |
| Altus, Leslie J. | 01/12/22 | 0.3 | Review Chione license agreement (0.2); email with W. Curran regarding same (0.1). |
| Collier, Charles | 01/12/22 | 3.2 | Research license agreement tax issues. |
| Altus, Leslie J. | 01/13/22 | 1.1 | Research regarding Chione project (0.3); call with W. Curran, T. Matlock and C. Collier regarding same (0.6); follow-up with K. McCarthy regarding same (0.2). |
| Bauer, David R. | 01/13/22 | 2.1 | Call with E. Vonnegut and A. Libby regarding IP agreements (0.4); call with R. Aleali regarding same (0.4); discussions with B. Chen, H. Smith, and B. Trost regarding same (0.6); follow-up regarding same (0.7). |
| Collier, Charles | 01/13/22 | 3.4 | Call with W. Curran, L. Altus and T. Matlock regarding license agreements (0.6); research license agreement tax issues (2.8). |
| Curran, William A. | 01/13/22 | 0.5 | Conference with L. Altus regarding license considerations. |
| Libby, Angela M. | 01/13/22 | 0.5 | Call with D. Bauer, and E. Vonnegut regarding IP agreement status. |
| Matlock, Tracy L. | 01/13/22 | 0.9 | Emails with R. Aleali regarding tax issues (0.1); meeting with W. Curran, L. Altus and C. Collier regarding license agreement (0.6); prepare for same (0.1); emails with B. Sherman regarding mediation (0.1). |
| Sherman, Bradford | 01/13/22 | 0.1 | Analyze emergence structuring issues. |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Smith, Hilary | 01/13/22 | 0.3 | Teleconference with D. Bauer, B. Chen and B. Trost regarding Avrio rights. |
| Trost, Brette L. | 01/13/22 | 0.9 | Telephone conference with H. Smith regarding outstanding items (0.5); telephone conference with D. Bauer, B. Chen and H. Smith regarding Avrio memorandum (0.4). |
| Vonnegut, Eli J. | 01/13/22 | 0.6 | Call with D. Bauer and A. Libby regarding IP agreements. |
| Chen, Bonnie | 01/14/22 | 2.2 | Correspondence with Davis Polk team regarding IP items, including Newco transfers and Avrio related agreements (1.2); review Avrio agreements (0.5); prepare memorandum for Purdue regarding same (0.5). |
| Matlock, Tracy L. | 01/14/22 | 0.3 | Emails with S. Moller regarding emergence (0.1); review materials regarding same (0.2). |
| Smith, Hilary | 01/14/22 | 2.3 | Prepare memorandum regarding Avrio rights. |
| Trost, Brette L. | 01/14/22 | 0.5 | Telephone conference with B. Chen and H. Smith regarding Avrio memorandum. |
| Trost, Brette L. | 01/17/22 | 2.3 | Draft memorandum regarding license agreements. |
| Altus, Leslie J. | 01/18/22 | 0.6 | Call with K. McCarthy, R. Greiss, E. Rothman, T. Matlock and C. Collier regarding license agreement. |
| Collier, Charles | 01/18/22 | 2.8 | Call with K. McCarthy, R. Greiss, E. Rothman, L. Altus and T. Matlock regarding license agreement (0.6); research license agreement tax issues (2.2). |
| Matlock, Tracy L. | 01/18/22 | 0.7 | Call with Arnold & Porter, L. Altus, C. Collier and K. McCarthy regarding license agreement (0.6); analyze same (0.1). |
| Sherman, Bradford | 01/18/22 | 0.4 | Conference with J. Weiner regarding settlement agreement (0.1); email with T. Matlock regarding same (0.3). |
| Trost, Brette L. | 01/18/22 | 2.1 | Draft license agreement memorandum. |
| Chen, Bonnie | 01/19/22 | 5.6 | Revise license agreement memorandum and review related agreements for same. |
| Matlock, Tracy L. | 01/19/22 | 0.5 | Email with L. Altus and Ad Hoc Committee regarding status (0.1); draft email to Grant Thornton regarding emergence (0.4). |
| Sherman, Bradford | 01/19/22 | 0.5 | Analyze emergence structuring (0.3); email with Davis Polk tax team regarding same (0.2). |
| Trost, Brette L. | 01/19/22 | 5.3 | Draft license agreement memorandum regarding agreements. |
