**Objection Deadline:  March 24, 2022 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

### TWENTY-NINTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF JANUARY 1, 2022 THROUGH JANUARY 31, 2022

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **January 1, 2022** | **January 31, 2022** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$656,434.00 (80% of $820,542.50)** | |
| **Total expenses requested in this statement:** | **$78,643.20** | |
| **Total fees and expenses requested in this statement:** | **$735,077.20** | |
| **This is a(n):   _X_ Monthly Application ___ Interim Application ___ Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| PROFESSIONAL | TITLE | RATE[2] | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,335 | 33.6 | $ 44,856.00 |
| Richard Collura | Managing Director | $1,160 | 29.7 | 34,452.00 |
| Jesse DelConte | Managing Director | $1,085 | 167.7 | 181,954.50 |
| Kevin M McCafferty | Director | $990 | 17.9 | 17,721.00 |
| Gabe J Koch | Director | $880 | 58.8 | 51,744.00 |
| Harsimrat Bhattal | Director | $880 | 189.3 | 166,584.00 |
| Sam K Lemack | Senior Vice President | $700 | 131.8 | 92,260.00 |
| Emilia V Kanazireva | Senior Vice President | $745 | 2.9 | 2,160.50 |
| Sean P Smith | Senior Vice President | $745 | 7.2 | 5,364.00 |
| Andrew D DePalma | Senior Vice President | $700 | 88.0 | 61,600.00 |
| David Webster | Vice President | $655 | 28.4 | 18,602.00 |
| Lan T Nguyen | Vice President | $555 | 207.0 | 114,885.00 |
| Limi Gong | Vice President | $555 | 40.4 | 22,422.00 |
| Lisa Marie Bonito | Vice President | $475 | 12.5 | 5,937.50 |
| **Total Professional Hours and Fees** | | | **1,015.2** | **$ 820,542.50** |
| Less 20% Holdback | | | | (164,108.50) |
| **Total Professional Fees** | | | | **$ 656,434.00** |
| | | | | |
| **Average Billing Rate** | | | | **$ 808.26** |

---

[2]   As set forth in AlixPartners' engagement letter dated March 5, 2019 (the "Engagement Letter"), AlixPartners' standard hourly rates are reviewed annually and certain professionals' rates were adjusted as of January 1, 2022, which included reasonable, routine, across-the-board rate increases to reflect promotions and general market increases. At the end of each calendar year, AlixPartners evaluates the appropriate hourly billing rate for its professionals in each of its service offerings, when compared to market of comparable firms performing similar services.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 80.8 | $ 68,032.50 |
| 1.3 | Cash Management | 271.1 | 180,465.50 |
| 1.4 | Communication with Interested Parties | 40.3 | 34,821.50 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 14.4 | 9,276.00 |
| 1.6 | Business Analysis & Operations | 421.0 | 374,586.00 |
| 1.7 | POR Development | 50.5 | 44,127.00 |
| 1.9 | Claims Process | 9.4 | 6,222.50 |
| 1.13 | Fee Statements and Fee Applications | 17.2 | 11,037.00 |
| 1.14 | Court Hearings | 0.7 | 759.50 |
| 1.15 | Forensic Analysis | 109.8 | 91,215.00 |
| | **Total Hours and Professional Fees Before Holdback** | **1,015.2** | **$ 820,542.50** |
| | | | |
| | **Average Billing Rate** | | **$ 808.26** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Hosting Fees | 78,643.20 |
| **Total Expenses** | **$ 78,643.20** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Debtors, hereby submits this twenty-ninth monthly fee statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period January 1, 2022 through January 31, 2022 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**. Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

*[Remainder of page intentionally left blank.]*

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $820,542.50, without prejudice to a final allowance of compensation, plus reimbursement of out-of-pocket expenses incurred in the amount of $78,643.20, and that the Court grant AlixPartners such other and further relief as is just and proper.  Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $656,434.00 (80% of $820,542.50) and out-of-pocket expenses in the amount of $78,643.20, for a total amount of $735,077.20.

Dated:  March 10, 2022                    ALIXPARTNERS, LLP
                                          909 Third Avenue, 28th Floor
                                          New York, NY  10022


                                          */s/ Lisa Donahue*
                                          By:  Lisa Donahue
                                               Managing Director

# Exhibit A

**AlixPartners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**Alix**Partners

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/04/2022 | LJD | Call with C. Landau re: ongoing workstreams | 0.4 |
| 01/05/2022 | JD | Call with L. Donahue (AlixPartners) re: strategy update call regarding staffing, kickoff call on Monday | 0.5 |
| 01/05/2022 | JD | Prepare agenda for management review in advance of call with management and advisors tomorrow morning. | 0.5 |
| 01/05/2022 | JD | Call with J. DelConte and L. Donahue (both AlixPartners) re: workstream planning. | 0.3 |
| 01/05/2022 | LJD | Call with J Delconte (AlixPartners) re: strategy update call regarding staffing, kickoff call on Monday | 0.5 |
| 01/05/2022 | LJD | Call with J. DelConte and L. Donahue (both AlixPartners) re: workstream planning. | 0.3 |
| 01/05/2022 | LJD | Call with T. Ronan (Purdue) re: bankruptcy updates and staffing | 0.5 |
| 01/05/2022 | SKL | Review latest notes and feedback provided on the change of control process and prepare updates to the PMO tracker accordingly. | 1.5 |
| 01/05/2022 | SKL | Review latest notes and feedback re: change of control process going forward, and update meetings and working sessions accordingly. | 0.7 |
| 01/05/2022 | SKL | Meeting with Purdue IT re: latest updates re: IT change of control process. | 0.3 |
| 01/05/2022 | SKL | Review latest notes and feedback provided on the IT change of control workplan and prepare for upcoming update meeting accordingly. | 0.6 |
| 01/06/2022 | HSB | Prepare Purdue deck in connection with ongoing bankruptcy work planning | 2.2 |
| 01/06/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue case related matters | 0.1 |
| 01/06/2022 | HSB | Plan staffing and logistics for Purdue Chapter 11 related workstreams | 0.3 |
| 01/06/2022 | SKL | Call with H. Bhattal (AlixPartners) re: various case related matters. | 0.1 |
| 01/06/2022 | SKL | Review latest change of control update note provided by R. Aleali (Purdue) and prepare update accordingly. | 0.3 |
| 01/07/2022 | HSB | Call with L.Nguyen (AlixPartners) re: various Purdue chapter 11 related matters | 0.3 |
| 01/07/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue case related matters | 0.3 |
| 01/07/2022 | HSB | Call with J. DelConte (partial attendance), L. Donahue, H. Bhattal, L. Nguyen, and S. Lemack (all AlixPartners) re: weekly team update call. | 0.7 |
| 01/07/2022 | HSB | Prepare agenda and list of items for team meeting re: Purdue Chapter 11 related matters | 0.4 |
| 01/07/2022 | HSB | Review email correspondence in connection with ongoing Purdue Chapter 11 case | 0.3 |
| 01/07/2022 | JD | Call with J. DelConte (partial attendance), L. Donahue, H. Bhattal, L. Nguyen, and S. Lemack (all AlixPartners) re: weekly team update call. | 0.4 |
| 01/07/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: various case matters | 0.3 |
| 01/07/2022 | LTN | Call with J. DelConte (partial attendance), L. Donahue, H. Bhattal, L. Nguyen, and S. Lemack (all AlixPartners) re: weekly team update call. | 0.7 |
| 01/07/2022 | LJD | Call with J. DelConte (partial attendance), L. Donahue, H. Bhattal, L. Nguyen, and S. Lemack (all AlixPartners) re: weekly team update call. | 0.7 |
| 01/07/2022 | LJD | Call with T. Ronan (Purdue) re: bankruptcy updates | 0.3 |
| 01/07/2022 | SKL | Call with H. Bhattal (AlixPartners) re: various case related matters. | 0.3 |
| 01/07/2022 | SKL | Review latest notes and feedback provided on the employee change of control process and prepare update for Purdue HR. | 1.2 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/07/2022 | SKL | Call with J. DelConte (partial attendance), L. Donahue, H. Bhattal, L. Nguyen, and S. Lemack (all AlixPartners) re: weekly team update call. | 0.7 |
| 01/09/2022 | HSB | Prepare agenda and list of items for meeting with Purdue and advisors | 0.2 |
| 01/09/2022 | JD | Edit agenda for meeting with management tomorrow. | 0.3 |
| 01/09/2022 | LJD | Review draft workstream presentation and provide comments. | 0.5 |
| 01/10/2022 | LJD | Review final agenda for workstreams call | 0.2 |
| 01/10/2022 | SKL | Review latest notes and outstanding items on the employee change of control process and prepare updated notes and talking points for this morning's call with the team. | 1.1 |
| 01/10/2022 | SKL | Meeting with Purdue HR re: open items related to the employee matters change of control process. | 0.8 |
| 01/10/2022 | SKL | Meeting with Purdue HR re: latest open items and updates re: change of control process. | 0.4 |
| 01/10/2022 | SKL | Begin review of all outstanding change of control milestones and prepare updates to subgroup workplans and PMO tracker accordingly. | 2.2 |
| 01/11/2022 | HSB | Call with T. Ronan (Purdue), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: go forward workstream planning and goal setting. | 1.1 |
| 01/11/2022 | HSB | Call with J.DelConte (AlixPartners) re: Purdue bankruptcy related issues | 0.5 |
| 01/11/2022 | HSB | Plan Purdue bankruptcy related work streams and compiled list of open items and related tasks | 1.5 |
| 01/11/2022 | HSB | Review Purdue bankruptcy related email correspondence | 0.3 |
| 01/11/2022 | JD | Call with T. Ronan (Purdue), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: go forward workstream planning and goal setting. | 1.1 |
| 01/11/2022 | JD | Meeting with J. DelConte and H. Bhattal (AlixPartners) re: workstream planning. | 0.5 |
| 01/11/2022 | LJD | Call with T. Ronan (Purdue), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: go forward workstream planning and goal setting. | 1.1 |
| 01/11/2022 | LJD | Review deck for workstream meeting with T. Ronan (Purdue) | 0.5 |
| 01/11/2022 | SKL | Review all change of control workstream updates and prepare list of open items and key milestones remaining to update the PMO tracker accordingly. | 2.3 |
| 01/11/2022 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson and S. Moller (both Davis Polk) re: latest updates to the change of control workstream. | 0.8 |
| 01/11/2022 | SKL | Continue to review latest notes and feedback provided on the change of control workstream and prepare additional updates to the PMO change of control tracker accordingly. | 2.6 |
| 01/12/2022 | JD | Review draft agenda for tomorrow's meeting. | 0.2 |
| 01/12/2022 | SKL | Meeting with R. Aleali and others (all Purdue) re: latest open items and updates re: labeling/inventory change of control process. | 0.7 |
| 01/12/2022 | SKL | Meeting with Purdue HR and A. Duymun (Ceridian) re: the payroll transfer process. | 0.2 |
| 01/12/2022 | SKL | Review latest discussion points and notes from the change of control/labeling call and prepare updates to the PMO tracker accordingly. | 0.8 |
| 01/12/2022 | SKL | Review latest notes and feedback provided by Purdue IP re: IP change of control and labeling updates, and circulate follow-up questions accordingly. | 0.9 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/13/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (all Purdue), M.Huebner, C.Robertson, E.Vonnegut (Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT Partners), L.Donahue, J.DelConte (all AlixPartners) re: update and planning. | 0.9 |
| 01/13/2022 | JD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, J. O'Connell, T. Melvin, J. Arsic (all PJT), M. Kesselman, R. Aleali, T. Ronan (all Purdue), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly update and go-forward planning call. | 0.9 |
| 01/13/2022 | LJD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, J. O'Connell, T. Melvin, J. Arsic (all PJT), M. Kesselman, R. Aleali, T. Ronan (all Purdue), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly update and go-forward planning call. | 0.9 |
| 01/13/2022 | SKL | Call with Purdue HR and H. Bellovin (Grant Thornton) to review and discuss latest open items re: registration process. | 0.3 |
| 01/14/2022 | ADD | Call with L.Donahue, J.DelConte, K.McCafferty, S.Lemack, A.DePalma, L.Nguyen, E.Kanazireva and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.8 |
| 01/14/2022 | EVK | Call with L.Donahue, J.DelConte, K.McCafferty, S.Lemack, A.DePalma, L.Nguyen, E.Kanazireva and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.8 |
| 01/14/2022 | HSB | Prepare agenda and list of items for team meeting re: Purdue Chapter 11 related matters | 0.3 |
| 01/14/2022 | HSB | Call with L.Donahue, J.DelConte, K.McCafferty, S.Lemack, A.DePalma, L.Nguyen, E.Kanazireva and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning  (left meeting early) | 0.8 |
| 01/14/2022 | JD | Call with L.Donahue, J.DelConte, K.McCafferty, S.Lemack, A.DePalma, L.Nguyen, E.Kanazireva and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.8 |
| 01/14/2022 | KM | Call with L.Donahue, J.DelConte, K.McCafferty, S.Lemack, A.DePalma, L.Nguyen, E.Kanazireva and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.8 |
| 01/14/2022 | LTN | Call with L.Donahue, J.DelConte, K.McCafferty, S.Lemack, A.DePalma, L.Nguyen, E.Kanazireva and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.8 |
| 01/14/2022 | LJD | Call with L.Donahue (left meeting early), J.DelConte, K.McCafferty, S.Lemack, A.DePalma, L.Nguyen, E.Kanazireva and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.8 |
| 01/14/2022 | SKL | Call with L.Donahue, J.DelConte, K.McCafferty, S.Lemack, A.DePalma, L.Nguyen, E.Kanazireva and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.8 |
| 01/18/2022 | SKL | Weekly IP change of control meeting with Purdue IP re: latest updates to the IP workstream. | 0.4 |
| 01/18/2022 | SKL | Review all change of control workstream updates and prepare list of open items and key milestones remaining to update the PMO tracker accordingly. | 1.8 |
| 01/18/2022 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk) and S. Moller (Davis Polk) re: latest updates to the change of control workstream. | 0.3 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Code: | 20000191P00001.1.1 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/19/2022 | SKL | Review latest notes and feedback provided regarding the inventory change of control process and prepare for meeting accordingly. | 0.6 |
| 01/20/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue case related matters | 0.6 |
| 01/20/2022 | HSB | Prepare agenda and list of items for team meeting re: Purdue Chapter 11 related matters | 0.4 |
| 01/20/2022 | SKL | Multiple calls and working sessions with Purdue IT re: SAP reporting issues. | 1.2 |
| 01/20/2022 | SKL | Call with H. Bhattal (AlixPartners) re: various case related items. | 0.6 |
| 01/21/2022 | ADD | Weekly team update call with K. McCafferty, H. Bhattal, J. Delconte, L. Nguyen, G. Koch, E. Kanazireva, L. Gong, A. DePalma (all AlixPartners) re: case updates | 0.7 |
| 01/21/2022 | ADD | Call with H. Bhattal (all AlixPartners) re: Purdue case related matters | 0.3 |
| 01/21/2022 | ADD | Call with H. Bhattal (AlixPartners) re: Purdue bankruptcy related issues | 0.4 |
| 01/21/2022 | EVK | Weekly team update call with K. McCafferty, H. Bhattal, J. Delconte, L. Nguyen, G. Koch, E. Kanazireva, L. Gong, A. DePalma (all AlixPartners) re: case updates | 0.7 |
| 01/21/2022 | GLK | Weekly team update call with K. McCafferty, H. Bhattal, J. Delconte, L. Nguyen, G. Koch, E. Kanazireva, L. Gong, A. DePalma (all AlixPartners) re: case updates | 0.7 |
| 01/21/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue bankruptcy related issues | 0.4 |
| 01/21/2022 | HSB | Weekly team update call with K. McCafferty, H. Bhattal, J. Delconte, L. Nguyen, G. Koch, E. Kanazireva, L. Gong, A. DePalma (all AlixPartners) re: case updates | 0.7 |
| 01/21/2022 | HSB | Call with A.DePalma (all AlixPartners) re: Purdue case related matters | 0.3 |
| 01/21/2022 | JD | Weekly team update call with K. McCafferty, H. Bhattal, J. Delconte, L. Nguyen, G. Koch, E. Kanazireva, L. Gong, A. DePalma (all AlixPartners) re: case updates | 0.7 |
| 01/21/2022 | KM | Weekly team update call with K. McCafferty, H. Bhattal, J. Delconte, L. Nguyen, G. Koch, E. Kanazireva, L. Gong, A. DePalma (all AlixPartners) re: case updates | 0.7 |
| 01/21/2022 | LTN | Weekly team update call with K. McCafferty, H. Bhattal, J. Delconte, L. Nguyen, G. Koch, E. Kanazireva, L. Gong, A. DePalma (all AlixPartners) re: case updates | 0.7 |
| 01/21/2022 | LG | Weekly team update call with K. McCafferty, H. Bhattal, J. Delconte, L. Nguyen, G. Koch, E. Kanazireva, L. Gong, A. DePalma (all AlixPartners) re: case updates | 0.7 |
| 01/23/2022 | LJD | Coordinate work efforts related to FP&A. | 0.3 |
| 01/24/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue bankruptcy related matters | 0.8 |
| 01/24/2022 | SKL | Call with H. Bhattal (AlixPartners) re: various case related matters. | 0.8 |
| 01/25/2022 | HSB | Call with J.DelConte (AlixPartners) re: update on ongoing workstreams and planning for the week. | 0.5 |
| 01/25/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue case related matters | 0.1 |
| 01/25/2022 | JD | Call with H. Bhattal and J. DelConte (both AlixPartners) re: update on ongoing workstreams and planning for the week. | 0.5 |
| 01/25/2022 | LTN | Call among H. Bhattal, L. Nguyen (all AlixPartners) re: case update | 0.1 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Chapter 11 Process/Case Management
Code:    20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/25/2022 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk) and S. Moller (Davis Polk) re: latest updates to the change of control workstream. | 0.3 |
| 01/25/2022 | SKL | Review latest update provided by Purdue manufacturing and team re: inventory/labeling, and update future meetings accordingly. | 1.4 |
| 01/25/2022 | SKL | Review all change of control workstream updates and prepare list of open items and key milestones remaining to update the PMO tracker accordingly. | 2.1 |
| 01/25/2022 | SKL | Meeting with Purdue legal re: latest IP change of control tracker. | 0.5 |
| 01/26/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue bankruptcy related matters | 0.2 |
| 01/26/2022 | SKL | Review latest IP tracker inquiry provided by Purdue IP and prepare updates to the tracker accordingly. | 0.5 |
| 01/26/2022 | SKL | Review latest notes and feedback provided by Purdue manufacturing and prepare updates to the inventory/labeling outline accordingly. | 1.4 |
| 01/26/2022 | SKL | Finalize latest updates to the IP change of control tracker and circulate to Purdue legal accordingly. | 1.1 |
| 01/26/2022 | SKL | Call with H. Bhattal (AlixPartners) re: latest case management updates. | 0.2 |
| 01/27/2022 | GLK | Update and coordinate on weekly Purdue exec and advisors call. | 0.6 |
| 01/27/2022 | HSB | Participate in weekly update call with R. Aleali, T. Ronan (both Purdue), J. Turner, T. Melvin, J. O'Connell (all PJT), C. Robertson (Davis Polk), J. DelConte, L. Donahue and H. Bhattal, G. Koch (both AlixPartners) re: weekly management and professionals update and planning call. | 0.6 |
| 01/27/2022 | JD | Participate in weekly update call with R. Aleali, T. Ronan (both Purdue), J. Turner, T. Melvin, J. O'Connell (all PJT), C. Robertson (Davis Polk), J. DelConte, L. Donahue and H. Bhattal, G. Koch (both AlixPartners) re: weekly management and professionals update and planning call. | 0.6 |
| 01/27/2022 | LJD | Participate in weekly update call with R. Aleali, T. Ronan (both Purdue), J. Turner, T. Melvin, J. O'Connell (all PJT), C. Robertson (Davis Polk), J. DelConte, L. Donahue and H. Bhattal (both AlixPartners) re: weekly management and professionals update and planning call. | 0.6 |
| 01/28/2022 | ADD | Weekly update call with H. Bhattal, J. DelConte, L. Nguyen, L. Gong, A. DePalma, D. Webster and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 01/28/2022 | DW | Weekly update call with H. Bhattal, J. DelConte, L. Nguyen, L. Gong, A. DePalma, D. Webster and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 01/28/2022 | HSB | Prepare agenda and list of items for team meeting re: Purdue Chapter 11 related matters | 0.3 |
| 01/28/2022 | HSB | Weekly team update call with H. Bhattal, J. DelConte, L. Nguyen, L. Gong, A. DePalma, D. Webster and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 01/28/2022 | JD | Weekly team update call with H. Bhattal, J. DelConte, L. Nguyen, L. Gong, A. DePalma, D. Webster and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 01/28/2022 | LTN | Weekly team update call with H. Bhattal, J. DelConte, L. Nguyen, L. Gong, A. DePalma, D. Webster and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/28/2022 | LG | Weekly team update call with H. Bhattal, J. DelConte, L. Nguyen, L. Gong, A. DePalma, D. Webster and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 01/28/2022 | SKL | Weekly team update call with H. Bhattal, J. DelConte, L. Nguyen, L. Gong, A. DePalma, D. Webster and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 01/28/2022 | SKL | Prepare for and participate in meeting with Purdue manufacturing re: latest updates on the labeling/inventory tracker. | 1.0 |
| 01/30/2022 | LJD | Work on coordinating staff for additional Purdue requested workstreams. | 0.5 |
| 01/31/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue analysis and related case matters | 0.2 |
| 01/31/2022 | HSB | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: case update | 0.3 |
| 01/31/2022 | LTN | Call among H. Bhattal, L. Nguyen (all AlixPartners) re: case update | 0.3 |
| 01/31/2022 | LJD | Call with T. Ronan (Purdue) re: catchup and planning | 0.6 |
| 01/31/2022 | SKL | Prepare updates to the change of control PMO tracker and update the weekly full team call and IP call accordingly. | 1.6 |
| 01/31/2022 | SKL | Call with H. Bhattal (AlixPartners) re: various case related matters. | 0.2 |
| **Total Professional Hours** | | | **80.8** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Chapter 11 Process/Case Management
Code:           20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 8.7 | $ | 11,614.50 |
| Jesse DelConte | $1,085 | 7.8 | | 8,463.00 |
| Kevin M McCafferty | $990 | 1.5 | | 1,485.00 |
| Gabe J Koch | $880 | 1.3 | | 1,144.00 |
| Harsimrat Bhattal | $880 | 16.1 | | 14,168.00 |
| Sam K Lemack | $700 | 36.1 | | 25,270.00 |
| Emilia V Kanazireva | $745 | 1.5 | | 1,117.50 |
| Andrew D DePalma | $700 | 2.7 | | 1,890.00 |
| David Webster | $655 | 0.5 | | 327.50 |
| Lan T Nguyen | $555 | 3.4 | | 1,887.00 |
| Limi Gong | $555 | 1.2 | | 666.00 |
| **Total Professional Hours and Fees** | | **80.8** | **$** | **68,032.50** |

