Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., *et al.*,** | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**COVER SHEET TO THE SIXTH INTERIM APPLICATION OF**
**BIELLI & KLAUDER, LLC FOR COMPENSATION FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL**
**TO THE FEE EXAMINER, DAVID M. KLAUDER, ESQUIRE,**
**FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

In accordance with Rule 2016-1 of the Local Rules of Bankruptcy Procedure,

incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the*

*Southern District of New York Bankruptcy Cases* [General Order M-985], among other

guidelines (the "**Local Guidelines**") and the *Order Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the

"**Interim Compensation Order**"), Bielli & Klauder, LLC ("**B&K**"), counsel to the Fee

Examiner, David M. Klauder, Esquire, (the "**Fee Examiner**"), submits this summary (this

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

"**Summary**") of fees and expenses sought as actual and necessary in the fee application to which

this Summary is attached (the "**Application**") for the period of October 1, 2021 through January

31, 2022 (the "**Fee Period**").

| General Information | |
|---|---|
| Name of Applicant | Bielli & Klauder, LLC |
| | Counsel to the Fee Examiner, David M. Klauder Esquire |
| Authorized to Provide Services to: | Fee Examiner |
| Petition Date: | September 15, 2019 |
| Retention Date: | May 26, 2020 *nunc pro tunc* to April 8, 2020 |
| Date of Order Approving Retentions: | April 8, 2020 [ECF No. 542] |

| Summary of Fees and Expenses Requested for the Compensation Period | |
|---|---|
| Time Period Covered by this Application: | October 1, 2021 through January 31, 2022 |
| Total Compensation and Expenses Requested: | $220,000.00 |

| Summary of Past Requests for Compensation and Prior Payments | |
|---|---|
| Compensation Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $132,000.00 |
| Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $0.00 |
| Total Compensation and Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $132,000.00 |

This is a(n)          ___monthly          _x_ interim          ___final application
Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC

1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., *et al.*,** | Case No. 19-23649 (RDD) |
| Debtors.[2] | (Jointly Administered) |

**SIXTH INTERIM APPLICATION OF BIELLI & KLAUDER, LLC
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE FEE EXAMINER DAVID M. KLAUDER, ESQUIRE FOR
THE PERIOD FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code

(the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating

the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District

of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local

Guidelines**"), The United States Trustee's Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in

---

[2] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and together with the Local Guidelines, the "**Fee Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "**Interim Compensation Order**"), Bielli & Klauder, LLC ("**B&K**"), counsel for the Fee Examiner, David M. Klauder, Esquire (the "**Fee Examiner**"), submits this *Sixth Interim Application for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from October 1, 2021 Through January 31, 2022* (this "**Application**"). By this Application, B&K seeks allowance of compensation for actual and necessary professional services rendered for the Fee Examiner in the total amount of $220,000.00 during the period of October 1, 2021 through January 31, 2022 (the "**Fee Period**").

## **Jurisdiction**

1.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## **Background**

3.      On September 15, 2019 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.      Pursuant to Order of this Court dated April 8, 2020 [D.I. 1023], David M. Klauder was appointed as the Fee Examiner for these cases.

## **The Fee Examiner's Retention of B & K**

5.      On May 26, 2020 the Court entered the *Order Authorizing the Retention and Employment of Bielli & Klauder, LLC as Counsel to the Fee Examiner Nunc Pro Tunc to the*

*Appointment Date* [ECF No. 1182] (the "**Retention Order**"), authorizing B&K's retention by the Fee Examiner. The Retention Order is attached hereto as **Exhibit A** and incorporated by reference.

6.      The Retention Order also authorizes the Debtors to compensate and reimburse B&K in accordance with section 330 and 331 of the Bankruptcy Code, as the case may be, and the applicable Bankruptcy Rules, Local Rules, and fee and expense guidelines and orders of the Court. Among other things, it permits B&K to render the following services:

   a. reviewing with the Fee Examiner fee applications and related invoices for compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and the Local Rules and Orders of the Court;

   b. assisting the Fee Examiner in any hearings or other proceedings before the Court to consider fee applications, including, without limitation, advocating positions asserted in the reports filed by the Fee Examiner;

   c. assisting the Fee Examiner with legal issues raised by inquiries to and from the professionals retained or proposed to be retained in these cases and related adversary proceedings by the Debtors, the Creditors' Committee, or otherwise retained with Court approval (collectively, the "Retained Professionals") and any other professional services provider retained by the Fee Examiner;

   d. where necessary, attending meetings between the Fee Examiner and Retained Professionals;

   e. assisting the Fee Examiner with the preparation of preliminary and final

reports regarding professional fees and expenses;

f.   assisting the Fee Examiner in developing protocols and making reports and recommendations;

g.   assisting the Fee Examiner in conducting such discovery as may be pertinent and necessary to the performance of his other duties and responsibilities after first securing approval of the Court;

h.   assisting the Fee Examiner in communicating concerns regarding any application to the Retained Professionals to whom such application pertains and to provide him such supplemental information as he may reasonably require in order to evaluate the reasonableness of any particular fee item; and

i.   providing such other services as the Fee Examiner may request

### Compensation Paid and Its Sources

7.      All services during the Fee Period for which compensation is requested by B&K were performed for or on behalf of the Bankruptcy Estates. Additionally, B&K has not received any payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Fee Application. A certification confirming B&K's compliance with the Fee Guidelines is annexed hereto as **Exhibit B**.

8.      To the extent that billable time or disbursement charges for services rendered or expenses incurred relate to the Fee Period but were not processed prior to the preparation of this Fee Application, B&K reserves the right to request compensation for such services and reimbursement of such expenses in a future fee application.

**<u>Summary of Professional Compensation and Reimbursement of Expenses Requested</u>**

9.       Attached hereto as **Exhibit C** is a chart of the number of hours expended by B&K

partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each

of the project categories B&K established in accordance with its internal billing procedures.

10.       Attached hereto as **Exhibit D** is a chart of B&K professionals and

paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who

rendered services to the Fee Examiner in connection with these chapter 11 cases during the Fee

Period and the title, hourly rate, and aggregate hours worked.

11.       Attached hereto as **Exhibit E** is a summary chart explaining B&K's fee and

expense calculation for the Fee Period.  As set forth in the Retention Application, B&K, on

behalf of itself and the Fee Examiner, is charging a monthly flat fee of $55,000.00 for the

services rendered in this case, which includes the fees incurred by the Fee Examiner and B&K

<u>including</u> the monthly costs of data analytics software being used by the Fee Examiner, which is

furnished by Legal Decoder, Inc., ("**Legal Decoder**").

12.       Attached hereto as **Exhibit F** are the time records of B&K for the Fee Period

organized by project category with a daily time log describing the time spent by each attorney

and other professional during the Fee Period and invoices from Legal Decoder.

13.       Attached hereto as **Exhibit G** are the Customary and Comparable Compensation

Disclosures for the Fee Period.

14.       Attached hereto as **Exhibit H** is the Budget and Staffing Plan for the Fee Period.


**<u>Fee Review Status</u>**

15.     The Fee Examiner was appointed on April 8, 2020 and B&K's retention was approved May 26, 2020.

16.     During the Sixth Interim Period, the Fee Examiner was tasked with reviewing the interim fee applications for twenty-eight (28) Retained Professionals for a total amount of approximately $85 million in fees and expenses.

17.     The Fee Examiner and B&K, with the critical assistance of the analytic software licensed by Legal Decoder, were then able process the fee data from the 28 Retained Professionals for Interim Applications, and then began a process of issuing interim reports to the Retained Professionals on a rolling basis.

18.     The Fee Examiner and B&K then discussed and consensually resolved the issues raised in the Fee Examiner's interim reports for all of the Retained Professionals leading to a consensual order [Docket No. 4237], which approved the holdback amounts for the Retained Professionals minus any consensual reductions agreed to by the Fee Examiner and the Retained Professionals.

19.     The Fee Examiner and B&K, with the use of Legal Decoder software, were able to conduct their review, issue recommended reductions, resolve all issues with the Retained Professionals in an expeditious matter.  Additionally, these efforts lead to a reduction of aggregate professional fees and expenses of over $430,000.00.