| Altus, Leslie J. | 01/20/22 | 1.9 | Review inquiry from D. Consla regarding tax authorities and related research. |
| Bauer, David R. | 01/20/22 | 2.2 | Provide comments to memorandum regarding OTC agreements (1.8); discussions with B. Chen regarding same (0.4). |
| Chen, Bonnie | 01/20/22 | 0.9 | Discuss license agreement memorandum with B. Trost and D. Bauer. |
| Matlock, Tracy L. | 01/20/22 | 0.4 | Email with Grant Thornton regarding emergence. |
| Trost, Brette L. | 01/20/22 | 0.6 | Revise license agreement memorandum. |
| Altus, Leslie J. | 01/21/22 | 1.9 | Analyze tax issue based on inquiry from D. Consla (0.5); teleconference with Y. Yang regarding same (0.4); teleconference with T. Matlock and Y. Yang regarding same (1.0). |
| Bauer, David R. | 01/21/22 | 1.6 | Provide comments regarding memorandum relating to OTC agreements (0.9); discussions with B. Chen regarding same (0.4); review supply agreement (0.3). |
| Chen, Bonnie | 01/21/22 | 2.2 | Revise memorandum regarding license agreements. |
| Matlock, Tracy L. | 01/21/22 | 2.0 | Call with L. Altus and Y. Yang regarding emergence (1.0); analyze issues regarding same (0.8); email with J. Weiner and E. Hwang regarding same (0.2). |
| Robertson, Christopher | 01/21/22 | 0.6 | Review IP license memorandum, and emails with B. Chen regarding same. |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Trost, Brette L. | 01/21/22 | 1.2 | Review and revise memorandum regarding license agreements. |
| Yang, Yueyu | 01/21/22 | 1.5 | Teleconference with T. Matlock and L. Altus regarding tax issues (1.0); review background material regarding same (0.1); teleconference with L. Altus regarding same (0.4). |
| Yang, Yueyu | 01/22/22 | 2.3 | Analyze emergence structuring issues. |
| Altus, Leslie J. | 01/23/22 | 3.2 | Research regarding inquiry from D. Consla with respect to tax issue, and prepare summary of same. |
| Altus, Leslie J. | 01/24/22 | 5.5 | Teleconference with T. Matlock and Y. Yang regarding emergence structuring issue inquiry (1.2); research and draft summary regarding same (4.3). |
| Guo, Angela W. | 01/24/22 | 1.1 | Correspondence with T. Matlock, L Altus, and others regarding emergence structuring (0.4); analyze same (0.7). |
| Lele, Ajay B. | 01/24/22 | 0.4 | Review email from C. Morazzani regarding emergence structuring issues. |
| Matlock, Tracy L. | 01/24/22 | 3.6 | Call with L. Altus and Y. Yang regarding emergence issue (1.2); analyze same (2.4). |
| Trost, Brette L. | 01/24/22 | 0.1 | Correspondence with D. Bauer regarding RCA. |
| Yang, Yueyu | 01/24/22 | 3.6 | Analyze emergence structuring issues (2.4); call with Davis Polk tax team regarding same (1.2). |
| Altus, Leslie J. | 01/25/22 | 3.8 | Research and analyze discrete emergence structuring issue, and email with Davis Polk tax team regarding same. |
| Chen, Johnny W. | 01/25/22 | 0.4 | Follow-up with A. Guo regarding emergence structuring issues. |
| Lele, Ajay B. | 01/25/22 | 0.2 | Review emails from T. Matlock regarding emergence structuring issues. |
| Matlock, Tracy L. | 01/25/22 | 2.2 | Revise and revise summary of emergence issues (1.7); analyze discrete emergence issue (0.3); emails with G. Thornton and others regarding same (0.2). |
| Trost, Brette L. | 01/25/22 | 0.3 | Telephone conference with B. Chen regarding separation agreements. |
| Yang, Yueyu | 01/25/22 | 2.5 | Summarize tax authority regarding emergence structuring issues. |
| Altus, Leslie J. | 01/26/22 | 8.5 | Analyze, research and draft summary regarding emergence structuring issues (7.7); call with W. Curran, T. Matlock and Y. Yang regarding same (0.5); call with T. Matlock regarding same (0.3). |
| Curran, William A. | 01/26/22 | 0.6 | Conference with L. Altus regarding emergence tax issues. |