**Alix**Partners

| | | |
|---|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Cash Management
Code: 20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/03/2022 | LTN | Review the latest OCP data provided by C. MacDonald (Purdue) and prepared OCP report for November 2021 invoices | 2.3 |
| 01/03/2022 | LTN | Revise the latest 13 week cash forecast based on J. Delconte (all AlixPartners) feedback | 0.7 |
| 01/03/2022 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 12.31 cash report | 1.7 |
| 01/03/2022 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 12.31 cash report | 1.8 |
| 01/03/2022 | LTN | Finalize the November PEO monthly flash report and circulate for internal review | 0.6 |
| 01/04/2022 | JD | Provide comments on latest 13 week cash flow forecast. | 0.8 |
| 01/04/2022 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 12.10 and update the weekly cash report deck | 1.1 |
| 01/04/2022 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 12.10 and update the weekly cash report deck | 1.3 |
| 01/04/2022 | LTN | Revise the 13 week cash forecast summary section of Rhodes beginning week 12.24 | 1.8 |
| 01/04/2022 | LTN | Call with S. Lemack, L. Nguyen (all AlixPartners) re: open cash inquiries | 0.2 |
| 01/04/2022 | SKL | Call with L. Nguyen (AlixPartners) re: open cash inquiries. | 0.2 |
| 01/05/2022 | HSB | Review Purdue 13-week forecast prepared by L.Nguyen (AlixPartners) | 1.2 |
| 01/05/2022 | HSB | Review Purdue weekly cash reports prepared by L.Nguyen (AlixPartners) | 1.1 |
| 01/05/2022 | JD | Provide comments on cash forecast to actual reports for the first two weeks of December. | 0.5 |
| 01/05/2022 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 12.17 and update the weekly cash report deck | 0.7 |
| 01/05/2022 | LTN | Revise the 13 week cash forecast summary section of Purdue beginning week 12.24 | 2.5 |
| 01/05/2022 | LTN | Reconcile interest and bank charges in November 2021 Eastwest transactions and update the latest cash actuals report | 1.0 |
| 01/05/2022 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 12.17 and update the weekly cash report deck | 1.3 |
| 01/05/2022 | LTN | Prepare a list of open items to Purdue management and update week ended 12.17 cash report based on their feedback | 0.7 |
| 01/05/2022 | SKL | Finalize review of latest cash actuals reconciliation following discussion with L. Nguyen (AlixPartners). | 0.9 |
| 01/06/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue cash flow forecasts | 0.4 |
| 01/06/2022 | JD | Provide comments on updated 13 week cash forecast from L. Nguyen (AlixPartners). | 0.6 |
| 01/06/2022 | LTN | Prepare a list of open items to Purdue management and update week ended 12.24 cash report based on their feedback | 0.8 |
| 01/06/2022 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 12.24 and update the weekly cash report deck | 1.6 |
| 01/06/2022 | LTN | Prepare the customer receipts section for the 13 week cash forecast to emergence for Purdue | 2.0 |
| 01/06/2022 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 12.24 and update the weekly cash report deck | 1.1 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.     Rhodes Technologies
One Stamford Forum     Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard     498 Washington Street
Stamford, CT 06901-3431     Coventry, RI 02816

Re:     Cash Management
Code:     20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/06/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: cash forecast at emergence | 0.4 |
| 01/07/2022 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 12.31 and update the weekly cash report deck | 0.8 |
| 01/07/2022 | LTN | Prepare the customer rebates section for the 13 week cash forecast to emergence for Purdue | 2.1 |
| 01/07/2022 | LTN | Prepare the operating expense section for the 13 week cash forecast to emergence for Purdue | 2.4 |
| 01/07/2022 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 12.31 and update the weekly cash report deck | 1.3 |
| 01/07/2022 | LTN | Summarize notes for the business plan call and circulate for the internal team | 1.1 |
| 01/10/2022 | HSB | Call with L. Nguyen (AlixPartners) re: cash forecast to emergence | 0.3 |
| 01/10/2022 | HSB | Review Purdue forecasts and related business plan details in connection with discussion with advisors | 1.3 |
| 01/10/2022 | HSB | Update excel file with Purdue forecasts and related analysis | 2.5 |
| 01/10/2022 | HSB | Review two weekly cash forecasts prepared by L.Nguyen (AlixPartners) | 0.8 |
| 01/10/2022 | LTN | Prepare the customer receipts section for the 13 week cash forecast to emergence for Rhodes | 2.3 |
| 01/10/2022 | LTN | Prepare the operating expense section for the 13 week cash forecast to emergence for Rhodes | 2.5 |
| 01/10/2022 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 01.07 cash report | 1.6 |
| 01/10/2022 | LTN | Prepare the IAC transactios section for the 13 week cash forecast to emergence for Purdue | 2.0 |
| 01/10/2022 | LTN | Call with H. Bhattal (AlixPartners) re: cash forecast to emergence | 0.3 |
| 01/10/2022 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 01.07 cash report | 1.8 |
| 01/11/2022 | HSB | Review Purdue cash flow forecasts prepared by L.Nguyen (AlixPartners) | 1.6 |
| 01/11/2022 | JD | Review cash forecast to actual reports for the last two weeks of December from L. Nguyen (AlixPartners). | 0.7 |
| 01/11/2022 | LTN | Prepare the IAC and legal expenses for the 13 week cash forecast to emergence for Rhodes | 1.6 |
| 01/11/2022 | LTN | Prepare restructuring fee section for the 13 week cash forecast to emergence | 2.6 |
| 01/11/2022 | LTN | Prepare legal fee section for the 13 week cash forecast to emergence | 1.8 |
| 01/11/2022 | LTN | Update professional fee accruals for 2022 based on J. Delconte (AlixPartners) forecast | 2.8 |
| 01/11/2022 | LTN | Prepare the rebates section for the 13 week cash forecast to emergence for Rhodes | 1.8 |
| 01/12/2022 | HSB | Working session with L.Nguyen (AlixPartners) re: Purdue liquidity forecasts | 1.6 |
| 01/12/2022 | HSB | Review multiple iterations of Purdue cash flow forecast prepared by L.Nguyen (AlixPartners) | 2.6 |
| 01/12/2022 | HSB | Review Purdue cash flow forecast details and reconciled amounts | 2.2 |
| 01/12/2022 | LTN | Prepare ending weekly cash balance summary to emergence for Purdue | 2.6 |
| 01/12/2022 | LTN | Prepare ending weekly cash balance summary to emergence for Rhodes | 2.3 |
| 01/12/2022 | LTN | Working session with H. Bhattal, L. Nguyen (all AlixPartners) to work on cash forecast | 1.6 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/12/2022 | LTN | Revise customer receipts section for Purdue 2022 based on the internal feedback | 2.0 |
| 01/12/2022 | LTN | Revise sources and uses of funds for cash at emergence date analysis | 1.8 |
| 01/12/2022 | LTN | Prepare professional fee escrow account forecast  to emergence | 2.5 |
| 01/12/2022 | SKL | Continue review of the emergence date cash forecast prior to tomorrow's meeting re: implementing model into board deck. | 2.3 |
| 01/13/2022 | HSB | Review multiple iterations of Purdue cash flow forecast prepared by L.Nguyen (AlixPartners) | 4.4 |
| 01/13/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue liquidity forecasts | 0.5 |
| 01/13/2022 | HSB | Meeting with J. Delconte, S. Lemack, L. Nguyen (all AlixPartners) re: 2022 cash flow forecast at emergence | 0.9 |
| 01/13/2022 | JD | Provide comments on the intial 2022 draft cash flow forecast. | 0.7 |
| 01/13/2022 | JD | Meeting with H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: 2022 cash flow forecast at emergence | 0.9 |
| 01/13/2022 | JD | Outline incentive compensation payments to include in the 2022 cash flow forecast. | 0.4 |
| 01/13/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: cash forecast | 0.5 |
| 01/13/2022 | LTN | Review incentive bonus materials and update to the cash flow at emergence | 1.8 |
| 01/13/2022 | LTN | Revise operating expenses section for Purdue for 2022 based on the internal feedback | 2.3 |
| 01/13/2022 | LTN | Revise weekly ending cash balances for Purdue to emergence based on internal feedback | 2.0 |
| 01/13/2022 | LTN | Revise weekly cash forecast for Rhodes for 2022 based on the internal feedback | 2.6 |
| 01/13/2022 | LTN | Meeting with H. Bhattal, J. Delconte, S. Lemack (all AlixPartners) re: 2022 cash flow forecast at emergence | 0.9 |
| 01/13/2022 | SKL | Continue review of latest updates made to the emergence date forecast ahead of tomorrow' mornings meeting re: the board deck. | 1.8 |
| 01/13/2022 | SKL | Meeting with H. Bhattal, J. Delconte, L. Nguyen (all AlixPartners) re: 2022 cash flow forecast at emergence | 0.9 |
| 01/14/2022 | HSB | Meeting with J.DelConte, S.Lemack, L.Nguyen and H. Bhattal (all AlixPartners) re: Purdue cash flow forecasts | 0.4 |
| 01/14/2022 | HSB | Review multiple drafts of Purdue cash flow forecast prepared by L.Nguyen (AlixPartners) | 3.8 |
| 01/14/2022 | JD | Meeting with J.DelConte, S.Lemack, L.Nguyen and H. Bhattal (all AlixPartners) re: Purdue cash flow forecasts | 0.4 |
| 01/14/2022 | LTN | Reconcile professional fee escrow account 2021 and carried forward balance to 2022 | 2.2 |
| 01/14/2022 | LTN | Reconcile 2022 quarterly ending cash balances against J. Delconte (AlixPartners) and update the forecast accordingly | 2.8 |
| 01/14/2022 | LTN | Review professional fee applications from the docket and update the tracker | 1.5 |
| 01/14/2022 | LTN | Meeting with J.DelConte, S.Lemack, L.Nguyen and H. Bhattal (all AlixPartners) re: Purdue cash flow forecasts | 0.4 |
| 01/14/2022 | SKL | Continue to review latest updates made to the emergence cash forecast and prepare updates to the board deck accordingly. | 0.8 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer   Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                        Rhodes Technologies
One Stamford Forum                        Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                     498 Washington Street
Stamford, CT 06901-3431                   Coventry, RI 02816

Re:     Cash Management
Code:   20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 01/14/2022 | SKL | Meeting with J.DelConte, S.Lemack, L.Nguyen and H. Bhattal (all AlixPartners) re: Purdue cash flow forecasts | 0.4 |
| 01/15/2022 | LTN | Reconcile legal non-recurring expenses vs J. Delconte (AlixPartners) tracker | 2.2 |
| 01/16/2022 | HSB | Prepare draft of deck in connection with Purdue cash flow forecasts | 1.6 |
| 01/16/2022 | HSB | Review Purdue cash flow forecast updated by L.Nguyen (AlixPartners) | 2.3 |
| 01/16/2022 | HSB | Review Purdue plan related analysis in connection with updates to Purdue cash flow forecasts | 1.4 |
| 01/16/2022 | LTN | Reconcile the updated quarterly cash balances and finalize weekly cash balances to emergence forecast | 2.4 |
| 01/16/2022 | LTN | Update weekly cash balances to emergence for Purdue based on internal feedback | 2.2 |
| 01/16/2022 | LTN | Update weekly cash balances to emergence for Rhodes based on internal feedback | 1.4 |
| 01/17/2022 | HSB | Review supporting files for financial forecasts prepared by Purdue management | 0.8 |
| 01/17/2022 | HSB | Review financial model prepared by Purdue management | 1.7 |
| 01/17/2022 | HSB | Review drafts of excel file with Purdue cash flow forecast updated by L.Nguyen (AlixPartners) | 2.8 |
| 01/17/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue emergence related analysis | 0.2 |
| 01/17/2022 | HSB | Call with L.Nguyen (all AlixPartners) re: Purdue forecasts | 0.3 |
| 01/17/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue cash forecasts | 0.2 |
| 01/17/2022 | HSB | Review multiple drafts of presentation updated by L.Nguyen (AlixPartners) | 1.2 |
| 01/17/2022 | LTN | Update cash forecast slides for the board deck | 2.5 |
| 01/17/2022 | LTN | Revise weekly ending cash balances to emergence based on internal feedback and update emergence cash file | 1.7 |
| 01/17/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: Purdue forecasts. | 0.3 |
| 01/17/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: emergence cash forecast | 0.2 |
| 01/17/2022 | LTN | Prepare 2022 professional fee forecast summary and update to the board deck | 1.5 |
| 01/17/2022 | LTN | Revise cash forecast slides for the board deck based on internal feedback and circulate to PJT for consolidation | 2.0 |
| 01/17/2022 | LJD | Review and comment on revised cash flow info | 0.6 |
| 01/17/2022 | SKL | Call with H. Bhattal (AlixPartners) re: latest cash emergence forecast. | 0.2 |
| 01/18/2022 | HSB | Review draft of Purdue analysis prepared by PJT Partners | 1.6 |
| 01/18/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue emergence related analysis | 0.2 |
| 01/18/2022 | HSB | Review Purdue weekly cash report updated by L.Nguyen (AlixPartners) | 0.5 |
| 01/18/2022 | HSB | Update excel file with reconciliation of Purdue cash flow forecasts updated by L.Nguyen (AlixPartners) | 0.6 |
| 01/18/2022 | HSB | Review Purdue plan related documents in connection with review of ongoing analysis | 0.8 |
| 01/18/2022 | HSB | Review excel files with Purdue cash flow forecast updated by L.Nguyen (AlixPartners) | 2.8 |
| 01/18/2022 | HSB | Review forecasts prepared by Purdue in connection with review of analysis summarized by PJT Partners | 0.8 |
| 01/18/2022 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 01.07 and update the weekly cash report deck | 0.9 |
| 01/18/2022 | LTN | Call with L. Gong (AlixPartners) to walk through cash overview and work on the latest weekly cash actuals report | 1.5 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816