### **Summary of Services Rendered**

20.     The services rendered by B&K during the Fee Period can be grouped into the categories set forth below. These categories are generally described as follows:

         a.     BK/Fee Examiner – Retention and Fee Applications

Total Hours:  10.2

This category includes time spent regarding preparation of employment and fee

applications for Bielli & Klauder, LLC.

b.      Case Administration

Total Hours:  33.1

This category includes time spent regarding coordination and compliance

activities, and general case review.

c.      Fee/Employment Applications- Retained Professionals

Total Hours: 211.1

This category includes time spent regarding review, analysis, discussions, and

negotiations regarding the fee applications for Retained Professionals.

**B&K's Requested Compensation and Reimbursement Should Be Allowed**

21.    Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to

govern the Court's award of such compensation. Section 330 of the Bankruptcy Code provides

that a court may award a professional employed under section 327 of the Bankruptcy Code

"reasonable compensation for actual necessary services rendered … and reimbursement for actual,

necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award

of such compensation and reimbursement. In determining the amount of reasonable

compensation to be awarded, the court should consider the nature, extent, and the value of such

services, taking into account all relevant factors, including:

   a. the time spent on such services;
   b. the rates charged for such services;
   c. whether the services were necessary to the administration of,
      or beneficial at the time at which the service was  rendered
      toward the completion of, a case under this title;

d.  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

e.  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

22.   The foregoing professional services were performed by B&K in an efficient manner were necessary and appropriate to the administration of the Chapter 11 Cases, and were in the best interests of the Debtors, their estates, and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved.

23.   B&K asserts that the fees it is charging for this engagement, which equals a monthly fee of $55,000.00 are reasonable and beneficial to the bankruptcy estate.  As described herein, the Fee Examiner and B&K spent considerable time during the Fee Period preparing for the significant and complex fee review in this case.  In particular, the Fee Examiner and B&K, with the critical assistance of the analytic software licensed by Legal Decoder, were then able process the fee data from the 28 Retained Professionals for the Interim Applications, and then began a process of issuing interim reports to the Retained Professionals on a rolling basis.  As such, B&K asserts that the fees charged for the Fee Period are necessary, reasonable, and commensurate with the work performed.

## **Notice**

24.   B&K will provide notice of this Application in accordance with the Interim Compensation Order. B&K submit that no other or further notice be given.

WHEREFORE, B&K, in connection with services rendered on behalf of the Fee Examiner, respectfully requests approval of compensation in the total amount of $220,000.00,

inclusive of any holdbacks not yet paid to B&K, for actual, necessary legal service and expenses

that B&K incurred in connection with such services during the Fee Period.

Dated: March 14, 2022                    **BIELLI & KLAUDER LLC**

                                         _/s/ Thomas D. Bielli_____
                                         Thomas D. Bielli, Esquire (ID No. 5831474)
                                         1905 Spruce Street
                                         Philadelphia, PA 19103
                                         Phone: (215) 642-8271
                                         tbielli@bk-legal.com

                                         *Counsel to Fee Examiner*
                                         *David M. Klauder, Esquire*

**<u>Exhibit A</u>**

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

### ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF BIELLI & KLAUDER, LLC AS COUNSEL TO THE FEE EXAMINER, *NUNC PRO TUNC* TO THE APPOINTMENT DATE

Upon the application, dated May 7, 2020 (the "Application")[2] of David M. Klauder, the appointed fee examiner (the "Fee Examiner") in the above-captioned chapter 11 cases of Purdue Pharma L.P., *et al.*, (collectively, the "Debtors"), for entry of an order, pursuant to section 327(a) of the Bankruptcy Code, Bankruptcy Rule 2014 and Local Rules 2014-1 and 2016-1, authorizing the retention and employment of Bielli & Klauder, LLC ("Bielli & Klauder") as counsel to the Fee Examiner, effective as of the Appointment Date, as more fully described in the Application, and upon consideration of the Bielli Declaration and the Fee Examiner Declaration; and this Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157(a)-(b) and 1334(b) and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. §

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Capitalized terms used but not defined herein shall have meaning given to them in the Application.

157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and

due and proper notice of the Application and the opportunity for a hearing thereon having been

provided; and there being no objections to the Application, and no additional notice or a hearing

being required; and this Court finding that Bielli & Klauder does not hold or represent an adverse

interest to the Debtors or their estates, is a "disinterested person," as defined in section 101(14)

of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code, and that its

retention is necessary and in the best interests of the Debtors' estates; and after due deliberation

and sufficient cause appearing therefor, it is hereby ORDERED THAT:

1.      The Application is granted as provided herein.

2.      In accordance with section 327(a) of Bankruptcy Code, the Fee Examiner

is authorized to retain and employ Bielli & Klauder as his counsel, effective *nunc pro tunc*, as of

the Appointment Date.

3.      Bielli & Klauder shall apply for and be paid compensation and

reimbursement in accordance with sections 330 and 331 of the Bankruptcy Code, as the case

may be, and the applicable Bankruptcy Rules, Local Rules, and fee and expense guidelines and

orders of the Court, including, without limitation, the Court's Interim Compensation Procedures

Order in these cases.[3]

4.      The Fee Examiner and Bielli & Klauder are authorized to take all actions

they deem necessary and appropriate to effectuate the relief granted pursuant to this Order in

accordance with the Application, the Bielli Declaration and the Fee Examiner Declaration.

---

[3] The Court is not at this time approving the monthly compensation proposal set forth in the Application, not having an estimate of the monthly time proposed to be spent by counsel and having some doubt that such time would materially exceed the approximately one hundred hours per month that based on the firm's average blended hourly rate would warrant the proposal's adoption.

5.      The terms and conditions of this Order shall be immediately effective and

enforceable upon its entry.

6.      The Court shall retain jurisdiction over any and all matters arising from or

related to the interpretation or implementation of this Order.


Dated:   White Plains, New York
         May 26, 2020                        _/s/Robert D. Drain_____
                                             UNITED STATES BANKRUPTCY JUDGE

**Exhibit B**

**Certification of Compliance with Fee Guidelines**

Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**CERTIFICATION OF THOMAS D. BIELLI IN SUPPORT OF THE SIXTH INTERIM
APPLICATION OF BIELLI & KLAUDER, LLC FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
COUNSEL TO THE FEE EXAMINER DAVID M. KLAUDER, ESQUIRE
<u>FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022</u>**

I, Thomas D. Bielli, hereby certify that:

1.      I am an attorney admitted into practice in the State of New York and a partner at

the law firm of Bielli & Klauder, LLC ("B&K), located at 1905 Spruce Street, Philadelphia,

Pennsylvania. I am familiar with the work performed on behalf of the Fee Examiner, David M.

Klauder, Esquire (the "Fee Examiner") by B&K.

2.      I have reviewed the *Sixth Interim Application of Bielli & Klauder, LLC for*

*Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the
applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal
Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034),
Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven
Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140),
Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc.
(7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584),
Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and
SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser
Boulevard, Stamford, CT  06901.

*Fee Examiner, David M. Klauder, Esquire, for the Period from October 1, 2021 Through*

*January 31, 2022* (the "**Application**") to certify to certain matters addressed in the (i) *Order*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses of*

*Professionals* entered on November 21, 2019 [ECF No. 529] (the "**Interim Compensation**

**Order**"), (ii) Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating the

*Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of*

*New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local**

**Guidelines**"), and (iii) The United States Trustee's Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in

Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and

together with Local Guidelines, the "**Fee Guidelines**"). The Application covers the period

October 1, 2021 through January 31, 2022 (the "**Fee Period**").

3.      To the best of my knowledge, information and belief, the statements contained in

the foregoing Application are true and accurate in all material respects and comply with the Fee

Guidelines in material part. B&K responds to the questions identified in the U.S. Trustee

Guidelines as follows:

> Question 1: Did you agree to any variations from, or alternatives
> to, your standard or customary billing rates, fees, or terms for
> services pertaining to this engagement that were provided
> during the application period? If so, please explain.

>> Answer: Yes. The monthly rate structure as set forth
>> herein is different than B&K's customary billing
>> arrangements for similar engagements, however the
>> monthly rate structure is necessitated by the significant
>> size and complexity of the fee review in this case.

> Question 2: If the fees sought in the Application as compared to
> the fees budgeted for the time period covered by the Application
> are higher by 10% or more, did you discuss the reasons for the

variation with the client?

>Answer: B&K has provided the client with the actual amount of fees incurred on a monthly basis and engages in ongoing discussions with the client regarding fees and expenses generally but did not prepare an itemized budget for the Fee Period.

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

>Answer: As disclosed in the Retention Application, no.