| Matlock, Tracy L. | 01/26/22 | 3.5 | Conference with W. Curran, L. Altus and Y. Yang regarding emergence issues (0.5); call with L. Altus regarding same (0.3); review and revise summary regarding same (2.7). |
| Sieben, Brian G. | 01/26/22 | 7.3 | Analyze emergence structuring issues (6.3); correspondence with T. Matlock and J. Schwartz regarding same (1.0). |
| Yang, Yueyu | 01/26/22 | 3.9 | Analyze emergence tax structuring. |
| Altus, Leslie J. | 01/27/22 | 4.3 | Revise summary regarding emergence tax issues, and distribute same to Davis Polk team (4.1); review email from Davis Polk team regarding same (0.2). |
| Matlock, Tracy L. | 01/27/22 | 1.2 | Review memorandum regarding emergence issues (0.7); discuss same with L. Altus (0.5). |
| Sieben, Brian G. | 01/27/22 | 1.5 | Review and revise summary regarding tax issues. |
| Altus, Leslie J. | 01/28/22 | 2.1 | Analyze emergence tax issues (0.3); calls with T. Matlock and Davis Polk team regarding same (1.8). |
| Matlock, Tracy L. | 01/28/22 | 2.0 | Call with L. Altus, N. Williams, D. Consla, and others regarding emergence issues (1.8); analyze same (0.2). |
| Sherman, Bradford | 01/28/22 | 0.2 | Email with Davis Polk tax team regarding court order. |
| Sieben, Brian G. | 01/28/22 | 4.8 | Analyze emergence tax issues (2.6); teleconference with J. |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Schwartz and L. Altus regarding same (1.7); teleconference and emails with J. Schwartz regarding same (0.5). |
| Yang, Yueyu | 01/28/22 | 0.6 | Teleconference with Davis Polk restructuring and trust & estates teams regarding emergence tax issues. |
| Sherman, Bradford | 01/31/22 | 0.4 | Emails with Davis Polk tax team regarding deal status. |
| Sieben, Brian G. | 01/31/22 | 4.0 | Emails with K. Ford and J. Schwartz regarding emergence tax issues (0.5); analyze same (2.5); teleconference with J. Schwartz and K. Ford regarding same (1.0). |
| Trost, Brette L. | 01/31/22 | 0.4 | Draft memorandum regarding separation agreements. |
| **Total PURD170 IP, Regulatory and Tax** | | **155.3** | |

### PURD175 Special Committee/Investigations Issues

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Clarens, Margarita | 01/03/22 | 1.1 | Call with D. Consla regarding claims analysis (0.7), follow-up regarding same (0.4). |
| Duggan, Charles S. | 01/03/22 | 1.7 | Analyze Sackler Family claims (0.5); telephone conferences with M. Huebner, F. Bivens, B. Kaminetzky, and A. Libby regarding same (1.2). |
| Brock, Matthew R. | 01/04/22 | 0.2 | Emails with Davis Polk team regarding settlement. |
| Clarens, Margarita | 01/04/22 | 0.3 | Communications with Davis Polk appeal team regarding claims analysis. |
| Duggan, Charles S. | 01/04/22 | 1.2 | Telephone calls with F. Bivens and B. Kaminetzky regarding arguments for mediation and preparation for potential litigation. |
| Clarens, Margarita | 01/05/22 | 0.8 | Call with A. Libby, F. Bivens, and M. Huebner regarding claims analysis. |
| Duggan, Charles S. | 01/05/22 | 1.1 | Email and call with F. Bivens regarding arguments for mediation and preparation for potential litigation. |
| Kim, Eric M. | 01/05/22 | 0.2 | Prepare indemnification memorandum for Special Committee. |
| Bivens, Frances E. | 01/06/22 | 6.0 | Conference with Davis Polk team regarding analyzing litigation strategy (1.8); call with M. Brock regarding same (0.9); develop litigation strategy and review Davis Polk Special Committee team materials (3.3). |
| Brock, Matthew R. | 01/06/22 | 2.7 | Calls with Davis Polk team regarding potential estate causes of action. |
| Clarens, Margarita | 01/06/22 | 0.7 | Email with B. Kaminetzky regarding Special Committee investigation. |