Re:     Cash Management
Code:   20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 01/18/2022 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 01.07 and update the weekly cash report deck | 1.4 |
| 01/18/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: cash at emergence | 0.2 |
| 01/18/2022 | LTN | Prepare weekly payments forecast for professional fees for July 2022 emergence scenario | 2.4 |
| 01/18/2022 | LTN | Call with S. Lemack, L. Nguyen (all AlixPartners) re: cash forecast | 0.4 |
| 01/18/2022 | LTN | Update professional fee tracker for July 2022 emergence scenario based on J. Delconte (Alixpartners) forecast | 0.8 |
| 01/18/2022 | LG | Call with L. Nguyen (AlixPartners) to walk through cash overview and work on the latest weekly cash actuals report | 1.5 |
| 01/18/2022 | SKL | Call with L. Nguyen (AlixPartners) re: latest cash emergence deck. | 0.4 |
| 01/19/2022 | HSB | Emailed Purdue financial details to PJT Partners | 0.2 |
| 01/19/2022 | HSB | Update excel file with Purdue forecasts and related analysis | 1.7 |
| 01/19/2022 | HSB | Review excel files with Purdue forecasts updated by L.Nguyen (AlixPartners) | 1.8 |
| 01/19/2022 | HSB | Update excel file with reconciliation of Purdue forecasts prepared by L.Nguyen (AlixPartners) | 1.3 |
| 01/19/2022 | HSB | Calls with H. Bhattal, L. Nguyen (all AlixPartners) to work on cash emergence forecast | 1.2 |
| 01/19/2022 | HSB | Review updated draft of Purdue analysis prepared by PJT Partners | 0.9 |
| 01/19/2022 | HSB | Review Purdue MOR in connection with diligence request | 0.2 |
| 01/19/2022 | HSB | Review Purdue professional fees forecasts | 0.6 |
| 01/19/2022 | LTN | Calls with H. Bhattal, L. Nguyen (all AlixPartners) to work on cash emergence forecast | 1.2 |
| 01/19/2022 | LTN | Update sources and uses of funds for July 2022 emergence | 1.0 |
| 01/19/2022 | LTN | Prepare professional fee escrow account for July 2022 emergence and perform various checks | 2.2 |
| 01/19/2022 | LTN | Update weekly cash forecast for the July 2022 emergence based on the latest professional fees forecast | 1.9 |
| 01/19/2022 | LTN | Finalize cash forecast at July emergence based on internal feedback and prepare the slides for board call | 2.3 |
| 01/19/2022 | LTN | Call with S. Lemack, L. Nguyen (all AlixPartners) re: the emergence date forecast | 0.1 |
| 01/19/2022 | SKL | Call with L. Nguyen (AlixPartners) re: open question re: the emergence cash forecast. | 0.1 |
| 01/20/2022 | HSB | Review updated draft of Purdue analysis prepared by PJT Partners | 0.8 |
| 01/20/2022 | HSB | Review excel files with Purdue forecasts updated by L.Nguyen (AlixPartners) | 1.2 |
| 01/20/2022 | HSB | Review Rhodes documents in connection with ongoing plan related financial analysis | 0.9 |
| 01/20/2022 | HSB | Update excel model with Purdue forecasts and related analysis | 1.2 |
| 01/20/2022 | HSB | Review Purdue model with financial projections prepared by Purdue management | 1.3 |
| 01/20/2022 | HSB | Reconcile Purdue forecasts prepared by L.Nguyen (AlixPartners) | 0.8 |
| 01/20/2022 | LTN | Call with L. Gong (AlixPartners) to work on preparing the cash actuals report for week ended 01.14 | 2.7 |
| 01/20/2022 | LG | Call with L. Nguyen (AlixPartners) to work on preparing the cash actuals report for week ended 01.14 | 2.7 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/20/2022 | SKL | Review December 2021 LSTC balances and update the AP to claims reconciliation accordingly. | 2.4 |
| 01/21/2022 | HSB | Update financial model with Purdue forecasts and related analysis | 1.3 |
| 01/21/2022 | HSB | Review Purdue model with financial projections prepared by Purdue management | 0.8 |
| 01/21/2022 | LTN | Finalize the actuals cash report for week ended 01.14 and circulate for internal review | 1.2 |
| 01/21/2022 | LTN | Call with L. Gong (AlixPartners) to prepare the deck for the cash actuals report week ended 01.14 | 1.2 |
| 01/21/2022 | LTN | Release account payable file | 0.6 |
| 01/21/2022 | LG | Call with L. Nguyen (AlixPartners) to prepare the deck for the cash actuals report week ended 01.14 | 1.2 |
| 01/24/2022 | HSB | Review business plan analysis prepared by K.McCafferty (AlixPartners) | 1.7 |
| 01/24/2022 | HSB | Review UST fees calculated by L.Nguyen (AlixPartners) | 0.2 |
| 01/24/2022 | HSB | Review Purdue financial projections prepared by Purdue management | 1.7 |
| 01/24/2022 | HSB | Review Purdue financial analysis in connection with ongoing analysis | 1.8 |
| 01/24/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue emergence related cash forecasts | 1.4 |
| 01/24/2022 | JD | Provide comments on latest forecast to actual cash report. | 0.3 |
| 01/24/2022 | LTN | Reconcile quarterly ending cash balance vs business plan for June 2022 emergence cash forecast | 0.7 |
| 01/24/2022 | LTN | Update professional fee accruals for June 2022 emergence based on J. Delconte (AlixPartners) forecast | 1.4 |
| 01/24/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) to work on cash forecast for June 2022 emergence scenario | 1.4 |
| 01/24/2022 | LTN | Prepare detailed professional escrow account forecast for June 2022 emergence scenario | 2.7 |
| 01/24/2022 | LTN | Finalize weekly cash balances forecast for June 2022 emergence | 1.9 |
| 01/24/2022 | LG | Reconcile pay source and east west transactions for the latest weekly cash actuals report | 1.1 |
| 01/24/2022 | LG | Prepare detailed and summary sheets for the latest weekly cash actuals report | 1.0 |
| 01/24/2022 | LG | Prepare east west balances and east west transactions for the latest weekly cash actuals report | 1.2 |
| 01/24/2022 | LG | Categorize east west transactions for the latest weekly cash actuals report | 0.9 |
| 01/25/2022 | HSB | Review Purdue financial model and made updates | 2.2 |
| 01/25/2022 | HSB | Review Purdue financial projections prepared by Purdue management | 1.5 |
| 01/25/2022 | HSB | Review Purdue financial analysis in connection with call with AHC advisors | 1.7 |
| 01/25/2022 | LTN | Call with L. Gong (AlixPartners) to work on customer receipts for 13 week cash forecast starting week 01.28 | 2.0 |
| 01/25/2022 | LTN | Review the latest rebates tracker provided by Purdue commercial as of January 2022 and updated rebates section of the 13-week cash forecast | 1.5 |
| 01/25/2022 | LG | Call with L. Nguyen (AlixPartners) to work on customer receipts for 13 week cash forecast starting week 01.28 | 2.0 |
| 01/26/2022 | HSB | Review Purdue prof fee analysis prepared by L.Nguyen (AlixPartners) | 0.3 |
| 01/26/2022 | HSB | Review Purdue forecasts in connection with ongoing analysis | 2.2 |
| 01/27/2022 | HSB | Update Purdue forecasts in connection with ongoing analysis | 1.3 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816


Re:     Cash Management
Code:   20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|--------------------------|-------|
| 01/27/2022 | LTN | Update the Customer Receipts section of Purdue 13 week cash forecast beginning 01.28 based on the latest sales forecast provided by J. Knight (Purdue) | 1.0 |
| 01/27/2022 | LTN | Update the legal fee section in the latest 13 week cash forecast for Purdue beginning 01.28 period | 1.3 |
| 01/27/2022 | LTN | Review the latest professional fee applications from the docket and update tracker | 0.8 |
| 01/27/2022 | LTN | Call with L. Gong (AlixPartners) to work operating expenses session of the 13 week cash forecast starting week 01.28 | 2.2 |
| 01/27/2022 | LTN | Finalize the Customer Rebates section of Purdue 13 week cash forecast beginning period 01.28 | 1.3 |
| 01/27/2022 | LTN | Call with L. Gong (AlixPartners) re: the latest weekly cash actuals | 0.4 |
| 01/27/2022 | LTN | Prepare the IAC transactions section for the 13 week cash forecast to emergence for Purdue starting week 01.28 | 1.2 |
| 01/27/2022 | LG | Reconcile pay source and east west transactions for the latest weekly cash actuals report | 1.3 |
| 01/27/2022 | LG | Update legal fee schedule and restructuring fee schedule for the latest weekly cash actuals report | 0.5 |
| 01/27/2022 | LG | Call with L. Nguyen (AlixPartners) to work operating expenses session of the 13 week cash forecast starting week 01.28 | 2.2 |
| 01/27/2022 | LG | Call with L. Nguyen (AlixPartners) re: the latest weekly cash actuals | 0.4 |
| 01/27/2022 | LG | Update bank account summary and IAC summary for the latest weekly cash actuals report | 0.9 |
| 01/28/2022 | LTN | Review the latest weekly cash actuals excel file prepared by L. Gong (AlixPartners) and provide feedback | 1.4 |
| 01/28/2022 | LTN | Update the Restructuring fee section in the latest 13 week cash forecast for Purdue beginning 01.28 period | 2.0 |
| 01/28/2022 | LTN | Prepare June 2022 emergence cash forecast slides | 1.8 |
| 01/28/2022 | LTN | Call with L. Gong (AlixPartners) to work on the rebates section of the 13 week cash forecast starting week 01.28 | 1.9 |
| 01/28/2022 | LG | Update pay source categorization for the latest weekly cash actuals report | 0.3 |
| 01/28/2022 | LG | Call with L. Nguyen (AlixPartners) to work on the rebates section of the 13 week cash forecast starting week 01.28 | 1.9 |
| 01/28/2022 | LG | Check all data and tables for the latest weekly cash actuals report | 0.6 |
| 01/28/2022 | LG | Update all Purdue and Rhodes actuals tables for the latest weekly cash actuals report | 0.8 |
| 01/31/2022 | LTN | Revise the 13 week cash forecast summary section of Purdue beginning week 01.28 | 2.2 |
| 01/31/2022 | LTN | Call with L. Gong (AlixPartners) re: monthly OCP tracking report for December 2021 | 1.0 |
| 01/31/2022 | LTN | Call with L. Gong (AlixPartners) re: the latest weekly cash actuals report | 0.8 |
| 01/31/2022 | LG | Update PPLP actual vs forecast variance for the latest weekly cash actuals report | 0.8 |
| 01/31/2022 | LG | Call with L. Nguyen (AlixPartners) re: the latest weekly cash actuals report | 0.8 |
| 01/31/2022 | LG | Update Rhodes actual vs forecast variance for the latest weekly cash actuals report | 0.7 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Cash Management
Code:    20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/31/2022 | LG | Call with L. Nguyen (AlixPartners) re: monthly OCP tracking report for December 2021 | 1.0 |
| 01/31/2022 | LG | Update the deck for the latest weekly cash actuals report | 1.9 |
| **Total Professional Hours** | | | **271.1** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Cash Management
Code:       20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 0.6 | $ | 801.00 |
| Harsimrat Bhattal | $880 | 77.6 | | 68,288.00 |
| Lan T Nguyen | $555 | 151.5 | | 84,082.50 |
| Limi Gong | $555 | 25.7 | | 14,263.50 |
| **Total Professional Hours and Fees** | | **271.1** | **$** | **180,465.50** |

# **Alix**Partners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Communication with Interested Parties
Code: 20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/03/2022 | HSB | Call with J. DelConte,H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), J. Turner, R. Schnitzler, T. Melvin, J.Arsic, L.Schwarzmann (all PJT), S. Burian, G.Coutts, A. Benjamin (all HL), M. Diaz, B. Bromberg (both FTI), M. Atkinson (Province), and other financial advisors re: Rhodes business development | 0.6 |
| 01/03/2022 | JD | Call with J. DelConte,H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), J. Turner, R. Schnitzler, T. Melvin, J.Arsic, L.Schwarzmann (all PJT), S. Burian, G.Coutts, A. Benjamin (all HL), M. Diaz, B. Bromberg (both FTI), M. Atkinson (Province), and other financial advisors re: Rhodes business development | 0.6 |
| 01/03/2022 | LTN | Call with J. DelConte,H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), J. Turner, R. Schnitzler, T. Melvin, J.Arsic, L.Schwarzmann (all PJT), S. Burian, G.Coutts, A. Benjamin (all HL), M. Diaz, B. Bromberg (both FTI), M. Atkinson (Province), and other financial advisors re: Rhodes business development | 0.6 |
| 01/03/2022 | SKL | Call with J. DelConte,H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), J. Turner, R. Schnitzler, T. Melvin, J.Arsic, L.Schwarzmann (all PJT), S. Burian, G.Coutts, A. Benjamin (all HL), M. Diaz, B. Bromberg (both FTI), M. Atkinson (Province), and other financial advisors re: Rhodes business development | 0.6 |
| 01/04/2022 | JD | Correspondence with Purdue management and PJT re: business plan call with creditor advisors on Friday. | 0.4 |
| 01/04/2022 | JD | Correspondence with Purdue management, Davis Polk and creditor advisors re: business development opportunity. | 0.7 |
| 01/04/2022 | JD | Review diligence questions from the AHC and relevant materials already collected. | 0.5 |
| 01/05/2022 | JD | Correspondence with Purdue management, Davis Polk and creditor advisors re: potential business development opportunity. | 0.7 |
| 01/05/2022 | JD | Correspondence with Purdue management re: AHC diligence questions. | 0.3 |
| 01/05/2022 | LTN | Review and edit files provided by Davis Polk for ultimate upload for creditors | 1.6 |
| 01/05/2022 | LTN | Set up Intralink access for M. Kevin (Jefferies) | 0.2 |
| 01/05/2022 | SKL | Review latest LT Plan model provided by the PJT team and circulate to the Davis Polk team to begin the production process. | 1.1 |
| 01/05/2022 | SKL | Finalize updates to the Intralinks dataroom and ensure latest production files are uploaded to the correct parties ahead of Friday's update call. | 1.4 |
| 01/05/2022 | SKL | Review latest production files provided by the Davis Polk team and prepare updates to the Intralinks site accordingly. | 0.9 |
| 01/06/2022 | JD | Review update of status of UCC diligence requests. | 0.3 |
| 01/06/2022 | JD | Correspondence with Davis Polk and creditor advisors re: business development opportunity. | 0.4 |
| 01/06/2022 | LTN | Review and edit files provided by Davis Polk for ultimate upload for creditors | 1.1 |
| 01/07/2022 | HSB | Call with T.Ronan, R.Aleali, M.Ronning, J.Ducharme, T.Garvey, D.Fogel (all Purdue), J. DelConte, L. Nguyen, S. Lemack (all AlixPartners), J. Turner, R. Schnitzler, T. Melvin, J.Arsic, L.Schwarzmann (all PJT), S. Burian, G.Coutts, A. Benjamin (HL), M. Diaz, B. Bramble (FTI), M. Atkinson (Province), and other financial advisors re: Nov 2021 Business Plan. | 1.6 |
| 01/07/2022 | JD | Follow up call with J. Turner, T. Melvin (both PJT), M. Atkinson (Province), M. Diaz, B. Bromberg (FTI), L. Szlezinger (Jefferies), G. Coutts, H. Schenk (both HL) re: business plan call follow-up. | 0.6 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Communication with Interested Parties
Code:     20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/07/2022 | JD | Participate in meeting with T. Ronan, R. Aleali and others (all Purdue), S. Burian, G. Coutts, H. Schenk, A. Benjamin (all HL), L. Szlezinger, K. Sheridan (both Jefferies), M. Diaz, B. Bromberg (both FTI), M. Atkinson, J. Crockett, E. Min (all Province), J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners), J. Turner, T. Melvin, J. Arsic (all PJT) re: 2022 business plan overview. | 1.6 |
| 01/07/2022 | LTN | Call among T. Ronan, K. Gadski, M. Ronning, J. Ducharme, R. Aleali, D. Rosen, D. Fogel (All Purdue) J. Turner, R. Schnitzler, T. Melvin, J. Arsic (All PJT), G. Coutts, S. Burian, A. Benjamin (All HL), M. Diaz, B. Brombeg (All FTI), M. Atkinson (All Province), H. Bhattal, J. Delconte, L. Nguyen, S. Lemack (all AlixPartners) and other financial advisors re: Purdue business plan walkthrough | 1.6 |
| 01/07/2022 | SKL | Call among T. Ronan, K. Gadski, M. Ronning, J. Ducharme, R. Aleali, D. Rosen, D. Fogel (All Purdue) J. Turner, R. Schnitzler, T. Melvin, J. Arsic (All PJT), G. Coutts, S. Burian, A. Benjamin (All HL), M. Diaz, B. Brombeg (All FTI), M. Atkinson (All Province), H. Bhattal, J. Delconte, L. Nguyen, S. Lemack (all AlixPartners) and other financial advisors re: Purdue business plan walkthrough. | 1.6 |
| 01/11/2022 | JD | Review diligence responses pulled together by PJT. | 0.3 |
| 01/11/2022 | JD | Review various inbound diligence requests from the AHC and relevant information already collected to be responsive. | 0.5 |
| 01/11/2022 | JD | Review business plan presentation provided to the AHC for purposes of determining what can be shared with the AHC advisors' clients. | 0.8 |
| 01/11/2022 | JD | Correspondence with creditor advisors re: BD opportunity. | 0.3 |
| 01/11/2022 | JD | Correspondence with AlixPartners and PJT teams re: review of source documents for third party confidentiality for AHC presentation. | 0.3 |
| 01/11/2022 | SKL | Finalize review of reports to be shared externally and circulate updated feedback to PJT accordingly. | 0.8 |
| 01/12/2022 | HSB | Call with T. Ronan, R. Aleali (both Purdue), J. Turner, T. Melvin, L. Schwarzmann, J. Arsic (all PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: diligence requests from the AHC and the UCC. | 0.7 |
| 01/12/2022 | JD | Call with T. Ronan, R. Aleali (both Purdue), J. Turner, T. Melvin, L. Schwarzmann, J. Arsic (all PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: diligence requests from the AHC and the UCC. | 0.7 |
| 01/12/2022 | JD | Review draft materials responsive to certain UCC and AHC diligence requests. | 0.4 |
| 01/12/2022 | JD | Correspondence with FTI re: diligence project reports. | 0.2 |
| 01/12/2022 | SKL | Finalize redaction review of UCC/AHC reports and circulate final notes and feedback accordingly. | 0.7 |
| 01/12/2022 | SKL | Meeting with T. Ronan (Purdue), T. Melvin, L. Schwarzmann (both PJT), J. DelConte (AlixPartners) and H. Bhattal (AlixPartners) re: and review additional diligence requests. | 0.7 |
| 01/13/2022 | JD | Provide proposed redactions to the UCC for their business plan update presentation. | 0.4 |
| 01/13/2022 | JD | Correspondence with the UCC, PJT and Davis Polk re: UCC presentation to their group and ability to share. | 0.6 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Communication with Interested Parties |
| Code: | 20000191P00001.1.4 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/13/2022 | SKL | Finalize review of the latest business plan deck shared by the UCC and prepare updated notes and feedback re: redactions, accordingly. | 2.2 |
| 01/14/2022 | JD | Correspondence with Davis Polk and the AHC advisors re: AHC diligence requests. | 0.3 |
| 01/14/2022 | JD | Review correspondence from PJT and FTI re: diligence questions. | 0.2 |
| 01/14/2022 | LTN | Review and edit files provided by Davis Polk for ultimate upload for creditors | 1.4 |
| 01/18/2022 | JD | Correspondence with Purdue and the UCC advisors re: management changes. | 0.2 |
| 01/18/2022 | JD | Correspondence with FTI re: questions on non-recurring legal fees from the MOR. | 0.5 |
| 01/19/2022 | JD | Call with B. Bromberg (FTI) re: diligence project. | 0.3 |
| 01/19/2022 | JD | Call with G. Coutts (HL) re: go forward business plan and case planning. | 0.3 |
| 01/20/2022 | JD | Correspondence with Purdue management re: Adhansia questions from the creditors. | 0.2 |
| 01/20/2022 | JD | Review letter from the AHC. | 0.2 |
| 01/21/2022 | ADD | Review and edit files provided by Davis Polk for ultimate upload for creditors | 0.3 |
| 01/25/2022 | HSB | Call with J. DelConte, L. Nguyen (both AlixPartners), M. Diaz, B. Bromberg, E.Kurtz (FTI), re: Purdue financial analysis. | 1.0 |
| 01/25/2022 | JD | Review list of diligence materials available in response to open questions from the AHC and UCC. | 0.7 |
| 01/25/2022 | JD | Call among J. Delconte, H. Bhattal, L. Nguyen (all AlixPartners), B. Bromberg, M. Diaz, E. Kurtz (All FTI) re: diligence project. | 1.0 |
| 01/25/2022 | JD | Correspondence with PJT re: open AHC and UCC diligence questions. | 0.4 |
| 01/25/2022 | JD | Correspondence with FTI re: diligence project follow-up requests. | 0.4 |
| 01/25/2022 | JD | Correspondence with Purdue management re: AHC request for a non-recurring legal fee bridge. | 0.3 |
| 01/25/2022 | LTN | Call among J. Delconte, H. Bhattal, L. Nguyen (all AlixPartners), B. Bromberg, M. Diaz, E. Kurtz (All FTI) re: diligence project | 1.0 |
| 01/28/2022 | JD | Provide comments on the draft presentation for meeting with creditor advisors. | 1.3 |
| 01/30/2022 | JD | Review final diligence materials for the UCC to provide to the Company for their review and sign off. | 0.4 |
| 01/31/2022 | HSB | Attend Purdue Special Committee meeting with J.DelConte and H. Bhattal (AlixPartners) | 0.8 |
| 01/31/2022 | JD | Review materials collected from management in response to AHC/UCC diligence questions. | 0.5 |
| **Total Professional Hours** | | | **40.3** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816