Question 4: Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?

>Answer: No.

Question 5: Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

>Answer: No.

Question 6: Did the Application include any rate increases since retention in these cases:

>Answer: No.

Question 7: Did the client agree when retaining B&K to accept all future rate increases? If not, did B&K inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

>Answer: The client was informed regarding B&K's rates and future rate increases as part of its approval of B&K's retention application.

Dated: March 14, 2022
Philadelphia, Pennsylvania

By:  */s/ Thomas D. Bielli*
      Thomas D. Bielli

Exhibit C

Professionals and Paraprofessionals

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed |
|---|---|---|---|
| Thomas D. Bielli | Partner; joined partnership in 2015; admitted Pennsylvania 2006 and New York in 2020 | $350.00 | 60.2 |
| David M. Klauder | Partner; joined partnership in 2015; admitted Delaware 2008 | $375.00 | 41.4 |
| Tracey Nobis | Paraprofessional; joined B&K in 2020 | $195.00 | 107.2 |
| Isabel Bielli | Paraprofessional; joined B&K in 2020 | $100.00 | 37.5 |
| Melissa Hartlipp | Summer Associate; joined B&K in 2021 | $150.00 | 1.90 |

<u>Exhibit D</u>

Project Categories

| Project Category | Total Hours |
|---|---|
| BK/Fee Examiner- Retention and Fee Applications | 10.2 |
| Case Administration | 33.1 |
| Fee/Employment Applications- Retention Professionals | 211.1 |
| | |
| **Total** | **254.4** |

<u>Exhibit E</u>

Summary Chart of Fees for the Fee Period

**<u>Fee Computation (October 1, 2021 – January 31, 2022)</u>**

| **<u>Fee Description</u>** | **<u>Amount</u>** |
|---|---|
| Monthly Fee for October 2021 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for November 2021 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for December 2021 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for January 2022 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| **Total** | **$220,000.00** |

Exhibit F

Time Records and Legal Decoder Invoices

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600

November 27, 2021

Purdue Pharma, L.P.

**Invoice Number: 2462**
Invoice Period: 10-01-2021 - 10-31-2021

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-01-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails re: Prime Clerk fee app | | | |
| 10-03-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Receipt of Brown Rudnick's 21st and 22nd month data; Receipt of Kramer Levin's Twenty-Second Monthly Fee Statement; Receipt of Jones Day's 20th month data; Receipt of Alix Partners' 22nd and 23rd month data; Receipt of Otterbourg's 21st and 22nd month data; Email correspondence with Legal Decoder re: published data and correspondence to I. Bielli re: same; Receipt of FTI's Twenty-Second Monthly Fee Statement and corresponding data | | | |
| 10-03-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of King & Spalding's Amended Twenty-Third Monthly Fee Statement and corresponding data; Email correspondence to Legal Decoder re: next steps for updating King & Spalding's published data in light of the hourly rate change and subsequent amended fee statement; Receipt of June monthly fee statements and corresponding data for UCC professionals | | | |
| 10-03-2021 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |
| | | Receipt of Skadden's Twenty-First Monthly Fee Statement; Receipt of Davis Polk's Twenty-Fourth Monthly Fee Statement; Receipt of Dechert's Twenty-Third Monthly Fee Statement; Receipt of King & Spalding's Twenty-Fourth Monthly Fee Statement and corresponding data; Receipt of Cornerstone's Sixteenth Monthly Fee Statement; Receipt of Prime Clerk's Eighth Monthly Fee Statement; Receipt of Sullivan & Worcester's First Monthly Fee Statement; Email correspondence with Davis Polk re: contact information for new Conflicts Counsel;  Receipt of Houlihan's Eighteenth Monthly Fee Statement; Receipt of Prime Clerk's 8th month data; Receipt of Cornerstone's 16th month data; Receipt of PJT's Nineteenth Monthly Fee Statement | | | |
| 10-03-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Review of Prime Clerk's 6th and 7th month data | | | |
| 10-03-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Review of Grant Thornton's 1st and 2nd month fee data | | | |
| 10-03-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained | 2.60 | 195.00 | 507.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review of Davis Polk's 22nd and 23rd month fee data | | | |
| 10-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from DPW and Fee Examiner team regarding SULLIVAN & WORCESTER LLP application | | | |
| 10-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Gilbert with respect to data through August | | | |
| 10-06-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 350.00 | 70.00 |
| | | Correspond with team regarding raw August and September data | | | |
| 10-08-2021 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.20 | 100.00 | 120.00 |
| | | Draft 16th and 17th monthly fee statements | | | |
| 10-13-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review UST information request on fees and discuss with T. Bielli | | | |
| 10-13-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with UST re: fee information requests | | | |
| 10-13-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails with debtor's counsel re: interim fee schedule | | | |
| 10-13-2021 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Correspond with UST with respect to request for fee information | | | |
| 10-13-2021 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Correspond with Debtors' counsel regarding hearing on 6th Interim Fee Request | | | |
| 10-13-2021 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Correspond with Fee Examiner Team regarding 6th Interim Fee Hearing | | | |
| 10-15-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Discuss fee status and UST requests with T. Bielli | | | |
| 10-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review professionals WIP for UST | | | |
| 10-15-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 100.00 | 130.00 |
| | | Work on spreadsheet of professionals for the 6th interim | | | |
| 10-15-2021 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review file and correspond with team with respect to UST request | | | |
| 10-16-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of Gilbert's 23rd monthly fee statement and corresponding data; Receipt of Otterbourg's Twenty-Third Monthly Fee Statement; Receipt of Brown Rudnick's 23rd Monthly Fee Statement; Receipt of Arnold & Porter's Twenty-Fourth Monthly Fee Statement and corresponding data; Receipt of Alix Partners' Twenty-Fourth Monthly Fee Statement; Receipt of E&Y's Combined Tenth Monthly Fee Statement; Receipt of FTI's Twenty-Third Monthly Fee Statement; Receipt of Kramer's Twenty-Third Monthly Fee Statement | | | |
| 10-16-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Receipt of E&Y's Tenth Month data; receipt of FTI's 23rd month data; Receipt of Skadden's Twenty-Second Monthly Fee Statement; Correspondence requesting outstanding data to: Houlihan Lokey; Brown Rudnick; Kramer Levin; PJT Partners; and Skadden | | | |
| 10-16-2021 | Isabel Bielli | [ALL] Case Administration | 0.50 | 100.00 | 50.00 |
| | | Call with Tracey regarding draft spreadsheet for 6th interim | | | |
| 10-16-2021 | Isabel Bielli | [ALL] Case Administration | 0.60 | 100.00 | 60.00 |
| | | Work on draft of 6th interim excel spreadsheet | | | |
| 10-16-2021 | Thomas Bielli | [ALL] Case Administration | 0.40 | 350.00 | 140.00 |
| | | Review Isaacs Objection/Motion and Notice related thereto; correspond with team regarding same | | | |
| 10-16-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Correspondence with Legal Decoder re: issue with KCC's 19th month data; Correspondence with KCC re: same; Email correspondence with Davis Polk re: Sullivan & Worcester contacts; Correspondence with Sullivan re: data needed for First Monthly Fee Statement; Email correspondence with Fee Examiner re: UST request; Email correspondence with Legal Decoder re: published data | | | |
| 10-16-2021 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Review file and correspond with team with respect to UST request | | | |
| 10-17-2021 | Tracey Nobis | B110 - Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of Skadden's 21st and 22nd monthly fee data; Update Assignment log in light of published data and UST data request; Email correspondence to Legal Decoder re: interim fee review timeline and outstanding data | | | |
| 10-17-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review of Arnold & Porter's 22nd and 23rd month data | | | |
| 10-17-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.90 | 195.00 | 370.50 |
| | | Review of Gilbert's 21st and 22nd month data | | | |
| 10-17-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 195.00 | 58.50 |
| | | Reviewed Cornerstone's 14th month data | | | |
| 10-17-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Review of King & Spalding's 22nd thru 24th month data | | | |
| 10-17-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to fee review issues, discussions with T. Bielli and T. Nobis re: same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-17-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review file regarding Binder Schwartz | | | |
| 10-17-2021 | Isabel Bielli | [ALL] Case Administration | 1.30 | 100.00 | 130.00 |
| | | Update spreadsheet for total amount, double check all amounts, send to Tom and Dave | | | |
| 10-18-2021 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | | Attention to UST request with respect to Fees to date; correspond with team and UST regarding same | | | |
| 10-18-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review pro se objection to fees | | | |
| 10-18-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Attention to UST request for fee info and data and respond to email re: same | | | |
| 10-19-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Attention to fee review for certain non-retained professionals | | | |
| 10-20-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review UCC fee apps | | | |
| 10-23-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Email correspondence with Legal Decoder re: published data and status of outstanding; correspondence with I. Bielli re: published data; Receipt of PJT's 18th and 19th month data; Receipt of Brown Rudnick's 23rd month data; Receipt of KCC's corrected 19th month data file; email correspondence with Houlihan Lokey re: incorrectly formatted data files; Receipt of Sullivan's 1st monthly fee data; Receipt of KCC's Twentieth Monthly Fee Statement: Receipt of Province's Twenty-Second Monthly Fee Statement | | | |
| 10-23-2021 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |
| | | Receipt of Jefferies' Twenty-First Monthly Fee Statement; Receipt of Bedell's Fifteenth Monthly Fee Statement; Receipt of Cole Schotz's Seventeenth Monthly Fee Statement; Receipt of Akin Gump's Twenty-Second Monthly Fee Statement; Receipt of UCC professionals' data for July fee statements; Receipt of Skadden's August fee data; Receipt of Jones Day's Twenty-First Monthly Fee Statement; Receipt of KPMG's Sixth Interim Fee Application; Receipt of Cornerstone's Seventeenth Monthly Fee Statement | | | |
| 10-24-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 195.00 | 273.00 |
| | | Begin review of Alix Partners' 22nd & 23rd month data | | | |
| 10-25-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review of GT's Fee Data | | | |
| 10-26-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review of Cornerstone's Fee Data | | | |
| 10-29-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review filed fee apps | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10-31-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |

Email correspondence with Legal Decoder re: published data; Receipt of Grant Thornton's 3rd monthly fee statement and corresponding data; Receipt of Skadden Arps' 23rd Monthly Fee Statement; Receipt of Brown Rudnick's Twenty-Fourth Monthly Fee Statement; Receipt of Houlihan's 18th month corrected data; Receipt of Cornerstone's 17th month data; Receipt of Dechert's Twenty-Fourth Monthly Fee Statement; Receipt of Twenty-Fifth Monthly Fee Statement

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10-31-2021 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |

Receipt of PJT's 20th Monthly Fee Statement; Email correspondence with I. Bielli re: published data; Receipt of Jones Day's 22nd Monthly Fee Statement; Receipt of Sullivan's 2nd Monthly Fee Statement; Receipt of King & Spalding's 25th  Monthly Fee Statement; Receipt of Prime Clerk's 9th  Monthly Fee Statement; Email correspondence with Fee Examiner re: potential additional firm; Email correspondence to firms requesting data

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10-31-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |

Pull data from LSA to begin reviews for Cole Schotz, Skadden and Sullivan

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10-31-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.60 | 195.00 | 507.00 |

Finish review of Alix Partners' 22nd and 23rd monthly data

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10-31-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |

Review of Jones Day's 20th month data

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10-31-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |

Review of Otterbourg's 21st and 22nd month data

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10-31-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |

Begin review of Davis Polk's 24th month data

We appreciate your business

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600

January 21, 2022

Purdue Pharma, L.P.