| Duggan, Charles S. | 01/06/22 | 1.8 | Conference with F. Bivens, B. Kaminetzky, A. Libby, M. Clarens, M. Brock, and M. Killmond regarding arguments for mediation and preparation for potential litigation. |
| Killmond, Marie | 01/06/22 | 2.1 | Call with Davis Polk team regarding workstreams, privilege and complaint drafting. |
| Bivens, Frances E. | 01/07/22 | 5.0 | Conference with Davis Polk privilege team regarding workstreams and research (1.4); call with D. Schwartz regarding potential estate causes of action (0.2); develop list of strategic issues regarding same, and discuss same with Davis Polk team (3.4). |
| Brock, Matthew R. | 01/07/22 | 2.2 | Analyze potential privilege claims, and calls with Davis Polk team regarding same (2.0); review appellate decision (0.2). |
| Clarens, Margarita | 01/07/22 | 1.6 | Call with F. Bivens, M. Brock, and M. Killmond regarding claims analysis; review documents regarding same. |
| Duggan, Charles S. | 01/07/22 | 1.4 | Email and conference with Davis Polk team regarding arguments for mediation and privilege challenges. |
| Killmond, Marie | 01/07/22 | 1.7 | Call with Davis Polk team regarding privilege workstream. |
| Schwartz, Daniel J. | 01/07/22 | 0.7 | Teleconference with F. Bivens regarding new workstream |

Invoice No.7047714
Invoice Date: March 10, 2022

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding potential claims (0.2); review emails with Davis Polk team and materials regarding same (0.5). |
| Duggan, Charles S. | 01/08/22 | 0.4 | Review draft discussion outline regarding arguments for privilege, potential litigation claims, and email with F. Bivens, B. Kaminetzky, and A. Libby regarding same (0.4). |
| Killmond, Marie | 01/08/22 | 1.1 | Research regarding privilege issues. |
| Bivens, Frances E. | 01/09/22 | 4.0 | Develop workstreams regarding potential estate causes of action, and email with B. Kaminetzky and A. Libby regarding same (2.5); call with Davis Polk team regarding same (1.5). |
| Brock, Matthew R. | 01/09/22 | 3.5 | Research regarding privilege claims. |
| Clarens, Margarita | 01/09/22 | 1.4 | Call with M. Huebner, B. Kaminetzky, and F. Bivens regarding claims analysis. |
| Duggan, Charles S. | 01/09/22 | 2.5 | Revise draft minutes for Special Committee meeting and email with E. Kim regarding same (0.5); call with M. Huebner, F. Bivens, B. Kaminetzky, A. Libby, and M. Clarens regarding preparation for litigation claims (2.0). |
| Killmond, Marie | 01/09/22 | 2.2 | Research regarding privilege in joint representation context. |
| Bivens, Frances E. | 01/10/22 | 6.0 | Calls and emails with Davis Polk team regarding claims issues (2.8); call with Davis Polk team regarding appeal strategy and timing (1.1); call with D. Schwartz regarding claims analysis (0.2); analyze and progress potential claim workstream (1.9). |
| Brock, Matthew R. | 01/10/22 | 0.8 | Emails with D. Schwartz, M. Clarens, and others regarding analysis of potential claims. |
| Clarens, Margarita | 01/10/22 | 1.8 | Review work product regarding claims analysis, and communications with Davis Polk team regarding same. |
| Duggan, Charles S. | 01/10/22 | 0.2 | Email with F. Bivens regarding claims issues. |
| Killmond, Marie | 01/10/22 | 2.2 | Research regarding privilege issues and emails with M. Brock and M. Clarens regarding same. |
| Schwartz, Daniel J. | 01/10/22 | 2.9 | Review memoranda and decks regarding potential estate causes of action (1.7); call with F. Bivens regarding same (0.2); analyze potential claims, and emails regarding same (1.0). |
| Brock, Matthew R. | 01/11/22 | 1.5 | Calls with F. Bivens, D. Schwartz, and M. Clarens regarding privilege challenges (0.5); emails with same and others regarding same (0.5); analyze same (0.5). |