Re:              Communication with Interested Parties
Code:            20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 17.8 | $ | 19,313.00 |
| Harsimrat Bhattal | $880 | 4.7 | | 4,136.00 |
| Sam K Lemack | $700 | 10.0 | | 7,000.00 |
| Andrew D DePalma | $700 | 0.3 | | 210.00 |
| Lan T Nguyen | $555 | 7.5 | | 4,162.50 |
| **Total Professional Hours and Fees** | | **40.3** | **$** | **34,821.50** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      U. S. Trustee / Court Reporting Requirements
Code:   20000191P00001.1.5

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/03/2022 | JD | Review draft MOR edits for year end accounting adjustments. | 0.4 |
| 01/04/2022 | HSB | Review Purdue OCP report prepared by L.Nguyen (AlixPartners) | 0.2 |
| 01/04/2022 | JD | Review monthly OCP reporting package. | 0.3 |
| 01/10/2022 | LTN | Submit data requests to various Purdue teams to prepare the December 2021 MOR | 0.6 |
| 01/19/2022 | JD | Correspondence with Purdue management re: MOR questions. | 0.2 |
| 01/20/2022 | LTN | Call with L. Gong (AlixPartners) to work on the insider report for December MOR | 1.5 |
| 01/20/2022 | LTN | Prepare the bank account balances section of the December 2021 monthly operating report | 2.1 |
| 01/20/2022 | LTN | Prepare the cash activity section of the December 2021 monthly operating report | 1.7 |
| 01/20/2022 | LG | Call with L. Nguyen (AlixPartners) to work on the insider report for December MOR. | 1.5 |
| 01/21/2022 | LTN | Call with L. Gong (AlixPartners) to work on professional fee payments for December MOR | 0.8 |
| 01/21/2022 | LTN | Calculate US Trustee fee for Q4 2021 and circulate to Purdue for making payment | 0.8 |
| 01/21/2022 | LTN | Prepare the professional fee payments section of the December 2021 monthly operating report and circulate to C. MacDonald (Purdue) for review | 1.8 |
| 01/21/2022 | LG | Call with L. Nguyen (AlixPartners) to work on professional fee payments for December MOR | 0.8 |
| 01/24/2022 | JD | Review Q4 US Trustee payment. | 0.2 |
| 01/24/2022 | JD | Call with C. Robertson (Davis Polk), R. Aleali and others (all Purdue) re: OCP caps. | 1.2 |
| 01/25/2022 | LTN | Revise professional fee payment for December MOR based on Purdue legal feedback. | 0.3 |
| **Total Professional Hours** | | | **14.4** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816

Re:               U. S. Trustee / Court Reporting Requirements
Code:             20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 2.3 | $ | 2,495.50 |
| Harsimrat Bhattal | $880 | 0.2 | | 176.00 |
| Lan T Nguyen | $555 | 9.6 | | 5,328.00 |
| Limi Gong | $555 | 2.3 | | 1,276.50 |
| **Total Professional Hours and Fees** | | **14.4** | **$** | **9,276.00** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:   Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/02/2022 | JD | Call with G. Coutts (HL) re: potential business development opportunity. | 0.5 |
| 01/03/2022 | HSB | Telephone call with S.Lemack (AlixPartners) re: Purdue business plan | 0.9 |
| 01/03/2022 | HSB | Review business plan deck updated by S.Lemack (AlixPartners) | 0.8 |
| 01/03/2022 | HSB | Review Rhodes business development document prepared by debtor management | 1.2 |
| 01/03/2022 | HSB | Review Purdue business plan forecasts prepared by Purdue management team | 2.2 |
| 01/03/2022 | HSB | Review excel model prepared by Purdue, in connection with business plan review | 1.6 |
| 01/03/2022 | JD | Review Rhodes materials in advance of call of creditor advisors. | 0.3 |
| 01/03/2022 | JD | Provide comments on draft business plan presentation for creditor meeting on Friday. | 0.8 |
| 01/03/2022 | JD | Review draft business development deal motion and agreement. | 1.0 |
| 01/03/2022 | JD | Call with C. Robertson (Davis Polk) re: appeal and emergence process. | 0.4 |
| 01/03/2022 | LTN | Review Rhodes contracts documents ahead of the call | 1.2 |
| 01/03/2022 | SKL | Continue to finalize updates to the Nov. business plan deck following notes and feedback provided by T. Ronan (Purdue). | 1.9 |
| 01/03/2022 | SKL | Telephone call with H. Bhattal (AlixPartners) re: Purdue business plan | 0.9 |
| 01/03/2022 | SKL | Review latest invoice/payment information and prepare updates to the Purdue AP database accordingly. | 1.1 |
| 01/03/2022 | SKL | Continue to finalize P&L detail in the Nov. business plan deck and circulate open items and questions to E. Ruiz (Purdue). | 1.8 |
| 01/03/2022 | SKL | Finalize remaining updates to the Nov. business plan deck and circulate to R. Aleali and T. Ronan (both Purdue) for sign-off. | 1.6 |
| 01/04/2022 | HSB | Review Purdue business plan forecasts and related presentation | 0.7 |
| 01/04/2022 | HSB | Call with T. Ronan (Purdue), J.DelConte, S.Lemack (both AlixPartners), J.Turner, T.Melvin, J.Arsic, L.Schwarzmann (all PJT) re: Purdue business plan | 0.7 |
| 01/04/2022 | HSB | Telephone call with S. Lemack (AlixPartners) to finalize remaining updates to the Purdue November. business plan presentation | 1.1 |
| 01/04/2022 | HSB | Review Purdue flash report updated by L.Nguyen (AlixPartners) | 0.6 |
| 01/04/2022 | HSB | Review Purdue forecasts | 1.6 |
| 01/04/2022 | JD | Review comments on the draft business plan presentation from Davis Polk and the updated draft. | 0.4 |
| 01/04/2022 | JD | Call with J. Turner, T. Melvin, J. Arsic, L. Schwarzmann (all PJT), T. Ronan, R. Aleali (all Purdue), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: creditor business plan presentation. | 0.7 |
| 01/04/2022 | JD | Meeting with T. Ronan (Purdue), S. Lemack (AlixPartners) to review open items re: the Purdue business plan. | 0.4 |
| 01/04/2022 | JD | Call with T. Melvin (PJT) re: business plan presentation. | 0.3 |
| 01/04/2022 | JD | Call with T. Melvin (PJT) re: creditor requests. | 0.2 |
| 01/04/2022 | LTN | Correspondence with J. Delconte, H. Bhattal (all AlixPartners) re: collar and shareholder distributions | 0.3 |
| 01/04/2022 | LTN | Finalize shareholder contribution analysis and circulate for internal review | 1.1 |
| 01/04/2022 | LTN | Provide feedback to J. Delconte (AlixPartners) re: shareholder contribution analysis | 0.6 |
| 01/04/2022 | SKL | Telephone call with H. Bhattal (AlixPartners) to finalize remaining updates to the Purdue November. business plan deck. | 1.1 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816


Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 01/04/2022 | SKL | Finalize updates to the Nov. business plan deck based on the latest feedback provided by R. Aleali and T. Ronan (both Purdue) and circulate for production accordingly. | 1.7 |
| 01/04/2022 | SKL | Call with T. Ronan (Purdue), J.DelConte, S.Lemack (both AlixPartners), J.Turner, T.Melvin, J.Arsic, L.Schwarzmann (all PJT) re: Purdue business plan | 0.7 |
| 01/04/2022 | SKL | Review latest P&L information provided by E. Ruiz (Purdue) and prepare and circulate updated Nov. business plan deck for final review and sign-off. | 1.9 |
| 01/04/2022 | SKL | Meeting with T. Ronan (Purdue), J. DelConte (AlixPartners) to review open items re: the Purdue business plan. | 0.4 |
| 01/05/2022 | HSB | Review Purdue financial results prepared by Purdue management | 0.8 |
| 01/05/2022 | JD | Review business plan excel model prior to uploading for creditor advisor review. | 0.4 |
| 01/05/2022 | JD | Edit issues list responses per comments from PJT. | 0.5 |
| 01/05/2022 | JD | Call with T. Ronan (Purdue) re: business plan presentation. | 0.1 |
| 01/05/2022 | JD | Update latest professional fee tracker for actual invoices filed. | 1.4 |
| 01/05/2022 | JD | Call with J. Turner, R. Schnitzler, T. Melvin (both Davis Polk), E. Vonnegut, C. Robertson (both Davis Polk) re: special committee meeting planning. | 0.4 |
| 01/05/2022 | JD | Draft responses to issues list from the special committee of the Board to send to advisor group. | 1.8 |
| 01/05/2022 | JD | Call with Rhodes management re: potential BD opportunity. | 0.2 |
| 01/05/2022 | SKL | Review latest payment inquiry provided by Purdue legal and provide update accordingly. | 0.7 |
| 01/06/2022 | ADD | Review invoice to confirm accuracy at request of Purdue management. | 1.0 |
| 01/06/2022 | ADD | Call with S. Lemack (AlixPartners) re: latest status re: Purdue Nov. business plan deck. | 0.2 |
| 01/06/2022 | GLK | Meeting with C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, S. Massman (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners) re: business plan review and go forward planning. (left meeting early) | 1.4 |
| 01/06/2022 | HSB | Meeting with C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, S. Massman (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners) re: business plan review and go forward planning. | 1.4 |
| 01/06/2022 | HSB | Review Purdue financial results deck prepared by Purdue management in connection with ongoing plan analysis | 1.3 |
| 01/06/2022 | HSB | Review Purdue forecasts prepared by L.Nguyen (AlixPartners) | 0.7 |
| 01/06/2022 | HSB | Call among H. Bhattal, J. DelConte, S. Lemack, L. Nguyen (all AlixPartners) re: business plan and case updates. | 0.9 |
| 01/06/2022 | JD | Call among H. Bhattal, J. DelConte, S. Lemack, L. Nguyen (all AlixPartners) re: business plan and case updates. | 0.9 |
| 01/06/2022 | JD | Review 2021 quarterly business model phasing analysis. | 0.7 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                              Rhodes Technologies
One Stamford Forum                      Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                  498 Washington Street
Stamford, CT 06901-3431            Coventry, RI 02816