**Invoice Number: 2497**
Invoice Period: 11-01-2021 - 11-30-2021

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-01-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.80 | 195.00 | 546.00 |
| | | Begin review of Skadden's 21-23 month fee data | | | |
| 11-01-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss fee review with T. Bielli and email to DPW re: same | | | |
| 11-01-2021 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Correspond with Debtors' counsel with respect to upcoming fee hearing and professionals to review | | | |
| 11-07-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of Prime Clerk's 9th Monthly Fee Data; Receipt of Dechert's 23rd and 24th month data; Receipt of Brown Rudnick's 24th month data; Receipt of Sullivan's 2nd month data; Receipt of King & Spalding's 25th month data; Receipt of Alix Partners' 24th month data; Receipt of Otterbourg's 23rd month data | | | |
| 11-07-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of PJT's 20 month data; Receipt of Arnold & Porter's Twenty-Fifth Monthly Fee Statement and corresponding data files; Receipt of Jones Day's 21st month data; Receipt of Houlihan's Nineteenth Monthly Fee Statement; Receipt of Dechert's Twenty-Fifth Monthly Fee Statement | | | |
| 11-07-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of Dechert's Corrected Twenty-Fifth Monthly Fee Statement and correspondence requesting final data set; Receipt of Kramer Levin's 21st - 23rd month data; Correspondence to Davis Polk requesting final interim data set; Correspondence to Houlihan requesting 19th month data; Review and update of Assignment Log; Correspondence to Legal Decoder with data upload information; correspondence to I. Bielli regarding outstanding assignments | | | |
| 11-07-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Review of KPMG's 17th Monthly fee data | | | |
| 11-07-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Preparation of Review Report for KPMG's 6th Interim Fee Application | | | |
| 11-07-2021 | Tracey Nobis | [ALL] Case Administration | 0.10 | 195.00 | 19.50 |
| | | Email correspondence with Fee Examiner re: KPMG's 6th Interim Review Report and update on interim review | | | |
| 11-07-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review KPMG analysis on interim fee app | | | |
| 11-07-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |
| | | Finish review of Skadden's 21-23rd month fee data | | | |
| 11-07-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | | Review of Cole Schotz's 16-17 month fee data | | | |
| 11-07-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Review of Sullivan's 2nd month fee data | | | |
| 11-10-2021 | Isabel Bielli | [ALL] Case Administration | 0.50 | 100.00 | 50.00 |
| | | Review prime clerk for dates of next interim period | | | |
| 11-10-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review email from Reed Smith and fee app above OCP cap | | | |
| 11-12-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Prepare August Monthly Fee Statement; electronically file and oversee service of same | | | |
| 11-12-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Prepare Sepember Monthly Fee Statement; electronically file and oversee service of same | | | |
| 11-12-2021 | David Klauder | [ALL] BK Retention and Fee Applications | 0.20 | 375.00 | 75.00 |
| | | Attention to BK monthly fee apps | | | |
| 11-13-2021 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |
| | | Receipt of Davis Polk's 25th month data; Receipt of Skadden's 24th month data; Receipt of Houlihan Lokey's 19th month data; Receipt of UCC professionals' August statements and corresponding data | | | |
| 11-13-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of Alix Partners' 25th monthly fee statement; Receipt of Skadden's 24th monthly fee statement; Receipt of Jones Day's August fee data; Receipt of Reed Smith's Application for Overage Compensation and corresponding data files; Receipt of Alix Partners' 25th month data; Receipt of Jones Day's 23rd monthly fee statement; Receipt of FTI's 24th monthly fee statement and corresponding data | | | |
| 11-13-2021 | Tracey Nobis | [ALL] Case Administration | 0.90 | 195.00 | 175.50 |
| | | Receipt of Gilbert's 24th monthly fee statement; Receipt of Kramer Levin's 24th monthly fee statement; Receipt of Jones Day's 23rd month data; correspondence with Legal Decoder re: published data; Correspondence requesting data to Kramer Levin and Dechert; Receipt of UCC professionals' September fee statements and correspondence to same requesting data | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-13-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Review of Sullivan's 2nd month fee data | | | |
| 11-13-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 195.00 | 214.50 |
| | | Review of Prime Clerk's 8th & 9th month data; consolidation of all data in preparation for completing interim review report | | | |
| 11-13-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Review of King & Spalding's 25th month data; consolidation of all data in preparation for completing interim review report | | | |
| 11-13-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 195.00 | 273.00 |
| | | Review of Arnold & Porter's 24th and 25th data; consolidation of all data in preparation for interim review report | | | |
| 11-13-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Review of Cornerstone's 15 - 17 month data; consolidation of all data in preparation for interim review report | | | |
| 11-13-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 195.00 | 351.00 |
| | | Review of Gilbert's 23rd month data | | | |
| 11-14-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Receipt of UCC professionals data | | | |
| 11-14-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 195.00 | 39.00 |
| | | Review of Grant Thornton's 3rd monthly fee data; correspondence with Sklar Kirsch re: issues with data | | | |
| 11-14-2021 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.30 | 100.00 | 130.00 |
| | | Draft fifth interim fee application | | | |
| 11-14-2021 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 100.00 | 50.00 |
| | | Download and Forward Tom as-filed monthly applications and | | | |
| 11-14-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 2.00 | 350.00 | 700.00 |
| | | Prepare 5th Interim Fee Application | | | |
| 11-14-2021 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 375.00 | 150.00 |
| | | Review BK interim fee app | | | |
| 11-15-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 350.00 | 70.00 |
| | | Electronically file and serve Fee Application (BK 5th Interim) | | | |
| 11-17-2021 | Isabel Bielli | [ALL] Case Administration | 0.80 | 100.00 | 80.00 |
| | | Create 6th interim chart with fees requested and amount | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-19-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review various interim fee apps | | | |
| 11-20-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of Cole Schotz's 19th month data; Receipt of Arnold Porter's 6th Interim Fee Application; Email correspondences with Grant Thornton and Legal Decoder re: incorrect data files sent; Receipt of Grant Thornton's 1st Interim Fee Application; Receipt of King & Spalding's 6th Interim Fee Application; Receipt of Kramer Levin's 6th Interim Fee Application | | | |
| 11-20-2021 | Tracey Nobis | [ALL] Case Administration | 0.80 | 195.00 | 156.00 |
| | | Receipt of Skadden's 6th Interim Fee Application and analysis of errors within application; Receipt of Province's 6th Interim Fee Application; Receipt of KCC's 6th Interim Fee Application | | | |
| 11-20-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of Jefferies' 6th Interim Fee Application; Receipt of Bedell Cristin's 5th Interim Fee Application; Receipt of Cole Schotz's 5th Interim Fee Application; Receipt of Akin Gump's 6th Interim Fee Application; Receipt of Houlihan Lokey's 20th and 21st monthly fee statements and 5th Interim Fee Application; Receipt of FTI's 6th Interim Fee Application | | | |
| 11-20-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Receipt of Gilbert's 6th Interim Fee Application; Receipt of Otterbourg's 6th Interim Fee Application; Receipt of Brown Rudnick's 6th Interim Fee Application; Receipt of PJT Partners' 6th Interim Fee Application; Receipt of Jones Day's 6th Interim Fee Application; Receipt of Cornerstone's 5th Interim Fee Application; Receipt of Alix Partners' 6th Interim Fee Application; Receipt of Davis Polk's 6th Interim Fee Application; Receipt of Dechert's 6th Interim Fee Application; Receipt of Prime Clerk's 3rd Interim Fee Application | | | |
| 11-20-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Receipt of E&Y's 6th Interim Fee Application and analysis of incorrect application issues; Receipt of full data set from E&Y; Receipt of Caplin's 2nd Interim Fee Application and corresponding data; Correspondence to Caplin requesting timely turn-over of data and correspondence to Legal Decoder re: same; Receipt of Dechert's 25th month data; Correspondence with Sklar Kirscsh re: Grant Thornton's data files | | | |
| 11-20-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Email correspondence from Legal Decoder re: published data and status of outstanding data; email correspondence with I. Bielli re: review assignments; correspondence to Kramer Levin and Otterbourg requesting outstanding data | | | |
| 11-20-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Review of LSA for Skadden, Cole Schotz and Reed Smith's data in preparation for review | | | |
| 11-20-2021 | Tracey Nobis | [ALL] Case Administration | 1.00 | 195.00 | 195.00 |
| | | Preparation of Arnold & Porter's 6th Interim Review Report | | | |
| 11-20-2021 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Multiple email correspondences with Sklar Kirsh regarding hourly versus flat fee billing and data review requirements for both; correspondence to Fee Examiner re: same | | | |
| 11-20-2021 | Tracey Nobis | [ALL] Case Administration | 1.00 | 195.00 | 195.00 |
| | | Complete review of King & Spalding's data and preparation of 6th Interim Review Report | | | |
| 11-20-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Preparation of Cornerstone's 5th Interim Review Report | | | |
| 11-20-2021 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Complete review of interim data and preparation of Cornerstone's Third Interim Review Report | | | |
| 11-21-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Email exchanges with Sklar Kirsh re: Grant Thornton's interim data; email correspondence with Fee Examiner re: Grant Thornton data and interim review status; email exchanges with Legal Decoder re: published data for Jones Day | | | |