| Clarens, Margarita | 01/11/22 | 2.9 | Call with F. Bivens and M. Brock regarding claims analysis (1.0), follow-up regarding same (1.2); email with F. Bivens, C. Duggan, and E. Vonnegut regarding claims (0.7). |
| Schwartz, Daniel J. | 01/11/22 | 2.5 | Research regarding potential tax claims, including emails with Davis Polk tax team regarding same (1.1); conference with F. Bivens, M. Clarens, and M. Brock regarding potential legal claims and document issues, including follow-up (0.8); analyze legal strategy regarding potential claims, including emails regarding same (0.6). |
| Brock, Matthew R. | 01/12/22 | 3.3 | Calls with M. Killmond, A. Garcia, and others regarding privilege challenges (0.5); emails with F. Bivens, D. Schwartz and others regarding same (1.0); analyze same (1.8). |
| Clarens, Margarita | 01/12/22 | 1.7 | Call with M. Brock and Davis Polk team regarding claims analysis (0.9); follow-up with Davis Polk team regarding same (0.8). |
| Killmond, Marie | 01/12/22 | 1.0 | Call with Davis Polk team regarding privilege issues. |
| Schwartz, Daniel J. | 01/12/22 | 5.7 | Analyze privilege issues and potential legal claims, including emails with Davis Polk team regarding same (1.4); teleconference with M. Clarens, M. Brock, and M. Killmond regarding legal and document issues, including related strategy and work product (1.0); revise charts regarding |

Invoice No.7047714
Invoice Date: March 10, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | document and legal research issues regarding potential claims, including emails with Davis Polk team regarding same (1.0); teleconferences with J. Schwartz, B. Sieben, F. Bivens, A. Libby, and J. Weiner regarding potential estate issues, including review of relevant materials and follow-up (2.0); review District Court confirmation decision and appeal brief (0.3). |
| Williams, Nikolaus | 01/12/22 | 1.0 | Call with F. Bivens regarding potential estate causes of action. |
| Brock, Matthew R. | 01/13/22 | 3.7 | Analyze privilege log challenge (1.8); calls and emails with F. Bivens, D. Schwartz, M. Clarens, and others regarding privilege log challenge (1.5); review correspondence with Davis Polk team regarding changes to appellate brief (0.4). |
| Clarens, Margarita | 01/13/22 | 2.2 | Call with F. Bivens, A. Libby, and Davis Polk team regarding claims analysis (0.8); call with M. Brock, D. Schwartz, and N. Williams regarding same (0.7); email with Davis Polk team regarding same (0.2); call with M. Brock regarding potential claims (0.5). |
| Killmond, Marie | 01/13/22 | 2.5 | Call with F. Bivens, D. Schwartz, M. Clarens, and others regarding privilege issues (1.0); call with M. Brock, M. Clarens, and A. Garcia regarding privilege issues (1.0); research privilege issues (0.5). |
| Schwartz, Daniel J. | 01/13/22 | 4.2 | Attend Davis Polk claims team calls regarding strategy (1.5); emails with Davis Polk team regarding research assignments and staffing for same (0.4); teleconferences and emails with A. Lent regarding claims-related research, including review of research regarding same (2.2); emails with Davis Polk team regarding choice of law issues (0.1). |
| Troncoso, Frank A. | 01/13/22 | 3.0 | Discuss case background, strategy and next steps with N. Williams (1.0); review background materials (2.0). |
| Williams, Nikolaus | 01/13/22 | 6.9 | Calls with F. Bivens, M. Clarens, and others regarding potential estate causes of action (1.5); calls with F. Troncoso regarding same (1.0); review research regarding same (3.0); prepare slides regarding same (1.4). |
| Brock, Matthew R. | 01/14/22 | 1.5 | Analyze privilege challenges (1.0); emails and calls with N. Williams, M. Killmond, A. Garcia, and others regarding same (0.5). |