Re:             Business Analysis & Operations
Code:           20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 01/06/2022 | JD | Meeting with C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, S. Massman (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners) re: business plan review and go forward planning. | 1.4 |
| 01/06/2022 | JD | Provide comments on draft board presentation outline from PJT. | 0.4 |
| 01/06/2022 | JD | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: business plan review. | 0.5 |
| 01/06/2022 | JD | Review breakdown of non-recurring legal fees for 2021 to date. | 0.6 |
| 01/06/2022 | JD | Review previous business plan assessment materials put together by the team. | 0.7 |
| 01/06/2022 | JD | Review vendor payment details per request from management. | 0.2 |
| 01/06/2022 | JD | Provide comments on monthly flash report to share with creditors. | 0.4 |
| 01/06/2022 | KM | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: business plan review. | 0.5 |
| 01/06/2022 | LTN | Call among H. Bhattal, J. Delconte, S. Lemack, L. Nguyen (all AlixPartners) re: business plan and case updates | 0.9 |
| 01/06/2022 | LTN | Call with S. Lemack, L. Nguyen (all AlixPartners) re: open cash transactions and business plan deck | 0.2 |
| 01/06/2022 | LJD | Call with T. Ronan (Purdue) re: bankruptcy updates | 0.4 |
| 01/06/2022 | LJD | Meeting with C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, S. Massman (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners) re: business plan review and go forward planning. | 1.4 |
| 01/06/2022 | SKL | Call with S. Lemack, L. Nguyen (all AlixPartners) re: open cash transactions and business plan deck | 0.2 |
| 01/06/2022 | SKL | Call among H. Bhattal, J. Delconte, S. Lemack, L. Nguyen (all AlixPartners) re: business plan and case updates. | 0.9 |
| 01/06/2022 | SKL | Call with A. DePalma (AlixPartners) re: latest status re: Purdue Nov. business plan deck. | 0.2 |
| 01/06/2022 | SKL | Finalize review of LT plan model and prepare confidentiality changes and recirculate to the production group at Davis Polk. | 1.0 |
| 01/07/2022 | GLK | Update and coordinate on weekly AlixPartners team call. | 0.7 |
| 01/07/2022 | HSB | Call with E.Ruiz (Purdue) re: cash flow forecasts | 0.2 |
| 01/07/2022 | HSB | Call with T. Ronan (Purdue) re: cash flow forecasts | 0.1 |
| 01/07/2022 | HSB | Update Purdue deck for call with Purdue management | 1.2 |
| 01/07/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with ongoing plan analysis | 1.4 |
| 01/07/2022 | HSB | Review Purdue forecasts in connection with ongoing plan related analysis | 0.8 |
| 01/07/2022 | JD | Review business plan materials in advance of call with creditor advisors. | 0.8 |
| 01/07/2022 | JD | Call with R. Aleali (Purdue) re: business plan call debrief. | 0.4 |
| 01/07/2022 | JD | Edit workstream outline plan from H. Bhattal (AlixPartners). | 0.6 |
| 01/07/2022 | JD | Correspondence with management re: call with creditors. | 0.3 |
| 01/07/2022 | JD | Provide comments on email summarizing call with creditor advisors. | 0.2 |
| 01/07/2022 | JD | Correspondence with management re: year end professional fee accruals. | 0.4 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/07/2022 | SKL | Review latest payment inquiry provided and prepare updates invoice/payment breakdown. | 1.0 |
| 01/09/2022 | JD | Email with L. Donahue and H. Bhattal (both AlixPartners) re: meeting tomorrow with management on strategic review options. | 0.3 |
| 01/10/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for December Month end. | 2.6 |
| 01/10/2022 | HSB | Telephone call with S. Lemack (AlixPartners) re: various case related matters and preparation of upcoming board deck. | 0.3 |
| 01/10/2022 | HSB | Call with C. Landau, M. Kesselman, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue (partial), K. McCafferty, H. Bhattal, J. DelConte (all AlixPartners) re: Purdue strategic review. | 1.0 |
| 01/10/2022 | HSB | Call with Purdue finance, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: company financial models | 0.2 |
| 01/10/2022 | HSB | Review Rhodes related financial details in connection with ongoing analysis | 1.7 |
| 01/10/2022 | JD | Build out 12 month 2022 professional fee forecast by firm for scenario sensitivity analyses. | 2.4 |
| 01/10/2022 | JD | Review slides from Purdue management on potential BD opportunity. | 0.3 |
| 01/10/2022 | JD | Call with T. Ronan (Purdue) re: BD opportunity. | 0.2 |
| 01/10/2022 | JD | Call with C. Landau, M. Kesselman, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue (partial), K. McCafferty, H. Bhattal, J. DelConte (all AlixPartners) re: Purdue strategic review. | 1.0 |
| 01/10/2022 | JD | Call with C. Robertson (Davis Polk) re: BD opportunity follow-ups. | 0.2 |
| 01/10/2022 | JD | Review questions, correspondence and analysis from management re: year-end true-ups for incentive compensation estimates. | 0.6 |
| 01/10/2022 | JD | Create 6 month professional fee forecast by firm for scenario sensitivity analysis. | 1.7 |
| 01/10/2022 | JD | Call with C. Robertson (Davis Polk) re: BD opportunity. | 0.1 |
| 01/10/2022 | JD | Call with R. Aleali (Purdue) re: BD opportunity. | 0.4 |
| 01/10/2022 | JD | Call with J. Turner (PJT) re: BD opportunity. | 0.2 |
| 01/10/2022 | JD | Edit email to management re: BD opportunity. | 0.2 |
| 01/10/2022 | JD | Review list of law firm billing classifications for year-end accounting purposes at request of management. | 0.3 |
| 01/10/2022 | KM | Call with C. Landau, M. Kesselman, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue (partial), K. McCafferty, H. Bhattal, J. DelConte (all AlixPartners) re: Purdue strategic review. | 1.0 |
| 01/10/2022 | LTN | Call with Purdue finance, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: company financial models | 0.2 |
| 01/10/2022 | LJD | Call with C. Landau, M. Kesselman, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue (partial), K. McCafferty, H. Bhattal, J. DelConte (all AlixPartners) re: Purdue strategic review. | 0.6 |
| 01/10/2022 | SKL | Call with Purdue finance, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: company financial models | 0.2 |
| 01/10/2022 | SKL | Telephone call with H. Bhattal (AlixPartners) re: various case related matters and preparation of upcoming board deck. | 0.3 |
| 01/11/2022 | ADD | Call with H. Bhattal, A. DePalma (all AlixPartners) re: re: FP&A workstream. | 0.5 |

# **Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/11/2022 | GLK | Review org structure and emails regarding F&A from the change of control process. | 1.1 |
| 01/11/2022 | GLK | Call with H. Bhattal (AlixPartners) re: starting documentation and mapping of key accounting & finance processes. | 0.4 |
| 01/11/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) re: cash forecast to emergence | 0.3 |
| 01/11/2022 | HSB | Attend Purdue Special Committee meeting with H. Bhattal, L.Donahue, J.DelConte (both AlixPartners). | 1.1 |
| 01/11/2022 | HSB | Call with G.Koch (AlixPartners) re: Purdue bankruptcy related issues | 0.4 |
| 01/11/2022 | HSB | Call with H. Bhattal, A. DePalma (all AlixPartners) re: re: FP&A workstream. | 0.5 |
| 01/11/2022 | HSB | Review Purdue related files in connection with diligence request from creditors | 0.6 |
| 01/11/2022 | JD | Attend Purdue Special Committee meeting with H. Bhattal, L.Donahue, J.DelConte (both AlixPartners). | 1.1 |
| 01/11/2022 | JD | Call with R. Aleali and others (all Purdue), J. Turner, T. Melvin (both PJT), R. Greiss (Arnold & Porter) re: BD opportunity. | 0.5 |
| 01/11/2022 | JD | Review detailed list of incentive compensation by employee for year-end accounting true-up per request from Purdue HR. | 1.2 |
| 01/11/2022 | JD | Provide comments on latest draft workstreams presentation for T. Ronan (Purdue). | 0.4 |
| 01/11/2022 | JD | Call with T. Ronan (Purdue) re: BD opportunity. | 0.2 |
| 01/11/2022 | JD | Call with R. Aleali (Purdue) re: Rhodes BD opportunity. | 0.5 |
| 01/11/2022 | LTN | Call with H.Bhattal, L. Nguyen (all AlixPartners) re: cash forecast to emergence | 0.3 |
| 01/11/2022 | LJD | Call with K. Buckfire (Purdue) re: ongoing workstreams. | 0.5 |
| 01/11/2022 | LJD | Attend Purdue Special Committee meeting with H. Bhattal, L.Donahue, J.DelConte (both AlixPartners). | 1.1 |
| 01/11/2022 | SKL | Review Monthly Flash reports and other reports for the creditors for sensitive info prior to sharing externally and prepare redactions accordingly. | 1.6 |
| 01/12/2022 | DW | Call with G. Koch (AlixPartners) re: kicking off key accounting and financial statement close workstream. | 0.4 |
| 01/12/2022 | GLK | Scope out potenial F&A informaiton requestis already made during restructuring process. | 0.8 |
| 01/12/2022 | GLK | Call with H. Bhattal (AlixPartners) to follow up on F&A process workstream. | 0.4 |
| 01/12/2022 | GLK | Call with D. Webster (AlixPartners) re: kicking off key accounting and financial statement close workstream. | 0.4 |
| 01/12/2022 | HSB | Review excel file with November business plan prepared by Purdue | 1.4 |
| 01/12/2022 | HSB | Call with G.Koch (AlixPartners) re: Purdue bankruptcy related issues | 0.6 |
| 01/12/2022 | HSB | Telephone call with S. Lemack (AlixPartners) re: various case related matters and preparation of upcoming board deck. | 0.5 |
| 01/12/2022 | JD | Call with R. Aleali (Purdue) re: BD opportunity. | 0.3 |
| 01/12/2022 | JD | Review preliminary 2021 scorecard performance in advance of meeting with management. | 0.8 |
| 01/12/2022 | JD | Call with R. Aleali and others (all Purdue) re: BD Opportunity update. | 0.5 |
| 01/12/2022 | JD | Call with J. Lowne, T. Ronan (both Purdue) re: 2021 scorecard. | 0.5 |
| 01/12/2022 | JD | Update professional fee forecasts for other smaller vendors and professionals that run the non-recurring professional fee line. | 1.1 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/12/2022 | JD | Correspondence with R. Collura and A. DePalma (AlixPartners) re: inbound information request from Davis Polk. | 0.4 |
| 01/12/2022 | SKL | Finalize outstanding AP inquiries from C. MacDonald (Purdue) and prepare updates to the AP database accordingly. | 0.9 |
| 01/12/2022 | SKL | Telephone call with H. Bhattal (AlixPartners) re: various case related matters and preparation of upcoming board deck. | 0.5 |
| 01/13/2022 | DW | Call with G. Koch (AlixPartners) re: key accounting and financial statement close workstream updates | 0.3 |
| 01/13/2022 | GLK | Call with D. Webster (AlixPartners) re: key accounting and financial statement close workstream updates. | 0.3 |
| 01/13/2022 | GLK | Scope out potential discussion items for call with Purdue CFO. | 0.8 |
| 01/13/2022 | HSB | Telephone call with S.Lemack (AlixPartners) re: various case related matters and preparation of upcoming board deck. | 0.3 |
| 01/13/2022 | HSB | Call with T.Melvin (PJT) re: Purdue bankruptcy related issues | 0.4 |
| 01/13/2022 | HSB | Review Nov 2021 Business Plan details prepared by Purdue | 2.3 |
| 01/13/2022 | HSB | Prepare supporting analysis in connection with Purdue liquidity analysis | 1.8 |
| 01/13/2022 | JD | Review UCC business plan presentation for confidential and sensitive information. | 0.8 |
| 01/13/2022 | JD | Prepare preliminary cash bridge between 2022 business plan and updated scenarios. | 1.3 |
| 01/13/2022 | JD | Review details on opioid tax update. | 0.2 |
| 01/13/2022 | JD | Review Rhodes forecast accuracy analysis from J. Lowne (Purdue). | 0.5 |
| 01/13/2022 | SKL | Review latest board deck format provided by T. Melvin (PJT) and begin outlining and updating the deck with emergence date cash information. | 1.9 |
| 01/13/2022 | SKL | Telephone call with H. Bhattal (AlixPartners) re: various case related matters and preparation of upcoming board deck. | 0.3 |
| 01/14/2022 | ADD | Call with H. Bhattal, A. DePalma (all AlixPartners) re: re: FP&A workstream planning. | 0.5 |
| 01/14/2022 | DW | Call with G. Koch (AlixPartners) re: key accounting and financial statement close workstream updates | 0.3 |
| 01/14/2022 | GLK | F&A process planning. | 0.6 |
| 01/14/2022 | GLK | Call with D Webster (AlixPartners) re: next steps in F&A documentation process. | 0.3 |
| 01/14/2022 | GLK | Call with T Ronan (Purdue) re: mapping and documentation of key accounting and finance processes. | 0.6 |
| 01/14/2022 | GLK | Prepare and follow up for call with T Ronan (Purdue) re: F&A process documentation and mapping. | 0.6 |
| 01/14/2022 | HSB | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: cash forecast to emergence | 1.2 |
| 01/14/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue analytical work | 0.5 |
| 01/14/2022 | HSB | Prepare draft write up for presentation with Purdue forecasts | 1.1 |
| 01/14/2022 | HSB | Call with S.Lemack, L.Nguyen (all AlixPartners) re: Purdue cash flow forecasts | 0.4 |
| 01/14/2022 | JD | Call with R. Aleali (Purdue) re: board presentation. | 0.5 |
| 01/14/2022 | JD | Call with T. Ronan (Purdue) re: business analysis. | 1.3 |
| 01/14/2022 | JD | Finalize 2021 accrued professional fee estimate and 2022 accrued professional fee rollforward schedule. | 1.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/14/2022 | JD | Review quarterly business plan model for 2022 created by E. Ruiz and team (Purdue). | 0.8 |
| 01/14/2022 | JD | Correspondence with H. Bhattal and L. Nguyen (both AlixPartners) re: 2022 accrued professional fee rollforward. | 0.4 |
| 01/14/2022 | JD | Review quarterly 2022 detailed business plan analysis. | 0.4 |
| 01/14/2022 | JD | Provide comments on Rhodes historical forecast summary prepared by S. Lemack (AlixPartners). | 0.7 |
| 01/14/2022 | JD | Provide comments on updated draft analysis of Rhodes forecasts historically. | 0.5 |
| 01/14/2022 | JD | Review professional fee billing per request from R. Aleali (Purdue). | 0.2 |
| 01/14/2022 | KM | Call with J. DelConte, K. McCafferty (both AlixPartners) and T. Ronan (Purdue) re: business analysis. | 1.3 |
| 01/14/2022 | LTN | Call among H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: cash forecast at emergence | 0.4 |
| 01/14/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: cash forecast to emergence | 1.2 |
| 01/14/2022 | LJD | Call with T Ronan (Purdue) re: bankruptcy updates | 0.3 |
| 01/14/2022 | LJD | Call with K Buckfire (Purdue) re: bankruptcy updates. | 0.5 |
| 01/14/2022 | SKL | Call with H. Bhattal and L. Nguyen (both AlixPartners) re: the cash forecast board deck. | 0.4 |
| 01/14/2022 | SKL | Review latest feedback provided on the Pipeline and Commercial Product Revenue Forecast deck and prepare updates accordingly. | 1.4 |
| 01/14/2022 | SKL | Review latest Pipeline and Commercial product revenue files provided by J. Lowne and T. Ronan (both Purdue) and begin preparing updated deck comparing forecast vs. actuals accordingly. | 2.3 |
| 01/14/2022 | SKL | Continue to update the Commercial and Pipeline revenue deck based on the latest changes noted in the product revenue forecast/actuals. | 2.2 |
| 01/15/2022 | HSB | Review supporting details for cash flow forecasts prepared by L.Nguyen (AlixPartners) and reconciled cash forecasts | 2.3 |
| 01/15/2022 | HSB | Call with L.Nguyen (all AlixPartners) re: Purdue forecasts | 0.5 |
| 01/15/2022 | HSB | Review multiple drafts of Purdue cash flow forecast prepared by L.Nguyen (AlixPartners) and reconciled cash flow amounts | 2.8 |
| 01/15/2022 | HSB | Prepare write-up for draft presentation with Purdue forecasts | 1.2 |
| 01/15/2022 | JD | Update 2022 accrued professional fee rollforward for quarterly forecast from E. Ruiz (Purdue). | 3.1 |
| 01/15/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: restructuring fee forecast | 0.5 |
| 01/15/2022 | SKL | Review latest notes and feedback provided re: Pipeline/Commercial product forecast deck and circulate internally for additional review. | 1.4 |
| 01/16/2022 | HSB | Call with L.Nguyen (all AlixPartners) re: Purdue forecasts | 1.1 |
| 01/16/2022 | HSB | Call with L. Nguyen, H. Bhattal, J. DelConte (all AlixPartners) re: 2022 cash forecast. | 0.7 |
| 01/16/2022 | JD | Review updated 2022 cash flow forecast following discussions with L. Nguyen and H. Bhattal (both AlixPartners). | 0.5 |
| 01/16/2022 | JD | Provide comments on the latest version of the Rhodes summary slides. | 0.4 |
| 01/16/2022 | JD | Correspondence with management re: Rhodes forecast summary. | 0.2 |
| 01/16/2022 | JD | Call with L. Nguyen, H. Bhattal, J. DelConte (all AlixPartners) re: 2022 cash forecast. | 0.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer  Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.  Rhodes Technologies
One Stamford Forum  Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard  498 Washington Street
Stamford, CT 06901-3431  Coventry, RI 02816