| 11-21-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Review of Jefferies' interim fee data | | | |
| 11-21-2021 | Tracey Nobis | [ALL] Case Administration | 0.90 | 195.00 | 175.50 |
| | | Preparation of Jefferies' Sixth Interim Review Report | | | |
| 11-21-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | | Review of Bedell's interim data | | | |
| 11-21-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Preparation of Bedell Cristin's interim review report | | | |
| 11-21-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.20 | 195.00 | 429.00 |
| | | Review of Alix Partners' 24th and 25th month data and compilation with interim data | | | |
| 11-21-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Preparation of Alix Partners' interim review report | | | |
| 11-21-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.80 | 195.00 | 741.00 |
| | | Review of Reed Smith's interim data | | | |
| 11-21-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Review of Assignment log and preparation of schedule by which to complete review reports; correspondence to Fee Examiner re: same | | | |
| 11-21-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence from Grant Thorton with respect to time entries | | | |
| 11-21-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with T. Nobis re: Grant Thornton | | | |
| 11-21-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss status of fee review with BK team | | | |
| 11-21-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 100.00 | 140.00 |
| | | Review Brown Rudnick 6th Interim data | | | |
| 11-22-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained | 0.30 | 100.00 | 30.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review Brown Rudnick 6th interim data | | | |
| 11-22-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 195.00 | 292.50 |
| | | Review of Skadden's interim fee data | | | |
| 11-22-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.60 | 100.00 | 260.00 |
| | | Review Province 6th interim data | | | |
| 11-22-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Discussions with T. Bielli re: status of interim fee review and to do list | | | |
| 11-22-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | | Review PJT expenses for 6th interim | | | |
| 11-22-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Review Ernst & Young expenses for 6th interim | | | |
| 11-22-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.10 | 100.00 | 210.00 |
| | | Draft 6th Interim review report for Brown Rudnick | | | |
| 11-22-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Finish draft of Brown Rudnick 6th interim review report | | | |
| 11-22-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 100.00 | 120.00 |
| | | Draft review report for Province | | | |
| 11-22-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Preparation of Gilbert's Sixth Interim Review Report | | | |
| 11-22-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Organize and distribute professionals applications for reviews | | | |
| 11-22-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review interim fee analysis (Alix Partners) | | | |
| 11-22-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Receipt of corrected data file from Davis Polk; Receipt of Otterbourg's September data; Receipt of Kramer Levin's 24th month data; Email correspondence to Houlihan requesting balance of interim data; email correspondence with Sklar Kirsh re: Grant Thornton's outstanding data files; Email correspondence with Legal Decoder re: Caplin and Cole Schotz's data and status of outstanding data | | | |
| 11-22-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 195.00 | 195.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-23-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Draft review report for E&Y 6th interim | | | |
| 11-23-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |
| | | Fee review for interim fee apps of various professionals | | | |
| 11-23-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |
| | | Review and revision of Brown Rudnick's 6th Interim Review Report; correspondence to I. Bielli with notes on revisions made to report | | | |
| 11-23-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 195.00 | 39.00 |
| | | Review and revision of EY's Sixth Interim Review Report and correspondence to I. Bielli with notes on revisions made | | | |
| 11-23-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Review of PJT 6th interim review report; review and revision of Province's 6th interim review report; correspondence to I. Bielli with notes on revisions made | | | |
| 11-23-2021 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of Houlihan's 20th and 21st month data; email correspondence to Fee Examiner with completed reports and status update for balance of interim reports | | | |
| 11-23-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review of Houlihan's Fifth Interim data and preparation of interim review report | | | |
| 11-23-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 195.00 | 253.50 |
| | | Continued review of Cole Schotz's interim data | | | |
| 11-23-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Draft review report for PJT 6th interim | | | |
| 11-23-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 100.00 | 130.00 |
| | | Review the 6th interim review reports for E&Y, PJT, Brown Rudnick, and Province. Send to Tracey to final review | | | |
| 11-24-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review interim fee app analysis of Province | | | |
| 11-24-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review interim fee app analysis of Gilbert | | | |
| 11-24-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Initial review of next round of interim fee app analysis by BK team | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-25-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Review FTI 6th interim data | | | |
| 11-25-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 100.00 | 110.00 |
| | | Review FTI interim data | | | |
| 11-26-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | | Review FTI 6th interim data | | | |
| 11-26-2021 | Isabel Bielli | [ALL] Case Administration | 1.30 | 100.00 | 130.00 |
| | | Draft final letters for 6th interim professionals | | | |
| 11-26-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discussions with BK team re: status of interim fee review | | | |
| 11-27-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 195.00 | 312.00 |
| | | Preparation of Reed Smith interim review report | | | |
| 11-27-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | | Finish Draft of purdue interim letters | | | |
| 11-27-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 195.00 | 292.50 |
| | | Complete review of Reed Smith data | | | |
| 11-27-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 195.00 | 273.00 |
| | | Preparation of Cole Schotz's 5th Interim Review Report | | | |
| 11-27-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 100.00 | 130.00 |
| | | Review Dechert 6th interim data | | | |
| 11-27-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 195.00 | 195.00 |
| | | Review of Grant Thornton's interim data | | | |
| 11-27-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Review Kurtzman data | | | |
| 11-27-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Review Kurtzman interim data | | | |
| 11-27-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Preparation of Grant Thornton's First Interim Review Report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 11-27-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 100.00 | 140.00 |
| | | Finish review of Kurtzman and draft kurtzman review report | | | |
| 11-27-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 195.00 | 292.50 |
| | | Review of Jones Day's 21 - 23rd month data | | | |
| 11-27-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 100.00 | 140.00 |
| | | Finish review FTI 6th interim data and draft review report | | | |
| 11-28-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Complete review of Jones Day's 6th interim fee and expense data | | | |
| 11-28-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Preparation of Jones Day's 6th Interim Review Report | | | |
| 11-28-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.30 | 195.00 | 643.50 |
| | | Review of Caplin's Second Interim fee data | | | |
| 11-28-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 195.00 | 312.00 |
| | | Preparation of Caplin's Second Interim Review Report | | | |
| 11-28-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 100.00 | 130.00 |
| | | Finish draft of Dechert 6th interim review report | | | |
| 11-28-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Upload FTI, KCC, and Dechert to google drive, send to Tracey and point out specific issues | | | |
| 11-28-2021 | Tracey Nobis | B110 - Case Administration | 0.50 | 195.00 | 97.50 |
| | | Email correspondence with Sklar Kirsh regarding Grant Thornton data going forward; Receipt of Davis Polk's 26th monthly fee statement; email correspondence to Fee Examiner with completed reviews and status of remaining interim review reports | | | |
| 11-28-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.60 | 195.00 | 507.00 |
| | | Complete review of Skadden's Sixth interim data | | | |
| 11-28-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 195.00 | 390.00 |
| | | Preparation of Skadden's 6th Interim Review Report | | | |
| 11-28-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | | Review and revision of KCC's Sixth Interim review report; Review and revise FTI's Sixth Interim Review Report; Review and revise Dechert's 6th interim review report; email correspondence to I. Bielli | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 11-28-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Prepare interim report letters | | | |
| 11-29-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Interim fee app review for various professionals | | | |
| 11-29-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 375.00 | 750.00 |
| | | Draft various interim report letters | | | |
| 11-29-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Attention to October Monthly Fee Statement | | | |
| 11-30-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss interim fee app review status with T. Bielli | | | |
| 11-30-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 100.00 | 100.00 |
| | | Create spreadsheets for final review letters | | | |
| 11-30-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Prime Clerk interim fee analysis | | | |
| 11-30-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 375.00 | 487.50 |
| | | Review and prepare various interim reports letters for delivery to professionals | | | |