| Clarens, Margarita | 01/14/22 | 0.5 | Call with M. Brock and Davis Polk team regarding claims analysis. |
| Killmond, Marie | 01/14/22 | 0.3 | Call with M. Brock and A. Garcia regarding privilege research. |
| Schwartz, Daniel J. | 01/14/22 | 0.8 | Review workstream list, including emails with Davis Polk team regarding same (0.2); review materials regarding petition for interlocutory appeal (0.2); teleconference with A. Lent regarding potential claims research (0.4). |
| Troncoso, Frank A. | 01/14/22 | 5.7 | Call with N. Williams regarding potential estate causes of action (1.0); research potential claims against same (3.6); review precedent research regarding same (0.5); draft memorandum regarding possible litigation issue (0.6). |
| Williams, Nikolaus | 01/14/22 | 1.5 | Call with F. Troncoso regarding research regarding potential estate causes of action (0.5); draft deck regarding same (1.0). |
| Killmond, Marie | 01/15/22 | 4.1 | Research regarding privilege issues. |
| Williams, Nikolaus | 01/15/22 | 1.1 | Draft deck regarding potential estate causes of action. |
| Brock, Matthew R. | 01/16/22 | 0.3 | Review summary of litigation research points. |
| Clarens, Margarita | 01/16/22 | 0.9 | Email with A. Libby, D. Consla, and Davis Polk team regarding mediation issues. |
| Killmond, Marie | 01/16/22 | 3.8 | Research regarding joint representation and privilege. |
| Schwartz, Daniel J. | 01/16/22 | 0.3 | Teleconference with A. Lent regarding potential claims. |

116

Invoice No.7047714
Invoice Date: March 10, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Troncoso, Frank A. | 01/16/22 | 0.5 | Draft memorandum regarding discrete legal issue. |
| Brock, Matthew R. | 01/17/22 | 1.3 | Analyze privilege challenge (0.7); discuss legal research regarding same with M. Killmond and A. Garcia (0.3); review mediation presentation (0.3). |
| Clarens, Margarita | 01/17/22 | 1.3 | Call with F. Bivens and B. Kaminetzky regarding claims strategy (1.1); email with M. Florence regarding claims (0.2). |
| Killmond, Marie | 01/17/22 | 1.9 | Research regarding common interest privilege. |
| Schwartz, Daniel J. | 01/17/22 | 2.3 | Review and revise research regarding potential claims and emails regarding same (2.1); review UCC deck regarding potential claims (0.2). |
| Troncoso, Frank A. | 01/17/22 | 6.2 | Review and revise memorandum on discrete legal issue (6.1); email with N. Williams regarding same (0.1). |
| Williams, Nikolaus | 01/17/22 | 3.2 | Calls with F. Bivens and others regarding potential claims analysis (2.0); review analysis regarding same (1.2). |
| Brock, Matthew R. | 01/18/22 | 3.5 | Emails with F. Bivens and others regarding potential claims issues (0.7); calls with Davis Polk team regarding same (1.0); analyze same (1.8). |
| Clarens, Margarita | 01/18/22 | 3.3 | Prepare analyses of distributions and Sackler assets in connection with ongoing mediation (2.9); call with Skadden Arps regarding claims analysis (0.4). |
| Killmond, Marie | 01/18/22 | 1.4 | Review privilege research (0.6); attend Davis Polk team call to discuss progress of claims research workstreams (0.8). |
| Schwartz, Daniel J. | 01/18/22 | 1.6 | Emails regarding meeting concerning potential claims (0.2); conference with F. Bivens, N. Williams and others regarding potential claims and related follow-up (1.4). |
| Troncoso, Frank A. | 01/18/22 | 0.8 | Review feedback regarding discrete legal issue memorandum from N. Williams (0.1); address follow-up question from same regarding same (0.2); attend strategic call with F. Bivens, D. Schwartz, N. Williams and others regarding litigation workstreams (0.4); emails with N. Williams regarding next steps (0.1). |