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/16/2022 | JD | Call with J. DelConte, S. Lemack (both AlixPartners) re: Rhodes historical forecast summary. | 0.3 |
| 01/16/2022 | JD | Correspondence with Purdue and PJT re: PHI pricing. | 0.3 |
| 01/16/2022 | LTN | Call among H. Bhattal, J. Delconte, S. Lemack, L. Nguyen (all AlixPartners) re: cash forecast at emergence | 0.7 |
| 01/16/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: restructuring fee forecast | 1.1 |
| 01/16/2022 | SKL | Telephone call with J. DelConte (AlixPartners) re: latest Commercial and Pipeline product forecast. | 0.3 |
| 01/17/2022 | ADD | Call with D. Webster (AlixPartners) re: re: close process workstream. | 0.7 |
| 01/17/2022 | DW | Call with G. Koch (AlixPartners) re: development of questions for upcoming informational interviews | 0.5 |
| 01/17/2022 | DW | Call with A. DePalma AlixPartners) re: re: close process workstream | 0.7 |
| 01/17/2022 | DW | Development of questions for Purdue finance and accounting personnel re: close process workstream | 1.8 |
| 01/17/2022 | DW | Call with G. Koch (AlixPartners) re: key accounting and financial statement close workstream updates and talking points for A&F calls | 0.3 |
| 01/17/2022 | GLK | Planning and outreach regarding Purdue Pharma accounting services. | 0.8 |
| 01/17/2022 | GLK | Call with D. Webster (AlixPartners) re: development of questions for upcoming informational interviews. | 0.5 |
| 01/17/2022 | GLK | Review trial balance information from Burke diligence. | 1.1 |
| 01/17/2022 | GLK | Call with H. Bhattal (AlixPartners) to update and coordinate on accounting & finance processes workstream. | 0.4 |
| 01/17/2022 | GLK | Review discussion points and brainstorm for calls with Purdue Accounting & Treasury. | 1.2 |
| 01/17/2022 | GLK | Call with D. Webster (AlixPartners) re: key accounting and financial statement close workstream updates and talking points for A&F calls | 0.3 |
| 01/17/2022 | GLK | Call with S Lemack (AlixPartners) re: Purdue accounting services. | 0.2 |
| 01/17/2022 | HSB | Call with T. Ronan (Purdue), J.DelConte, S.Lemack, L.Nguyen (all AlixPartners), J.Turner, T.Melvin, J.Arsic, L.Schwarzmann (all PJT) re: Purdue forecasts | 0.7 |
| 01/17/2022 | HSB | Call with G.Koch (AlixPartners) to update and coordinate on accounting & finance processes workstream. | 0.4 |
| 01/17/2022 | JD | Call with T. Ronan (Purdue), J. Turner, T. Melvin, L. Schwarzmann (all PJT), J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: 2022 cash flow forecast. | 0.7 |
| 01/17/2022 | JD | Call with J. Turner (PJT) re: board meeting presentation. | 0.5 |
| 01/17/2022 | JD | Edit draft board slide on Rhodes analysis. | 0.5 |
| 01/17/2022 | JD | Clean up the latest professional fee actual tracker and forecast to provide to Davis Polk. | 0.7 |
| 01/17/2022 | JD | Call with M. Huebner (Davis Polk) re: professional fee burn. | 0.1 |
| 01/17/2022 | JD | Review draft board presentation slides from Davis Polk. | 0.7 |
| 01/17/2022 | JD | Provide comments on the latest version of the cash flow forecast board slides. | 0.8 |
| 01/17/2022 | JD | Correspondence with Purdue management re: MOR reporting. | 0.2 |
| 01/17/2022 | LTN | Call among T. Ronan (Purdue) J. Turner, T. Melvin, (All PJT) H. Bhattal, J. Delconte, L. Nguyen, S. Lemack (all AlixPartners) re: emergence cash | 0.7 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/17/2022 | SKL | Call among T. Ronan (Purdue) J. Turner, T. Melvin, (All PJT), H. Bhattal, J. Delconte, L. Nguyen, S. Lemack (all AlixPartners) re: emergence cash. | 0.7 |
| 01/17/2022 | SKL | Call with G. Koch (AlixPartners) re: various case related items. | 0.2 |
| 01/17/2022 | SKL | Review latest notes provided re: draft board deck, and circulate updated deck accordingly. | 0.9 |
| 01/17/2022 | SKL | Continue to review latest Commercial and Pipeline product forecast and finalize updates to the deck accordingly. | 2.4 |
| 01/17/2022 | SKL | Prepare draft deck for this week's board meeting and circulate internally for review. | 2.2 |
| 01/17/2022 | SKL | Review latest notes and feedback provided re: Rhodes product forecast and circulate update to T. Ronan (Purdue) accordingly. | 2.1 |
| 01/18/2022 | DW | Call with D. Webster, L. Nguyen (all AlixPartners) re: re: close process workstream | 0.4 |
| 01/18/2022 | GLK | Review P&L Mapping and related files from HS Bhattal. | 1.4 |
| 01/18/2022 | GLK | Review P&L Mapping file from HS Bhattal for Finance & Accounting Processes. | 1.1 |
| 01/18/2022 | GLK | Review Finance Transformation QuickStrike information for diagnostic. | 1.0 |
| 01/18/2022 | JD | Call with J. DelConte and K. McCafferty (both AlixPartners) re: updated draft board slides. | 0.3 |
| 01/18/2022 | JD | Review correspondence from Purdue re: board presentation. | 0.3 |
| 01/18/2022 | JD | Call with J. Turner (PJT) re: board presentation. | 0.3 |
| 01/18/2022 | JD | Review draft comments from management on the latest board presentation. | 0.6 |
| 01/18/2022 | JD | Call with J. DelConte and S. Lemack (both AlixPartners) re: business analysis kick-off. | 0.2 |
| 01/18/2022 | JD | Correspondence with L. Donahue and K. McCafferty (both AlixPartners) re: strategic review. | 0.5 |
| 01/18/2022 | JD | Begin creating analysis to determine year-end annual incentive compensation true to P&L and accrual entry. | 1.5 |
| 01/18/2022 | JD | Call with C. Robertson (Davis Polk) re: board presentation. | 0.2 |
| 01/18/2022 | JD | Call with J. DelConte and K. McCafferty (both AlixPartners) re: draft board slides. | 0.2 |
| 01/18/2022 | JD | Provide comments on analysis of long term incentive compensation put together by J. Lowne (Purdue). | 0.7 |
| 01/18/2022 | JD | Correspondence with PJT re: board slides. | 0.4 |
| 01/18/2022 | JD | Call with J. Lowne, T. Ronan and others (all Purdue) re: incentive compensation accounting. | 0.5 |
| 01/18/2022 | JD | Create slides on the diligence project and the business plan review for Friday's board meeting. | 3.3 |
| 01/18/2022 | JD | Call with T. Ronan (Purdue) re: cash flow forecast. | 0.1 |
| 01/18/2022 | KM | Call with J. DelConte and S. Lemack (both AlixPartners) re: business analysis kick-off. | 0.2 |
| 01/18/2022 | KM | Call with J. DelConte and K. McCafferty (both AlixPartners) re: updated draft board slides. | 0.3 |
| 01/18/2022 | KM | Call with J. DelConte and K. McCafferty (both AlixPartners) re: draft board slides. | 0.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                                Rhodes Technologies
One Stamford Forum                                Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                             498 Washington Street
Stamford, CT 06901-3431                           Coventry, RI 02816


Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 01/18/2022 | LTN | Call with D. Webster, L. Nguyen (all AlixPartners) re: re: close process workstream | 0.4 |
| 01/18/2022 | LTN | Call with J. Delconte, H. Bhattal, L. Nguyen (all AlixPartners) re: emergence cash analysis | 0.2 |
| 01/18/2022 | LJD | Call with T. Ronan re: ongoing workstreams | 0.5 |
| 01/18/2022 | LJD | Call with J. Dubel re: ongoing workstreams | 0.6 |
| 01/18/2022 | LJD | Review correspondence and approach to board presentation | 0.3 |
| 01/18/2022 | SKL | Call with J. DelConte (AlixPartners) re: latest updates to the Commercial/Pipeline product deck. | 0.2 |
| 01/18/2022 | SKL | Finalize remaining updates to the Commercial/Pipeline forecast deck and provide to T. Ronan (Purdue). | 2.1 |
| 01/19/2022 | DW | Call with G. Koch, D. Webster (all AlixPartners) re: re: close process workstream. | 0.5 |
| 01/19/2022 | GLK | Review close calendar improvement levers for Purdue. | 0.9 |
| 01/19/2022 | GLK | Call with D. Webster (AlixPartners) re: re: close process workstream. | 0.5 |
| 01/19/2022 | GLK | Review P&L mapping related information including for Rhodes. | 0.8 |
| 01/19/2022 | GLK | Prep and brainstorm for discussion with Treasury; review organization information. | 1.3 |
| 01/19/2022 | JD | Edit latest slides before sending to PJT to incorporate into the master deck. | 0.5 |
| 01/19/2022 | JD | Call with J. DelConte and K. McCafferty (both AlixPartners) re: board slide edits. | 0.5 |
| 01/19/2022 | JD | Review comments from Davis Polk to the board slides and potential edits. | 0.5 |
| 01/19/2022 | JD | Correspondence with L. Donahue and K. McCafferty (both AlixPartners) re: board presentation. | 0.4 |
| 01/19/2022 | JD | Call with J. Lowne (Purdue) re: incentive compensation accounting. | 0.2 |
| 01/19/2022 | JD | Correspondence with PJT and AlixPartnersteam re: next turn of the board deck. | 0.4 |
| 01/19/2022 | JD | Call with C. Landau, M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. Turner, T. Melvin, J. Arsic (all PJT), E. Vonnegut, C. Robertson (both Davis Polk) re: board meeting prep. | 1.4 |
| 01/19/2022 | JD | Provide comments on July cash flow case for latest board deck. | 0.4 |
| 01/19/2022 | JD | Prepare year-end professional fee accrual analysis for Purdue accounting year end close. | 0.9 |
| 01/19/2022 | JD | Review updated draft board slides. | 0.6 |
| 01/19/2022 | JD | Edit latest iteration of the consolidated board presentation from PJT. | 0.7 |
| 01/19/2022 | JD | Call with J.  Turner (PJT) re: board presentation planning. | 0.3 |
| 01/19/2022 | JD | Continue working through analysis of year-end annual bonus true up for Purdue accounting. | 1.8 |
| 01/19/2022 | KM | Call with J. DelConte and K. McCafferty (both AlixPartners) re: board slide edits. | 0.5 |
| 01/19/2022 | LTN | Review final board deck provided by PJT | 1.3 |
| 01/19/2022 | LJD | Call with K Buckfire (Purdue) re: upcoming board meeting. | 0.5 |
| 01/19/2022 | LJD | Review draft deck for board meeting | 1.2 |
| 01/20/2022 | DW | Call with E. Ruiz (Purdue), G. Koch, D. Webster (both AlixPartners) re: roles and responsibilities of Finance and Accounting team | 1.0 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816


Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 01/20/2022 | GLK | Call with H. Bhattal (AlixPartners) to update and coordinate on accounting and finance processes workstream. | 0.2 |
| 01/20/2022 | GLK | Review and follow up from call with E Ruiz, including review of notes from D Webster (AlixPartners). | 1.2 |
| 01/20/2022 | GLK | Update and coordinate outreach for Finance & Accounting workstream. | 0.8 |
| 01/20/2022 | GLK | Call with E. Ruiz (Purdue), D. Webster (AlixPartners) re: roles and responsibilities of Finance and Accounting team. | 1.0 |
| 01/20/2022 | HSB | Call with G.Koch (AlixPartners) to update and coordinate on accounting and finance processes workstream. | 0.2 |
| 01/20/2022 | JD | Call with T. Ronan (Purdue) re: board prep. | 0.3 |
| 01/20/2022 | JD | Call with L. Donahue, J. DelConte, K. McCafferty (all AlixPartners) re: board call prep and scenarios for board deck | 0.5 |
| 01/20/2022 | JD | Respond to follow-up questions from Purdue accounting on incentive comp true ups. | 0.4 |
| 01/20/2022 | JD | Review diligence project slides provided to FTI. | 0.3 |
| 01/20/2022 | JD | Correspondence with Purdue management re: 2022 cash flow forecast. | 0.3 |
| 01/20/2022 | JD | Edit latest version of AlixPartnersslides for tomorrow's Board call. | 0.7 |
| 01/20/2022 | JD | Call with R. Aleali (Purdue) re: draft board slides. | 0.4 |
| 01/20/2022 | JD | Call with J. Turner (PJT), E. Vonnegut (Davis Polk), M. Kesselman, R. Aleali (both Purdue) re: letter from the AHC. | 0.7 |
| 01/20/2022 | JD | Finalize annual incentive compensation true up analysis for Purdue accounting year end close. | 2.0 |
| 01/20/2022 | JD | Review cash flow reconciliation from H. Bhattal for the various analyses included in the board slides. | 0.4 |
| 01/20/2022 | KM | Call with L. Donahue, J. DelConte, K. McCafferty (all AlixPartners) re: board call prep and scenarios for board deck | 0.5 |
| 01/20/2022 | LJD | Review and comment on board deck | 1.5 |
| 01/20/2022 | LJD | Call with L. Donahue, J. DelConte, K. McCafferty (all AlixPartners) re: board call prep and scenarios for board deck | 0.5 |
| 01/21/2022 | DW | Prepare summary email recapping Accounting and Finance workstream progress for the week ended 1/21 | 0.2 |
| 01/21/2022 | GLK | Draft recap note to T Ronan (Purdue) re: week's activities. | 0.5 |
| 01/21/2022 | GLK | Update and coordinate on weekly AlixPartners team call. | 0.5 |
| 01/21/2022 | HSB | Attend Purdue Board meeting with L.Donahue, J.DelConte (AlixPartners). | 4.3 |
| 01/21/2022 | JD | Final review and edits to Board slides. | 0.6 |
| 01/21/2022 | JD | Attend Purdue Board meeting with L.Donahue, J.DelConte (AlixPartners). | 4.3 |
| 01/21/2022 | JD | Call with J. Turner (PJT) re: follow-up and next steps post board meeting. | 0.2 |
| 01/21/2022 | JD | Prepare script for AlixPartners section of the Purdue board meeting. | 1.3 |
| 01/21/2022 | JD | Review OCP case cap analysis from Purdue legal. | 0.5 |
| 01/21/2022 | KM | Update presentation to the Purdue Board. | 1.3 |
| 01/21/2022 | LJD | Attend Purdue Board meeting with L.Donahue, J.DelConte (AlixPartners). | 4.3 |
| 01/23/2022 | JD | Work on June emergence professional fee forecast in reply to AHC letter. | 1.8 |
| 01/23/2022 | LJD | Call with J. Dubel re: board meeting | 0.5 |
| 01/23/2022 | LJD | Update call with T. Ronan (Purdue) re: board meeting | 0.6 |
| 01/24/2022 | DW | Analyze November 2021 Close Calendar provided by Purdue accounting. | 1.6 |
| 01/24/2022 | DW | Review Finance Share Point sub-site | 1.2 |

# **Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 01/24/2022 | GLK | Review Accounting Services SOP documentation (ongoing). | 2.4 |
| 01/24/2022 | HSB | Review email from PJT Partners in connection with Purdue diligence response | 0.2 |
| 01/24/2022 | JD | Prepare summary breakdown of professional fees for further detailed breakdown. | 0.5 |
| 01/24/2022 | JD | Create summary analysis of diligence project and 2022 business plan. | 2.4 |
| 01/24/2022 | JD | Follow-up call with K. McCafferty, J. DelConte (both AlixPartners) and Purdue management re: business plan review. | 0.7 |
| 01/24/2022 | JD | Correspondence with management re: professional fee forecast. | 0.5 |
| 01/24/2022 | JD | Call with K. McCafferty and J. DelConte (both AlixPartners) re: business review. | 0.3 |
| 01/24/2022 | JD | Correspondence with Davis Polk re: tax payments and business development deal. | 0.2 |
| 01/24/2022 | JD | Correspondence with management re: bonus calculations and business plan timing. | 0.3 |
| 01/24/2022 | KM | Call with K. McCafferty and J. DelConte (both AlixPartners) re: business review. | 0.3 |
| 01/24/2022 | KM | Follow-up call with K. McCafferty, J. DelConte (both AlixPartners) and Purdue management re: business plan review. | 0.7 |
| 01/24/2022 | LJD | Call with K Buckfire and J. O'connell (PJT) re: board meeting. | 0.6 |
| 01/24/2022 | SKL | Review latest updates provided on the employee change of control process and circulate open question to H. Bellovin (Grant Thornton) accordingly. | 1.1 |
| 01/24/2022 | SKL | Mulitiple calls with Purdue IT re: SAP/remote desktop access and issues. | 1.3 |
| 01/24/2022 | SKL | Call with Purdue HR re: latest employee change of control matters. | 0.4 |
| 01/25/2022 | ADD | Call with H. Bhattal (AlixPartners) re: FP&A workstream update. | 0.4 |
| 01/25/2022 | DW | Call with G. Koch, D. Webster (all AlixPartners) re:  November 2021 Monthly Close Calendar | 0.5 |
| 01/25/2022 | DW | Analyze task responsibilities reflected in November 2021 Close Calendar | 2.3 |
| 01/25/2022 | GLK | Review Accounts Payable SOP Documentation (ongoing). | 2.4 |
| 01/25/2022 | GLK | Call with D. Webster (AlixPartners) re: November 2021 monthly close calendar. | 0.5 |
| 01/25/2022 | GLK | Review Accounts Payable SOP Documentation. | 1.3 |
| 01/25/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue case related matters | 0.4 |
| 01/25/2022 | HSB | Review Purdue diligence related materials from PJT Partners | 0.6 |
| 01/25/2022 | HSB | Call with L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: business plan review. | 0.6 |
| 01/25/2022 | JD | Call with L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: business plan review. | 0.6 |
| 01/25/2022 | JD | Provide comments to the company on the analysis of professional fee billings to date. | 0.5 |
| 01/25/2022 | JD | Begin collecting details on professional fees billed to date for analysis and discussion with the various creditor groups. | 2.3 |
| 01/25/2022 | JD | Review detailed materials related to a potential request for an increase in the OCP caps. | 0.8 |
| 01/25/2022 | JD | Review communications with the Board re: requested analyses. | 0.4 |
| 01/25/2022 | LTN | Compile restructuring fee applications from docket for AHC group and categorize based on matter code | 2.8 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 01/25/2022 | LTN | Call with L. Gong (AlixPartners) re: professional fees | 0.4 |
| 01/25/2022 | LG | Call with L. Nguyen (AlixPartners) re: professional fees | 0.4 |
| 01/25/2022 | LG | Compile monthly professional fee details for Cole Schotz | 1.5 |
| 01/25/2022 | LG | Compile monthly professional fee details for Akin Gump | 1.9 |
| 01/25/2022 | LJD | Call with L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: business plan review. | 0.6 |
| 01/25/2022 | LJD | Call with T. Ronan (Purdue) re: staffing and business plan prospects | 0.5 |
| 01/25/2022 | LJD | Call with K Buckfire (Purdue) re: board requests. | 0.4 |
| 01/25/2022 | LJD | Call with T. Ronan (Purdue) re: scenarios for board meeting | 0.4 |
| 01/25/2022 | LJD | Call with S. Miller (Purdue) re: board requests. | 0.4 |
| 01/26/2022 | DW | Review Corporate Procurement SOPs | 0.5 |
| 01/26/2022 | DW | Review CapEx SOPs | 0.4 |
| 01/26/2022 | DW | Review Accounting Services SOPs | 0.6 |
| 01/26/2022 | DW | Call with Purdue accounting, G. Koch, D. Webster (both AlixPartners) re: the Close Calendar process and related Finance and Accounting SOPs | 1.0 |
| 01/26/2022 | DW | Review Accounts Payable SOPs | 0.4 |
| 01/26/2022 | DW | Review Credit SOPs | 0.7 |
| 01/26/2022 | GLK | Review gross-to-net SOPs (ongoing). | 1.7 |
| 01/26/2022 | GLK | Review credit SOPs (ongoing). | 1.1 |
| 01/26/2022 | GLK | Review gross-to-net SOP documentation. | 1.4 |
| 01/26/2022 | GLK | Call with Purdue accounting, G. Koch, D. Webster (both AlixPartners) re: the Close Calendar process and related Finance and Accounting SOPs | 1.0 |
| 01/26/2022 | HSB | Call among H. Bhattal, L. Gong, L. Nguyen (all AlixPartners) re: professional fees (partial attendance) | 0.3 |
| 01/26/2022 | HSB | Update Purdue shareholder settlement analysis | 2.0 |
| 01/26/2022 | JD | Call with T. Ronan (Purdue) re: licensing deal. | 0.2 |
| 01/26/2022 | JD | Meeting with Purdue finance, J. DelConte (AlixPartners), K. McCafferty (AlixPartners) and S. Lemack (AlixPartners) re: the upcoming business analysis and outline next steps. | 1.4 |
| 01/26/2022 | JD | Review initial breakdown and summary of billings by matter code for the various ad hoc and ucc advisors. | 0.6 |
| 01/26/2022 | JD | Continue to pull together monthly professional fee details by matter code for the Debtors. | 1.7 |
| 01/26/2022 | JD | Provide comments on various iterations of the shareholder settlement analyses. | 1.3 |
| 01/26/2022 | KM | Call with K. McCafferty and S. Lemack (both AlixPartners) re: business plan analysis and upcoming kickoff call. | 0.7 |
| 01/26/2022 | KM | Meeting with Purdue finance, J. DelConte (AlixPartners), K. McCafferty (AlixPartners) and S. Lemack (AlixPartners) re: the upcoming business analysis and outline next steps. | 1.4 |
| 01/26/2022 | LTN | Call among H. Bhattal, L. Gong, L. Nguyen (all AlixPartners) re: professional fees | 0.6 |
| 01/26/2022 | LTN | Continue to compile restructuring fee applications from docket for AHC | 3.0 |
| 01/26/2022 | LTN | Finalize shareholder NPV scenarios analysis and circulate to DWP | 1.2 |
| 01/26/2022 | LTN | Standardize matter code accross professional fee applications. | 1.5 |
| 01/26/2022 | LTN | Review professional fee applications compilation for UCC group prepared by L. Gong (AlixPartners) | 1.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                              Rhodes Technologies
One Stamford Forum                              Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                           498 Washington Street
Stamford, CT 06901-3431                         Coventry, RI 02816


Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 01/26/2022 | LTN | Finalize professional fee matter categorization analysis and circulate for internal review | 1.8 |
| 01/26/2022 | LG | Compile monthly professional fee details for Bayard | 0.5 |
| 01/26/2022 | LG | Call among H. Bhattal, L. Gong, L. Nguyen (all AlixPartners) re: professional fees | 0.6 |
| 01/26/2022 | LG | Compile monthly professional fee details for Caplin Drysdale | 0.9 |
| 01/26/2022 | LG | Compile monthly professional fee details for FTI | 1.0 |
| 01/26/2022 | LG | Compile monthly professional fee details for Province | 1.5 |
| 01/26/2022 | LJD | Call with K. Buckfire (Purdue) re: board memo | 0.4 |
| 01/26/2022 | LJD | Call with T. Ronan (Purdue) re: FP&A workstreams. | 0.5 |
| 01/26/2022 | SKL | Begin review of Rhodes business plan materials and prepare for next week's kickoff accordingly. | 1.7 |
| 01/26/2022 | SKL | Review latest vendor inquiry provided by Purdue legal and prepare updated release report accordingly. | 1.2 |
| 01/26/2022 | SKL | Call with K. McCafferty and S. Lemack (both AlixPartners) re: business plan analysis and upcoming kickoff call. | 0.7 |
| 01/26/2022 | SKL | Meeting with Purdue finance, J. DelConte (AlixPartners), K. McCafferty (AlixPartners) and S. Lemack (AlixPartners) re: the upcoming business analysis and outline next steps. | 1.4 |
| 01/27/2022 | ADD | Call with H. Bhattal (AlixPartners) re: Purdue engagement update. | 0.5 |
| 01/27/2022 | DW | Review Treasury SOPs | 0.2 |
| 01/27/2022 | DW | Review AR Sales Narrative Process Narrative | 0.9 |
| 01/27/2022 | DW | Review G&A SOPs | 0.5 |
| 01/27/2022 | DW | Review Purchases AP Process Narrative | 0.8 |
| 01/27/2022 | DW | Review Payroll SOPs | 0.8 |
| 01/27/2022 | DW | Review Fixed Asset Process Narrative | 0.5 |
| 01/27/2022 | DW | Review Gross to Net SOPs | 0.8 |
| 01/27/2022 | DW | Review Customer Service SOPs | 0.6 |
| 01/27/2022 | DW | Review Tech Ops SOPs | 0.1 |
| 01/27/2022 | DW | Review Equity Distribution Process Narrative | 0.6 |
| 01/27/2022 | DW | Call with G. Koch, D. Webster (both AlixPartners) re: the Close Calendar process and documentation of related Finance and Accounting SOPs | 0.3 |
| 01/27/2022 | DW | Review S&P SOPs | 0.2 |
| 01/27/2022 | GLK | Review Credit SOPs (ongoing). | 1.3 |
| 01/27/2022 | GLK | Call with D. Webster (AlixPartners) re: the Close Calendar process and documentation of related Finance and Accounting SOPs | 0.3 |
| 01/27/2022 | GLK | Reveiw close calendar draft docuemnt and provide feedback to D Webster (AlixPartners). | 0.6 |
| 01/27/2022 | GLK | Review Credit SOP documentation (ongoing). | 2.6 |
| 01/27/2022 | HSB | Review Purdue settlement analysis related file prepared by L.Nguyen (AlixPartners) | 0.5 |
| 01/27/2022 | HSB | Review board deck prepared by Purdue management in connection with plan related analysis | 1.7 |
| 01/27/2022 | HSB | Review Purdue forecasts in connection with ongoing analysis | 2.4 |
| 01/27/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue bankruptcy related issues | 0.5 |
| 01/27/2022 | JD | Review detailed Rhodes financials from Purdue management. | 0.7 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/27/2022 | JD | Update detailed professional fee analysis for sharing with the creditors. | 2.0 |
| 01/27/2022 | JD | Correspondence with Purdue management re: regulatory filings. | 0.4 |
| 01/27/2022 | JD | Call with R. Aleali (Purdue) re: diligence materials. | 0.3 |
| 01/27/2022 | LJD | Call with Ken Buckfire | 0.6 |
| 01/27/2022 | LJD | Call with T. Ronan (Purdue) re: board analysis. | 0.4 |
| 01/27/2022 | SKL | Review latest product financials/sales figures provided by Purdue finance and prepare list of open items and questions accordingly. | 2.1 |
| 01/27/2022 | SKL | Review latest Purdue process update deck provided by PJT team and begin preparing updates accordingly. | 1.8 |
| 01/27/2022 | SKL | Finalize review of latest invoice/payment detail and confirm AP database is updated accordingly. | 1.2 |
| 01/27/2022 | SKL | Finalize updates to the Purdue process update deck and circulate internally for final sign-off. | 0.9 |
| 01/27/2022 | SKL | Continue review of the budget and forecast files provided by Purdue finance and prepare updates for next week's kickoff accordingly. | 2.2 |
| 01/28/2022 | DW | Preparation of Financial Statement Close Process Diagram | 1.7 |
| 01/28/2022 | DW | Call with Purdue treasury, G. Koch, D. Webster (both AlixPartners) re: key Credit Management SOPs | 0.3 |
| 01/28/2022 | DW | Review Financial Statement Close Process Narrative | 1.9 |
| 01/28/2022 | DW | Call with Purdue accounting, G. Koch, D. Webster (both AlixPartners) re: key Accounts Payable SOPs | 0.3 |
| 01/28/2022 | GLK | Plan and coordinate for documentation and F&A process improvement next steps. | 1.4 |
| 01/28/2022 | GLK | Prep for calls with Purdue accounting re: Treasury and A/P SOPs. | 0.4 |
| 01/28/2022 | GLK | Call with Purdue accounting, G. Koch, D. Webster (both AlixPartners) re: key Accounts Payable SOPs | 0.3 |
| 01/28/2022 | GLK | Prep for call with Purdue treasury re: key Credit Management SOPs. | 0.3 |
| 01/28/2022 | GLK | Call with Purdue treasury, G. Koch, D. Webster (both AlixPartners) re: key Credit Management SOPs | 0.3 |
| 01/28/2022 | GLK | Review and edit draft weekly recap email to T Ronan (Purdue). | 0.4 |
| 01/28/2022 | HSB | Prepare document with Purdue analysis in response to diligence requests | 2.4 |
| 01/28/2022 | HSB | Review Purdue forecasts prepared by L.Nguyen (AlixPartners) in connection with creditor requests | 2.3 |
| 01/28/2022 | HSB | Telephone call between H. Bhattal, L. Nguyen (all AlixPartners) re: cash forecast at June 2022 emergence | 0.9 |
| 01/28/2022 | JD | Continue working on 2022 budget and forecast analysis to bake into the broader creditor presentation. | 1.8 |
| 01/28/2022 | JD | Review initial draft forecast and presentation for creditor meeting. | 1.5 |
| 01/28/2022 | JD | Prepare 2022 budgeting and forecast analysis for upcoming creditor meetings. | 2.3 |
| 01/28/2022 | JD | Prepare  outline and plan for meeting with various creditor advisors on the creditor letter. | 0.7 |
| 01/28/2022 | LTN | Telephone call between H. Bhattal, L. Nguyen (all AlixPartners) re: cash forecast at June 2022 emergence | 0.9 |
| 01/28/2022 | LJD | Review and comment on  board memo regarding scenarios and analysis | 1.5 |
| 01/28/2022 | LJD | Call with T. Ronan, CFO (Purdue) re: bankruptcy status | 0.5 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/28/2022 | SKL | Continue review of Purdue files and begin categorization accordingly for business plan kickoff. | 1.6 |
| 01/28/2022 | SKL | Finalize latest updates to the Purdue process update deck and circulate internally. | 0.3 |
| 01/28/2022 | SKL | Review latest invoice/payment detail and update the AP database accordingly. | 0.9 |
| 01/28/2022 | SKL | Continue review of business plan materials and plan for Monday's kickoff. | 2.4 |
| 01/29/2022 | LJD | Call with T. Ronan (Purdue) re: board analysis. | 0.4 |
| 01/29/2022 | LJD | Debrief call with Jamie O'Connell (PJT) re: call with K. Buckfire. | 0.5 |
| 01/29/2022 | LJD | Call with K. Buckfire and J. O'Connell (PJT) re: board memo | 0.5 |
| 01/30/2022 | HSB | Review Purdue forecasts prepared by L.Nguyen (AlixPartners) | 1.4 |
| 01/30/2022 | JD | Edit and provide comments on the latest draft creditor presentation. | 1.6 |
| 01/30/2022 | JD | Review materials to be shared with management to kick off the business review. | 0.2 |
| 01/30/2022 | JD | Circulate the initial draft presentation to Davis Polk, PJT and management for the meeting with the creditor advisors. | 0.3 |
| 01/30/2022 | LJD | Compose email to AlixPartners' team regarding board request for sensitivites | 0.4 |
| 01/31/2022 | ADD | Call with J. DelConte, A. DePalma (AlixPartners), Purdue legal, J. Handwerker, M. Gwinn (Arnold & Porter) re: SAM questions for Avrio. | 0.3 |
| 01/31/2022 | DW | Call with Purdue accounting re: information sources for financial statement close | 1.0 |
| 01/31/2022 | DW | Update financial statement close calendar to reflect information sources and related follow-up notes | 0.8 |
| 01/31/2022 | GLK | Identify missing process gaps in F&A narratives (ongoing). | 1.3 |
| 01/31/2022 | GLK | Update and coordinate with D Webster (AlixPartners) regarding F&A calls. | 0.2 |
| 01/31/2022 | HSB | Prepare Purdue financial analysis for Board | 1.6 |
| 01/31/2022 | HSB | Multiple updates to Purdue financial analysis for Board | 0.8 |
| 01/31/2022 | HSB | Review Purdue business plan materials in connection with preparation for planning | 1.2 |
| 01/31/2022 | HSB | Review Purdue business plan related materials prepared by Purdue management | 1.8 |
| 01/31/2022 | HSB | Meeting with L. Donahue, J. DelConte, H. Bhattal and K. McCafferty (all AlixPartners) re: business plan review and project plan | 0.4 |
| 01/31/2022 | HSB | Prepare draft of document with Purdue analysis in response to board request | 0.3 |
| 01/31/2022 | HSB | Review Purdue company model in connection with ongoing analysis | 0.3 |
| 01/31/2022 | JD | Review memo from the board. | 0.4 |
| 01/31/2022 | JD | Meeting with L. Donahue, J. DelConte, H. Bhattal and K. McCafferty (all AlixPartners) re: business plan review and project plan | 0.4 |
| 01/31/2022 | JD | Correspondence with Davis Polk, management and PJT re: board analysis. | 0.3 |
| 01/31/2022 | JD | Attend Purdue Special Committee meeting with J.DelConte and H. Bhattal (AlixPartners) | 0.8 |
| 01/31/2022 | JD | Review presentation on potential licensing opportunity. | 0.5 |
| 01/31/2022 | JD | Meeting with J. DelConte, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to continue review of business plan materials ahead of afternoon kickoff call. | 0.5 |
| 01/31/2022 | JD | Call with J. DelConte, A. DePalma (AlixPartners), Purdue legal, J. Handwerker, M. Gwinn (Arnold & Porter) re: SAM questions for Avrio. | 0.3 |

# **Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 01/31/2022 | JD | Call with J. Turner (PJT) re: board meeting planning. | 0.4 |
| 01/31/2022 | KM | Meeting with L. Donahue, J. DelConte, H. Bhattal and K. McCafferty (all AlixPartners) re: business plan review and project plan | 0.4 |
| 01/31/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) re: action items from business plan kickoff discussion. | 0.3 |
| 01/31/2022 | KM | Analyze pipeline investments. | 1.6 |
| 01/31/2022 | KM | Review organization structure for the company | 1.9 |
| 01/31/2022 | KM | Meeting with J. DelConte, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to continue review of business plan materials ahead of afternoon kickoff call. | 0.5 |
| 01/31/2022 | KM | Meeting with Purdue management, K. McCafferty (AlixPartners), S. Smith (AlixPartners) and S. Lemack (AlixPartners) to review latest business plan materials and discuss open items and next steps. | 1.2 |
| 01/31/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review business plan materials and prep for afternoon kickoff call. | 1.6 |
| 01/31/2022 | LTN | Revise slides for June 2022 emergence cash forecast based on internal feedback | 1.7 |
| 01/31/2022 | LJD | Meeting with L. Donahue, J. DelConte, H. Bhattal and K. McCafferty (all AlixPartners) re: business plan review and project plan | 0.4 |
| 01/31/2022 | SKL | Continue review of latest sales budget and forecast and prepare for tomorrow's update call accordingly. | 2.3 |
| 01/31/2022 | SKL | Meeting with Purdue management, K. McCafferty (AlixPartners), S. Smith (AlixPartners) and S. Lemack (AlixPartners) to review latest business plan materials and discuss open items and next steps. | 1.2 |
| 01/31/2022 | SKL | Continue review of latest business plan materials provided by Purdue finance. | 1.1 |
| 01/31/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review business plan materials and prep for afternoon kickoff call. | 1.6 |
| 01/31/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) re: action items from business plan kickoff discussion. | 0.3 |
| 01/31/2022 | SKL | Meeting with J. DelConte, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to continue review of business plan materials ahead of afternoon kickoff call. | 0.5 |
| 01/31/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review business plan materials and prep for afternoon kickoff call. | 1.6 |
| 01/31/2022 | SPS | Analyze Wilson costs to identify variable, semi-variable and fixed costs. | 2.2 |
| 01/31/2022 | SPS | Review previous business planning files to identify useful, relevant information for Wilson plant assessment. | 0.5 |
| 01/31/2022 | SPS | Compile initial data request for Wilson plant business planning | 0.9 |
| 01/31/2022 | SPS | Meeting with Purdue management, K. McCafferty (AlixPartners), S. Smith (AlixPartners) and S. Lemack (AlixPartners) to review latest business plan materials and discuss open items and next steps. | 1.2 |
| 01/31/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) re: action items from business plan kickoff discussion. | 0.3 |
| 01/31/2022 | SPS | Meeting with J. DelConte, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to continue review of business plan materials ahead of afternoon kickoff call. | 0.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| **Total Professional Hours** | | | **421.0** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re: Business Analysis & Operations
Code: 20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 24.3 | $ | 32,440.50 |
| Jesse DelConte | $1,085 | 115.0 | | 124,775.00 |
| Kevin M McCafferty | $990 | 16.4 | | 16,236.00 |
| Gabe J Koch | $880 | 45.3 | | 39,864.00 |
| Harsimrat Bhattal | $880 | 73.6 | | 64,768.00 |
| Sam K Lemack | $700 | 69.8 | | 48,860.00 |
| Sean P Smith | $745 | 7.2 | | 5,364.00 |
| Andrew D DePalma | $700 | 6.7 | | 4,690.00 |
| David Webster | $655 | 27.9 | | 18,274.50 |
| Lan T Nguyen | $555 | 26.5 | | 14,707.50 |
| Limi Gong | $555 | 8.3 | | 4,606.50 |
| **Total Professional Hours and Fees** | | **421.0** | **$** | **374,586.00** |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     POR Development
Code:     20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/03/2022 | HSB | Meeting with J. DelConte, S. Lemack, H. Bhattal (all AlixPartners), T. Ronan (Purdue) re: business plan deck for creditors. | 0.4 |
| 01/03/2022 | JD | Follow-up call with C. Robertson (Davis Polk) re: appeal and emergence process. | 0.6 |
| 01/03/2022 | JD | Meeting with J. DelConte, S. Lemack, H. Bhattal (all AlixPartners), T. Ronan (Purdue) re: business plan deck for creditors. | 0.4 |
| 01/03/2022 | SKL | Meeting with J. DelConte, S. Lemack, H. Bhattal (all AlixPartners), T. Ronan (Purdue) re: business plan deck for creditors. | 0.4 |
| 01/04/2022 | HSB | Working session telephone call with L.Nguyen (AlixPartners) to work on Purdue plan related analysis and related details | 1.9 |
| 01/04/2022 | HSB | Prepare excel model with plan related analysis | 0.8 |
| 01/04/2022 | HSB | Review shareholder contributions related documents in connection with Purdue analysis | 1.3 |
| 01/04/2022 | HSB | Review plan documents in connection with plan related analysis | 1.2 |
| 01/04/2022 | HSB | Review excel model with Purdue analysis prepared by L.Nguyen (AlixPartners) | 0.2 |
| 01/04/2022 | JD | Edit present value analysis of various shareholder settlement payment streams. | 0.7 |
| 01/04/2022 | JD | Correspondence with Davis Polk and Purdue management re: shareholder settlement scenarios. | 0.5 |
| 01/04/2022 | JD | Call with R. Aleali (Purdue) re: update on case progress and emergence planning. | 1.0 |
| 01/04/2022 | JD | Call with M. Huebner (Davis Polk) re: shareholder settlement discussions. | 0.2 |
| 01/04/2022 | LTN | Working session telephone call with H. Bhattal (AlixPartners) to work on Purdue plan related analysis and related details | 1.9 |
| 01/05/2022 | HSB | Review Purdue November financial results deck prepared by Purdue management | 1.2 |
| 01/05/2022 | HSB | Review Purdue plan related analysis | 0.8 |
| 01/05/2022 | HSB | Review shareholder contribution agreement related details in connection with ongoing negotiations | 1.6 |
| 01/05/2022 | HSB | Review plan options in connection with ongoing negotiations | 0.8 |
| 01/06/2022 | GLK | Review ruling against Purdue Chapter 11 settlement. | 1.0 |
| 01/06/2022 | GLK | Refresh on settlement agreement value levers, timing and potential impact to Sackler assets. | 1.4 |
| 01/06/2022 | GLK | Call with J DelConte (AlixPartners) re: settlement options. | 0.5 |
| 01/06/2022 | HSB | Review Purdue plan related analysis prepared by PJT Partners | 0.6 |
| 01/06/2022 | JD | Call with G. Koch (AlixPartners) re: shareholder settlement discussions. | 0.5 |
| 01/07/2022 | GLK | Brainstorm value additive alternatives for Sackler agreement (e.g. Mundipharma, future investment income). | 1.8 |
| 01/07/2022 | GLK | Refresh on Mundipharma (IAC) business plan opportunities and challenges. | 1.6 |
| 01/07/2022 | GLK | Call with A Libby (Davis Polk) re: settlement options. | 0.4 |
| 01/07/2022 | HSB | Review district court opinion in connection with Purdue appeal | 0.2 |
| 01/10/2022 | JD | Call with C. Robertson (Davis Polk) re: plan options. | 0.5 |
| 01/11/2022 | HSB | Prepare excel file with Purdue plan related analysis | 1.3 |
| 01/12/2022 | JD | Review details from A. DePalma (AlixPartners) re: historic tax distributions. | 0.6 |
| 01/12/2022 | JD | Review analysis of value splits under existing plan structure and previous business plan. | 0.6 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      POR Development
Code:    20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 01/13/2022 | JD | Correspondence with Davis Polk and Purdue management re: judge probabilities. | 0.2 |
| 01/13/2022 | LTN | Correspondence with J. Delconte (AlixPartners) re: probability question | 0.7 |
| 01/14/2022 | JD | Correspondence with Davis Polk and Purdue management re: 2nd circuit judge analysis. | 0.2 |
| 01/20/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue emergence related analysis | 0.3 |
| 01/20/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: Purdue emergence related analysis | 0.3 |
| 01/23/2022 | GLK | Call with J Weiner (Davis Polk) re: Sackler assets. | 0.3 |
| 01/23/2022 | GLK | Review emails and documentation between advisors related to Sackler asset diligence. | 2.2 |
| 01/24/2022 | GLK | Review Sackler assets repeating package (Mortimer Side) as follow up from discussion with J Weiner (Davis Polk). | 1.6 |
| 01/24/2022 | GLK | Review Sackler assets repeating package (Raymond Side) as follow up from discussion with J Weiner (Davis Polk). | 1.4 |
| 01/24/2022 | JD | Call with J. Turner (PJT) re: emergence scenarios. | 0.2 |
| 01/24/2022 | JD | Call with E. Vonnegut (Davis Polk) re: emergence scenarios. | 0.3 |
| 01/24/2022 | JD | Call with C. Robertson (Davis Polk) re: emergence scenarios. | 0.2 |
| 01/26/2022 | HSB | Multiple calls with J. DelConte, L. Nguyen (both AlixPartners) re: Purdue shareholder settlement analysis | 2.4 |
| 01/26/2022 | HSB | Call with L.Nguyen (AlixPartners) to review shareholder analysis | 1.7 |
| 01/26/2022 | JD | Calls with M. Huebner and E. Vonnegut (both Davis Polk) re: shareholder settlement analyses. | 0.3 |
| 01/26/2022 | JD | Multiple calls among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to work on shareholder settlement analysis. | 2.4 |
| 01/26/2022 | LTN | Multiple calls among J. Delconte, H. Bhattal, L. Nguyen (all AlixPartners) to work on shareholder settlement analysis | 2.4 |
| 01/26/2022 | LTN | Call with H. Bhattal (AlixPartners) re: shareholder settlement analysis | 1.7 |
| 01/31/2022 | HSB | Call among H. Bhattal, L. Nguyen (all AlixPartners) re: shareholder settlement analysis | 0.4 |
| 01/31/2022 | JD | Call with R. Aleali (Purdue) re: update on plan negotiations and upcoming board meetings. | 0.9 |
| 01/31/2022 | JD | Edit an analysis of potential shareholder settlements to share with the Board. | 0.6 |
| 01/31/2022 | JD | Call with C. Robertson (Davis Polk) re: update on plan process and status. | 0.3 |
| 01/31/2022 | JD | Call with E. Vonnegut (Davis Polk) re: mediation status update. | 0.3 |
| 01/31/2022 | JD | Provide comments on edits to the PV analysis from Davis Polk. | 0.3 |
| 01/31/2022 | JD | Provide comments on draft NPV presentation to share with the Board. | 0.5 |
| 01/31/2022 | LTN | Revise shareholder settlement analysis deck and circulate to DWP | 1.1 |
| 01/31/2022 | LTN | Call among H. Bhattal, L. Nguyen (all AlixPartners) re: shareholder settlement analysis | 0.4 |
| **Total Professional Hours** | | | **50.5** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        POR Development
Code:      20000191P00001.1.7