We appreciate your business

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600

January 21, 2022

Purdue Pharma, L.P.

**Invoice Number: 2498**
Invoice Period: 12-01-2021 - 12-31-2021

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-01-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Prepare various interim reports for submission and send out same | | | |
| 12-01-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Review King & Spalding interim fee analysis and draft letter report | | | |
| 12-01-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review Jones Day interim fee analysis and draft letter report | | | |
| 12-01-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Follow up emails with various professionals re: interim reports | | | |
| 12-01-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Fee Examiner Report for KPMG; correspond with KPMG regarding same and update tracking software | | | |
| 12-01-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Fee Examiner Report for FTI; correspond with FTI regarding same and update tracking software | | | |
| 12-01-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Fee Examiner Report for Bedell; correspond with Bedell regarding same and update tracking software | | | |
| 12-01-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Fee Examiner Report for Dechert; correspond with Dechert regarding same and update tracking software | | | |
| 12-01-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 0.50 | 350.00 | 175.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review Fee Examiner Report for Gilbert; correspond with Gilbert regarding same and update tracking software | | | |
| 12-01-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Fee Examiner Report for Cornerstone; correspond with Cornerstone regarding same and update tracking software | | | |
| 12-01-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Fee Examiner Report for Province; correspond with Province regarding same and update tracking software | | | |
| 12-01-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Fee Examiner Report for AlixPartners; correspond with AlixPartners regarding same and update tracking software | | | |
| 12-01-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Fee Examiner Report for Caplin & Drysdale,; correspond with Caplin & Drysdale, regarding same and update tracking software | | | |
| 12-01-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Fee Examiner Report for Cole Shotz,; correspond with Cole Shotz, regarding same and update tracking software | | | |
| 12-01-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with FTI regarding review | | | |
| 12-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Attention to interim reports for Jones Day and King & Spalding | | | |
| 12-02-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Format spreadsheets | | | |
| 12-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review interim report analysis and draft interim report Prime Clerk | | | |
| 12-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review BK Oct fee app and discuss with T. Bielli | | | |
| 12-02-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review, revise and edit BK October Monthly Fee Statement; electronically file and serve same | | | |
| 12-03-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Send out King & Spalding interim report and emails re: same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-03-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review and send out Jones Day interim report | | | |
| 12-03-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review and send out Prime Clerk interim report | | | |
| 12-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review K&S Report and input same into tracking software | | | |
| 12-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review JonesDay Report and input same into tracking software | | | |
| 12-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Prime Clerk Report and input same into tracking software | | | |
| 12-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review Arnold & Porters Fee Application | | | |
| 12-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Review Arnold & Porters Fee Application Reduction anaylsis | | | |
| 12-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare Arnold & Porters Fee Application Reduction correspondence; correspond with Fee Examiner regarding same | | | |
| 12-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review of King & Spalding Fee Report | | | |
| 12-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review of E&Y Fee Application and review of Review | | | |
| 12-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspondence with Fee Examiner regarding Fee Review for E&Y | | | |
| 12-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review of PJT Fee Application and review of Review | | | |
| 12-03-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Discussions with T. Bielli re: interim fee review and remaining to do items | | | |
| 12-03-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Discuss Arnold & Porter and PJT Partners and E&Y reviews with T. Bielli | | | |
| 12-03-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with King & Spalding regarding Fee Examiner report/review | | | |
| 12-04-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Arnold & Porter interim report | | | |
| 12-04-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 195.00 | 253.50 |
| | | Complete review of Sullivan data | | | |
| 12-04-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 195.00 | 273.00 |
| | | Preparation of Sullivan's interim review report | | | |
| 12-04-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Begin Davis Polk's 25th month data review | | | |
| 12-04-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review E&Y report and discuss with T. Bielli | | | |
| 12-04-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Discussions with T. Bielli re: various reports/interim fee review | | | |
| 12-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Review Brown Rudnick Fee Application; review report and prepare report; conference with Fee Examiner regarding same | | | |
| 12-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Review Reed Smith Fee Application; review report and prepare report; conference with Fee Examiner regarding same | | | |
| 12-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Review Houlihan Lokey Fee Application; review report and prepare report; conference with Fee Examiner regarding same | | | |
| 12-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Review Grant Thornton Fee Application; review report and prepare report; conference with Fee Examiner regarding same | | | |
| 12-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Review Skadden Fee Application; review report and prepare report; conference with Fee Examiner regarding same | | | |
| 12-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Finalize Arnold & Porter Fee Examiner report | | | |
| 12-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Finalize E&Y Fee Examiner report | | | |
| 12-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Finalize PJT Fee Examiner report | | | |
| 12-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Finalize Jefferies Fee Examiner report | | | |
| 12-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Finalize Brown Rudnick Fee Examiner report | | | |
| 12-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Finalize Houlihan Lokey Fee Examiner report | | | |
| 12-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Finalize Reed Smith Fee Examiner report | | | |
| 12-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Finalize Skadden Fee Examiner report | | | |
| 12-05-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Finalize Grant Thornton Fee Examiner report | | | |
| 12-05-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.10 | 100.00 | 210.00 |
| | | Review Kramer Levin data | | | |
| 12-05-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 100.00 | 120.00 |
| | | Reviewer kramer levin data | | | |
| 12-05-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Review various interim reports and discuss with T. Bielli | | | |
| 12-05-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Prep interim reports to send out to professionals | | | |
| 12-06-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Draft final letter spreadsheets for Brown Rudnick | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-06-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Draft final letter spreadsheets for Reed Smith | | | |
| 12-06-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | | Draft final letter chart for Skadden, upload all drafts to GD and email to Dave and Tom | | | |
| 12-06-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Prep and send out various interim reports | | | |
| 12-06-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 100.00 | 140.00 |
| | | Draft review report for Kramer levin 6th interim applications | | | |
| 12-06-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Download Akin data, start review | | | |
| 12-06-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 100.00 | 120.00 |
| | | Review Akin Gump data | | | |
| 12-06-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 100.00 | 10.00 |
| | | Create final spreadsheet for Sullivan | | | |
| 12-06-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 3.10 | 100.00 | 310.00 |
| | | Finish Akin Gump Review and draft review report | | | |
| 12-06-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Phone call/emails with FTI re: interim report issues | | | |
| 12-06-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with Skadden re: interim report issues | | | |
| 12-06-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with various professionals re: interim report issues | | | |
| 12-06-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Prepare interim report for Sullivan & Worcester | | | |
| 12-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Brown Rudnick Fee Examiner's Report; input requested reduction into tracking software | | | |
| 12-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Skadden Fee Examiner's Report; input requested reduction into tracking software | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Reed Smith Fee Examiner's Report; input requested reduction into tracking software | | | |
| 12-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Arnold & Porter Fee Examiner's Report; input requested reduction into tracking software | | | |
| 12-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Grant Thornton Fee Examiner's Report; input requested reduction into tracking software | | | |
| 12-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review PJT Fee Examiner's Report; input requested reduction into tracking software | | | |
| 12-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Houlihan Lokey Fee Examiner's Report; input requested reduction into tracking software | | | |
| 12-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review E&Y Fee Examiner's Report; input requested reduction into tracking software | | | |
| 12-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Jefferies Fee Examiner's Report; input requested reduction into tracking software | | | |
| 12-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Sullivan Worchester Fee Examiner's Report; input requested reduction into tracking software | | | |
| 12-06-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 195.00 | 214.50 |
| | | Complete review of Davis Polk's 24th month data | | | |
| 12-06-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Complete review of Davis Polk's 25th month data | | | |
| 12-06-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 195.00 | 273.00 |
| | | Begin final review and compilation of Davis Polk's interim data | | | |
| 12-07-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Send out Sullivan & Worcester interim report | | | |
| 12-07-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Phone call/emails with Sullivan & Worcester re: interim report | | | |
| 12-07-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.20 | 195.00 | 429.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Complete review of Davis Polk's Sixth interim data | | | |
| 12-07-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.10 | 195.00 | 409.50 |
| | | Preparation of Review Report for Davis Polk's Sixth Interim | | | |
| 12-07-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review of Otterbourg's 23rd and 24th month data; preparation of report | | | |
| 12-07-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 195.00 | 39.00 |
| | | Brief review and revision of Akin Gump's review report; correspondence to fee examiner with last of interim review reports | | | |
| 12-07-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Fee Examiner Report for Sullivan & Worcester; input information into tracking software | | | |
| 12-08-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 375.00 | 937.50 |
| | | Review Davis Polk fee analysis and draft interim report | | | |
| 12-08-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 375.00 | 675.00 |
| | | Review Akin Gump fee analysis and draft interim report | | | |
| 12-08-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Draft interim report for Kramer Levin | | | |
| 12-08-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with Houlihan Lokey re: interim report | | | |
| 12-09-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Attention to various professionals' responses to interim reports | | | |
| 12-09-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Final edits to Kramer Levin interim report and send out same | | | |
| 12-09-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Jones day response to interim report and respond | | | |
| 12-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence with Fee Examiner Report to Kramer Levin | | | |
| 12-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence with Fee Examiner Report to Otterbourg | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Jones Day response to Fee Examiner report | | | |
| 12-10-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Jones Day with respect to fee examiner's report | | | |
| 12-10-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Correspond with Akin re Fee Examiner Report; review response to same | | | |
| 12-10-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Team meeting regarding outstanding fee requests and reviews | | | |
| 12-10-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from Province regarding resolution of fee examiner issues | | | |
| 12-10-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from Otterbourg regarding resolution of fee examiner issues | | | |
| 12-10-2021 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 150.00 | 15.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; phone call with TDB discussing voluntary discount assignment | | | |
| 12-10-2021 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 150.00 | 45.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; confirming 6th fee applications voluntary discount rates | | | |
| 12-10-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Attention to interim report responses | | | |
| 12-11-2021 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 150.00 | 45.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; reviewing professionals voluntary reductions | | | |
| 12-12-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Alix Partners report, response | | | |
| 12-13-2021 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 150.00 | 180.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; reviewing retained professions voluntary reductions | | | |
| 12-13-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Alix Partners regarding resolution of Fee Examiner issues | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12-14-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails with AlixPartners re: resolution of issues | | | |
| 12-14-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Review Davis Polk report and phone call with them re: same | | | |
| 12-14-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Kramer Levin response to interim report and emails re: same | | | |
| 12-14-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review responses from various professionals | | | |
| 12-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Fee Examiner Report and Fee Application in advance of scheduled conference call | | | |
| 12-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Conference call with DPW regarding Fee Examiner Report | | | |
| 12-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Alix Partners re Fee Examiner's report | | | |
| 12-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention Fee Examiner's summary with respect to interim hearing | | | |
| 12-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Correspond/review correspondence from Kramer Levin with respect to Fee Examiner's Report | | | |
| 12-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review resolution of Kramer Levin issues with respect to Fee Examiner Report | | | |
| 12-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review DPW written response and proposal regarding reductions in response to Fee Examiner's Report | | | |
| 12-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Akin Gump's written response and proposal regarding reductions in response to Fee Examiner's Report | | | |
| 12-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence and resolution of Sullivan Worcester reduction | | | |
| 12-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Status email to Fee Examiner regarding open professionals in advance of hearing | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Agenda | | | |
| 12-15-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Akin Gum interim report including reviewing and addressing their response | | | |
| 12-15-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review status of interim fee review and follow up with various professionals | | | |
| 12-15-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Davis Polk response to interim report and emails re: same | | | |
| 12-15-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Prime Clerk response and follow-up | | | |
| 12-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence to/from Gilbert with respect to Fee Examiner Report and resolution of same | | | |
| 12-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence to/from Caplin Drysdale with respect to Fee Examiner Report and resolution of same | | | |
| 12-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence to/from Reed Smith with respect to Fee Examiner Report and resolution of same | | | |
| 12-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence to/from Prime Clerk with respect to Fee Examiner Report and resolution of same | | | |
| 12-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence to/from Brown Rudnick with respect to Fee Examiner Report and resolution of same | | | |
| 12-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence to/from Prime Clerk with respect to Fee Examiner Report and resolution of same | | | |
| 12-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review response from Prime Clerk with respect to Fee Examiner Report | | | |
| 12-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review file with respect to response and back up for Gilbert's position | | | |
| 12-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review file with respect to response and back up for Brown Rudnick's position | | | |
| 12-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence with respect to resolution of DPW Resolution | | | |
| 12-15-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Gilbert response to interim report and follow up | | | |
| 12-15-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with Brown Rudnick re: interim report issues | | | |
| 12-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence with respect to resolution of Akin Gump Resolution | | | |
| 12-15-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with Reed Smith re: interim report issues | | | |
| 12-15-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Attention to Reed Smith interim report resolution including emails and phone call and review of various expense reports | | | |
| 12-15-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Caplin Drysdale interim report including calls and emails re: same | | | |
| 12-15-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review fee app quality control chart and discuss same with T. Bielli | | | |
| 12-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | QC of final numbers for fee order | | | |
| 12-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Conference and correspondence with Reed Smith re Fee Examiner Report and negotiations regarding same | | | |
| 12-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Conference and correspondence with Caplin Drysdale re Fee Examiner Report and negotiations regarding same | | | |
| 12-16-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Prep for fee hearing | | | |
| 12-16-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 375.00 | 637.50 |
| | | Attend omnibus/fee hearing | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-16-2021 | Thomas Bielli | [ALL] Case Administration | 2.00 | 350.00 | 700.00 |
| | | Attend hearing with respect to interim fee applications | | | |
| 12-16-2021 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Prepare for hearing with respect to interim fee applications | | | |
| 12-16-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review fee order and discuss with T. Bielli | | | |
| 12-16-2021 | David Klauder | B110 - Case Administration | 0.20 | 375.00 | 75.00 |
| | | Review articles on District Court ruling on confirmation | | | |
| 12-16-2021 | Thomas Bielli | [ALL] Case Administration | 0.70 | 350.00 | 245.00 |
| | | QC proposed form of order | | | |
| 12-17-2021 | David Klauder | B110 - Case Administration | 0.20 | 375.00 | 75.00 |
| | | Discuss case status and next steps with T. Bielli | | | |
| 12-27-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails re: Cornerstone Research invoices | | | |

We appreciate your business

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600

March 14, 2022

Purdue Pharma, L.P.