| Williams, Nikolaus | 01/18/22 | 3.5 | Call with F. Bivens and others regarding potential claims analysis (1.0); call with Skadden Arps regarding same (0.5); call with UCC regarding same (0.5); correspondence regarding same (1.5). |
| Brock, Matthew R. | 01/19/22 | 0.6 | Review and analyze legal research regarding privilege challenge. |
| Schwartz, Daniel J. | 01/19/22 | 0.2 | Emails regarding potential claims. |
| Troncoso, Frank A. | 01/19/22 | 5.5 | Revise memorandum regarding discrete legal issue and incorporate comments from N. Williams (1.3); participate in call with Davis Polk bankruptcy team and N. Williams regarding potential claims analysis (0.7); discuss next steps with N. Williams (0.6); research issues related to potential estate claims (2.5); discuss findings of same with N. Sackler (0.4). |
| Williams, Nikolaus | 01/19/22 | 2.3 | Call with A. Libby and others to discuss potential claims (1.0); analyze record in support of same (1.3). |
| Troncoso, Frank A. | 01/20/22 | 0.7 | Research applicable case law on jurisdiction issues. |
| Williams, Nikolaus | 01/20/22 | 2.6 | Call with F. Bivens and others to discuss potential claims (1.0); call with F. Bivens to discuss same (0.5); review and revise analysis regarding same (1.1). |
| Brock, Matthew R. | 01/21/22 | 0.4 | Emails with F. Bivens, M. Clarens, and N. Williams regarding DOJ investigation. |
| Garcia, Amy V. | 01/21/22 | 0.3 | Review memorandum analyzing potential legal claims. |
| Troncoso, Frank A. | 01/21/22 | 1.9 | Assess potential estate causes of action (1.4); relay findings to N. Williams (0.5). |

117

Invoice No.7047714
Invoice Date: March 10, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Williams, Nikolaus | 01/21/22 | 2.3 | Call with A. Libby and others to discuss potential estate causes of action (1.0); call with F. Troncoso regarding same (0.5); correspond with same regarding same (0.8). |
| Williams, Nikolaus | 01/22/22 | 0.7 | Review and revise analysis memorandum regarding potential estate causes of action. |
| Kim, Eric M. | 01/23/22 | 0.6 | Correspond with C. Duggan regarding Special Committee meeting (0.2); draft indemnification memorandum for Special Committee (0.4). |
| Brock, Matthew R. | 01/24/22 | 0.1 | Review emails from Davis Polk team regarding appeal. |
| Clarens, Margarita | 01/24/22 | 0.3 | Email with J. Weiner and A. Libby regarding settlement analysis. |
| Kim, Eric M. | 01/24/22 | 0.9 | Review correspondence from C. Ricarte regarding indemnification requests (0.3); revise memorandum to Special Committee regarding same (0.6). |
| Troncoso, Frank A. | 01/24/22 | 2.5 | Call with N. Williams regarding outstanding research questions (0.4); prepare for same (0.3); research applicability of judicial estoppel defense (1.8). |
| Williams, Nikolaus | 01/24/22 | 2.6 | Call with F. Bivens and others regarding potential estate causes of action (1.0); call with F. Troncoso regarding same (0.5); review and revise analysis memorandum regarding same (1.1). |
| Brock, Matthew R. | 01/25/22 | 0.3 | Emails with F. Bivens and others regarding potential claims. |
| Troncoso, Frank A. | 01/25/22 | 2.1 | Call with N. Williams regarding potential estate causes of action (0.4); summarize research regarding discrete litigation issue (1.0); email with N. Williams regarding same (0.1); research jurisdiction issue (0.6). |
| Williams, Nikolaus | 01/25/22 | 1.1 | Call with F. Troncoso regarding research into potential estate causes of action (0.5); correspondence with same regarding same (0.6). |
| Bivens, Frances E. | 01/26/22 | 1.5 | Call with Davis Polk team regarding ongoing workstreams relating to potential estate causes of action (1.0); retrieve privileged documents (0.5). |