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 12.3 | $ | 13,345.50 |
| Gabe J Koch | $880 | 12.2 | | 10,736.00 |
| Harsimrat Bhattal | $880 | 17.1 | | 15,048.00 |
| Sam K Lemack | $700 | 0.4 | | 280.00 |
| Lan T Nguyen | $555 | 8.5 | | 4,717.50 |
| **Total Professional Hours and Fees** | | **50.5** | **$** | **44,127.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 01/05/2022 | LG | Review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.0 |
| 01/07/2022 | EVK | Meeting with S. Lemack, E. Kanazireva and L. Gong (all AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly | 0.5 |
| 01/07/2022 | LG | Meeting with S. Lemack and E. Kanazireva (all AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 0.5 |
| 01/07/2022 | SKL | Meeting with E. Kanazireva and L. Gong (all AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly | 0.5 |
| 01/12/2022 | LG | Review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.0 |
| 01/20/2022 | SKL | Prepare updates to the match table in the claims database. | 1.6 |
| 01/20/2022 | SKL | Continue review of latest LSTC balances and begin comparing changes to the LSTC to claims reconciliation. | 1.7 |
| 01/21/2022 | EVK | Meeting with L. Gong (AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 0.4 |
| 01/21/2022 | LG | Meeting with E. Kanazireva (AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 0.4 |
| 01/24/2022 | SKL | Review latest updates provided on the claims database and prepare updated notes and discussion points accordingly. | 1.3 |
| 01/25/2022 | EVK | Review claims register. | 0.5 |
| **Total Professional Hours** | | | **9.4** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      Claims Process
Code:     20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Sam K Lemack | $700 | 5.1 | 3,570.00 |
| Emilia V Kanazireva | $745 | 1.4 | 1,043.00 |
| Limi Gong | $555 | 2.9 | 1,609.50 |
| **Total Professional Hours and Fees** | | **9.4** | **$     6,222.50** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Fee Statements and Fee Applications
Code:      20000191P00001.1.13

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/10/2022 | LMB | Prepare professiona fees for December 2021 monthly fee statement | 2.7 |
| 01/11/2022 | LMB | Email to T. Nobis (Fee Review Coordinator) attaching October/November Ledes files | 0.2 |
| 01/11/2022 | LMB | Prepare professiona fees for December 2021 monthly fee statement | 3.2 |
| 01/23/2022 | LMB | Prepare exhibit workbook for December monthly fee statement | 1.0 |
| 01/27/2022 | JD | Finalize review of December fee application for privilege and other sensitive items. | 1.6 |
| 01/27/2022 | JD | Begin review of December fee application for privilege and sensitive items. | 2.8 |
| 01/27/2022 | LMB | Prepare professional fees for December 2021 monthly fee statement | 2.6 |
| 01/27/2022 | LMB | Update fee application status chart | 0.3 |
| 01/30/2022 | LMB | Prepare December monthly fee application, supporting schedules and exhibits | 1.3 |
| 01/31/2022 | JD | Review and provide comments on latest draft November fee application. | 0.3 |
| 01/31/2022 | LMB | Revise December monthly fee statement, supporting schedules and exhibits | 1.2 |
| **Total Professional Hours** | | | **17.2** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Fee Statements and Fee Applications
Code:           20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 4.7 | 5,099.50 |
| Lisa Marie Bonito | $475 | 12.5 | 5,937.50 |
| **Total Professional Hours and Fees** | | **17.2** | **$      11,037.00** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Court Hearings
Code:      20000191P00001.1.14

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/12/2022 | JD | Listen to January omnibus hearing telephonically. | 0.7 |
| **Total Professional Hours** | | | **0.7** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer         Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                              Rhodes Technologies
One Stamford Forum                              Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                           498 Washington Street
Stamford, CT 06901-3431                         Coventry, RI 02816

Re:             Court Hearings
Code:           20000191P00001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 0.7 | $ | 759.50 |
| **Total Professional Hours and Fees** | | **0.7** | **$** | **759.50** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Forensic Analysis |
| Code: | 20000191P00001.1.15 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/11/2022 | ADD | Analyze Tax Distributions. | 1.1 |
| 01/12/2022 | RC | Review information related to tax distributions and response to requests from Davis Polk. | 1.2 |
| 01/13/2022 | ADD | Document flow of funds for tax distribution payments. | 2.0 |
| 01/13/2022 | ADD | Review and compile tax distribution support. | 1.8 |
| 01/13/2022 | ADD | Call with J. DelConte, A. DePalma, R. Collura (all AlixPartners) re: Tax Distributions. | 0.9 |
| 01/13/2022 | ADD | Review and reconcile tax distribution to UCC declaration. | 2.4 |
| 01/13/2022 | JD | Review analysis re: tax distributions. | 0.9 |
| 01/13/2022 | JD | Call with J. DelConte, A. DePalma, R. Collura (all AlixPartners) re: tax distributions. | 0.9 |
| 01/13/2022 | RC | Review and comment on tax distribution analysis in response to questions from Davis Polk. | 1.2 |
| 01/13/2022 | RC | Call with J. DelConte, A. DePalma, R. Collura (all AlixPartners) re: tax distributions. | 0.9 |
| 01/14/2022 | ADD | Review and reconcile tax distribution to UCC declaration. | 3.1 |
| 01/14/2022 | ADD | Call with R. Collura (AlixPartners) re: analyze tax distributions and responses to requests from Davis Polk. | 1.1 |
| 01/14/2022 | ADD | Summarize tax distributions for comparison with UCC analysis. | 2.7 |
| 01/14/2022 | RC | Call with A. DePalma (AlixPartners) re: analyze tax distributions and responses to requests from Davis Polk. | 1.1 |
| 01/14/2022 | RC | Analyze tax distributions related to state taxes and prepare summary and communicate with Davis Polk. | 1.4 |
| 01/14/2022 | RC | Review distribution workbooks and research tax distribution questions from Davis Polk. | 1.6 |
| 01/18/2022 | ADD | Download and compile distribution support. | 2.1 |
| 01/18/2022 | ADD | Call with A. DePalma, R. Collura (AlixPartners) re: tax distribution review. | 1.1 |
| 01/18/2022 | ADD | Review and document tax distribution flow of funds. | 2.8 |
| 01/18/2022 | ADD | Reconcile creditor tax analysis with distributions identified in cash transfer of value report. | 2.4 |
| 01/18/2022 | RC | Call with A. DePalma, R. Collura (AlixPartners) re: Tax distribution review. | 1.1 |
| 01/19/2022 | ADD | Call with R. Collura (AlixPartners) re: continuation of tax distribution review. | 1.1 |
| 01/19/2022 | RC | Call with A. DePalma (AlixPartners) re: continuation of tax distributions and related analysis. | 1.1 |
| 01/19/2022 | RC | Prepare outline of information to include in tax distribution analysis in response to requests from Davis Polk. | 1.2 |
| 01/20/2022 | ADD | Call with A. DePalma, R. Collura (AlixPartners) re: tax distribution presentation review. | 1.0 |
| 01/20/2022 | RC | Review and provide comments regarding tax distribution summary analysis. | 2.7 |
| 01/20/2022 | RC | Call with A. DePalma (AlixPartners) re: tax distribution summary analysis for Davis Polk. | 1.0 |
| 01/21/2022 | ADD | Review and compile bank statements related to tax distributions. | 2.3 |
| 01/21/2022 | ADD | Review and compile 2015 tax distributions supporting materials. | 1.6 |
| 01/21/2022 | ADD | Incorporate comments and update tax distribution presentation. | 2.3 |
| 01/21/2022 | RC | Review and update tax distribution analysis. | 1.3 |
| 01/21/2022 | RC | Update tax distribution analysis and provide comments. | 1.7 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| Re: | Forensic Analysis |
|---|---|
| Code: | 20000191P00001.1.15 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/21/2022 | RC | Review and analysis of supporting documentation related to tax distributions. | 1.5 |
| 01/24/2022 | ADD | Identify distributions transaction without corresponding supporting documents. | 0.6 |
| 01/24/2022 | ADD | Compile and review distribution support and other materials produced during the bankruptcy. | 2.1 |
| 01/25/2022 | ADD | Download and compile tax distribution supporting materials. | 2.1 |
| 01/25/2022 | ADD | Compile and review distribution support and other materials produced during the bankruptcy. | 2.7 |
| 01/25/2022 | ADD | Prepare reconciliation of cash transaction by payment year and tax year to understand timing differences. | 2.3 |
| 01/25/2022 | ADD | Call with R. Collura (AlixPartners) re: Distribution analysis next steps. | 0.6 |
| 01/25/2022 | RC | Call with A. DePalma (AlixPartners) re: next steps re: Tax Distribution analysis. | 0.6 |
| 01/25/2022 | RC | Analyze tax distribution data in response to requests UCC. | 0.8 |
| 01/26/2022 | ADD | Review accounting entries in Purdue's SAP accounting system to understand accounting for payments related to income tax distributions. | 2.4 |
| 01/26/2022 | ADD | Prepare reconciliation of cash transaction by payment year and tax year to understand timing differences. | 2.5 |
| 01/26/2022 | ADD | Agree amounts from supporting materials to actual payments made during each tax year. | 2.6 |
| 01/26/2022 | ADD | Review supporting documents from Purdue's SAP accounting system to understand payment process related to taxes. | 2.6 |
| 01/27/2022 | ADD | Review and summarize flow of funds for payments to taxing authorities. | 2.7 |
| 01/27/2022 | ADD | Call with D. Consla, C. Robertson, M. Linder, S. Massman (all Davis Polk); R. Collura (AlixPartners) re: Purdue - Tax Distributions. | 0.5 |
| 01/27/2022 | ADD | Call with R. Collura (AlixPartners) re: Tax distributions analysis planning. | 0.6 |
| 01/27/2022 | ADD | Download and compile tax distribution supporting materials. | 1.8 |
| 01/27/2022 | ADD | Review bank statements to confirm cash movement date related to tax distributions. | 2.2 |
| 01/27/2022 | ADD | Review cash movements related to tax distributions and summarize findings. | 2.5 |
| 01/27/2022 | RC | Call with D. Consla, C. Robertson, M. Linder, S. Massman (all Davis Polk) and A. DePalma (AlixPartners) re: Purdue Tax Distributions. | 0.5 |
| 01/27/2022 | RC | Review and analysis of tax distribution data and prepare outline for next steps. | 1.6 |
| 01/27/2022 | RC | Call with A. DePalma (AlixPartners) re: tax distributions analysis planning and next steps. | 0.6 |
| 01/27/2022 | RC | Review tax distribution support documentation in preparation for call with Davis Polk. | 1.3 |
| 01/28/2022 | ADD | Review Purdue tax calculation work papers to understand tax payments. | 1.9 |
| 01/28/2022 | ADD | Download and compile tax distribution supporting materials. | 2.2 |
| 01/28/2022 | ADD | Review cash movements related to 2015 tax distributions and summarize findings. | 1.3 |
| 01/28/2022 | ADD | Review cash movements related to 2017 and 2016 tax distributions and summarize findings. | 2.5 |
| 01/28/2022 | RC | Review information provided by UCC regarding distributions analysis and research responses to additional data requests. | 1.8 |
| 01/31/2022 | ADD | Review Purdue tax calculation work papers to understand tax payments. | 2.4 |
| 01/31/2022 | ADD | Call with R. Collura (AlixPartners) re: tax distributions analysis touch base. | 0.4 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                             Rhodes Technologies
One Stamford Forum                             Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                          498 Washington Street
Stamford, CT 06901-3431                         Coventry, RI 02816

Re:        Forensic Analysis
Code:      20000191P00001.1.15

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 01/31/2022 | ADD | Download and compile tax distribution supporting materials. | 2.2 |
| 01/31/2022 | ADD | Review cash movements related to 2014 and 2013 tax distributions and summarize findings. | 2.8 |
| 01/31/2022 | RC | Review transactions and support documentation related to tax distributions. | 3.1 |
| 01/31/2022 | RC | Call with A. DePalma (AlixPartners) re: tax distributions analysis. | 0.4 |
| **Total Professional Hours** | | | **109.8** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:                    Forensic Analysis
Code:                  20000191P00001.1.15

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Richard Collura | $1,160 | 29.7 | | 34,452.00 |
| Jesse DelConte | $1,085 | 1.8 | $ | 1,953.00 |
| Andrew D DePalma | $700 | 78.3 | | 54,810.00 |
| **Total Professional Hours and Fees** | | **109.8** | **$** | **91,215.00** |

# **Exhibit B**

**AlixPartners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

**Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Coventry, RI 02816

Re:       Expenses
Code:    20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 1/1/2022 | Hosting Fees | 78,643.20 |
| **Total Expenses** | | **78,643.20** |