**Invoice Number: 2516**
Invoice Period: 01-01-2022 - 01-31-2022

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-04-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Review email with Gilbert fee app | | | |
| 01-04-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to Gilbert's Fee Request and correspondence with respect to same | | | |
| 01-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to Brown Rudnick's Fee Request and correspondence with respect to same | | | |
| 01-07-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Review email with Brown Rudnick monthly fee app | | | |
| 01-08-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Prime Clerk's 10th monthly fee statement and data; Receipt of PJT's 21st monthly fee statement; Receipt of King & Spalding's 26th monthly fee statement; Receipt of Sullivan's 3rd monthly fee statement and corresponding data; Receipt of King & Spalding's Amended 26th monthly fee statement and corresponding data; Receipt of Davis Polk's 26th month data; Receipt of Brown Rudnick's 25th monthly fee statement | | | |
| 01-08-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Cornerstone's 18th monthly fee statement and corresponding data; Receipt of Province's 25th monthly fee statement; Receipt of Skadden's 25th monthly fee statement; Receipt of Jones Day's 24th monthly fee statement; Receipt of Dechert's 26th monthly fee statement; Receipt of Skadden's 25th month data; Receipt of King & Spalding's 27th monthly fee statement and corresponding data; Receipt of Arnold & Porter's 26th monthly fee statement; Receipt of Otterbourg's 25th monthly fee statement | | | |
| 01-08-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Dechert's 27th monthly fee statement; Receipt of Jones Day's 25th monthly fee statement; Receipt of Otterbourg's 25th month data; Receipt of Arnold & Porter's 26th month data; Receipt of Kramer Levin's 25th | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | monthly fee statement; Receipt of Dechert's 26th and 27th month data; Receipt of Otterbourg's 26th monthly fee statement and corresponding data; Receipt of Alix Partners' 26th monthly fee statement | | | |
| 01-08-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Receipt and review of Order Granting Interim Compensation | | | |
| 01-08-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Receipt of Brown Rudnick's 26th monthly fee statement; Receipt of Cornerstone's 19th monthly fee statement and corresponding data; Receipt of Davis Polk's 27th monthly fee statement; Receipt of Alix Partners' 27th monthly fee statement; Receipt of Houlihan's 22nd monthly fee statement; Receipt of Gilbert's 25th monthly fee statement, redaction key, and corresponding data | | | |
| 01-08-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Brown Rudnick's 27th monthly fee statement; Email correspondence with Legal Decoder re: data uploads; Email correspondence to professionals requesting fee data (Alix Partners; Brown Rudnick, Davis Polk, Jones Day, Kramer Levin, PJT Partners, Province) | | | |
| 01-10-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to procession of various professionals data transfer for analysis | | | |
| 01-17-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to procession of various professionals data transfer for analysis | | | |
| 01-17-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Receipt of Province's 25th month data; Receipt of Davis Polk's 27th month data; Receipt of Brown Rudnick's 25 - 27th month data; Receipt of Alix Partners' 27th monthly data; Receipt of PJT's 21st and 22nd month data and correspondence to I. Bielli re: same; Email correspondence with Legal Decoder re: published data and review of assignments | | | |
| 01-17-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Review of King & Spalding's 26th & 27th month data | | | |
| 01-17-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Begin review of Davis Polk's 26th month data | | | |
| 01-21-2022 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 375.00 | 187.50 |
| | | Attention to BK fee app drafting and review | | | |
| 01-21-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review of data transfer protocol and analysis of same | | | |
| 01-23-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Receipt of Arnold & Porter's 27th Monthly Fee Statement and data; Email correspondence with Legal Decoder re: published data; email correspondence with I. Bielli re: data review; email correspondence to Kramer Levin requesting data | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-23-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.40 | 225.00 | 765.00 |
| | | Finish review of Davis Polk's 26th month data | | | |
| 01-27-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Conference with Bielli with respect to data issues prior to analysis | | | |
| 01-27-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference with FE with respect to data issues from select professionals prior to review of same | | | |
| 01-28-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to Gilbert's Fee Data in order for analysis | | | |
| 01-28-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to Arnold & Porter's Fee Data in order for analysis | | | |
| 01-28-2022 | Isabel Bielli | [ALL] BK Retention and Fee Applications | 1.20 | 125.00 | 150.00 |
| | | Draft 19th and 20th Monthly fee applications | | | |
| 01-29-2022 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 375.00 | 187.50 |
| | | Review monthly fee apps | | | |
| 01-30-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Receipt of Otterbourg's 27th monthly fee statement and corresponding data; Receipt of FTI's 26th and 27th monthly fee statements and correspondence to same requesting data; Email correspondence with Legal Decoder re: published data | | | |
| 01-30-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Review of Cornerstone's 18th & 19th month fee data; Review of Otterbourg's 25th and 26th month data | | | |
| 01-30-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | email correspondence to Legal Decoder re: Arnold & Porter data issues; Review of Arnold & Porter's 27th month data | | | |
| 01-30-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Troubleshoot data issues for Gilbert's 25th monthly file and email correspondence to Peggy Holland re: the same | | | |
| 01-30-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 225.00 | 225.00 |
| | | Review of Alix Partners' 26th and 27th month data | | | |
| 01-30-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 225.00 | 382.50 |
| | | Review of Davis Polk's 27th month data | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-31-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to Alix Partners' Fee Data in order for analysis | | | |
| 01-31-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to DPW' Fee Data in order for analysis | | | |
| 01-31-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to BK's Fee Request; review, revise and edit same | | | |

We appreciate your business

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1350
**DATE** 10/29/2021
**DUE DATE** 10/29/2021
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - October 2021 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

BALANCE DUE

## $24,250.00

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1359
**DATE** 11/30/2021
**DUE DATE** 11/30/2021
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - November 2021 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

BALANCE DUE

## $24,250.00

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1364
**DATE** 12/27/2021
**DUE DATE** 12/27/2021
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - December 2021 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

BALANCE DUE

## $24,250.00

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1369
**DATE** 01/31/2022
**DUE DATE** 01/31/2022
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - January 2022 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

BALANCE DUE                    **$24,250.00**

Exhibit G

Customary and Comparable Compensation Disclosures for the Fee Period

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
| --- | --- | --- |
| | Professionals at Bielli & Klauder, LLC for a 12 Month Period Ending on January 31, 2022 Excluding Bankruptcy Matters | Purdue Application[1] |
| Partner | $350.00 | $362.50 |
| Counsel | $325.00 | $325.00 |
| Other Attorneys | $225.00 | $250.00 |
| Paraprofessionals and Law Clerks | $150.00 | $150.00 |
| All Timekeepers Aggregated (Blended rate) | $262.50 | $271.88 |

[1] Comparable rate disclosures related to this case are listed herein for disclosure purposes only.  As noted, B&K is billing on a flat monthly fee for this case.

Exhibit H

**BUDGET FOR FIRST INTERIM PERIOD**
**OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

| Fee Description | Actual Fees | Budgeted Fees |
|---|---|---|
| Flat Fee for B&K, Fee Examiner and Legal Decoder, Inc. (October 1, 2021 – January 31, 2022) | $220,000.00 | $220,000.00 |
| **TOTALS** | **$220,000.00** | **$220,000.00** |