| Brock, Matthew R. | 01/26/22 | 1.6 | Call and emails with F. Bivens and others regarding potential estate causes of action. |
| Clarens, Margarita | 01/26/22 | 1.6 | Call with F. Bivens and Davis Polk team regarding claims analysis. |
| Kaminetzky, Benjamin S. | 01/26/22 | 0.1 | Correspondence with Davis Polk team regarding Special Committee meeting. |
| Killmond, Marie | 01/26/22 | 2.0 | Call with Davis Polk team regarding status, potential claims issues and workstreams (1.0); research regarding previously filed privilege-related motions to compel (1.0). |
| Kim, Eric M. | 01/26/22 | 0.5 | Revise memorandum to Special Committee regarding discrete issue. |
| Schwartz, Daniel J. | 01/26/22 | 1.3 | Call with Davis Polk team regarding status, potential claims issues and workstreams. |
| Schwartz, Daniel J. | 01/26/22 | 0.2 | Emails with N. Williams regarding litigation issues. |
| Troncoso, Frank A. | 01/26/22 | 2.1 | Call with Davis Polk team regarding next steps and strategy (1.3); discuss jurisdiction issue and outstanding workstreams with N. Williams (0.3); call with N. Williams regarding consolidated findings on jurisdiction (0.1); call with Davis Polk restructuring team regarding update on findings and plan next steps (0.4). |
| Williams, Nikolaus | 01/26/22 | 3.6 | Call with A. Libby and others regarding potential estate causes of action (1.0); call with F. Bivens and others regarding same (1.0); review and revise memorandum analyzing same (1.6). |
| Bivens, Frances E. | 01/27/22 | 1.6 | Analyze potential estate causes of action. |

Invoice No.7047714
Invoice Date: March 10, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brock, Matthew R. | 01/27/22 | 0.9 | Analyze potential privilege challenges, and emails with Davis Polk team regarding same. |
| Huebner, Marshall S. | 01/27/22 | 0.9 | Emails with Special Committee, and call with J. Dubel regarding potential estate causes of action. |
| Kaminetzky, Benjamin S. | 01/27/22 | 0.1 | Correspondence with Davis Polk team regarding Special Committee meeting. |
| Kim, Eric M. | 01/27/22 | 0.2 | Email with N. Williams regarding claims analysis. |
| Williams, Nikolaus | 01/27/22 | 0.7 | Call with A. Lent regarding potential estate causes of action (0.5); review research regarding same (0.2). |
| Brock, Matthew R. | 01/28/22 | 0.5 | Emails with A. Garcia and others regarding privilege challenge. |
| Kaminetzky, Benjamin S. | 01/28/22 | 0.1 | Correspondence with Davis Polk team regarding Special Committee meeting and agenda. |
| Troncoso, Frank A. | 01/28/22 | 5.0 | Draft memorandum regarding potential claims issues. |
| Williams, Nikolaus | 01/28/22 | 3.0 | Call with D. Consla and others regarding potential claims issue (1.5); correspondence with Davis Polk team regarding additional potential claims issue (1.5). |
| Brock, Matthew R. | 01/31/22 | 0.1 | Emails with A. Garcia regarding privilege claims. |
| Huebner, Marshall S. | 01/31/22 | 2.0 | Call with S. Miller regarding governance and related matters (0.3); attend Special Committee meeting (1.5); call with M. Kesselman regarding same (0.2). |
| Kaminetzky, Benjamin S. | 01/31/22 | 2.2 | Conference call with M. Kesselman and F. Bivens regarding Special Committee meeting and offensive claims strategy (0.7); call with E. Vonnegut regarding Special Committee meeting (0.1); attend Special Committee meeting (1.4). |
| Kim, Eric M. | 01/31/22 | 1.5 | Attend Special Committee meeting. |
| Williams, Nikolaus | 01/31/22 | 1.3 | Review and revise research regarding potential claims. |
| **Total PURD175 Special Committee/Investigations Issues** | | **217.8** | |
| **TOTAL** | | **4,771.9** | |