AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured*
*Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**TWENTY-EIGHTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | January 1, 2022 through January 31, 2022 |
| Fees Incurred: | $2,837,732.00 |
| 20% Holdback: | $567,546.40 |
| Total Compensation Less 20% Holdback: | $2,270,185.60 |
| Monthly Expenses Incurred: | $63,987.83 |
| Total Fees and Expenses Requested: | $2,901,719.83 |

This is a __x__ monthly _____interim _____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Eighth Monthly Fee Statement") covering the period from January 1, 2022 through and including January 31, 2022 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Twenty-Eighth Monthly Fee Statement, and after taking

into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $2,270,185.60 (80% of $2,837,732.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $63,987.83 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($2,901,719.83) reflects (i) a voluntary reduction of $104,982.00 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions, and (ii) a reduction of $1,190.57 in expenses incurred during the Compensation Period, including reductions required pursuant to the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 [General Order M-447].  Such fees and expenses are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications.  For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Twenty-Eighth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Twenty-Eighth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on March 30, 2022** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

4

If no objections to this Twenty-Eighth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Twenty-Eighth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Eighth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
March 16, 2022

AKIN GUMP STRAUSS HAUER & FELD LLP

By:  */s/  Arik Preis*
      Ira Dizengoff
      Arik Preis
      Mitchell Hurley
      Sara L. Brauner
      Edan Lisovicz
      One Bryant Park
      New York, New York 10036
      Telephone: (212) 872-1000
      Facsimile: (212) 872-1002
      idizengoff@akingump.com
      apreis@akingump.com
      mhurley@akingump.com
      sbrauner@akingump.com
      elisovicz@akingump.com

*Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P.,* et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Office | Year of Admission | 2022 Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | NY | 2011 | $1,400.00 | 134.4 | $188,160.00 |
| Dean Chapman | Litigation | NY | 2011 | $1,400.00 | 35.8 | $50,120.00 |
| Julius Chen | Litigation | DC | 2010 | $1,185.00 | 85.7 | $101,554.50 |
| Ashley Crawford | Litigation | SF | 2003 | $1,265.00 | 45.6 | $57,684.00 |
| Ira Dizengoff | Financial Restructuring | NY | 1992 | $1,775.00 | 4.9 | $8,697.50 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,775.00 | 148.4 | $263,410.00 |
| Eli Miller | Corporate | NY | 2009 | $1,245.00 | 7.9 | $9,835.50 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,775.00 | 152.2 | $270,155.00 |
| Joseph Sorkin | Litigation | NY | 2001 | $1,565.00 | 128.8 | $201,572.00 |
| Justin Williams | Litigation | LO | 1993 | $1,525.00 | 9.5 | $14,487.50 |
| **Partner Total:** | | | | | **753.2** | **$1,165,676.00** |
| **Senior Counsel & Counsel** | **Department** | **Office** | **Year of Admission** | **2022 Rate** | **Hours** | **Amount ($)** |
| David Giller | Litigation | NY | 2015 | $1,115.00 | 5.5 | $6,132.50 |
| Elizabeth Harris | Tax | NY | 1987 | $1,215.00 | 17.3 | $21,019.50 |
| Jeffrey Latov | Litigation | NY | 2017 | $1,095.00 | 34.5 | $37,777.50 |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,190.00 | 84.4 | $100,436.00 |
| Matthew Lloyd | Litigation | DA | 2012 | $1,085.00 | 8.3 | $9,005.50 |
| Kristen Loveland | Litigation | DC | 2019 | $990.00 | 88.3 | $87,417.00 |
| Erin Parlar | Litigation | NY | 2015 | $1,190.00 | 175.7 | $209,083.00 |
| Katherine Porter | Litigation | NY | 2011 | $1,240.00 | 175.5 | $217,620.00 |
| James Salwen | Financial Restructuring | NY | 2017 | $1,095.00 | 156.2 | $171,039.00 |
| M. Todd Tuten | Public Law and Policy | DC | N/A | $1,185.00 | 7.7 | $9,124.50 |
| Katie Tongalson | Litigation | NY | 2017 | $1,055.00 | 13.5 | $14,242.50 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,105.00 | 47.9 | $52,929.50 |
| **Senior Counsel & Counsel Total:** | | | | | **814.8** | **$935,826.50** |

| Associates | Department | Office | Year of Admission | 2022 Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Brooks Barker | Financial Restructuring | NY | 2018 | $1,045.00 | 120.4 | $125,818.00 |
| Megi Belegu | Litigation | NY | 2020 | $840.00 | 36.7 | $30,828.00 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $880.00 | 32.0 | $28,160.00 |
| Richard Cochrane | Litigation | DA | 2019 | $775.00 | 25.8 | $19,995.00 |
| Evan Frohman | Litigation | NY | 2021 | $755.00 | 73.7 | $55,643.50 |
| Madison Gafford | Litigation | DA | 2020 | $690.00 | 38.6 | $26,634.00 |
| Hayley High | Litigation | DA | 2019 | $775.00 | 14.5 | $11,237.50 |
| Patrick Glackin | Litigation | NY | 2019 | $925.00 | 171.6 | $158,730.00 |
| Jillian Kulikowski | Litigation | NY | 2019 | $925.00 | 62.9 | $58,182.50 |
| McKenzie Miller | Litigation | DC | 2020 | $775.00 | 11.1 | $8,602.50 |
| Thomas Napoli | Litigation | NY | N/A | $670.00 | 26.6 | $17,822.00 |
| Adam Parkins | Litigation | LO | 2021 | $670.00 | 17.1 | $11,457.00 |
| Conor Tomalty | Litigation | HO | 2020 | $690.00 | 20.2 | $13,938.00 |
| Kaila Zaharis | Financial Restructuring | NY | N/A | $710.00 | 58.8 | $41,748.00 |
| **Associate Total:** | | | | | **710.0** | **$608,796.00** |
| **Staff Attorneys & Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **2022 Rate** | **Hours** | **Amount ($)** |
| Daniel Chau | EDiscovery | NY | N/A | $420.00 | 28.4 | $11,928.00 |
| Adria Hicks | Litigation | DC | N/A | $400.00 | 48.1 | $19,240.00 |
| Amy Laaraj | Paralegal, Litigation | NY | N/A | $400.00 | 21.4 | $8,560.00 |
| Melanie Langford | Paralegal Intellectual Property | SA | N/A | $300.00 | 47.0 | $14,100.00 |
| Dagmara Krasa | Paralegal, Financial Restructuring | NY | N/A | $475.00 | 82.2 | $39,045.00 |
| Doris Yen | Research & Information Services | PH | N/A | $325.00 | 6.1 | $1,982.50 |
| Karen Woodhouse | Practice Attorney, Litigation | NY | 2003 | $450.00 | 65.1 | $29,295.00 |
| Melodie Young | Practice Attorney, Litigation | NY | 2003 | $490.00 | 6.7 | $3,283.00 |
| **Staff Attorney & Paraprofessional Total:** | | | | | **305.0** | **$127,433.50** |
| **Total Hours / Fees Requested:** | | | | | **2,583.0** | **$2,837,732.00** |

2

### Exhibit B

### Task Code Summary

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | Case Administration | 23.5 | $12,053.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 30.3 | $30,342.50 |
| 4 | Analysis of Other Professional Fee Applications/ Reports | 2.3 | $2,382.50 |
| 6 | Retention of Professionals | 3.0 | $4,200.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 131.8 | $169,570.00 |
| 8 | Hearings and Court Matters/Court Preparation | 19.0 | $21,258.50 |
| 12 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 6.6 | $7,403.00 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 622.1 | $671,694.50 |
| 14 | Insurance Issues | 167.3 | $160,540.50 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 6.4 | $8,292.00 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 287.7 | $209,242.50 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 1,283.0 | $1,540,753.00 |
| | **TOTAL:** | **2,583.0** | **$2,837,732.00** |

**<u>Exhibit C</u>**

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT 06901
ATTN: JOHN LOWNE

| | |
|---|---|
| Invoice Number | 1978216 |
| Invoice Date | 03/16/22 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

<u>MATTER SUMMARY OF TIME BILLED BY TASK</u> :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 23.50 | $12,053.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 30.30 | $30,342.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 2.30 | $2,382.50 |
| 0006 | Retention of Professionals | 3.00 | $4,200.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 131.80 | $169,570.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 19.00 | $21,258.50 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 6.60 | $7,403.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 622.10 | $671,694.50 |
| 0014 | Insurance Issues | 167.30 | $160,540.50 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 6.40 | $8,292.00 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 287.70 | $209,242.50 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 1283.00 | $1,540,753.00 |
| | TOTAL | 2583.00 | $2,837,732.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 2
Invoice Number: 1978216                                                              March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/03/22 | KMZ | 0002 | Review recent docket filings. | 1.30 |
| 01/03/22 | CAC | 0002 | Revise internal calendar after regular business hours for key case dates and deadlines. | 0.60 |
| 01/04/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.4); review and circulate newly filed pleadings to team (.2); update internal calendar re key dates and deadlines (.4). | 1.00 |
| 01/04/22 | BKB | 0002 | Review and circulate docket filings outside of regular business hours (.2); manage internal distributions lists (.1). | 0.30 |
| 01/05/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); circulate new pleadings to team (.4) update internal calendar re key dates and deadlines (.2). | 0.90 |
| 01/07/22 | DK | 0002 | Review main case, adversary proceedings docket and appeals docket (.5); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.2); update internal calendar re key dates and deadlines (.1). | 1.00 |
| 01/10/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.5); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings (.2); update internal calendar re key dates and deadlines (.1). | 1.00 |
| 01/11/22 | DK | 0002 | Review main case, adversary proceedings, and appeals dockets (.5); circulate new pleadings to team (.2); update internal calendar re key dates and deadlines (.3). | 1.00 |
| 01/11/22 | BKB | 0002 | Review and circulate docket filings outside of normal business hours. | 0.30 |
| 01/12/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.4); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings (.3). | 0.90 |
| 01/13/22 | DK | 0002 | Review main case, adversary proceedings, and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.2); update internal calendar re key dates and deadlines (.5). | 1.40 |
| 01/14/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.3); circulate new pleadings to team (.2); update internal calendar re key dates and deadlines (.3). | 0.80 |
| 01/18/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.6); circulate new pleadings to team (.2); update internal case calendar (.3). | 1.10 |
| 01/19/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (1.2); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.3). | 2.00 |
| 01/20/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (1.0); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.2); update team's internal calendar re key dates and deadlines (.2). | 1.80 |
| 01/21/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.8); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.2); update team's internal calendar re key dates and deadlines (.3). | 1.60 |
| 01/24/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.5); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.2). | 1.00 |
| 01/25/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.4); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.2); update team's internal calendar re key dates and deadlines (.2). | 1.10 |

PURDUE CREDITORS COMMITTEE                                                                          Page 3
Invoice Number: 1978216                                                                      March 16, 2022

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/26/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.8); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.3). | 1.30 |
| 01/27/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.7); circulate new pleadings to team (.2); update internal calendar re key dates and deadlines (.4). | 1.30 |
| 01/31/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.8); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.2); update team's internal calendar re key dates and deadlines (.5). | 1.80 |
| 01/06/22 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statement. | 1.20 |
| 01/06/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 1.90 |
| 01/07/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 1.20 |
| 01/10/22 | SLB | 0003 | Review invoice for privilege and compliance with UST guidelines in connection with preparation of fee statement. | 1.40 |
| 01/10/22 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of November monthly fee statement. | 1.80 |
| 01/11/22 | SLB | 0003 | Review invoice for privilege and compliance with UST guidelines in connection with preparation of fee statement. | 0.90 |
| 01/11/22 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of November monthly fee statement. | 1.30 |
| 01/16/22 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality issues. | 1.50 |
| 01/17/22 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 1.80 |
| 01/20/22 | DK | 0003 | Review invoice for inclusion in fee statement (.8); draft exhibits to monthly fee statement (1.8); draft November fee statement (1.2). | 3.80 |
| 01/21/22 | KMZ | 0003 | Review November invoice for confidentiality issues and privilege issues in connection with prep of fee statement. | 2.10 |
| 01/24/22 | ESL | 0003 | Review and comment on draft November fee statement. | 0.50 |
| 01/24/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues in connection with prep of monthly fee statement (.9); review (.7) and revise (1.8) sections of monthly fee statement and tables to same. | 3.40 |
| 01/25/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 1.50 |
| 01/25/22 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 0.90 |
| 01/27/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 2.10 |
| 01/31/22 | SLB | 0003 | Review invoice for privilege and compliance with UST guidelines. | 1.40 |
| 01/31/22 | ESL | 0003 | Review December invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statement. | 1.60 |
| 01/08/22 | EYP | 0004 | Call with counsel to Jefferies re voluntary fee reduction. | 0.30 |
| 01/19/22 | SLB | 0004 | Review UCC professionals' fee applications. | 0.20 |
| 01/27/22 | DK | 0004 | Review and update professionals' fee tracker. | 0.80 |
| 01/28/22 | ESL | 0004 | Correspond with UCC professionals re October fee statements (.5); review drafts of same (.5). | 1.00 |
| 01/20/22 | SLB | 0006 | Review and comment on draft engagement letter for potential limited purpose foreign counsel (1.5); correspondence with potential limited purpose foreign cousel re same (.2). | 1.70 |
| 01/23/22 | SLB | 0006 | Revise engagement letter for potential limited purpose foreign counsel. | 0.60 |

PURDUE CREDITORS COMMITTEE                                                                          Page 4
Invoice Number: 1978216                                                                    March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/24/22 | SLB | 0006 | Revise potential limited purpose foreign counsel engagement letter (.5); correspondence re same (.2). | 0.70 |
| 01/01/22 | EYP | 0007 | Correspondence with UCC re case developments. | 0.30 |
| 01/01/22 | ESL | 0007 | Correspondence with Prime Clerk re claimant inquiries (.2); review correspondence from claimants and prepare responses to same (.4); review update correspondence with UCC (.1). | 0.70 |
| 01/03/22 | MPH | 0007 | Review correspondence to UCC. | 0.40 |
| 01/03/22 | EYP | 0007 | Correspondence with UCC re case updates. | 0.30 |
| 01/03/22 | ESL | 0007 | Calls with claimants re case issues (.4); review letters from incarcerated claimants (.2); draft responses to same (.7). | 1.30 |
| 01/03/22 | BKB | 0007 | Review UCC correspondence re case strategy and case issues. | 0.20 |
| 01/03/22 | KMZ | 0007 | Review UCC update correspondence re open case matters. | 0.10 |
| 01/03/22 | CAC | 0007 | Review recent UCC correspondence re open case issues (.2); revise public calendar for creditors' website re dates and deadlines (.9). | 1.10 |
| 01/04/22 | DK | 0007 | Review and revise draft detailed case calendar with key dates and deadlines for UCC website. | 0.80 |
| 01/04/22 | SLB | 0007 | Review correspondence from pro se claimants re case inquiries. | 0.40 |
| 01/04/22 | EYP | 0007 | Correspondence with UCC (.5); call with UCC member re case issues (.4); call with E. Lisovicz re claimant question (.1). | 1.00 |
| 01/04/22 | ESL | 0007 | Call with A. Preis re claimant inquiry (.1); review claimant correspondence re same (.2); call with claimant re case status (.2). | 0.50 |
| 01/04/22 | TJS | 0007 | Correspondence with UCC members and professionals re open case issues. | 0.20 |
| 01/04/22 | KMZ | 0007 | Review UCC correspondence and attached materials. | 0.10 |
| 01/04/22 | CAC | 0007 | Review correspondence to the UCC re case matters. | 0.10 |
| 01/05/22 | MPH | 0007 | Participate on UCC call re open case issues. | 1.10 |
| 01/05/22 | ISD | 0007 | Review correspondence with UCC re case developments. | 0.20 |
| 01/05/22 | AVC | 0007 | Review UCC correspondence. | 0.30 |
| 01/05/22 | ENM | 0007 | Attend UCC call re open case issues (1.1); review background materials re same (.2). | 1.30 |
| 01/05/22 | KPP | 0007 | Attend UCC call. | 1.10 |
| 01/05/22 | SLB | 0007 | Attend UCC call (1.1); review update correspondence to UCC in preparation for same (.4). | 1.50 |
| 01/05/22 | EYP | 0007 | Lead call with UCC re open case issues. | 1.10 |
| 01/05/22 | ZJC | 0007 | Attend Committee call. | 1.10 |
| 01/05/22 | ESL | 0007 | Calls (.7) and correspondence (.3) with creditors re case issues; review correspondence with UCC (.2) and related materials (.2). | 1.40 |
| 01/06/22 | ESL | 0007 | Calls with claimants re case inquiries (.7); call with DPW re claimant inquiry (.2); review correspondence with Committee and related documents (.3). | 1.20 |
| 01/06/22 | CAC | 0007 | Review UCC correspondence. | 0.10 |
| 01/07/22 | ISD | 0007 | Review correspondence with UCC re case updates (.2); analyze issues re same (.1). | 0.30 |
| 01/07/22 | SLB | 0007 | Participate on call with members of FR team re status and open issues (.4); review update correspondence to UCC (.2). | 0.60 |
| 01/07/22 | MTT | 0007 | Review UCC correspondence (.2); review related materials (.3). | 0.50 |
| 01/07/22 | ESL | 0007 | Calls (.6) and correspondence (.4) with creditors re case inquiries; call with Debtors' counsel re claimant inquiry (.1); attend update call with FR team members (.4). | 1.50 |
| 01/07/22 | TJS | 0007 | Attend FR team meeting re case status and next steps. | 0.40 |
| 01/07/22 | KMZ | 0007 | Review UCC update correspondence (.1); attend FR team meeting to discuss open issues and next steps (.4). | 0.50 |
| 01/07/22 | CAC | 0007 | Review UCC correspondence (.1); review related materials (.1); call with FR team members to discuss work streams and case updates (.4). | 0.60 |
| 01/08/22 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 01/08/22 | TJS | 0007 | Review revisions to public case calendar for UCC website. | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/08/22 | KMZ | 0007 | Review UCC update correspondence and attached materials. | 0.10 |
| 01/08/22 | CAC | 0007 | Revise case calendar for creditors' website for key dates and deadlines. | 0.80 |
| 01/09/22 | CAC | 0007 | Review UCC correspondence. | 0.10 |
| 01/10/22 | JLS | 0007 | Attend call with Committee re case updates. | 0.90 |
| 01/10/22 | MPH | 0007 | Attend UCC call re case developments. | 0.90 |
| 01/10/22 | ISD | 0007 | Review UCC correspondence re open case issues and developments. | 0.30 |
| 01/10/22 | DK | 0007 | Review (.4) and revise (.7) detailed case calendar with key dates and deadlines for UCC website. | 1.10 |
| 01/10/22 | SLB | 0007 | Review update correspondence to UCC (.2); participate on UCC call (.9). | 1.10 |
| 01/10/22 | EYP | 0007 | Lead call with UCC (.9); correspondence with UCC re case developments (.1). | 1.00 |
| 01/10/22 | ZJC | 0007 | Attend UCC call re open case matters. | 0.90 |
| 01/10/22 | ESL | 0007 | Correspondence (.4) and calls (.5) with claimants re case inquiries; draft letters to incarcerated claimants re case issues (.6); review materials re same (.3); review update correspondence with UCC (.2). | 1.90 |
| 01/10/22 | CAC | 0007 | Review UCC correspondence (.2); calls with claimants re case inquiries (.8). | 1.00 |
| 01/11/22 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 01/11/22 | ESL | 0007 | Calls with claimants re case inquiries (1.3); review update correspondence with Committee and related materials (.2). | 1.50 |
| 01/11/22 | EEP | 0007 | Draft analysis for Committee re open case matters (.8); correspondence with Committee re same (.3). | 1.10 |
| 01/11/22 | KMZ | 0007 | Review UCC update correspondence and related materials. | 0.10 |
| 01/11/22 | CAC | 0007 | Review UCC correspondence. | 0.20 |
| 01/12/22 | MPH | 0007 | Comment on outline for draft UCC update memo re case developments and open matters. | 0.60 |
| 01/12/22 | EYP | 0007 | Draft (.6) and revise (.4) UCC update memo re case developments and open issues. | 1.00 |
| 01/12/22 | ESL | 0007 | Correspondence (.3) and calls (.8) with claimants re case inquiries; review letters from incarcerated claimants (.3); draft letters in response to same (.9). | 2.30 |
| 01/12/22 | EEP | 0007 | Review attachments to correspondence to Committee re open matters. | 0.30 |
| 01/12/22 | TJS | 0007 | Review correspondence with UCC. | 0.30 |
| 01/12/22 | KMZ | 0007 | Review UCC update correspondence and related materials. | 0.10 |
| 01/12/22 | CAC | 0007 | Review UCC correspondence. | 0.20 |
| 01/13/22 | JLS | 0007 | Call with Committee re case status and strategy. | 0.70 |
| 01/13/22 | MPH | 0007 | Attend UCC call (.7); review materials in preparation for same (.3); review UCC correspondence (.3). | 1.30 |
| 01/13/22 | ISD | 0007 | Review correspondence with Committee re various updates (.1); analyze issues re same (.2). | 0.30 |
| 01/13/22 | DK | 0007 | Review (.5) and revise (.8) detailed case calendar with key dates and deadlines for UCC website. | 1.30 |
| 01/13/22 | ENM | 0007 | Attend UCC call. | 0.70 |
| 01/13/22 | SLB | 0007 | Review update correspondence to UCC (.2); participate in UCC call (.7). | 0.90 |
| 01/13/22 | EYP | 0007 | Correspondence with UCC (.5); lead call with UCC (.7). | 1.20 |
| 01/13/22 | ZJC | 0007 | Attend Committee call. | 0.70 |
| 01/13/22 | ESL | 0007 | Prepare for UCC call (.1); correspondence with Province and Jefferies re same (.1); review letters from claimants re case inquiries (.5); draft responses to same (1.2); review materials in connection with same (.3); calls with claimants re case inquiries (.4). | 2.60 |
| 01/14/22 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.80 |
| 01/14/22 | SLB | 0007 | Participate on call with members of FR team re status and open case issues (.6); review update correspondence to UCC (.2). | 0.80 |
| 01/14/22 | EYP | 0007 | Call with FR team members re open issues (partial). | 0.50 |
| 01/14/22 | ESL | 0007 | Correspondence with Bedell re case issues and updates (.3); review | 2.50 |

PURDUE CREDITORS COMMITTEE                                                                          Page 6
Invoice Number: 1978216                                                                       March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | letters from incarcerated claimants re case inquiries (.5); draft letters in response to same (1.4); review update correspondence with Committee and related materials (.3). | |
| 01/14/22 | TJS | 0007 | Attend weekly meeting with FR team members re case status. | 0.60 |
| 01/14/22 | BKB | 0007 | Review UCC correspondence (.2); review updates to case calendar for UCC website (.2); call with FR team members re open case matters (.6). | 1.00 |
| 01/14/22 | KMZ | 0007 | Attend FR team meeting re next steps and recent developments. | 0.60 |
| 01/14/22 | CAC | 0007 | Review UCC correspondence. | 0.10 |
| 01/15/22 | EYP | 0007 | Draft correspondence to UCC. | 0.30 |
| 01/15/22 | KMZ | 0007 | Review committee update correspondence and related documents. | 0.20 |
| 01/15/22 | CAC | 0007 | Revise calendar for creditors' website. | 0.60 |
| 01/16/22 | SLB | 0007 | Review update correspondence to UCC. | 0.20 |
| 01/16/22 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 01/17/22 | JLS | 0007 | Call with Committee re case status and strategy. | 1.10 |
| 01/17/22 | MPH | 0007 | Participate on UCC call. | 1.10 |
| 01/17/22 | KPP | 0007 | Attend UCC call re open case issues and strategy. | 1.10 |
| 01/17/22 | SLB | 0007 | Participate on UCC call (1.1); review update correspondence to UCC (.2). | 1.30 |
| 01/17/22 | EYP | 0007 | Lead call with UCC (1.1); correspondence with UCC (.4); call with UCC member (.4). | 1.90 |
| 01/17/22 | ZJC | 0007 | Attend Committee call re open case matters. | 1.10 |
| 01/17/22 | ESL | 0007 | Review update correspondence with Committee and related documents. | 0.30 |
| 01/17/22 | KMZ | 0007 | Review UCC correspondence. | 0.30 |
| 01/17/22 | CAC | 0007 | Review UCC correspondence re case developments. | 0.20 |
| 01/18/22 | EYP | 0007 | Correspondence with UCC re open issues and strategy. | 0.30 |
| 01/18/22 | ESL | 0007 | Calls with claimants re case inquiries (.8); draft correspondence in response to claimant inquiries (.4). | 1.20 |
| 01/18/22 | CAC | 0007 | Review UCC correspondence re developments and open issues. | 0.20 |
| 01/19/22 | EYP | 0007 | Correspondence with UCC re case developments and open issues. | 0.30 |
| 01/19/22 | ESL | 0007 | Review letters from claimants re case inquiries (.3); draft letters in response to same (.5); calls with claimants re case inquiries (.6); review update correspondence with Committee and related materials (.2). | 1.60 |
| 01/19/22 | CAC | 0007 | Review UCC correspondence re open case issues. | 0.10 |
| 01/20/22 | JLS | 0007 | Attend call with Committee re case status and strategy. | 0.90 |
| 01/20/22 | MPH | 0007 | Prep for UCC call presentation (1.1); participate on call with UCC (.9). | 2.00 |
| 01/20/22 | KPP | 0007 | Attend UCC call | 0.90 |
| 01/20/22 | SLB | 0007 | Participate on UCC call (.9); review update correspondence to UCC (.3). | 1.20 |
| 01/20/22 | EYP | 0007 | Lead call with UCC (.9); correspondence with UCC re open matters (.1). | 1.00 |
| 01/20/22 | ESL | 0007 | Review letters from claimants re case inquiries (.6); draft responses to same (1.0); update claimant inquiry tracker (.1); calls with claimants re case issues and status (.3). | 2.00 |
| 01/20/22 | TJS | 0007 | Attend UCC call. | 0.90 |
| 01/20/22 | KMZ | 0007 | Review claimant inquiries (.2); update tracker for same (.2). | 0.40 |
| 01/20/22 | CAC | 0007 | Review UCC correspondence and related materials (.2); review claimant inquiry correspondence (.2); revise detailed case calendar for UCC website (.2); review website for updates and revisions (.4). | 1.00 |
| 01/21/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.90 |
| 01/21/22 | ESL | 0007 | Review letters from incarcerated claimants (.3); draft letters in response to same (.5); calls with claimants re case status and inquiries (.3); attend call with FR team members re case issues and updates (.4). | 1.50 |
| 01/21/22 | TJS | 0007 | Attend meeting re case status and trajectory with members of FR team (.4); review various pro se motions for emergency relief (.4); analyze issues re same (.3); review order denying same (.2). | 1.30 |
| 01/21/22 | KMZ | 0007 | Attend FR team call re case updates and discussion of next steps. | 0.40 |
| 01/21/22 | CAC | 0007 | Review UCC correspondence. | 0.10 |
| 01/22/22 | SLB | 0007 | Review update correspondence to UCC re open case issues. | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/22/22 | EYP | 0007 | Correspondence with UCC re case developments. | 0.50 |
| 01/22/22 | KMZ | 0007 | Review UCC correspondence and attached materials. | 0.30 |
| 01/22/22 | CAC | 0007 | Revise calendar for creditors' website. | 0.80 |
| 01/24/22 | JLS | 0007 | Attend call with Committee re case status and strategy. | 1.20 |
| 01/24/22 | KPP | 0007 | Attend UCC call. | 1.20 |
| 01/24/22 | SLB | 0007 | Review update correspondence to UCC (.2); participate on UCC call (1.2). | 1.40 |
| 01/24/22 | EYP | 0007 | Lead call with UCC (1.2); correspondence with UCC (.4); call with UCC member (.3). | 1.90 |
| 01/24/22 | ZJC | 0007 | Participate in Committee call re open case issues and strategy. | 1.20 |
| 01/24/22 | ESL | 0007 | Calls with claimants re case status and issues (.5); update claimant inquiry tracker (.2); review letters from claimants re case issues (.6); draft letters re same (.7). | 2.00 |
| 01/24/22 | KMZ | 0007 | Review UCC correspondence re open matters. | 0.30 |
| 01/25/22 | ISD | 0007 | Review UCC correspondence. | 0.10 |
| 01/25/22 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 0.60 |
| 01/25/22 | ESL | 0007 | Calls (.8) and correspondence (.1) re claimant inquiries; review letters from incarcerated claimants re case issues and updates (.5); draft letters in response to same (1.3); review update correspondence to Committee (.1). | 2.80 |
| 01/25/22 | TJS | 0007 | Review UCC correspondence (.2); review related materials (.5); analyze issues in connection with same (.5). | 1.20 |
| 01/26/22 | EYP | 0007 | Correspondence with UCC re case developments. | 0.50 |
| 01/26/22 | ESL | 0007 | Review letters from claimants re case issues and updates (.3); draft letters in response to same (.7); correspondence re claimant requests for counsel (.2); call with creditor re case issues (.2). | 1.40 |
| 01/26/22 | CAC | 0007 | Review UCC correspondence. | 0.20 |
| 01/27/22 | JLS | 0007 | Attend call with Committee re case status and strategy. | 1.20 |
| 01/27/22 | MPH | 0007 | Participate on UCC call. | 1.20 |
| 01/27/22 | DK | 0007 | Review (.3) and revise (.8) detailed case calendar with key dates and deadlines for UCC website. | 1.10 |
| 01/27/22 | KPP | 0007 | Attend UCC call. | 1.20 |
| 01/27/22 | SLB | 0007 | Participate on UCC call (1.2); review update correspondence to UCC (.3). | 1.50 |
| 01/27/22 | EYP | 0007 | Lead call with UCC (1.2); correspondence with UCC (.7). | 1.90 |
| 01/27/22 | ZJC | 0007 | Participate in Committee call. | 1.20 |
| 01/27/22 | ESL | 0007 | Draft letter to claimant re case status and updates (.5); calls with creditors re case inquiries (1.9); correspondence re same (.6); update claimant inquiry tracker (.1); review update correspondence with UCC and related materials (.2). | 3.30 |
| 01/27/22 | KMZ | 0007 | Review update correspondence to UCC and related materials (.1); call with claimant re case (.3). | 0.40 |
| 01/27/22 | CAC | 0007 | Review UCC correspondence (.1); call with creditors re case inquiries (.4). | 0.50 |
| 01/28/22 | SLB | 0007 | Review update correspondence to UCC (.3); participate on FR team update call (.5); review inquiries from claimants and related responses (.4). | 1.20 |
| 01/28/22 | EYP | 0007 | Lead update call with FR team members. | 0.50 |
| 01/28/22 | ESL | 0007 | Attend call with FR team members re case updates and work streams (.5); review update correspondence with UCC (.1). | 0.60 |
| 01/28/22 | TJS | 0007 | Attend weekly meeting with FR team members re case status and developments. | 0.50 |
| 01/28/22 | BKB | 0007 | Review UCC correspondence and attachments (.2); review updates to case calendar for UCC website (.2); attend call with FR team members re case developments and strategy (.5). | 0.90 |
| 01/28/22 | KMZ | 0007 | Weekly FR team meeting re open issues and upcoming events. | 0.50 |

PURDUE CREDITORS COMMITTEE                                                                 Page 8
Invoice Number: 1978216                                                              March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/28/22 | CAC | 0007 | Review and revise calendar for creditors' website (1.1); review UCC correspondence (.1). | 1.20 |
| 01/29/22 | EYP | 0007 | Correspondence with UCC. | 0.30 |
| 01/30/22 | ESL | 0007 | Correspond with claimant re case inquiry (.1); draft correspondence to claimants re case issues and updates (.4). | 0.50 |
| 01/30/22 | CAC | 0007 | Review UCC correspondence. | 0.10 |
| 01/31/22 | JLS | 0007 | Call with Committee re case status and strategy. | 0.80 |
| 01/31/22 | MPH | 0007 | Prep for UCC call (.7); participate in UCC call (.8). | 1.50 |
| 01/31/22 | KPP | 0007 | Attend UCC call. | 0.80 |
| 01/31/22 | SLB | 0007 | Review update correspondence to UCC (.2); participate on UCC call (.8); review correspondence with claimants (.3). | 1.30 |
| 01/31/22 | EYP | 0007 | Lead call with UCC (.8); correspondence with UCC (.5). | 1.30 |
| 01/31/22 | ZJC | 0007 | Participate in Committee call. | 0.80 |
| 01/31/22 | ESL | 0007 | Calls with claimants re case inquiries (.8); review update correspondence to UCC and related materials (.2). | 1.00 |
| 01/31/22 | CAC | 0007 | Review UCC correspondence. | 0.10 |
| 01/11/22 | DK | 0008 | Confer with B. Barker re preparation for hearing (.2); register attorneys to participate therein (.3); prepare hearing materials for upcoming hearing (1.5); assist attorneys with preparation for hearing (.8). | 2.80 |
| 01/11/22 | TJS | 0008 | Correspondence with B. Barker re logistics re 1/12 hearing. | 0.30 |
| 01/11/22 | BKB | 0008 | Review initial and amended 1/12 hearing agendas (.2); correspondence with J. Salwen re same (.1); confer with D. Krasa-Berstell re prep of materials for attorney review in prep for hearing (.2); review prior hearing transcripts in connection with hearing prep (.2). | 0.70 |
| 01/12/22 | MPH | 0008 | Attend hearing. | 0.70 |
| 01/12/22 | SLB | 0008 | Attend hearing (.7); review summary of same (.2). | 0.90 |
| 01/12/22 | EYP | 0008 | Attend omnibus hearing (.7); calls with various parties in preparation for same (.5). | 1.20 |
| 01/12/22 | ESL | 0008 | Attend hearing (.7); revise summary re same (.3). | 1.00 |
| 01/12/22 | BKB | 0008 | Attend hearing and take notes on same (.7); prepare summary re same for UCC (.5); review materials in preparation for hearing (.6). | 1.80 |
| 01/13/22 | DK | 0008 | Review and update hearing transcripts file. | 0.50 |
| 01/20/22 | ESL | 0008 | Call with chambers re incarcerated claimant inquiries re 2/17 hearing participation (.2); calls with inmate facilities re same (.3). | 0.50 |
| 01/24/22 | DK | 0008 | Review and update hearing transcripts file. | 0.50 |
| 01/24/22 | ESL | 0008 | Correspond with prison administrator re incarcerated claimant attendance at 2/17 hearing (.3); review correspondence and related materials re same (.2). | 0.50 |
| 01/25/22 | ESL | 0008 | Correspondence (.7) and calls (.3) with chambers and prison administrators re incarcerated claimant appearances for 2/17 hearing. | 1.00 |
| 01/28/22 | SLB | 0008 | Correspondence with K. Robins re hearing prep. | 0.20 |
| 01/28/22 | ESL | 0008 | Correspondence with prison administrator re incarcerated claimant attendance at 2/17 hearing. | 0.10 |
| 01/31/22 | DK | 0008 | Review and organize hearing materials (.8); assist attorneys with preparation for hearing (.6); review and organize hearing transcripts file for attorney review (.5). | 1.90 |
| 01/31/22 | SLB | 0008 | Comment on prepared remarks for 2/1 hearing re extension of preliminary injunction (.3); correspondence with FR team members re same (.1). | 0.40 |
| 01/31/22 | EYP | 0008 | Review materials and filings re hearing on PI extension (1.2); prepare remarks for same hearing (1.6); correspondence with FR team members re same (.2). | 3.00 |
| 01/31/22 | ESL | 0008 | Correspond with chambers re incarcerated claimant appearances at 2/17 hearing. | 0.30 |
| 01/31/22 | TJS | 0008 | Correspondence with members of FR team re preparation for 2/1 hearing (.2); analyze issues re same (.5). | 0.70 |
| 01/04/22 | SLB | 0012 | Review Debtors' objection to late claim motion. | 0.30 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1978216

Page 9
March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/11/22 | SLB | 0012 | Review and comment on summary of order on claim motion and request for reconsideration (.2); correspondence with FR team members re same (.2). | 0.40 |
| 01/11/22 | TJS | 0012 | Review decision re Ecke motion to reconsider claim payment (.2); analyze issues re same (.4); review correspondence from E. Isaacs re same (.1); correspondence with members of FR team re summary of decision (.1). | 0.80 |
| 01/11/22 | BKB | 0012 | Review Ecke motion for claim payment and recusal (.4); conduct research of issue re same (1.2); review order denying same (.4); prepare summary re same for UCC (.7); review same based on internal comments (.3); review M. Ecke correspondence related to same (.3); correspondence with FR team members re related issues (.3). | 3.60 |
| 01/12/22 | ESL | 0012 | Review order denying Ecke motion for claim payment and recusal (.4); revise summary re same (.3); review filings and correspondence from M. Ecke in connection with same (.2). | 0.90 |
| 01/20/22 | ESL | 0012 | Review motions to file late claims. | 0.20 |
| 01/27/22 | ESL | 0012 | Review claimant proofs of claim. | 0.40 |
| 01/03/22 | JLS | 0013 | Comment on draft analysis prepared in connection with investigation of potential estate claims. | 0.60 |
| 01/03/22 | JRK | 0013 | Revise sections of draft analysis of estate claims (4.4); review discovery documents in connection with same (1.2); correspondence with members of the lit team re same (.3); revise sections of analysis re estate claims (5.4). | 11.30 |
| 01/03/22 | PJG | 0013 | Correspondence with lit team members re estate claims issues (.4); revise draft analysis of estate claims (3.7); conduct research re issues in connection witrh same (1.5). | 5.60 |
| 01/03/22 | MB | 0013 | Revise sections of draft analysis of estate claims (3.9); review documents in connection with same (3.2); correspondence with lit team members re same (.5). | 7.60 |
| 01/04/22 | JLS | 0013 | Comment on revised analysis re potential estate causes of action. | 0.70 |
| 01/04/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.70 |
| 01/04/22 | KPP | 0013 | Correspondence with lit team members re discovery issues and estate claims. | 0.30 |
| 01/04/22 | JRK | 0013 | Revise analysis of estate claims (1.0); correspondence with members of the lit team re same (.3). | 1.30 |
| 01/04/22 | PJG | 0013 | Revise sections of analysis re estate claims based on internal comments (3.2); correspondence with lit team members re same (.8). | 4.00 |
| 01/04/22 | MFM | 0013 | Correspondence with lit team members re various discovery issues relating to estate claims investigation (.3); review documents re same (1.6); draft summary of same (.4). | 2.30 |
| 01/04/22 | MB | 0013 | Revise section of draft analysis of estate claims (1.6); review documents in connection with same (1.3); correspond with lit team members re same (.4). | 3.30 |
| 01/05/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.40 |
| 01/05/22 | MFM | 0013 | Review documents produced in connection with estate claims investigation. | 0.40 |
| 01/06/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.20 |
| 01/06/22 | JRK | 0013 | Call with lit team members re estate causes of action (.5); correspondence with lit team members re same (.2); conduct legal research in connection with analysis of estate claims (4.2); draft and revise internal analysis re same (2.5). | 7.40 |
| 01/06/22 | PJG | 0013 | Participate on call with lit team members re analysis of estate claims (.5); conduct legal research re issues in connection with estate claims (3.9); revise analysis re same (3.0); correspondence with lit team | 8.30 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1978216

Page 10
March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | members re same (.9). | |
| 01/06/22 | EEP | 0013 | Conduct research in connection with analysis of estate claims (1.5); call re same with lit team members (.5). | 2.00 |
| 01/06/22 | MFM | 0013 | Correspondence with lit team members re various discovery issues re estate claims investigation (.3); review documents re same (1.2); draft summary of same (.4). | 1.90 |
| 01/06/22 | TVN | 0013 | Conduct legal research re analysis of estate claims (4.6); draft memo re same (2.4); correspondence (.4) and call (.3) with lit team members re same. | 7.70 |
| 01/07/22 | JLS | 0013 | Analyze documents re investigation of potential estate claims (.5); confer with E. Parlar re related issues (.3). | 0.80 |
| 01/07/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.20 |
| 01/07/22 | JRK | 0013 | Conduct legal research in connection with analysis of estate claims (2); draft summary re same (.3); draft correspondence to members of the lit team re same (.4); review research summaries re same (1.0). | 3.70 |
| 01/07/22 | EEP | 0013 | Review materials (.4) and conduct research (1.0) in connection with analysis of estate claims; call with J. Sorkin re same (.3). | 1.70 |
| 01/08/22 | PJG | 0013 | Revise analysis of potential estate claims based on legal research. | 1.90 |
| 01/08/22 | EEP | 0013 | Conduct research re issues in connection with analysis of estate claims (.7); draft memo re same (.3). | 1.00 |
| 01/08/22 | TVN | 0013 | Review discovery documents re estate claims analysis. | 0.50 |
| 01/09/22 | SLB | 0013 | Review research re claims in connection with estate claims investigation (.7); correspondence with J. Salwen, P. Glackin and E. Parlar re same (.4); analyze issues re same (.5). | 1.60 |
| 01/09/22 | PJG | 0013 | Conduct legal research re estate claims (4.9); draft memo re same (3.0); correspondence with E. Parlar, S. Brauner, and J. Salwen re same (.5). | 8.40 |
| 01/09/22 | EEP | 0013 | Correspond with P. Glackin, S. Brauner, and J. Salwen re estate claims analysis. | 0.20 |
| 01/09/22 | TJS | 0013 | Review materials re analysis of potential estate claims (.8); correspondence with S. Brauner, E. Parlar, and P. Glackin re same (.2). | 1.00 |
| 01/10/22 | JRK | 0013 | Conduct legal research in connection with estate claims (.2); correspondence with members of the lit team re same (.1); review research summaries (.2). | 0.50 |
| 01/10/22 | EEP | 0013 | Review filings in connection with analysis of estate claims (2.1); draft summary re same (.6); correspondence with lit team members re same (.4). | 3.10 |
| 01/10/22 | MB | 0013 | Correspondence with lit team members re estate claims investigation issues (.2); draft summary of pleading re same (.5); review documents re same (.2). | 0.90 |
| 01/10/22 | TJS | 0013 | Review research re estate claims (.4); analyze issues re same (.3). | 0.70 |
| 01/11/22 | JLS | 0013 | Call with lit team members re memo re potential estate claims (.2); comment on same (1.9); correspondence with lit team members re same (.2). | 2.30 |
| 01/11/22 | KPP | 0013 | Call with lit team members re estate claims investigation matters. | 0.20 |
| 01/11/22 | PJG | 0013 | Revise analysis re estate claims and related issues (4.7); correspondence with Litigation team members re same (.6). | 5.30 |
| 01/11/22 | EEP | 0013 | Review research conducted in connection with analysis of estate claims (.9); call with lit team members re same (.2); correspondence with lit team members re same (.3). | 1.40 |
| 01/11/22 | EDF | 0013 | Draft sections of analysis re estate claims (4.7); correspondence with P. Glackin and J. Sorkin re same (.4). | 5.10 |
| 01/11/22 | TVN | 0013 | Conduct legal research re analysis of estate claims (.7); correspondence with lit team members re same (.1). | 0.80 |
| 01/12/22 | JLS | 0013 | Comment on sections of analysis prepared in connection with potential estate claims (2.2); analyze research summaries re same (.7); correspondence with P. Glackin re same (.2). | 3.10 |

PURDUE CREDITORS COMMITTEE                                                                    Page 11
Invoice Number: 1978216                                                                 March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/12/22 | EEH | 0013 | Correspondence with E. Parlar re trust issue relating to analysis of potential estate claims. | 0.20 |
| 01/12/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.40 |
| 01/12/22 | KPP | 0013 | Revise analysis of estate claims (2.4); review materials in connection with same (1.4). | 3.80 |
| 01/12/22 | PJG | 0013 | Revise section of memorandum re analysis of estate claims and related issues (1.6); correspondence with lit team members re same (.3). | 1.90 |
| 01/12/22 | EEP | 0013 | Revise section of analysis of estate claims (1.9); correspondence with lit team members re same (.4); correspondence with E. Harris re trust issues in connection with same (.4). | 2.70 |
| 01/13/22 | JLS | 0013 | Comment on revised sections of analysis re potential estate claims. | 2.50 |
| 01/13/22 | EEH | 0013 | Prepare outline of trust issues for analysis of estate claims (2.3); summarize open issues in connection with same (.8); correspondence with E. Parlar re same (.2). | 3.30 |
| 01/13/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.80 |
| 01/13/22 | KPP | 0013 | Review (1.6) and revise (3.7) analysis of estate claims; correspondence with lit team members re same (.4). | 5.70 |
| 01/13/22 | PJG | 0013 | Revise memorandum re analysis of estate claims and related issues (1.7), conduct additional legal research re same (2.6); correspondence with litigation team members re same (.2). | 4.50 |
| 01/13/22 | EEP | 0013 | Revise analysis of estate claims (3.6); correspondence with lit team members re same (.4). | 4.00 |
| 01/13/22 | MFM | 0013 | Correspondence with lit team members re documents produced in connection with estate claims investigation (.4); review documents re same (1.5); draft summary of same (.4). | 2.30 |
| 01/14/22 | JLS | 0013 | Comment on memo prepared in connection with investigation of potential estate claims (.9); correspondence with lit team members re same (.3). | 1.20 |
| 01/14/22 | EEH | 0013 | Correspondence with K. Kirksey re trust issues relating to investigation of potential estate claims (.1); correspondence with J. Yecies re issues relating to same (.1). | 0.20 |
| 01/14/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.10 |
| 01/14/22 | KPP | 0013 | Review (1.8) and revise (3.8) analysis of estate claims; correspondence with lit team members re same (.3). | 5.90 |
| 01/14/22 | JRK | 0013 | Conduct legal research in connection with analysis of estate claims (1.0); correspondence with lit team members re same (.2). | 1.20 |
| 01/14/22 | PJG | 0013 | Correspondence with lit team members re issues re analysis of estate claims (.3); review documents re same (1.1). | 1.40 |
| 01/14/22 | EEP | 0013 | Draft section of analysis re estate claims (2.2); correspondence with lit team members re same (.4). | 2.60 |
| 01/15/22 | JLS | 0013 | Comment on sections of analysis re potential estate claims (1.6); correspondence with lit team members re same (.2). | 1.80 |
| 01/15/22 | KPP | 0013 | Review (2.3) and revise (9.4) sections of analysis of estate claims; correspondence with lit team members re issues related to same (.5). | 12.20 |
| 01/15/22 | JRK | 0013 | Review documents in connection with estate claims (2.7); correspondence with lit team members re same (.3). | 3.00 |
| 01/15/22 | PJG | 0013 | Conduct legal research in connection with analysis of estate claims (.9); correspondence with lit team members re same (.4); review discovery documents and other materials re analysis of estate claims (1.8); revise memo based on same (1.6). | 4.70 |
| 01/15/22 | EEP | 0013 | Revise portions of analysis of estate claims (1.4); correspondence with lit team members re same (.4); review documents in connection with same (1.9); correspondence with M. Belegu re same (.2). | 3.90 |
| 01/15/22 | MB | 0013 | Revise sections of draft analysis of estate claims (.9); review materials in | 1.70 |

PURDUE CREDITORS COMMITTEE                                                                Page 12
Invoice Number: 1978216                                                              March 16, 2022

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | connection with same (.6); correspondence with E. Parlar re same (.2). | |
| 01/16/22 | JLS | 0013 | Analyze research related to analysis re potential estate claims (1.2); comment on memo re same (1.9); call with P. Glackin re same (.3); correspondence with lit team members re same (.4). | 3.80 |
| 01/16/22 | KPP | 0013 | Revise section of analysis of estate claims (.5); correspondence with lit team members re same (.2). | 0.70 |
| 01/16/22 | PJG | 0013 | Revise estate claims memo based on internal comments (3.8); conduct research re same (2.7); confer with J. Sorkin re same (.3); correspondence with litigation team members re same (.5). | 7.30 |
| 01/16/22 | EEP | 0013 | Conduct review of documents re investigation into estate claims (1.5); correspondence with lit team members re same (.4). | 1.90 |
| 01/17/22 | JLS | 0013 | Review revised analysis prepared in connection with estate claims. | 0.70 |
| 01/17/22 | PJG | 0013 | Conduct research in connection with analysis of estate claims (1.9); revise analysis of estate claims based on same (.7). | 2.60 |
| 01/17/22 | EEP | 0013 | Revise section of analysis of estate claims. | 0.80 |
| 01/18/22 | JLS | 0013 | Phone call with lit team members re tasks in connection with analysis re potential estate claims (.5); comment on revised analysis re same (1.1); correspondence with S. Brauner re same (.2). | 1.80 |
| 01/18/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.10 |
| 01/18/22 | SLB | 0013 | Correspondence with J. Sorkin re open issue in connection with investigation of potential estate claims (.3); analyze issue re same (.4). | 0.70 |
| 01/18/22 | JRK | 0013 | Review deposition transcripts in connection with estate claims investigation (4); review electronic discovery documents in connection with same (3); attend call with members of the lit team re same (.5). | 7.50 |
| 01/18/22 | PJG | 0013 | Teleconference with Litigation team members re draft analysis of estate claims (.5); revise analysis of same (.9). | 1.40 |
| 01/18/22 | EEP | 0013 | Revise section of analysis of estate claims (1.0); conduct research re same (3.7); summarize same (1.0); call with lit team members re same (.5). | 6.20 |
| 01/18/22 | MB | 0013 | Attend call with lit team members re analysis of estate claims (.5); conduct targeted document search in connection with same (1.5); summarize findings re same (.5). | 2.50 |
| 01/18/22 | TJS | 0013 | Prepare correspondence to members of FR team re research project re estate claims issue (.8); prepare memo of tasks and assignments re same (1.2); review materials re same (1.7); conduct research re same (3.6). | 7.30 |
| 01/19/22 | JLS | 0013 | Comment on sections of analysis re potential estate claims (2.0); call with lit team members re same (.5); correspondence with S. Brauner re same (.2). | 2.70 |
| 01/19/22 | DLC | 0013 | Review revised analysis prepared in connection with estate claims investigation and analysis. | 0.30 |
| 01/19/22 | KPP | 0013 | Review revisions to analysis of potential estate claims (1.4); call with lit team members re same (.5). | 1.90 |
| 01/19/22 | SLB | 0013 | Analyze precedent re open issues re estate causes of action (1.6); prepare correspondence to J. Sorkin re same (.2). | 1.80 |
| 01/19/22 | JRK | 0013 | Review deposition transcripts in connection with analysis of estate claims (3.8); coordinate public records research request (.2); conduct review of electronic discovery documents in connection with same (1.0); draft summary of findings for circulation to members of the lit team (.4). | 5.40 |
| 01/19/22 | PJG | 0013 | Review documents in connection with analysis of estate claims (3.3); call with Litigation team members re same (.5). | 3.80 |
| 01/19/22 | EEP | 0013 | Revise analysis of estate claims (3.5); analyze materials related to same (2.7); call with lit team members re same (.5). | 6.70 |
| 01/19/22 | MB | 0013 | Conduct targeted document review in connection with analysis of estate claims (3.0); summarize findings re same (.7). | 3.70 |
| 01/20/22 | JLS | 0013 | Comment on new sections of analysis re potential estate claims (2.4); review materials re same (.4). | 2.80 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1978216

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/20/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.20 |
| 01/20/22 | JW | 0013 | Review analysis prepared by Jersey counsel re issues relating to estate claims instigation (1.3); call with A Parkins re same (.4). | 1.70 |
| 01/20/22 | JRK | 0013 | Review filings in connection with analysis of estate claims (2.0); conduct review of produced discovery documents in connection with same (1.0). | 3.00 |
| 01/20/22 | PJG | 0013 | Draft internal memo re issues in connection with estate claims analysis (3.6); coordinate a public records search in connection with same (.2). | 3.80 |
| 01/20/22 | ACP | 0013 | Conduct research re estate claims related issues raised by Jersey counsel (3.1); call with J. Williams re same (.4); draft analysis of open issues re same (2.0). | 5.50 |
| 01/20/22 | EEP | 0013 | Revise analysis of estate claims (5.9); review documents in connection with same (1.5); analyze issues re same (.8). | 8.20 |
| 01/20/22 | MB | 0013 | Draft analysis of issue re estate claims investigation. | 0.50 |
| 01/20/22 | TJS | 0013 | Conduct research re issue re potential estate causes of action. | 0.50 |
| 01/21/22 | JLS | 0013 | Call with members of litigation team re comments to analysis prepared in connection with investigation of potential estate claims (1.1); revise draft analysis in connection with potential estate claims (1.5); confer with D. Chapman re same (.2). | 2.80 |
| 01/21/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.10 |
| 01/21/22 | DLC | 0013 | Confer with J. Sorkin re analysis of estate claims and causes of action. | 0.20 |
| 01/21/22 | KPP | 0013 | Review and comment on portion of analysis of estate claims (2.6); call with J. Williams re research of issues in connection with same (.6). | 3.20 |
| 01/21/22 | JW | 0013 | Call with K. Porter re research re Jersey law issues in connection with estate claims investigation (.6); review legal research re same (1.0); correspondence with A. Parkins re same (.4). | 2.00 |
| 01/21/22 | JRK | 0013 | Call with lit team members re analysis of estate claims (1.1); prepare for same (.1). | 1.20 |
| 01/21/22 | PJG | 0013 | Correspondence E. Parlar re issues in connection with potential estate claims (.4); call with lit team members re same (1.1); review materials re same (.6). | 2.10 |
| 01/21/22 | ACP | 0013 | Conduct research of foreign law issues raised by Jersey counsel and lit team (1.1); correspondence with J. Williams re same (.5). | 1.60 |
| 01/21/22 | EEP | 0013 | Revise internal analysis of potential estate causes of action (4.8); correspondence with P. Glackin re same (.5); call with lit team members re same (1.1). | 6.40 |
| 01/21/22 | MB | 0013 | Review discovery documents re estate claims (.5); conduct document search in connection with same (1.3); call with lit team members re issues re same (1.1). | 2.90 |
| 01/22/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 0.60 |
| 01/22/22 | KPP | 0013 | Correspondence with P. Glackin re estate claims issue (.3); review research re analysis same (.5). | 0.80 |
| 01/22/22 | SLB | 0013 | Review analysis re potential estate claims (.7); review materials re same (.2). | 0.90 |
| 01/22/22 | PJG | 0013 | Revise memo re issues in connection with potential estate causes of action (1.5); correspondence with K. Porter re same (.2). | 1.70 |
| 01/22/22 | ACP | 0013 | Research issues raised by Jersey counsel and lit team members in connection with estate claims investigation. | 0.50 |
| 01/23/22 | JLS | 0013 | Comment on research memo re potential estate claims. | 0.50 |
| 01/23/22 | JRK | 0013 | Conduct legal research in connection with the estate claims investigation (2.8); draft summary in connection with same (.6); correspondence with lit team members re same (.2). | 3.60 |
| 01/23/22 | PJG | 0013 | Conduct research re potential estate claims (2.7); draft memo re same (1.3); correspond with lit team members re same (.2). | 4.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 14
Invoice Number: 1978216                                                                      March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/23/22 | EEP | 0013 | Revise analysis of estate claims (1.6); correspondence with lit team members re same (.3). | 1.90 |
| 01/23/22 | MB | 0013 | Revise analysis of estate claims (.5); correspondence with lit team members re same (.1); conduct document search in connection with same (1.4); draft correspondence to Debtors re same (2.0). | 4.00 |
| 01/24/22 | JLS | 0013 | Call with lit and FR team members re issues in connection with potential estate causes of action (.5); call with Jersey counsel re same (.8); call with lit team members re same (.5); comment on sections of analysis re same (2.2). | 4.00 |
| 01/24/22 | MPH | 0013 | Call with FR and lit team members re analysis of estate claims (.5); call with Jersey counsel re same (.8); review revised sections of analysis (1.8); comment on same (3.1). | 6.20 |
| 01/24/22 | EEH | 0013 | Correspondence with E. Parlar and K. Porter re trust issues in connection with estate claims investigation (.2); prepare chart in connection with same (1.0). | 1.20 |
| 01/24/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.20 |
| 01/24/22 | DLC | 0013 | Review revisions to draft analysis of potential estate claims (.5); comment on same (1.1); confer with S. Brauner re same (.2); review case law and other documents re same (1.2). | 3.00 |
| 01/24/22 | KPP | 0013 | Call with FR and litigation team members re draft analysis of estate claims (.5); follow up call with lit team members re same (.5); call with Jersey counsel re analysis of estate claims (.8); comment on revised analysis of estate claims (4.3); correspondence with E. Harris and E. Parlar re analysis of estate claims (.1). | 6.20 |
| 01/24/22 | SLB | 0013 | Call with members of FR and Lit teams re analysis of estate causes of action and related claims (.5); confer with D. Chapman re same (.2); review materials re same (1.0); call with Jersey counsel re same and related enforcement issues (.8). | 2.50 |
| 01/24/22 | EYP | 0013 | Call with FR and lit team members re issues and analysis relating to estate claims investigation (.5); call with Jersey counsel re same (.8). | 1.30 |
| 01/24/22 | JW | 0013 | Attend call with Jersey counsel in connection with estate claims investigation (.8); correspondence with A. Parkins re related issues (.2). | 1.00 |
| 01/24/22 | ESL | 0013 | Participate on call with lit and FR team members re analysis in connection with estate causes of action. | 0.50 |
| 01/24/22 | JRK | 0013 | Review documents re estate claims investigation (.5); review filings in connection with same (2.4); call with members of the lit team re same (.5); conduct research re potential estate claims (2.4). | 5.80 |
| 01/24/22 | PJG | 0013 | Call with Litigation and FR team members re issues re estate claims (.5); call with Litigation team members re same (.5); revise memo re potential estate claims (4.9); conduct research re same (2.2). | 8.10 |
| 01/24/22 | ACP | 0013 | Correspondence with J. Williams re queries raised by Jersey counsel and Akin US Litigation team re estate claims issues (.2); call with Jersey counsel re same (.8); review materials re same (1.4). | 2.40 |
| 01/24/22 | EEP | 0013 | Conduct research (2.7) and revise analysis (2.8) re potential estate claims; call with lit team members re same (.5); correspond with E. Harris and K. Porter re same (.2); review correspondence and related materials re same (.5). | 6.70 |
| 01/24/22 | MB | 0013 | Conduct research re issues in connection with potential estate causes of action (1.9); review documents in connection with same (3.5). | 5.40 |
| 01/25/22 | JLS | 0013 | Comment on sections of analysis prepared in connection with investigation of potential estate claims (4.2); correspondence with lit team members re same (.2). | 4.40 |
| 01/25/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.60 |
| 01/25/22 | KPP | 0013 | Call with J. Latov re research for analysis of estate claims (.5); call with E. Parlar re analysis of estate claims (.7); revise analysis of estate claims | 8.10 |

PURDUE CREDITORS COMMITTEE                                                                    Page 15
Invoice Number: 1978216                                                                 March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (6.6); correspondence with lit team members re same (.3). | |
| 01/25/22 | SLB | 0013 | Review materials in connection with analysis of potential estate claims (.4); review correspondence among members of Lit team re same (.3). | 0.70 |
| 01/25/22 | JAL | 0013 | Conduct research re prepetition transactions in connection with estate claims investigation (1.6); call with K. Porter re same (.5). | 2.10 |
| 01/25/22 | PJG | 0013 | Conduct research (1.5) and draft analysis (2.9) of estate claims; correspondence with members of litigation team re same (.4); revise section of draft analysis of same (2.1). | 6.90 |
| 01/25/22 | ACP | 0013 | Analyze estate claims issues (.4); correspondence with lit team members re same (.2). | 0.60 |
| 01/25/22 | EEP | 0013 | Revise analysis of estate claims (3.0); review documents in connection with same (1.9); conduct research re same (2.3); correspondence with lit team members re same (.3); call with K. Porter re same (.7). | 8.20 |
| 01/25/22 | MB | 0013 | Revise materials in connection with analysis of potential estate claims (.2); conduct fact check re same (.2). | 0.40 |
| 01/26/22 | JLS | 0013 | Correspondence with lit team members re analysis of potential estate claims (.3); comment on section of memo re analysis of same (1.5). | 1.80 |
| 01/26/22 | KPP | 0013 | Call with E. Parlar re analysis of estate claims (.5); call with J. Latov re legal research in connection with same (.7); correspondence with lit team members re issues in connection with same (.2); revise draft analysis of estate claims (10.5). | 11.90 |
| 01/26/22 | JW | 0013 | Review materials in connection with preparation of section of analysis re estate claims (1.0); correspondence with Jersey counsel re same (.4); call with A. Parkins re same (.4). | 1.80 |
| 01/26/22 | JAL | 0013 | Conduct research re prepetition transactions and issues re estate claims investigation (6.4); draft memo re same (1.9); call with K. Porter re same (.7). | 9.00 |
| 01/26/22 | PJG | 0013 | Review discovery documents re draft analysis of estate claims (1.6); revise draft analysis of estate claims in accordance with same (3.8). | 5.40 |
| 01/26/22 | ACP | 0013 | Review documents in connection with foreign law issues re estate claims (.8); draft correspondence to Jersey counsel re same (.8); call with J. Williams re same (.4); conduct research in connection with the same (2.2). | 4.20 |
| 01/26/22 | EEP | 0013 | Revise multiple sections of analysis of estate claims (5.5); review documents in connection with same (1.8); correspondence with lit team members re same (.5); call with K. Porter re same (.5). | 8.30 |
| 01/26/22 | MFM | 0013 | Correspondence with lit team members re discovery issues in connection with analysis of potential estate claims (.3); review documents re same (1.7); draft summary of same (.4). | 2.40 |
| 01/26/22 | MB | 0013 | Conduct targeted document searches in connection with analysis of estate claims (1.1); correspondence with lit team members re same (.4). | 1.50 |
| 01/27/22 | JLS | 0013 | Review (.8) and comment on (1.2) section of analysis re potential estate claims; call with E. Parlar re same (.2); review (.4) and comment on (.6) materials prepared in connection with same. | 3.20 |
| 01/27/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 0.80 |
| 01/27/22 | DLC | 0013 | Correspondence with lit team members re analysis of potential estate claims. | 0.20 |
| 01/27/22 | KPP | 0013 | Review revised analysis of estate claims (1.2); correspondence with members of lit team re same (.3). | 1.50 |
| 01/27/22 | EYP | 0013 | Review flagged documents re potential estate claims. | 0.20 |
| 01/27/22 | JW | 0013 | Draft memo for Jersey counsel re issues relating to analysis of potential estate claims. | 1.70 |
| 01/27/22 | JAL | 0013 | Conduct research re prepetition transactions and potential defenses to related estate claims (4.2); draft summary re same (1.1). | 5.30 |
| 01/27/22 | PJG | 0013 | Revise draft analysis of estate claims (3.1); review (.8) and revise (1.8) documents prepared in connection with same; correspondence with | 5.80 |

PURDUE CREDITORS COMMITTEE                                                              Page 16
Invoice Number: 1978216                                                            March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | Litigation team members re same (.1). | |
| 01/27/22 | EEP | 0013 | Revise analysis of estate claims (4.9); call with J. Sorkin re same (.2); correspondence with lit team members re same (.4). | 5.50 |
| 01/27/22 | MFM | 0013 | Correspondence with lit team members re discovery issues in connection with analysis of potential estate claims (.3); review documents re same (1.2); draft summary of same (.3). | 1.80 |
| 01/28/22 | JLS | 0013 | Comment on documents prepared in connection with investigation and analysis of potential estate claims (1.8); comment on current draft of analysis re same (2.4); call with K. Porter re same (.3). | 4.50 |
| 01/28/22 | KPP | 0013 | Call with J. Sorkin re draft analysis of estate claims (.3); analyze documents re same (.5); correspondence with FR and lit team members re same (.4); conduct research re same (.2). | 1.40 |
| 01/28/22 | SLB | 0013 | Correspondence with members of FR and Lit teams re analysis of estate claims and related issues (.4); review analysis re same (1.2). | 1.60 |
| 01/28/22 | JW | 0013 | Correspondence with Jersey counsel re strategy and legal analysis for analysis of estate claims. | 1.30 |
| 01/28/22 | JAL | 0013 | Draft analysis re prepetition transactions and potential defenses to estate claims (3.1); conduct research re same (1.4). | 4.50 |
| 01/28/22 | PJG | 0013 | Conduct research re issues re estate claims investigation (3.9); revise memo re same (3.1); correspondence with FR and lit team members re same (.3). | 7.30 |
| 01/28/22 | ACP | 0013 | Review correspondence from Jersey counsel to J. Williams re estate claim issues. | 0.20 |
| 01/28/22 | EEP | 0013 | Revise analysis of estate claims (3.0); correspondence with FR and lit team members re same (.5). | 3.50 |
| 01/29/22 | JLS | 0013 | Review revisions to analysis of potential estate claims and supporting research materials (1.3); analyze legal issues in connection with potential estate claims (.5). | 1.80 |
| 01/29/22 | KPP | 0013 | Correspondence with lit team members re estate claims. | 0.30 |
| 01/29/22 | PJG | 0013 | Revise section of draft analysis of estate claims (3.7); correspondence with lit team members re same (.2). | 3.90 |
| 01/29/22 | EEP | 0013 | Revise section of analysis of estate claims (3.1); correspondence with lit team members (.4). | 3.50 |
| 01/29/22 | MB | 0013 | Conduct targeted document review in connection with analysis of estate claims (.9); draft insert for same (.2). | 1.10 |
| 01/30/22 | JLS | 0013 | Review documents re estate claims investigation (.4); analyze issues re same (.4). | 0.80 |
| 01/30/22 | MPH | 0013 | Review (2.7) and revise (3.3) memo in connection with analysis of potential estate claims. | 6.00 |
| 01/30/22 | EEH | 0013 | Analyze production materials re trusts in connection with analysis of potential estate claims (2.2); revise exhibit re same (1.0). | 3.20 |
| 01/30/22 | SLB | 0013 | Analyze issues re analysis of potential estate claims and related matters (.4); review materials re same (1.3). | 1.70 |
| 01/30/22 | JAL | 0013 | Conduct research re prepetition transactions and possible defenses to potential estate claims (5.3); revise section of memo re same (2.1). | 7.40 |
| 01/30/22 | PJG | 0013 | Review discovery documents re analysis of estate claims (.7); draft common interest materials re draft analysis of estate claims (.4). | 1.10 |
| 01/30/22 | ACP | 0013 | Correspondence with Jersey counsel re issues related to potential estate claims (.2); review materials in connection with same (.5). | 0.70 |
| 01/30/22 | EEP | 0013 | Revise sections of analysis of estate claims (4.1); review materials and conduct research for same (1.4). | 5.50 |
| 01/31/22 | JLS | 0013 | Call with E. Parlar re analysis of estate claims (.7); comment on revised version of analysis prepared in connection with potential estate claims (3.0); confer with K. Porter re same (.4); call with Cole Schotz re issues relating to same (.5); correspondence with lit team members re analysis of estate claims (.3). | 4.90 |
| 01/31/22 | MPH | 0013 | Review (3.1) and comment on (3.7) analysis of estate claims; | 9.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with lit team members re same (.5); review research memo in connection with same (1.6); call with J. Latov re same (.5). | |
| 01/31/22 | EEH | 0013 | Analyze trust issues in connection with analysis of estate claims (1.0); correspondence with E. Parlar re same (.5); correspondence with E. Miller re IAC issues in connection with same (.3); call with E. Miller re same (.2); analyze confidentiality designations of various materials in connection with same (.7). | 2.70 |
| 01/31/22 | ENM | 0013 | Correspondence with E. Harris re IAC issues in connection with analysis of potential estate claims (.3); call with E. Harris re same (.2). | 0.50 |
| 01/31/22 | KPP | 0013 | Call with J. Sorkin re analysis of potential estate claims. | 0.40 |
| 01/31/22 | MY | 0013 | Prepare insert for analysis of potential estate causes of action (4.3); review materials in connection with same (2.4). | 6.70 |
| 01/31/22 | JAL | 0013 | Conduct research re issues in connection with prepetition claims (4.3); draft memo re same (1.4); call with M. Hurley re same (.5). | 6.20 |
| 01/31/22 | JRK | 0013 | Draft sections of analysis of potential estate claims (5.8); review materials re same (.9); conduct research re issues related to same (1.3). | 8.00 |
| 01/31/22 | PJG | 0013 | Draft memo re estate claims analylsis (2.6); review discovery documents and other materials in connection with same (2.2); revise draft analysis of estate claims (2.4). | 7.20 |
| 01/31/22 | ACP | 0013 | Correspondence with Jersey counsel re foreign law issues re estate claims issues (.7); analyze same (.7). | 1.40 |
| 01/31/22 | EEP | 0013 | Review (1.8) and revise (5.7) analysis re potential estate causes of action; correspondence with lit team members re same (.4); correspondence with E. Harris re trust issues in connection with same (.4); call with J. Sorkin re same (.7). | 9.00 |
| 01/31/22 | MB | 0013 | Conduct research in connection with draft analysis of estate claims (1.0); correspondence with lit team members re same (.2). | 1.20 |
| 01/03/22 | AVC | 0014 | Analyze open insurance issues. | 0.70 |
| 01/04/22 | AVC | 0014 | Correspondence with D. Windscheffel re insurer document production issues. | 0.20 |
| 01/04/22 | DJW | 0014 | Correspondence with counsel for insurer re production of documents (.3); conduct review of production in insurance adversary proceeding (1.2); correspondence with A. Crawford re same (.2); conduct research in conjunction with insurance adversary proceeding (.5). | 2.20 |
| 01/05/22 | AVC | 0014 | Review discovery documents in connection with insurance adversary proceeding (1.3); prepare summary re same (.6); correspondence (.2) and call (.8) with D. Windscheffel re issues in connection with same (.6). | 3.50 |
| 01/05/22 | DJW | 0014 | Conduct review of production in insurance adversary proceeding (1.2); conduct research re insurance policies (1.3); confer with A. Crawford re insurance adversary proceeding issues (.6); correspondence with A. Crawford re same (.2). | 3.30 |
| 01/06/22 | MPH | 0014 | Call with S. Brauner, D. Windscheffel and A. Crawford re open insurance issues. | 0.60 |
| 01/06/22 | AVC | 0014 | Comment on updated draft briefs re insurance adversary proceeding (2.6); call with S. Brauner, M. Hurley and D. Windscheffel re same (.6); call with Reed Smith re same (.2); call with Gilbert re same (.2); call with D. Windscheffel re strategy relating to same (.5); call with advisors to Debtors and AHC re next steps and arbitration issues (.4). | 4.50 |
| 01/06/22 | MLL | 0014 | Review and prepare materials for attorney review re insurance adversary proceeding. | 3.00 |
| 01/06/22 | DJW | 0014 | Conduct research re issues in connection with insurance adversary proceeding (1.7); call with S. Brauner, M. Hurley and A. Crawford re insurance adversary proceeding (.6); call with A. Crawford re same (.5); call with Gilbert re open insurance issues (.2); call with Reed Smith re same (.1); review and comment on draft briefing in insurance adversary proceeding (2.5). | 5.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/06/22 | SLB | 0014 | Participate on call with A. Crawford, M. Hurley and D. Windscheffel re insurance issues (.6); review materials to prep for same (.5). | 1.10 |
| 01/07/22 | AVC | 0014 | Review and comment on draft analysis re insurance policies (1.3); review at-issue policies (1.7); confer with D. Windscheffel re same (.2). | 3.20 |
| 01/07/22 | MLL | 0014 | Review and prepare discovery materials for attorney review re insurance adversary proceeding. | 9.50 |
| 01/07/22 | DJW | 0014 | Conduct research re insurance policies in insurance adversary proceeding (3.0); confer with A. Crawford re same (.2); analyze production issues (.8). | 4.00 |
| 01/08/22 | AVC | 0014 | Review at-issue policies (.8); comment on draft products motion (1.1); review cases re same (1.6). | 3.50 |
| 01/10/22 | AVC | 0014 | Comment on letter to Court re insurance adversary issues (.4); confer with D. Windscheffel re insurer discovery issues (.6); call with Gilbert re same (.7); review decision re insurance issues (1.1); revise summary of same (.8). | 3.60 |
| 01/10/22 | MLL | 0014 | Prepare documents for attorney review in connection with insurance adversary proceeding. | 3.00 |
| 01/10/22 | DJW | 0014 | Conduct research re insurance law developments related to insurance adversary proceeding (2.2); draft summary re same (1.4); review draft discovery response (1.1); call with A. Crawford re same (.6). | 5.30 |
| 01/11/22 | AVC | 0014 | Review correspondence from Court re insurance adversary proceeding (.1); confer with D. Windscheffel re issues related to same (.9); confer with counsel to UCC member re same (.1); conduct research re related issues (.4). | 1.50 |
| 01/11/22 | MLL | 0014 | Prepare discovery documents for attorney review in connection with insurance adversary proceeding. | 4.00 |
| 01/11/22 | DJW | 0014 | Conduct research re insurance law developments in connection with insurance adversary proceeding (1.2); confer with A. Crawford re same and issues in connection with same (.9). | 2.10 |
| 01/12/22 | AVC | 0014 | Review draft meet and confer letters re insurance disputes (.2); call with D. Windscheffel re insurance adversary proceeding issues (.3); correspondence with UCC member's counsel re issues in connection with same (.3). | 0.80 |
| 01/12/22 | MLL | 0014 | Prepare discovery documents for attorney review in connection with insurance adversary proceeding. | 3.00 |
| 01/12/22 | DJW | 0014 | Conduct research re insurance issues in conjunction with insurance adversary proceeding (2.1); analyze discovery issues in insurance adversary proceeding (.3); confer with A. Crawford re same (.3). | 2.70 |
| 01/13/22 | AVC | 0014 | Correspondence with UCC member's counsel re open insurance issues. | 0.10 |
| 01/13/22 | MLL | 0014 | Prepare documents for attorney review in connection with insurance adversary proceeding. | 1.50 |
| 01/13/22 | DJW | 0014 | Conduct research re insurance issues in conjunction with insurance adversary proceeding (1.3); analyze issues in connection with discovery for same (.5). | 1.80 |
| 01/14/22 | AVC | 0014 | Confer with D. Windscheffel re insurance arbitration issues. | 0.10 |
| 01/14/22 | MLL | 0014 | Prepare discovery materials for attorney review in connection with insurance adversary proceeding (1.2); prepare chart of same (2.3). | 3.50 |
| 01/14/22 | DJW | 0014 | Conduct research re insurance issues (1.5); review discovery issues in connection with adversary proceeding (.5); confer with A. Crawford re arbitration update (.1). | 2.10 |
| 01/16/22 | DJW | 0014 | Analyze discovery issues in connection with insurance proceeding. | 0.70 |
| 01/17/22 | DJW | 0014 | Conduct research re insurance issues in conjunction with insurance adversary proceeding. | 0.60 |
| 01/18/22 | AVC | 0014 | Prepare for call with counsel to UCC member re insurance adversary proceeding issues (.5); participate in call with same (.4); call with D. Windscheffel re same (.3); analyze materials in preparation for call with Gilbert re insurance strategy and next steps (2.5); review correspondence | 3.90 |

PURDUE CREDITORS COMMITTEE                                                                    Page 19
Invoice Number: 1978216                                                                  March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | from Gilbert re insurance analysis and privilege log (.2). | |
| 01/18/22 | DJW | 0014 | Call with A. Crawford re insurance proceeding open issues. | 0.30 |
| 01/19/22 | MPH | 0014 | Attend call with Gilbert firm re insurance issues | 1.00 |
| 01/19/22 | AVC | 0014 | Prepare for call with Gilbert re insurance adversary related dispute (.3); participate in call with Gilbert re same (1.0); call with D. Windscheffel re same (.9); confer with M. Lloyd re research needed in connection with same (.4); review outline re meet and confer in connection with requests for production (.5); analyze issues re same (.7). | 3.80 |
| 01/19/22 | DJW | 0014 | Call with Gilbert re open issues re insurance adversary proceeding (1.0); confer with A. Crawford re same (.9). | 1.90 |
| 01/19/22 | EYP | 0014 | Call with Gilbert re insurance issues relating to insurance adversary proceeding. | 1.00 |
| 01/19/22 | MVL | 0014 | Call with A. Crawford re insurance dispute (.4); conduct research of issues re same (.9). | 1.30 |
| 01/19/22 | ESL | 0014 | Review correspondence with AHC counsel re insurance issues. | 0.10 |
| 01/20/22 | MPH | 0014 | Correspondence with A. Crawford re insurance dispute issues. | 0.30 |
| 01/20/22 | AVC | 0014 | Call with Gilbert re discovery dispute re insurance adversary proceeding (.4); confer with D. Windscheffel re same (.6); analyze issues re same (1.1); correspondence with M. Hurley re same (.1); confer with M. Langford re discovery project (.5); call with E. Scott re meet and confer issues (.3). | 3.00 |
| 01/20/22 | MLL | 0014 | Review document production re insurance adversary proceeding (2.1); update chart re same (3.4); confer with A. Crawford re same (.5). | 6.00 |
| 01/20/22 | DJW | 0014 | Confer with A. Crawford re discovery dispute relating to insurance adversary proceeding. | 0.60 |
| 01/20/22 | MVL | 0014 | Conduct research of issues re insurance dispute. | 1.10 |
| 01/21/22 | MPH | 0014 | Attend insurance discovery call with Reed Smith and Gilbert (partial). | 0.30 |
| 01/21/22 | AVC | 0014 | Prepare for call with plaintiffs' counsel re meet and confer on insurance adversary proceeding discovery dispute (.5); confer with Gilbert re discovery (.2); attend call with Gilbert and Reed Smith re discovery (.4); attend call with Gilbert and Province re same (.4); correspondence with D. Windscheffel re discovery dispute (.2). | 1.70 |
| 01/21/22 | MLL | 0014 | Update discovery chart re insurance adversary proceeding productions (3.2); review materials re same (2.3). | 5.50 |
| 01/21/22 | DJW | 0014 | Call with Reed Smith and Gilbert re discovery issues in connection with insurance adversary proceeding (.4); conduct research re insurance issues in insurance adversary proceeding (1.2); analyze production issues (.2); correspondence with A. Crawford re same (.2). | 2.00 |
| 01/21/22 | MVL | 0014 | Conduct research of issues re insurance dispute (2.6); draft analysis re same (1.8). | 4.40 |
| 01/23/22 | KAT | 0014 | Review case law re insurance issues (2.6); prepare analysis re same (.9). | 3.50 |
| 01/24/22 | AVC | 0014 | Confer with Gilbert re discovery in insurance adversary proceeding(.4); call with D. Windscheffel re same (.1). | 0.50 |
| 01/24/22 | DJW | 0014 | Conduct research re discovery issues in insurance adversary proceeding (1.7); call with Gilbert re discovery (.4); call with A. Crawford re same (.1). | 2.20 |
| 01/24/22 | MVL | 0014 | Conduct research of issues re insurance dispute (.7); draft and circulate analysis re same (.8). | 1.50 |
| 01/24/22 | KAT | 0014 | Review case law re insurance claims and related issues (1.4); draft analysis re same (2.6). | 4.00 |
| 01/25/22 | AVC | 0014 | Review research re issues re insurance adversary proceeding (1.4); confer with D. Windscheffel re same (.3); confer with Gilbert re document production (.2); confer with D. Windscheffel re same (.1). | 2.00 |
| 01/25/22 | DJW | 0014 | Conduct research in insurance adversary proceeding (.7); confer with A. Crawford re same (.3); confer with A. Crawford re Gilbert call and related production issues (.1). | 1.10 |
| 01/26/22 | MPH | 0014 | Review research and draft materials in connection with insurance | 2.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | proceeding (1.4); call with AHC counsel re same (.5); call with A. Crawford, A. Preis, and D. Windscheffel re same (.4); call with A. Crawford re same (.1). | |
| 01/26/22 | AVC | 0014 | Review research re issues in connection with insurance adversary proceeding (1.5); prepare for call with Gilbert re same (.5); call with M. Hurley, A. Preis, and D. Windscheffel re same (.4); call with Gilbert re same (.5); call with D. Windscheffel re same (.3); call with M. Hurley re same (.1). | 3.30 |
| 01/26/22 | MLL | 0014 | Review insurance adversary proceeding meet and confer chart and related documents (1.4); update same (2.6). | 4.00 |
| 01/26/22 | DJW | 0014 | Call with Gilbert re issues re insurance adversary proceeding (.5); conduct research in connection with same (.6); call with A. Crawford, A. Preis, and M. Hurley re same (.4); call with A. Crawford re same (.1). | 1.60 |
| 01/26/22 | EYP | 0014 | Call with AHC counsel re insurance issues (.5); confer with members of litigation team re same (.4). | 0.90 |
| 01/27/22 | MPH | 0014 | Attend insurance meet and confer call with counsel for insurance adversary proceeding defendants. | 1.00 |
| 01/27/22 | AVC | 0014 | Confer with D. Windscheffel in advance of insurer meet and confer (.5); participate in meet and confer with insurers' counsel (1.0); confer with E. Scott re production (.5); confer with K. Porter re same (.4); call with D. Windscheffel re same (.5); review prepetition settlement in connection with same (.4); review correspondence with defendants' counsel re meet and confer (.5). | 3.80 |
| 01/27/22 | MLL | 0014 | Revise insurance adversary proceeding meet and confer chart and related documents. | 1.00 |
| 01/27/22 | DJW | 0014 | Conduct research in conjunction with insurance adversary proceeding (.3); confer with A. Crawford re meet and confer (.5); call with A. Crawford re discovery issues in connection with same (.5). | 1.30 |
| 01/27/22 | KPP | 0014 | Call with A. Crawford re insurance claims and related issues. | 0.40 |
| 01/27/22 | EYP | 0014 | Attend meet and confer conference with counsel for insurance adversary proceeding defendants (partial). | 0.80 |
| 01/28/22 | JLS | 0014 | Call with A. Crawford re discovery issues in connection with insurance adversary proceeding. | 0.40 |
| 01/28/22 | AVC | 0014 | Analyze discovery issues re insurance adversary proceeding (.3); call with D. Windscheffel re same (.2); call with J. Sorkin re same (.4). | 0.90 |
| 01/28/22 | MLL | 0014 | Update insurance adversary proceeding meet and confer chart (1.8); review and prepare documents re same for attorney review (1.2). | 3.00 |
| 01/28/22 | DJW | 0014 | Conduct research of open discovery issues re insurance adversary proceeding (1.6); call with A. Crawford re related issues (.2). | 1.80 |
| 01/31/22 | MPH | 0014 | Review memo re insurance related issues (.4); comment on same (.6). | 1.00 |
| 01/31/22 | AVC | 0014 | Calls with D. Windscheffel re discovery issues re insurance adversary proceeding. | 0.70 |
| 01/31/22 | DJW | 0014 | Conduct research in conjunction with insurance adversary proceeding (2.7); draft analysis of issues re same (1.3); confer with A. Crawford re related issues (.7). | 4.70 |
| 01/13/22 | TJS | 0017 | Analyze issues re potential PI extension (.2); conduct research re same (.6). | 0.80 |
| 01/17/22 | SLB | 0017 | Analyze issues re preliminary injunction (.8); confer with Debtors' counsel re same (.4). | 1.20 |
| 01/18/22 | SLB | 0017 | Analyze preliminary injunction issues and strategy re same (.4); correspondence with Debtors' counsel re same (.1). | 0.50 |
| 01/19/22 | ESL | 0017 | Review Debtors' motion to extend PI and memo of law re same (.3); revise summary re same for UCC (.3). | 0.60 |
| 01/24/22 | TJS | 0017 | Analyze preliminary injunction issues (.2); review materials re same (.7); conduct research re same (1.1). | 2.00 |
| 01/31/22 | EYP | 0017 | Review PI objection. | 1.00 |
| 01/31/22 | ESL | 0017 | Review PEC Objection to PI extension motion (.1); review pleadings in | 0.30 |

PURDUE CREDITORS COMMITTEE                                                                Page 21
Invoice Number: 1978216                                                              March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|--------|-------|
| | | | connection with same (.2). | |
| 01/02/22 | ESL | 0020 | Review summary of recent developments in opioid litigation. | 0.10 |
| 01/03/22 | KMZ | 0020 | Review recent articles re opioid litigation and circulate to team outside regular business hours. | 0.40 |
| 01/04/22 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same to team (.2); circulate same to Province (.3). | 1.10 |
| 01/04/22 | TJS | 0020 | Review tracker of pending opioid litigation (1.8); correspondence with B. Barker re updates to same (.3). | 2.10 |
| 01/04/22 | BKB | 0020 | Review opioid litigation trackers (.5); review recent docket filings re same (.4); correspondence with J. Salwen re same (.2); review opioid-related litigation materials (.2). | 1.30 |
| 01/04/22 | CAC | 0020 | Review opioid-related litigation articles. | 0.10 |
| 01/05/22 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate same to team (.2); circulate same to Province (.2). | 0.80 |
| 01/05/22 | AL | 0020 | Prepare materials in review database re opioid litigations and tracking of same. | 3.00 |
| 01/05/22 | BKB | 0020 | Update opioid litigation trackers (.3); review recent docket filings re developments in various opioid litigations (.9). | 1.20 |
| 01/06/22 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same (.4). | 0.90 |
| 01/06/22 | SLB | 0020 | Review materials re opioid litigation tracking project (.5); update tracker re same (.2). | 0.70 |
| 01/06/22 | AL | 0020 | Prepare materials in review database re opioid litigations for attorney review. | 0.30 |
| 01/07/22 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate same (.2); circulate same to Province (.2). | 0.80 |
| 01/07/22 | KPP | 0020 | Call with FR and lit team members re tracking various opioid litigations. | 0.50 |
| 01/07/22 | SLB | 0020 | Correspondence with B. Barker re opioid litigation tracking project (.4); review materials re same (.6); participate on call with members of FR and Lit teams re same (.5). | 1.50 |
| 01/07/22 | ESL | 0020 | Review materials re opioid litigation tracker project. | 0.40 |
| 01/07/22 | RAC | 0020 | Call with FR and lit team members re tracking various opioid litigations. | 0.50 |
| 01/07/22 | TJS | 0020 | Prepare for (.2) and attend (.5) call with members of FR and lit teams re opioid litigation tracking; review and comment on current trackers (1.1). | 1.80 |
| 01/07/22 | BKB | 0020 | Prepare memo re opioid lit tracking work stream (1.4); call with Lit and FR team members re same (.5); correspondence with S. Brauner re same (.3); call with K. Zaharis re same (.3); review opioid lit dockets and filings (1.2); review opioid lit articles (.4). | 4.10 |
| 01/07/22 | KMZ | 0020 | Call with B. Barker re opioid litigation case trackers. | 0.30 |
| 01/08/22 | RAC | 0020 | Analyze filings for opioid litigation tracker (.4); summarize same (.3). | 0.70 |
| 01/09/22 | KMZ | 0020 | Review articles re opioid litigations (.5); review docket and filings in McKinsey opioid MDL (.9); prepare summaries re same (.3); conduct research for articles and analysis re opioid litigation case tracking (.5). | 2.20 |
| 01/10/22 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate to team (.2); circulate same to Province (.2). | 0.90 |
| 01/10/22 | KCW | 0020 | Review NY opioid lit docket filings (1.6); prepare summaries re same (3.1); update opioid litigation tracker re same (.5). | 5.20 |
| 01/10/22 | RAC | 0020 | Call with B. Barker and C. Tomalty re tracking various opioid litigations (.7); review docket of opioid MDL for tracker in connection with same (.2). | 0.90 |
| 01/10/22 | RCT | 0020 | Call with B. Barker and R. Cochrane re opioid litigation tracker update. | 0.70 |
| 01/10/22 | BKB | 0020 | Review dockets in MDL, cases remanded from MDL, NY lit and McKinsey for opioid litigation tracker (.6); prepare summaries re same (.6); revise trackers (.3); call with C. Tomalty and R. Cochrane re same (.7). | 2.20 |
| 01/10/22 | KMZ | 0020 | Review articles tracking various opioid litigations (1.3); organize same for tracker and distribution (.5). | 1.80 |

PURDUE CREDITORS COMMITTEE                                                    Page 22
Invoice Number: 1978216                                                      March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 01/11/22 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate same (.4). | 0.80 |
| 01/11/22 | KCW | 0020 | Review NY opioid lit docket filings (.9); prepare summaries re same (1.8); update opioid litigation tracker re same (.4). | 3.10 |
| 01/11/22 | RAC | 0020 | Call with B. Barker re tracking Ohio opioid multi-district litigation (.3); update tracker document re developments in Ohio opioid multi-district litigation (1.1). | 1.40 |
| 01/11/22 | BKB | 0020 | Review dockets and filings thereon in NY and MDL opioid litigations (1.6); review and revise sections of opioid lit trackers (.9); call with R. Cochrane re same (.3); call with K. Zaharis re reviewing and updating NY tracker filings (.3). | 3.10 |
| 01/11/22 | KMZ | 0020 | Review and analyze articles tracking relevant opioid litigation for analysis (.9); call with B. Barker re opioid litigation tracker process (.3); review memo re same (.4); review background materials re McKinsey MDL (.3); review docket filings re same (1.7); prepare summaries re same (.7). | 4.30 |
| 01/12/22 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate same (.2); circulate same to Province (.2). | 0.80 |
| 01/12/22 | KCW | 0020 | Review NY opioid lit docket filings (5.8); prepare summaries re same (5.1); update opioid litigation tracker re same (.4). | 11.30 |
| 01/12/22 | RAC | 0020 | Review docket filings in Ohio MDL (1.7); prepare summaries re same (2.4); revise tracker re same (.7); review articles re opioid litigations (.4); update tracker for same (.2). | 5.40 |
| 01/12/22 | DY | 0020 | Obtain news articles and materials covering opioid litigation cases for attorney review. | 0.50 |
| 01/12/22 | KMZ | 0020 | Coordinate with research department re collection of articles and related materials on opioid related litigation developments (.3); draft internal memo re same (.5); update NY opioid litigation tracker (.4); review NY opioid lit docket re case updates (.6). | 1.80 |
| 01/13/22 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same to team (.2); circulate same to Province (.3). | 1.10 |
| 01/13/22 | ESL | 0020 | Review updates re pending opioid litigation. | 0.20 |
| 01/13/22 | KCW | 0020 | Review NY opioid lit docket filings (4.9); prepare summaries re same (6.3); update opioid litigation tracker re same and re internal comments (.6). | 11.80 |
| 01/13/22 | RAC | 0020 | Review docket filings in Ohio MDL (1.4); prepare summaries re same (2.9); revise tracker re same (.3); review articles re opioid litigations (.2); update tracker for same (.1). | 4.90 |
| 01/13/22 | BKB | 0020 | Review dockets in MDL, cases remanded from MDL, NY lit and McKinsey (1.2); prepare summaries re same (.8); revise summaries re same (.5); revise trackers (2.2); review opioid-related litigation articles (.6). | 5.30 |
| 01/13/22 | KMZ | 0020 | Review NY opioid litigation docket for relevant pleadings (.7); review same (1.6); draft summaries of same in NY opioid litigation tracker (2.9). | 5.20 |
| 01/14/22 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same (.3); circulate same to Province (.1). | 1.00 |
| 01/14/22 | KMZ | 0020 | Review docket for relevant filings from the NY Opioid Litigation (.6); review filings (.9); summarize same (2.4); update NY opioid litigation tracker with drafted summaries (.3). | 4.20 |
| 01/15/22 | RCT | 0020 | Review docket filings from the NY Opioid Litigation (1.9); prepare summaries re same (3.1); update NY opioid litigation tracker with drafted summaries (.6). | 5.60 |
| 01/15/22 | KMZ | 0020 | Review filings from NY opioid litigation docket (.5); draft summaries re same (.8). | 1.30 |
| 01/16/22 | RAC | 0020 | Update case trackers re developments in Ohio opioid multi-district litigation. | 2.00 |

PURDUE CREDITORS COMMITTEE                                                       Page 23
Invoice Number: 1978216                                                    March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/16/22 | RCT | 0020 | Call with B. Barker re NY litigation tracker project (.2); draft sections of NY opioid litigation tracker to share with team (4.0). | 4.20 |
| 01/16/22 | AL | 0020 | Prepare (4.1) and organize (5.7) opioid litigation filings for attorney review; create database for same (.2). | 10.00 |
| 01/16/22 | BKB | 0020 | Confer with C. Tomalty re NY opioid lit tracking issues (.2); review filings in cases remanded from Ohio MDL (.8); prep summaries re same (1.3). | 2.30 |
| 01/16/22 | KMZ | 0020 | Review filings from NY opioid litigation docket (1.1); draft summaries re same (1.6). | 2.70 |
| 01/17/22 | RAC | 0020 | Update case tracker re developments in Ohio opioid multi-district litigation. | 2.70 |
| 01/17/22 | BKB | 0020 | Review dockets in MDL, cases remanded from MDL, NY lit and McKinsey (2.3); prep summaries re same (1.8); revise summaries same (1.4); revise trackers (1.2); review opioid articles for same (.9). | 7.60 |
| 01/17/22 | KMZ | 0020 | Draft summaries for filings from NY Opioid Litigation for tracker (1.6); review opioid-related litigation news (.3). | 1.90 |
| 01/18/22 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate the above to team (.2); circulate same to Province (.2). | 1.20 |
| 01/18/22 | KCW | 0020 | Revise New York litigation tracker with summaries of docket filings (3.4); review filings on NY lit docket in connection with same (2.3). | 5.70 |
| 01/18/22 | BKB | 0020 | Review dockets in MDL, cases remanded from MDL, NY lit and McKinsey (2.6); prep summaries re same (2.1); revise summaries same (1.6); revise trackers (1.4); review opioid articles (.9). | 8.60 |
| 01/18/22 | KMZ | 0020 | Conduct research re articles and materials relating to NY opioid litigation tracking project (1.5); compile list of same (.3). | 1.80 |
| 01/19/22 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate the above to team (.2); circulate same to Province (.2). | 0.90 |
| 01/19/22 | SLB | 0020 | Confer with B. Barker re opioid litigation tracker (.4); correspondence with B. Barker re same (.2). | 0.60 |
| 01/19/22 | KCW | 0020 | Prepare summaries of filings in New York opioid litigation (4.8); revise tracker for same and based on internal comments (.8); review filings on NY lit docket and appeals in connection with same (1.6). | 7.20 |
| 01/19/22 | AL | 0020 | Prepare materials for attorney review re opioid litigations trial documents. | 2.70 |
| 01/19/22 | BKB | 0020 | Review dockets in MDL, cases remanded from MDL, NY lit and McKinsey (1.9); prep summaries re same (1.1); revise summaries same (.9); revise trackers (1.2); review opioid articles (.6); confer (.4) and correspond (.1) with S. Brauner re same. | 6.20 |
| 01/20/22 | SLB | 0020 | Correspondence with B. Barker re opioid litigation tracker. | 0.30 |
| 01/20/22 | KCW | 0020 | Prepare summaries of docket filings in New York opioid litigation (3.4); revise tracker for same and based on internal comments (.5); review filings on NY lit docket and appeals in connection with same (1.8). | 5.70 |
| 01/20/22 | AL | 0020 | Continue prep of materials re opioid litigations and trials in same for attorney review. | 2.80 |
| 01/20/22 | BKB | 0020 | Review dockets in MDL, cases remanded from MDL, NY lit and McKinsey (2.0); prep summaries re same (.9); revise summaries same (1.2); call with S. Brauner re same (.2); revise trackers (1.5); review opioid articles (.7). | 6.50 |
| 01/20/22 | KMZ | 0020 | Review recent articles relevant to pending opioid litigation (.3); update tracker with summaries re same (.5). | 0.80 |
| 01/21/22 | KCW | 0020 | Prepare summaries of docket filings in New York opioid litigation (1.2); revise tracker for same (.2); review filings on NY lit docket in connection with same (.8). | 2.20 |
| 01/21/22 | RAC | 0020 | Update case trackers re developments in Ohio opioid multi-district litigation (2.3); call with B. Barker re same (.4). | 2.70 |
| 01/21/22 | DY | 0020 | Conduct research with respect to updating trial dates for opioid litigation tracker. | 3.50 |

PURDUE CREDITORS COMMITTEE                                                                Page 24
Invoice Number: 1978216                                                            March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/21/22 | RCT | 0020 | Call with B. Barker re litigation tracking for New York opioid litigation (.3); draft summaries re filings and developments re New York litigation tracking (1.2). | 1.50 |
| 01/21/22 | AL | 0020 | Prepare materials to assist attorney review in connection with opioid litigation tracker updates. | 0.60 |
| 01/21/22 | BKB | 0020 | Review dockets in MDL, cases remanded from MDL, NY lit and McKinsey (2.6); prep summaries re same (1.8); revise trackers (1.4); review opioid articles (.7); call with R. Cochrane re Ohio MDL tracking project (.4); call with C. Tomalty re same for New York litigation (.3); call with K. Zaharis for tracker (.1). | 7.30 |
| 01/21/22 | KMZ | 0020 | Call with B. Barker re opioid litigation tracker (.1); review article collection and input relevant commentary into opioid tracker (1.2). | 1.30 |
| 01/22/22 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate the above to team (.2); circulate same to Province (.2). | 0.80 |
| 01/22/22 | KCW | 0020 | Prepare summaries of docket filings in New York opioid litigation (3.3); revise tracker for same and based on internal comments (1.4); review filings and trial documents from NY opioid in connection with same (1.1). | 5.80 |
| 01/22/22 | RAC | 0020 | Update case trackers re developments in Ohio opioid multi-district litigation. | 1.00 |
| 01/22/22 | RCT | 0020 | Revise summary of New York opioid litigation tracker (2.4); review materials in prep for same (1.4). | 3.80 |
| 01/22/22 | BKB | 0020 | Review dockets in MDL, cases remanded from MDL, NY lit and McKinsey (2.8); prep summaries re same (2.3); revise summaries re same (1.6); revise trackers (.8); review opioid articles (.7). | 8.20 |
| 01/22/22 | KMZ | 0020 | Review opioid related articles for circulation (.5); review dockets from various opioid related litigation and compile tracker re same (1.3). | 1.80 |
| 01/23/22 | BKB | 0020 | Review dockets in MDL, cases remanded from MDL, NY lit and McKinsey (2.8); prep summaries re same for team correspondence (1.7); revise summaries of same in trackers (1.4); revise trackers for separate issues (1.2); review opioid articles (.3). | 7.40 |
| 01/24/22 | MPH | 0020 | Review opioid litigation tracker and correspondence for updates. | 0.50 |
| 01/24/22 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same to team (.2); circulate same to Province (.2). | 1.00 |
| 01/24/22 | ZJC | 0020 | Review opioid litigation tracker summary and correspondence. | 0.40 |
| 01/24/22 | KCW | 0020 | Prepare summaries of docket filings in New York opioid litigation and appeals therefrom (4.4); revise tracker for same (.6); review filings and trial documents from NY opioid and appeals in connection with same (2.1). | 7.10 |
| 01/24/22 | DY | 0020 | Conduct research with respect to updating trial dates for various Purdue Pharma cases for opioid litigation tracker. | 0.70 |
| 01/24/22 | RCT | 0020 | Call with B. Barker re NY opioid litigation tracker. | 0.20 |
| 01/24/22 | BKB | 0020 | Review and circulate news articles re opioid litigations (.4); review filings re opioid litigations (.9); call with C. Tomalty re NY opioid lit tracker (.2); call with A. Carrillo re updates for remanded cases tracker (.4). | 1.90 |
| 01/24/22 | KMZ | 0020 | Review opioid-related litigation articles. | 0.20 |
| 01/24/22 | CAC | 0020 | Call with B. Barker re opioid-related litigation tracker updates (.4); review comments to same (.2); review materials for same (.4); revise tracker based on internal comments (.7). | 1.70 |
| 01/25/22 | DK | 0020 | Review and organize articles related to opioid litigations (.5);  circulate same (.3). | 0.80 |
| 01/25/22 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.40 |
| 01/25/22 | RAC | 0020 | Call with C. Tomalty and FR team members re case trackers re developments in opioid litigation. | 0.30 |
| 01/25/22 | DY | 0020 | Conduct research with respect to updating trial dates for opioid related litigations. | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 01/25/22 | RCT | 0020 | Call with R. Cochrane and FR team members re ongoing opioid litigation trackers. | 0.30 |
| 01/25/22 | BKB | 0020 | Review articles re opioid litigations (.3); call with K. Zaharis re tracker updates (.3); review dockets and updates re same (.5); call with lit and FR team members re same (.3). | 1.40 |
| 01/25/22 | KMZ | 0020 | Call with B. Barker re opioid litigation tracker (.3); review docket filings and analysis re same (.8); call with FR and Lit team members re same (.3). | 1.40 |
| 01/25/22 | CAC | 0020 | Prepare opioid litigation tracking update (.5); call with lit and FR team members re same (.3). | 0.80 |
| 01/26/22 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate the above to team (.2); circulate same to Province (.2). | 1.00 |
| 01/26/22 | KMZ | 0020 | Review opioid litigation docket for relevant updates to tracker (.3); review filings re same (1.2). | 1.50 |
| 01/27/22 | MPH | 0020 | Review opioid litigation articles. | 0.30 |
| 01/27/22 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate the above to team (.2); circulate same to Province (.2). | 0.90 |
| 01/27/22 | RAC | 0020 | Revise case tracker re developments in Ohio opioid multi-district opioid litigation (.5); review filings re same (.7); prepare summaries re same (.6). | 1.80 |
| 01/27/22 | KMZ | 0020 | Review recently circulated articles for relevance to opioid trackers (.8); review opioid litigation docket for relevant docket filings in connection with same (.5); update tracker re same (2.1). | 3.40 |
| 01/27/22 | CAC | 0020 | Review and revise opioid litigations tracker. | 0.60 |
| 01/28/22 | RAC | 0020 | Revise case tracker re developments in Ohio opioid multi-district opioid litigation (.2); review filings re same (.5); prepare summaries re same (.7). | 1.40 |
| 01/28/22 | RCT | 0020 | Draft summaries of NY opioid litigation docket filings for tracker. | 2.20 |
| 01/28/22 | KMZ | 0020 | Revise opioid litigation tracker (1.3); compile list of parties re same (.6); draft summary re litigation updates (.4). | 2.30 |
| 01/28/22 | CAC | 0020 | Review filings in remanded opioid litigations (.7); prepare summaries re same (1.5). | 2.20 |
| 01/29/22 | RCT | 0020 | Finalize summary re updated tracker for NY opioid litigation (.7); prepare summary for cover memo of developments in same case (.8). | 1.50 |
| 01/29/22 | BKB | 0020 | Review remanded cases from Ohio MDL for tracker and filings from same (1.5); prepare summaries for tracker re same (1.6). | 3.10 |
| 01/29/22 | CAC | 0020 | Review filings in remanded opioid litigations (.4); prepare summaries re same (1.1). | 1.50 |
| 01/31/22 | RAC | 0020 | Call with R. Cochrane and FR team members re developments in opioid litigation case trackers. | 0.10 |
| 01/31/22 | RCT | 0020 | Review summary re ongoing NY opioid litigation (.1); call with C. Tomalty and FR team members re tracker (.1). | 0.20 |
| 01/31/22 | AL | 0020 | Review trial materials in connection with updating opioid related litigation tracker. | 1.00 |
| 01/31/22 | KMZ | 0020 | Attend status call with FR and Lit team members re opioid litigation (.1); review updates re case tracking assignments (.1). | 0.20 |
| 01/31/22 | CAC | 0020 | Call with FR and lit team members re opioid-related litigation tracker work stream and updates. | 0.10 |
| 01/01/22 | EYP | 0022 | Call with counsel to Sacklers re confirmation appeals issues (.5); call with counsel to nine objecting States re same (.5); call with Maryland re same (.5); analyze issues re same (.1); review pleadings re confirmation appeal (.6). | 2.20 |
| 01/01/22 | TJS | 0022 | Analyze issues re plan alternatives (.6); conduct research re same (.8). | 1.40 |
| 01/02/22 | DLC | 0022 | Review revisions to analysis re confirmation appeal issues. | 0.80 |
| 01/02/22 | EYP | 0022 | Call with AHC counsel re plan and potential mediation issues. | 0.60 |
| 01/03/22 | JLS | 0022 | Review bankruptcy court order re mediation (.2); correspondence with appeals team members re mediation and plan alternatives (.2); review | 1.30 |

PURDUE CREDITORS COMMITTEE                                                                Page 26
Invoice Number: 1978216                                                            March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | materials in connection with analysis of potential plan alternatives (.9). | |
| 01/03/22 | MPH | 0022 | Review Bankruptcy Court order re mediation (.3); correspondence with members of appeals team re same and related issues (.3); call with J. Chen re confirmation appeal issues (.5); call with plan supporters re appeals and potential plan issues (1.1). | 2.20 |
| 01/03/22 | DLC | 0022 | Draft and revise analysis re plan alternatives and confirmation appeal issues (4.2); correspondence with appeals team members re same (.4). | 4.60 |
| 01/03/22 | SLB | 0022 | Analyze materials re open plan and confirmation appeal issues (1.6); correspondence with members of appeals team re same (.9); calls with advisors to various creditors re same (1.6); call with E. Lisovicz re same (.2). | 4.30 |
| 01/03/22 | ZJC | 0022 | Review district court and bankruptcy court orders governing further proceedings following confirmation appeals (.3); correspondence with appeals team members re post-appeal options and strategy (.9); call with M. Hurley to discuss confirmation appeal issues (.5); coordinate research on same (.8). | 2.50 |
| 01/03/22 | MTT | 0022 | Review materials re Sackler settlement and related legislative action potentially impacting same. | 0.90 |
| 01/03/22 | ESL | 0022 | Analyze PI TDPs in connection with claimant inquiry (.3); call with S. Brauner re issues in connection with confirmation appeals issues (.2). | 0.50 |
| 01/03/22 | EEP | 0022 | Correspondence with appeals team members re confirmation appeal issues. | 0.20 |
| 01/03/22 | TJS | 0022 | Conduct supplemental research re potential next steps re plan (2.8); correspondence with members of appeals team re same (.5). | 3.30 |
| 01/03/22 | BKB | 0022 | Review bankruptcy court order appointing mediator. | 0.40 |
| 01/03/22 | DG | 0022 | Conduct legal research re possible plan alternatives and related issues. | 0.80 |
| 01/04/22 | JLS | 0022 | Revise analysis in connection with plan and open confirmation appeal issues (2.4); call (.6) and correspondence (.5) with appeals team members re same; call with P. Glackin re research in connection with same (.2); call between lit team members re same (.3); call with S. Brauner re same (.5); analyze case law and legal issues in connection with same (1.0). | 5.50 |
| 01/04/22 | MPH | 0022 | Correspondence with appeals team members re confirmation appeal issues and related research strategy (.4); review recent decisions on issues in connection with same (2.0); analyze issues re same (.9). | 3.30 |
| 01/04/22 | ISD | 0022 | Review correspondence re potential plan alternatives (.1); confer with A. Preis re same (.2). | 0.30 |
| 01/04/22 | DLC | 0022 | Review revisions to analysis re plan and confirmation appeal issues (.5); call with appeals team members re same (.6). | 1.10 |
| 01/04/22 | KPP | 0022 | Call with E. Parlar re research re confirmation appeals issues (.3); call with lit team members re same (.3); call with M. Gafford re same (.3); conduct research re same (.5). | 1.40 |
| 01/04/22 | SLB | 0022 | Call with appeals team members re open plan and confirmation appeal issues and related analysis (.6); prepare analysis re same (3.4); correspondence with members of appeals team re same (.9); confer with J. Salwen re same (.3); call with E. Lisovicz re same (.3); call with J. Sorkin re same (.5); calls with mediation parties re open issues (.8). | 6.80 |
| 01/04/22 | EYP | 0022 | Call with counsel to UCC members re confirmation appeal issues (.5); calls with mediator re mediation (1.3); calls with AHC open confirmation appeal issues (.7); analyze issues re potential plan alternatives and mediation (.9); analyze materials re same (.8); review of mediation order (.2); call with state rep re potential plan alternatives (.3). | 4.70 |
| 01/04/22 | ZJC | 0022 | Confer with K. Loveland re confirmation appeal issues (1.3); conduct research re same (2.8); summarize findings re same (.5); prepare analysis of same re potential mediation outcome scenarios (1.5). | 6.10 |
| 01/04/22 | MTT | 0022 | Review materials re Sackler settlement and related developments. | 0.40 |
| 01/04/22 | ESL | 0022 | Conduct research re issues in connection with potential plan alternatives | 7.70 |

PURDUE CREDITORS COMMITTEE                                                         Page 27
Invoice Number: 1978216                                                     March 16, 2022

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (4.5); analyze issues re same (.4); call with FR team members re same (.5); confer with S. Brauner re same (.3); draft internal memo to appeals team members re same (2.0). | |
| 01/04/22 | PJG | 0022 | Conduct legal research re open plan issues (3.9); prepare summary re same (.6); call with J. Sorkin re same (.2); call with E. Frohman re same (.1); call with lit team members re same (.3); call with appeals team members re confirmation appeal issues (.6). | 5.70 |
| 01/04/22 | EEP | 0022 | Conduct research of confirmation appeal issues (9.2); prepare analysis re same (2.0); correspondence with appeals team members re same (.3); call with K. Porter re same (.3); call with lit team members re same (.3). | 12.10 |
| 01/04/22 | TJS | 0022 | Revise sections of analysis re plan alternatives and issues in connection with appeals (6.1); correspondence (.3) and call (.6) with members of appeals team members re same; confer with S. Brauner re same (.3); conduct additional research re same (1.0). | 8.30 |
| 01/04/22 | EDF | 0022 | Conduct legal research re plan issues (4.1); call with P. Glackin re same (.1); call with lit team members re same (.3). | 4.50 |
| 01/04/22 | MMG | 0022 | Call with lit team members in connection with research re open plan and confirmation appeal issues (.3); call with K. Porter re same (.3); conduct research of relevant legal issues re open plan and confirmation appeal issues (4.8). | 5.40 |
| 01/04/22 | BKB | 0022 | Conduct research re confirmation appeals issues (3.6); prepare analysis re same (1.2); correspondence with appeals team members re same (.3). | 5.10 |
| 01/04/22 | KMZ | 0022 | Call with FR team members re research related to confirmation appeals issues (.5); conduct research re same (2.5); summarize findings re same (.4). | 3.40 |
| 01/04/22 | CAC | 0022 | Conduct research re plan confirmation appeal open issues (2.9); summarize findings of same (.5); call with FR team members re same (.5). | 3.90 |
| 01/04/22 | KEL | 0022 | Conduct research of case law re open confirmation appeal issues (3.7); calls with J. Chen re same (1.3). | 5.00 |
| 01/04/22 | DG | 0022 | Call with appeals team members re analysis of plan issues and related analysis. | 0.60 |
| 01/05/22 | JLS | 0022 | Call with P. Glackin and E. Frohman re research in connection with plan alternatives (.8); analyze research re same (2.2); revise draft analysis re same (1.6). | 4.60 |
| 01/05/22 | MPH | 0022 | Call with counsel for Debtors re open appeals and plan issues (1.0); call with counsel to Debtors and AHC re same (1.3); call with A. Preis re same (.6); correspondence with appeals team members re plan and appeal issues (.6); review analysis and related research materials re same (3.1). | 6.60 |
| 01/05/22 | DK | 0022 | Confer with B. Barker re research in connection with confirmation appeals (.2); conduct research of same (1.3); review and organize relevant documents for attorneys (.5). | 2.00 |
| 01/05/22 | ENM | 0022 | Call with counsel to consenting States re process on collateral documents (.5); review analysis re plan alternative and open confirmation appeal issues (.5). | 1.00 |
| 01/05/22 | DLC | 0022 | Correspondence with appeals team members re confirmation appeal and related plan issues (.4); review pleadings re same (.7); analyze issues re same (.3). | 1.40 |
| 01/05/22 | KPP | 0022 | Review research and analysis re confirmation appeals issues (2.6); call with E. Parlar re same (.4); comment on section of same (.6). | 3.60 |
| 01/05/22 | SLB | 0022 | Participate on various calls with Debtors' and States' advisors re plan and confirmation appeal issues (3.5); review correspondence among such parties re same (.4); analyze issues re same (1.5); call with J. Salwen re same (.2); review materials re same (.8). | 6.40 |
| 01/05/22 | EYP | 0022 | Comment on analysis for UCC re open confirmation appeals issues and next steps (1.5); call with mediator re mediation issues (.5); calls with | 7.20 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 28
Invoice Number: 1978216                                                                                       March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | counsel for Debtors and States re issues in connection with potential plan alternatives (2.5); call with counsel for Debtors re issues related to same and appeals (1.0); call with M. Hurley re same (.6); call with counsel for appellant State re appeals (.5); analyze issues re confirmation appeals (.3); correspondence with counsel to AHG of PIs re plan alternatives (.3). | |
| 01/05/22 | ZJC | 0022 | Conduct research re confirmation appeals issues in light of mediation (4.2); review and comment on analysis re plan alternatives and related issues (2.2); correspondence with appeals team members re same and related issues (.2). | 6.60 |
| 01/05/22 | KAT | 0022 | Conduct research in connection with Second Circuit confirmation appeals issues. | 3.00 |
| 01/05/22 | ESL | 0022 | Conduct research re issues in connection with potential plan alternatives and confirmation appeals (1.8); correspondence with appeals team members re same (.2); comment on draft analysis in connection with same (.7); review materials re same (.3). | 3.00 |
| 01/05/22 | PJG | 0022 | Conduct legal research re plan alternatives and related issues (6.3); summarize findings re same (1.4); call with E. Frohman re same (.2); call with J. Sorkin and E. Froham re same (.8). | 8.70 |
| 01/05/22 | EEP | 0022 | Conduct research of confirmation appeal issues (7.2); correspondence with appeals team members re same (.7); call with K. Porter re same (.4). | 8.30 |
| 01/05/22 | TJS | 0022 | Revise analysis re plan and confirmation appeals next steps (4.8); correspondence with members of appeals team re same (.6); calls with S. Brauner re same (.2); review (.7) and comment on (1.3) research memo re recent cases in connection with same. | 7.60 |
| 01/05/22 | EDF | 0022 | Conduct legal research re potential plan alternatives and appeals (5.9); correspondence with appeals team members re plan issues (.2); call with P. Glackin re same (.2); call with lit team members re same (.8); revise legal research summaries (1.1). | 8.20 |
| 01/05/22 | MMG | 0022 | Conduct research of relevant legal issues re open plan and confirmation appeal issues (5.3); prepare summary of findings re same (1.7). | 7.00 |
| 01/05/22 | BKB | 0022 | Conduct research re confirmation appeals issues (5.1); confer with D. Krasa-Berstell re same (.2); prepare analysis re same (1.8); correspondence with appeals team members re same (.2). | 7.30 |
| 01/05/22 | KMZ | 0022 | Conduct research re confirmation appeal and related plan issues. | 0.80 |
| 01/06/22 | JLS | 0022 | Analyze research in connection with potential plan alternatives (.6); call (.3) and correspondence (.4) with P. Glackin and E. Frohman re follow up research related to same; review pleadings in connection with appeals (.3). | 1.60 |
| 01/06/22 | MPH | 0022 | Review research memo re open confirmation appeal and plan issues (2.4); analyze issues re same (.5); correspondence with appeals team members re same (.8). | 3.70 |
| 01/06/22 | ISD | 0022 | Correspondence with A. Preis re issues re plan and potential alternatives (.3); analyze same (.2). | 0.50 |
| 01/06/22 | DK | 0022 | Review and organize pleadings from confirmation appeals (.8); update appeals tracker (2.2). | 3.00 |
| 01/06/22 | ENM | 0022 | Review analysis re plan alternative and open confirmation appeal issues (.5); analyze issues re same (.2). | 0.70 |
| 01/06/22 | DLC | 0022 | Participate in call with members of FR and lit team re analysis in connection with potential plan alternatives (.5); review materials re same (1.2); confer with S. Brauner re same (.4). | 2.10 |
| 01/06/22 | KPP | 0022 | Finalize and coordinate filing of appellate joinder (.5); review filings re appellate certification (1.1); correspondence with appeals team re open issues (.5); review (3.1) and comment on (1.0) research re appellate issues. | 6.20 |
| 01/06/22 | SLB | 0022 | Call with members of FR and Lit teams re issues in connection with plan | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | alternatives (.5); call with D. Chapman re same (.4); analyze issues re same (.4). | |
| 01/06/22 | EYP | 0022 | Call with mediator re mediation issues (.6); call with state rep re confirmation appeal issues (.4); correspondence with AHC counsel re same (.3); correspondence with I. Dizengoff re same (.2); review research on issues re potential plan alternatives and appeals (.5); correspondence (.5) and calls (1.1) with counsel to various creditors re same; call with M. Atkinson re same (.3). | 3.90 |
| 01/06/22 | ZJC | 0022 | Review and comment on research on open confirmation appeal issues (3.3); review oppositions to motions for certification of direct appeal (1.2). | 4.50 |
| 01/06/22 | ESL | 0022 | Review pleadings in connection with motions to certify appeals of confirmation to Second Circuit (1.2); draft (.5) and revise (.7) summaries re same. | 2.40 |
| 01/06/22 | PJG | 0022 | Review confirmation appeals related research (.2); correspondence with appeals team members re same (.2). | 0.40 |
| 01/06/22 | EEP | 0022 | Conduct research of confirmation appeal issues (1.8); draft memo re same (2.2); correspond with appeals team members re same (.3). | 4.30 |
| 01/06/22 | TJS | 0022 | Review pleadings in opposition to interlocutory appeals (1.4); analyze issues re same (.7); revise analysis in connection with potential alternative plan structures (3.8). | 5.90 |
| 01/06/22 | TJS | 0022 | Call with members of FR and lit teams re potential plan alternatives (.5); review materials in connection with same (1.8). | 2.30 |
| 01/06/22 | EDF | 0022 | Review briefing re confirmation appeals (.5); call (.3) and correspondence (.3) with J. Sorkin and P. Glackin re research relating to confirmation appeals; conduct research re same (5.3); draft internal analysis re same (2.4). | 8.80 |
| 01/06/22 | MMG | 0022 | Conduct research of relevant legal issues re open plan and confirmation appeal issues (1.6); prepare summary re same (.4). | 2.00 |
| 01/06/22 | CAC | 0022 | Summarize oppositions to Debtors and Sacklers' motions to certify their appeals re confirmation to the Second Circuit. | 1.40 |
| 01/07/22 | JLS | 0022 | Review case law and analysis in connection with plan alternatives and open issues (3.1); comment on same (2.6); call with appeals team re same (.6). | 6.30 |
| 01/07/22 | MPH | 0022 | Review District Court order certifying confirmation appeals (.2); call with appellate team members re open issues re confirmation appeals (.6); analyze materials re same (.4). | 1.20 |
| 01/07/22 | AMH | 0022 | Confer with J. Chen re confirmation appeals issues (.3); review federal and circuit rules related to same (.5); correspondence with J. Chen re same (.2); correspondence with K. Loveland re preparing petition for permission to appeal (.1). | 1.10 |
| 01/07/22 | DK | 0022 | Organize pleadings from various appeals of confirmation (.4); update appeals tracker (.8). | 1.20 |
| 01/07/22 | ENM | 0022 | Call with appeals team members re confirmation appeal issues. | 0.60 |
| 01/07/22 | DLC | 0022 | Review District Court opinion and order granting leave to file Second Circuit appeal re confirmation appeals. | 0.20 |
| 01/07/22 | KPP | 0022 | Particpate on call with appeals team members re confirmation appeals issues (.6); analyze materials re same (.2). | 0.80 |
| 01/07/22 | SLB | 0022 | Call with members of appeals team re open issues and next steps (.6); correspondence with members of appeals team re same (.8); analyze materials re same (1.3); review research re same (.9); review District Court order and opinion re certification (.3); analyze issue re same (.4). | 4.30 |
| 01/07/22 | EYP | 0022 | Call with counsel to NAS AHC re confirmation appeals issues and plan alternatives (.4); calls with counsel to UCC members re same (2.3); analyze plan alternatives (2.3); correspondence with UCC members re mediation and appeal issues (.8); review District Court opinion (.5); call with Debtors' counsel re same and appeal strategy (.5); call with appeals | 8.30 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 30
Invoice Number: 1978216                                                                                    March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | team members re same (.6); call with bankruptcy counsel to Washington re confirmation appeal issues (.4); call with state rep re same (.5). | |
| 01/07/22 | ZJC | 0022 | Prepare overview of petition for appeal process and strategic considerations re confirmation appeals (1.5); review district court order certifying interlocutory appeal (.2); confer with A. Hicks re procedural filings in Second Circuit (.3); correspondence with A. Hicks re same (.2); outline petition for permission to appeal (2.7); call with K. Loveland re same (.1); call with appeals team members re confirmation appeal issues (.6); follow up call with members of appeals team re drafting of petition for permission to appeal (.2). | 5.80 |
| 01/07/22 | ESL | 0022 | Review District Court order re motion to certify confirmation appeals. | 0.10 |
| 01/07/22 | PJG | 0022 | Conduct legal research re confirmation appeals and plan issues (6.2); draft memo re same (1.3); call (.2) and correspondence (.6) with E. Frohman and T. Napoli re same. | 8.30 |
| 01/07/22 | EEP | 0022 | Correspondence with appeals team members re confirmation appeal issues (.9); call with appeals team members re same (.6); call with appeals team members re petition for appeal (.2). | 1.70 |
| 01/07/22 | TJS | 0022 | Call with members of appeals team members re various issues in connection with appellate strategy (.6); review decision on motion to certify interlocutory appeal (.3); conduct research re issues related to same (1.5); analyze issues re same (1.3); correspondence with members of appeals team re same (.3); conduct research for pleadings in connection with plan alternatives (1.9). | 4.90 |
| 01/07/22 | EDF | 0022 | Conduct research re plan issues and confirmation appeals (2.6); participate on call with P. Glackin and T. Napoli re same (.2); correspondence with P. Glackin re same (.4). | 3.20 |
| 01/07/22 | MMG | 0022 | Conduct research of relevant legal issues re open plan and confirmation appeal issues (.7); prepare summary re same (.8). | 1.50 |
| 01/07/22 | TVN | 0022 | Conduct legal research re confirmation appeals issues (2.6); call with P. Glackin and E. Frohman re same (.2). | 2.80 |
| 01/07/22 | KEL | 0022 | Review briefs from district court in preparation for drafting of Second Circuit interlocutory confirmation appeals brief (1.1); call with appeals team members to discuss interlocutory appeal (.6); correspondence with same re interlocutory appeal next steps (.5); correspondence with A. Hicks re joinder filing (.1); call with J. Chen re petition for interlocutory review (.1); call with appeals team members re permission to appeal (.2). | 2.60 |
| 01/07/22 | DG | 0022 | Review and analyze pleadings in connection with research re appeals and potential plan alternatives (1.6); analyze issues re same (.3) | 1.90 |
| 01/08/22 | JLS | 0022 | Revise internal analysis of legal issues in connection with plan alternatives (2.6); review correspondence and research materials re same (1.2). | 3.80 |
| 01/08/22 | MPH | 0022 | Correspond with appeals team members re open confirmation appeals issues. | 0.30 |
| 01/08/22 | KPP | 0022 | Correspondence with members of appeals team re issues in connection with appeals (.3); review research re same (.2). | 0.50 |
| 01/08/22 | EYP | 0022 | Call with counsel to AHG of PI re potential plan alternatives (1.0); correspondence appeals team members re plan alternatives and open issues (.3); review of appeal research (.3); analyze issues re alternatives (.3). | 1.90 |
| 01/08/22 | ZJC | 0022 | Correspondence with appeals team members re open issues (.3); analyze same (.2). | 0.50 |
| 01/08/22 | EEP | 0022 | Correspondence with appeals team members re confirmation appeal issues. | 0.40 |
| 01/08/22 | TJS | 0022 | Review recent pleadings in other cases re open confirmation appeals issues (.2); analyze issues re same (.4); analyze effect of same on prior research memos re same (.9); review research results re separate appeal issue (.2); analyze issues re same (.2). | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/08/22 | EDF | 0022 | Review (.3) and revise (.7) research summary re plan issues. | 1.00 |
| 01/09/22 | JLS | 0022 | Analyze research materials and legal issues in connection with potential plan alternatives (1.2); correspondence with appeals team members re same (.3). | 1.50 |
| 01/09/22 | MPH | 0022 | Correspondence with appeals team members re open confirmation appeal issues (.5); review (2.0) and comment on (3.7) memo re potential plan alternatives. | 6.20 |
| 01/09/22 | EEH | 0022 | Analyze plan and settlement agreement provisions re trust issues in connection with plan alternative analysis (1.7); correspondence Debtors' counsel re same (.6). | 2.30 |
| 01/09/22 | DLC | 0022 | Review and comment on potential plan alternative analysis (1.6); correspondence with appeals team members re same (.3). | 1.90 |
| 01/09/22 | KPP | 0022 | Correspondence with appeals team members re open confirmation appeal issues (.3); correspondence with counsel to Debtors re trust-related issues in connection with plan alternatives (.2); review analysis re same and related issues (.5). | 1.00 |
| 01/09/22 | SLB | 0022 | Confer with A. Preis re open plan issue (.4); conduct research re same (.5); correspondence with appeals team re same (.3); correspondence with J. Salwen re same (.1). | 1.30 |
| 01/09/22 | EYP | 0022 | Calls with AHG of PI counsel re open confirmation appeal issues (1.5); review AHG of PI proposal (1.0); revise analysis of plan alternatives (1.0); review research re plan issues (.6); call with S. Brauner re same (.4). | 4.50 |
| 01/09/22 | EEP | 0022 | Draft certification brief re confirmation appeals (3.8); review filings in connection with same (.5). | 4.30 |
| 01/09/22 | TJS | 0022 | Review research on issue re confirmation appeals (.3); review underlying case law re same (1.8); analyze issues re same (.1); correspondence with S. Brauner re same (.1). | 2.30 |
| 01/09/22 | KEL | 0022 | Conduct research into interlocutory appeal issues re confirmation appeals. | 3.70 |
| 01/10/22 | JLS | 0022 | Comment on sections of analysis re litigation issues re plan alternatives (3.6); confer with S. Brauner re same (.4); review research in connection with same (1.3); call with K. Porter re same (.5). | 5.80 |
| 01/10/22 | MPH | 0022 | Review research on plan alternatives and open confirmation appeal issues (2.2); call with A. Preis re mediation updates and related issues (.3). | 2.50 |
| 01/10/22 | AMH | 0022 | Review rules re contents of petition for permission to appeal (.3); draft petition for permission for appeal for K. Loveland's review (1.3); review SDNY docket and draft certificate of service (.9); review  SDNY bankruptcy dockets re correspondence and mailing addresses (.8). | 3.30 |
| 01/10/22 | EEH | 0022 | Analyze trust issues and materials in connection with plan (2.5); correspondence with E. Miller re same (.2); call with K. Porter re same (.5). | 3.20 |
| 01/10/22 | ENM | 0022 | Correspondence with E. Harris re trust-related issues re plan (.2); analyze materials re same (.9). | 1.10 |
| 01/10/22 | DLC | 0022 | Review analysis re confirmation appeal issues (.6); review legal research re same (.2); comment on same (.8). | 1.60 |
| 01/10/22 | KPP | 0022 | Review materials related to plan-related research (.9); call with J. Sorkin re plan related issues (.5); call with E. Harris re same (.5); draft motion for certification of appeal (2.2): review materials in connection with same (1.5); correspondence with E. Parlar re same (.1). | 5.70 |
| 01/10/22 | SLB | 0022 | Call with FR team members re research in connection with plan issues (.4); comment on summary of same (.4); correspondence with J. Salwen re same (.1); confer with J. Salwen re same (.2); analyze materials re open appeal and plan issues (1.6); confer with J. Sorkin re same (.4); review research re same (.6); review correspondence from plan support parties re next steps and mediation (.4). | 4.10 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 32
Invoice Number: 1978216                                                                                    March 16, 2022

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/10/22 | EYP | 0022 | Conduct analysis re plan alternatives (.5); correspondence with plan support parties re same (.5); call with mediator re mediation updates (.6); call with counsel for Massachusetts re same (.3); call with Debtors' counsel re same (.5); call with counsel to PI AHG re potential plan alternatives and related items (.3); call with AHC counsel re same (.3); draft memo for mediator re mediation related concepts (1.1); draft analysis re plan alternatives (1.0); call with UCC member re mediation issues (.3); call with M. Hurley re mediation and analysis (.3); review research re plan alternative (.3). | 6.00 |
| 01/10/22 | ZJC | 0022 | Conduct research of interlocutory appeal case law re confirmation appeals issues (2.1); draft further analysis of appeal procedural issues (4.2). | 6.30 |
| 01/10/22 | MTT | 0022 | Analyze issues re Sackler settlement (.4); review materials and updates re potential legislation impacting same (.8). | 1.20 |
| 01/10/22 | ESL | 0022 | Call with FR team members re issues in connection with potential plan alternatives (.4); review correspondence with parties in interest re same (.2); analyze materials re same (.7). | 1.30 |
| 01/10/22 | PJG | 0022 | Call with T. Napoli and E. Frohman re legal research into analysis of plan and confirmation appeals issues (.1); conduct legal research re same and related issues (3.7); draft internal memo re same (5.5). | 9.30 |
| 01/10/22 | EEP | 0022 | Draft section of certification brief re interlocutory appeals (1.9); review filings in connection with same (2.6); correspondence re same with K. Porter (.1). | 4.60 |
| 01/10/22 | TJS | 0022 | Call with FR team members re research re alternative plan structures (.4); conduct research re same (6.4); draft (2.1) and revise (.5) informal memo re same; confer with S. Brauner re issues relating to same (.2); review correspondence re same (.1); review research memo re appeal (.3); analyze issues re same (.2). | 10.20 |
| 01/10/22 | EDF | 0022 | Call with P. Glackin and T. Napoli re confirmation appeals and plan issues research (.1); conduct research re same (4.3); review documents re same (.6). | 5.00 |
| 01/10/22 | MMG | 0022 | Conduct research of relevant legal issues re open plan and confirmation appeal issues. | 3.40 |
| 01/10/22 | AL | 0022 | Research for and prepare materials for attorney review re confirmation appeals. | 1.00 |
| 01/10/22 | TVN | 0022 | Conduct legal research re plan confirmation appeals matters (3.9); draft analysis re same (2.5); call with E. Frohman and P. Glackin re same (.1). | 6.50 |
| 01/10/22 | KEL | 0022 | Draft section of interlocutory appeal motion re confirmation appeals (3.4); review materials for same (.3). | 3.70 |
| 01/11/22 | JLS | 0022 | Call with appeals team members re strategy and potential plan alternatives (1.0); call with litigation team members re case status and confirmation appeal issues (.6); call with Debtors' advisors re analysis in connection with plan alternatives (1.0); revise memo re research and analysis in connection with plan alternatives (1.5); call with K. Tongalson re research in connection with plan alternatives (.2). | 4.30 |
| 01/11/22 | MPH | 0022 | Call with members of lit team re confirmation appeal issues (.6); call (1.0) and correspondence (.4) with appeals team re plan alternatives and related issues; comment on draft memo to UCC re same (1.4); participate on call with Debtors re same and various related issues (1.0). | 4.40 |
| 01/11/22 | ISD | 0022 | Analyze open issue re plan alternatives (.4); review materials re same (.2). | 0.60 |
| 01/11/22 | ENM | 0022 | Review materials re corporate issues in connection with plan alternative analysis. | 0.50 |
| 01/11/22 | DLC | 0022 | Comment on draft analysis re confirmation appeal issues. | 0.80 |
| 01/11/22 | KPP | 0022 | Attend call with litigation team members re plan and appellate issues (.6); call with appeals team members re plan-related analysis (1.0); draft memo re plan-related issues (.7); correspondence with appeals team | 6.80 |

PURDUE CREDITORS COMMITTEE                                                                Page 33
Invoice Number: 1978216                                                               March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | members re same (.2); finalize section of motion for certification of appeal (3.3); call with Debtors' counsel re plan-related issues (1.0). | |
| 01/11/22 | SLB | 0022 | Participate on call with members of appeals team re plan alternatives (1.0); follow-up correspondence with appeals team members re same (.4); participate on call with Debtors' counsel re plan options (1.0); analyze issues re same (.8); confer with FR team members re same (.6); review research re same (1.3). | 5.10 |
| 01/11/22 | EYP | 0022 | Call with Sacklers' and AHC counsel re plan issues (1.0); call with Debtors' counsel re same (1.0); call with NAS counsel re plan alternatives (.5); correspondence with PI counsel re same (.3); call with appeals team members re same (1.0); call with FR team members re same (.6); call with Debtors' counsel re various issues in connection with potential alternatives (.7); call with Debtors' counsel re confirmation appeal issues (.3). | 4.10 |
| 01/11/22 | ZJC | 0022 | Call with appeals team members to discuss plan and post-appeal issues (1.0); review inserts to petition for permission to appeal (.7); revise petition for permission to appeal draft (3.7). | 5.40 |
| 01/11/22 | KAT | 0022 | Call with J. Sorkin in connection with confirmation appeals research (.2); review materials in connection with same (.3). | 0.50 |
| 01/11/22 | ESL | 0022 | Review research in connection with potential plan alternatives (.3); correspondence with FR team members re same (.1); participate on call with FR team members re plan issues (.6); conduct research re same (.9). | 1.90 |
| 01/11/22 | PJG | 0022 | Call with lit team members re plan alternatives and related issues. | 0.60 |
| 01/11/22 | EEP | 0022 | Call with lit team members re plan issues (.6); correspondence with appeals team members re same (.3); analyze issues re same (.5). | 1.40 |
| 01/11/22 | MMG | 0022 | Conduct research of relevant legal issues re open plan and confirmation appeal issues (.2); prepare summary re same (.6). | 0.80 |
| 01/11/22 | BKB | 0022 | Conduct research into issue re restructuring transactions (2.1); prepare analysis re same (.6); correspondence with FR team members re same (.2). | 2.90 |
| 01/11/22 | KEL | 0022 | Draft (3.4) and revise (1.9) Second Circuit petition re confirmation appeals. | 5.30 |
| 01/11/22 | DG | 0022 | Review analysis re plan alternatives (.5); analyze issues re same (.2). | 0.70 |
| 01/12/22 | JLS | 0022 | Comment on sections of memo re research in connection with plan alternatives (2.0); review research re plan alternatives (.8). | 2.80 |
| 01/12/22 | ISD | 0022 | Review materials re plan alternatives (.3); analyze issues re same (.2). | 0.50 |
| 01/12/22 | AMH | 0022 | Correspondence with J. Chen re Second Circuit petition re confirmation appeals. | 0.10 |
| 01/12/22 | KPP | 0022 | Review (.6) and comment on (.7) petition to appeal re confirmation appeals; conduct research re appellate issues (1.6); correspondence with appeals team members re same (.2). | 3.10 |
| 01/12/22 | SLB | 0022 | Revise analysis re open issue re plan and confirmation appeals (1.8); call with FR team members re issues in connection with same (.3); correspondence with members of appeals team re next steps and strategy in connection with appeal and plan alternatives (.3); analyze issues re same (.5); review materials re same (1.2). | 4.10 |
| 01/12/22 | EYP | 0022 | Calls with Debtors' counsel re plan and mediation issues (.6); correspondence with mediator re mediation updates (.5); call with NAS counsel re issues in connection with potential plan alternatives (.8); review and comment on appellate brief (1.0); call with members of FR team re open confirmation appeal issues (.3); correspondence with appeals team members re same (.2); comment on draft proposals re potential plan alternatives (.9). | 4.30 |
| 01/12/22 | ZJC | 0022 | Revise Second Circuit petition for permission to appeal (6.8); review comments and proposed revisions to same (1.2); conduct research re notice of appeal and petition for permission to appeal issues (.8). | 8.80 |
| 01/12/22 | MTT | 0022 | Review correspondence re appeals and potential plan alternatives (.2); | 0.60 |

PURDUE CREDITORS COMMITTEE                                                    Page 34
Invoice Number: 1978216                                                  March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review materials related to same (.4). | |
| 01/12/22 | KAT | 0022 | Conduct research re open confirmation appeal issues (2.1); review documents re same (.4). | 2.50 |
| 01/12/22 | ESL | 0022 | Correspondence with appeals team members re issues in connection with potential plan alternatives (.5); confer with FR team members re same (.3). | 0.80 |
| 01/12/22 | EEP | 0022 | Correspondence with appeals team members re confirmation appeal issues (1.2); revise appeal brief (.8). | 2.00 |
| 01/12/22 | TJS | 0022 | Analyze issues re alternative plan structures (1.8); conduct research re same (2.4); revise draft analysis re same (.3); conduct research re appeal issue (1.1); correspondence with members of appeals team re same (.1). | 5.70 |
| 01/12/22 | EDF | 0022 | Revise sections of memo re analysis of plan issues. | 5.50 |
| 01/12/22 | KEL | 0022 | Revise section of petition for direct appeal re confirmation appeals. | 0.50 |
| 01/12/22 | DG | 0022 | Draft memo outlining analysis of issues re potential plan alternative. | 1.10 |
| 01/13/22 | JLS | 0022 | Call with K. Porter re analysis in connection with plan alternatives (.5); analyze research materials and issues re same (1.9); correspondence with appeals team members re same and confirmation appeal issues (.2). | 2.60 |
| 01/13/22 | MPH | 0022 | Comment on Second Circuit submission re confirmation appeals (.9); correspondence with appeals team members re same and related issues (.3); comment on outline of presentation for mediation (1.0). | 2.20 |
| 01/13/22 | AMH | 0022 | Cite check Second Circuit petition for permission to appeal re confirmation appeals. | 1.60 |
| 01/13/22 | DLC | 0022 | Review and comment on analysis re plan alternatives and confirmation appeal issues (1.8); review case law in connection with same (1.4). | 3.20 |
| 01/13/22 | KPP | 0022 | Conduct research of confirmation appeal issues (.5); comment on certification petition (.4); review and comment on draft analysis re plan-related issues (5.3); call with J. Sorkin re same (.5); call with E. Parlar re same (.5). | 7.20 |
| 01/13/22 | SLB | 0022 | Review correspondence among parties in interest re open plan issues and next steps (.5); analyze materials re same (1.1); review and comment on draft brief re 2d Cir appeal (1.4); analyze issue re same (.3); correspondence with members of appeals team re strategy in connection with appeal and plan (.4). | 3.70 |
| 01/13/22 | EYP | 0022 | Call with PI AHG re Plan issues in connection with potential plan alternatives (.8); correspondence with mediator re mediation issues (.4); call with Debtors' counsel re mediation (.6); call with Debtors' counsel re plan structures (.2); revise presentation for mediation (3.2); comment on draft of appellate briefing (.6). | 5.80 |
| 01/13/22 | ZJC | 0022 | Revise petition for permission to appeal re confirmation appeals (3.2); correspondence with K. Loveland re Second Circuit procedures (.5). | 3.70 |
| 01/13/22 | MTT | 0022 | Analyze materials re Plan and appeals (.2); analyze developments re potential legislation for potential impact on same (.8). | 1.00 |
| 01/13/22 | ESL | 0022 | Correspondence with appeals team members re issues in connection with appeals (.2); analyze materials re same (.5). | 0.70 |
| 01/13/22 | HMH | 0022 | Conduct research re plan related issues (3.4); draft summary of same (.7). | 4.10 |
| 01/13/22 | PJG | 0022 | Conduct research re plan and appellate issues (3.9); correspondence with appeals team members re same (.2); call with lit team members re same (.2). | 4.30 |
| 01/13/22 | EEP | 0022 | Conduct research re plan-related issues (4.1); draft internal correspondence re same (.7); call with E. Frohman and P. Glackin re same (.2); correspondence with appeals team members re same (.5); call with K. Porter re same (.5). | 6.00 |
| 01/13/22 | TJS | 0022 | Conduct research re plan alternative issue (.6); analyze issues re same (.5); draft summary of conclusions re same (.9); review correspondence from multiple parties in interest re appeal issue (.4); conduct research re same (.6). | 3.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 35
Invoice Number: 1978216                                                                     March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/13/22 | EDF | 0022 | Revise memo on plan alternative analysis (4.4); call with P. Glackin and E. Parlar re same (.2). | 4.60 |
| 01/13/22 | KEL | 0022 | Revise sections of petition for permission to file direct appeal re District Court decision (1.1); review cite check from A. Hicks (.1); correspondence with J. Chen re confirmation appeal issues (.2). | 1.40 |
| 01/14/22 | JLS | 0022 | Comment on revised sections of memo re legal analysis in connection with plan alternatives (.9); correspondence with appeals team members re same and related issues (.4). | 1.30 |
| 01/14/22 | ISD | 0022 | Analyze open plan issues. | 0.50 |
| 01/14/22 | AMH | 0022 | Confer with Second Circuit clerk's office re appeals procedures (.3); draft table of authorities re confirmation appeals filing (.5); assemble exhibits to petition for permission to appeal (.8). | 1.60 |
| 01/14/22 | EEH | 0022 | Correspondence with K. Porter re trust issues in connection with plan and appeals. | 0.20 |
| 01/14/22 | KPP | 0022 | Call with Debtors' counsel re plan-related issues (.5); revise analysis re plan related issues and alternatives (5.3); correspondence with appeals team members re same (.5); revise appellate filing (.3). | 6.60 |
| 01/14/22 | SLB | 0022 | Participate on call with Debtors' counsel re plan issues (.5); analyze correspondence and materials re same (1.7); review revised petition to 2d Cir (.7); correspondence with members of appeals team re open plan and confirmation appeal issues (.4); review materials re same (1.1); call with FR team members re same (.5); review correspondence from plan support parties re same (.5). | 5.40 |
| 01/14/22 | EYP | 0022 | Call with Mediator re mediation issues (.3); call with Debtors' counsel re plan structures (.5); revise presentation for mediation (4.4); call with hospitals' counsel re plan alternative issues (.3); comment on petition for permission to appeal (.7); call with Debtors' counsel re mediation presentation (.4); call with FR team members re plan alternatives and related issues (.5). | 7.10 |
| 01/14/22 | ZJC | 0022 | Prepare analysis of deadlines re confirmation appeals and related issues (1.3); make final revisions to petition for permission to appeal (2.3). | 3.60 |
| 01/14/22 | MTT | 0022 | Calls with legislative contacts re bankruptcy legislation updates potentially impacting Plan and Sackler settlement. | 0.40 |
| 01/14/22 | ESL | 0022 | Review correspondence with Debtors' counsel re potential plan alternatives (.2); call with members of FR team re same (.5). | 0.70 |
| 01/14/22 | EEP | 0022 | Conduct research related to issues re appeals (.3); correspondence with appeals team members re same (.3); call with K. Porter re same (.3). | 0.90 |
| 01/14/22 | TJS | 0022 | Call with Debtors' counsel re alternative plan structures (.5); review materials re same (1.9); correspondence with appeals team members re same (.2); conduct additional research re issues raised in connection with same (1.0); conduct research re multiple confirmation appeal issues (4.1). | 7.70 |
| 01/14/22 | EDF | 0022 | Review and revise memo re plan appeal issues. | 0.50 |
| 01/14/22 | KEL | 0022 | Conduct research re issue re Second Circuit petition to appeal. | 0.60 |
| 01/15/22 | JLS | 0022 | Call with advisors to Debtors and ad hoc group of personal injury plaintiffs re issues in connection with plan alternatives (1.8); analyze research prepared in connection with analysis of plan alternatives (.7). | 2.50 |
| 01/15/22 | MPH | 0022 | Call with counsel for private side claimant re issue in connection with appeal. | 0.70 |
| 01/15/22 | SLB | 0022 | Participate on call with Debtors and PI AHC counsel re open plan issues and next steps (1.8); analyze issues re same (.4); review correspondence from parties in interest re same (.6); calls with J. Salwen re same (.7); review and comment on analysis re same (.6). | 4.10 |
| 01/15/22 | EYP | 0022 | Call with advisors for Debtors and PI AHG re plan and confirmation appeal issues (1.8); analyze plan alternatives (.7); comment on draft Second Circuit petition (1.0). | 3.50 |
| 01/15/22 | PJG | 0022 | Conduct research re issues relating to plan alternatives. | 1.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/15/22 | EEP | 0022 | Research (.8) and draft (1.0) analysis re issue in connection with appeals. | 1.80 |
| 01/15/22 | TJS | 0022 | Conduct research re issue re possible plans (1.9); analyze issues re same (.2); draft summary of conclusions re same (.5); confer with S. Brauner re same (.7); review (.6) and comment on (.2) draft 2d Cir petitions. | 4.10 |
| 01/16/22 | MPH | 0022 | Correspondence with appeals team members re plan alternative research and appeal petition. | 0.20 |
| 01/16/22 | AMH | 0022 | Review SDNY and Second Circuit rules re confirmation appeals (.3); draft correspondence re same (.3). | 0.60 |
| 01/16/22 | KPP | 0022 | Correspondence with appeals team members re petition and appeal issues. | 0.40 |
| 01/16/22 | SLB | 0022 | Correspondence with members of appeal team re appeal petition and related issues (.3); review draft of Debtors' petition (.5); analyze open plan issues (.7). | 1.50 |
| 01/16/22 | EYP | 0022 | Correspondence with mediator re various issues (.6); comment on Debtors' draft Second Circuit petition re confirmation appeals (.4); analyze open issues and materials re plan alternatives (.5). | 1.50 |
| 01/16/22 | ZJC | 0022 | Correspondence with appeals team members re petition for permission to appeal re confirmation appeals (.3); review drafts of Sackler', Debtors', and MSGEG petitions for permission to appeal (1.7). | 2.00 |
| 01/16/22 | ESL | 0022 | Review draft UCC petition for appeal before the Second Circuit re confirmation appeals (.2); review comments to Debtors' draft petition re same (.1). | 0.30 |
| 01/16/22 | EEP | 0022 | Revise certification brief re confirmation appeals (1.0); correspondence with appeals team members re confirmation appeal issues (.2). | 1.20 |
| 01/16/22 | TJS | 0022 | Conduct research re UCC member comments to 2d Cir. petitions re confirmation appeals (.7); correspondence with appeals team members re same (.3); review updates re mediation (.2); analyze issues re same (.1). | 1.30 |
| 01/16/22 | BKB | 0022 | Review parties' petitions re Second Circuit confirmation appeals. | 1.10 |
| 01/16/22 | KEL | 0022 | Draft letter to be submitted with petition for permission to appeal to the Second Circuit re confirmation appeals. | 0.20 |
| 01/17/22 | JLS | 0022 | Call with appeals team members re plan alternatives and confirmation appeals issues (1.0); review (.6) and revise (2.1) analysis in connection with plan alternatives; correspondence with appeals team members re same (.6); review draft pleading in connection with preliminary injunction (.7). | 5.00 |
| 01/17/22 | MPH | 0022 | Analyze issues re mediation and potential plan alternatives (.9); review and respond to correspondence from UCC member re same (.3); correspondence with Debtors' counsel re plan alternatives (.9); correspondence with Second Circuit chambers re procedural issues (.3); review case law re confirmation appeals issues (2.2); participate on call with appeals team re same (1.0); review and comment on Province memo re same (.3). | 5.90 |
| 01/17/22 | AMH | 0022 | Correspondence with lit team members re filing notice of appeal of decision vacating confirmation order (.3); review Second Circuit rules re same (.3); finalize petition for filing (1.9); correspondence with NY Managing Clerks re filing notice of appeal in SDNY (.2); file petition for permission to appeal to Second Circuit (.3); coordinate printing copies for delivery to court (.2). | 3.20 |
| 01/17/22 | DLC | 0022 | Review revised plan alternative analysis. | 0.90 |
| 01/17/22 | KPP | 0022 | Call with appeals team members re plan related issues (1.0); correspondence with appeals team members re same (.3); correspondence with lit team members re interlocutory appeal (.2). | 1.50 |
| 01/17/22 | SLB | 0022 | Participate on call with members of appeals team re plan and related issues (1.0); correspondence with members of appeals team re same (.6); analyze issues re same (1.2); review materials re same (1.5); review | 5.80 |

PURDUE CREDITORS COMMITTEE                                                                    Page 37
Invoice Number: 1978216                                                                March 16, 2022

---

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | revised draft of petition (1.0); analyze correspondence and issues re same (.5). | |
| 01/17/22 | EYP | 0022 | Review plan alternative analysis (.3); calls with Debtors' counsel re plan issues (1.0); call with appeals team members re plan issues (1.0); comment on petition (1.5); call with Debtors' counsel re appeal (.5); review and comment on Debtors' draft prelim injunction motion (1.0). | 5.30 |
| 01/17/22 | ZJC | 0022 | Correspondence with lit team members re appellate filings re confirmation appeals (.4); call with appeals team members to discuss appeal issues (1.0); comment on draft notice of appeal (.6) and petition for permission to appeal (2.5); coordinate filing of petition for permission to appeal and notice of appeal (.8). | 5.30 |
| 01/17/22 | ESL | 0022 | Call with appeals team members re various issues and strategy in connection with appeals (1.0); review draft UCC presentation re Sackler mediation issues (.5); review petitions for permission to appeal to Second Circuit (.9); revise summaries re same (.6). | 3.00 |
| 01/17/22 | EEP | 0022 | Draft and prepare notice of appeal (.9); revise petition for appeal (1.2); prepare documents for filing (1.1); correspondence with appeals team members re confirmation appeals (.4); correspondence with lit team members re filing petition (.3). | 3.90 |
| 01/17/22 | TJS | 0022 | Call with members of appeals team re structure of plan alternatives (1.0); conduct research re same (1.4); review materials re same (.2); correspondence with members of appeals team re same (.2); review mediation updates (.4); analyze issues re same (.2). | 3.40 |
| 01/17/22 | BKB | 0022 | Review Debtors' appeal petition to Second Circuit (.6); prep summary re same (1.1); revise tracker re confirmation appeals (.6). | 2.30 |
| 01/17/22 | KMZ | 0022 | Review MSGE Groups' petition to Second Circuit to appeal district court's order and decision vacating confirmation order (.8); draft summary of same (.9). | 1.70 |
| 01/17/22 | CAC | 0022 | Summarize Sacklers' Petitions for Appeal re order vacating confirmation order. | 0.70 |
| 01/18/22 | JLS | 0022 | Review pleadings in connection with confirmation appeals (.5); call with Debtors' counsel re plan alternatives (.9); review research materials and analyze litigation issues in connection with plan alternatives (3.4); call with lit team members re research and analysis in connection with plan alternatives (.4). | 5.20 |
| 01/18/22 | MPH | 0022 | Prepare questions for call with Debtors' counsel re plan alternatives (1.1); call with Debtors' counsel re same (.9); review draft analysis and related research in connection with same (3.2); review and comment on research summary in connection with same (2.9); confer with PI counsel re confirmation appeals issues (.6); correspondence with appeals team members re same and related matters (.6). | 9.30 |
| 01/18/22 | ISD | 0022 | Confer with A. Preis re issues re potential plan alternatives. | 0.20 |
| 01/18/22 | AMH | 0022 | Correspondence with appeals team members re refiling notice of appeal of decision vacating confirmation order (.2); confer with Second Circuit clerk's office about logistics re same (.4); correspondence with E. Parlar re same (.1). | 0.70 |
| 01/18/22 | DK | 0022 | Review and organize filings from Second Circuit confirmation appeals dockets for attorney review (1.0); review district court dockets in connection with same (.8); update the appeals tracker based on same (2.8). | 4.60 |
| 01/18/22 | DLC | 0022 | Correspondence with appeals team re plan alternative updates. | 0.20 |
| 01/18/22 | KPP | 0022 | Call (.4) and correspondence (.7) with E. Parlar re Purdue appellate issues re confirmation appeals; call with DPW attorneys re analysis of estate claims (.6); call (.4) and correspondence (.7) with appeals team members re same. | 2.30 |
| 01/18/22 | SLB | 0022 | Coordinate administrative matters re 2d Cir appeal of decision vacating confirmation order (.3); correspondence with members of appeal team re | 1.90 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1978216

Page 38

March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.4); review materials re same (.8); correspondence with members of appeals team members re open issues in connection with plan (.4). | |
| 01/18/22 | EYP | 0022 | Call with counsel to AHG of PI re confirmation appeals issues (.8); call with Debtors' counsel re plan alternatives (.9); call with Debtors' counsel re related issues (.4); call with Debtors' counsel re mediation issues (.2); confer with I. Dizengoff re strategy in connection with appeals and plan alternatives confirmation appeals (.2); comment on plan alternative analysis (2.8); call with counsel to TPPs re same (.6); correspondence with appeals team members re confirmation appeals issues (.2); correspondence with FAs re financial projections in connection with potential alternatives (.2). | 6.30 |
| 01/18/22 | ZJC | 0022 | Review additional petitions for permission to appeal and notices of appeal (.7); correspondence with members of appeals team re filing same (.1); correspondence with appeals team re confirmation appeals issues (.3). | 1.10 |
| 01/18/22 | ESL | 0022 | Review AHC and Ad Hoc Group of PI petitions for permission to appeal (.6); revise summaries re same (.4); correspondence with members of appeals team re issues in connection with confirmation appeals (.2); review materials re same (.2). | 1.40 |
| 01/18/22 | HMH | 0022 | Review pleadings in connection with analysis of plan related issues (1.4); draft correspondence summarizing same (.4). | 1.80 |
| 01/18/22 | PJG | 0022 | Call with E. Frohman and J. Sorkin re plan alternative research and related issues (.4); conduct legal research re same (3.9); draft correspondence to UCC member re analysis of same (1.6). | 5.90 |
| 01/18/22 | EEP | 0022 | Correspondence with appeals team members re confirmation appeals issues (.5); analyze materials in connection with same (.8); call with K. Porter re same (.4). | 1.70 |
| 01/18/22 | TJS | 0022 | Analyze mediation updates for impact on confirmation appeals and analysis of plan alternatives. | 0.20 |
| 01/18/22 | EDF | 0022 | Call with J. Sorkin and P. Glackin re research in connection with potential plan alternatives (.4); call with P. Glackin same (.1); conduct research re same (2.1); draft summary re same (1.9). | 4.50 |
| 01/18/22 | MMG | 0022 | Review relevant documents for summary re open plan and appeal issues. | 2.80 |
| 01/18/22 | BKB | 0022 | Review AHC's petition for appeal re confirmation appeals and summary re same (.4); review PI AHG's Joinder to Debtors' and UCC's Petitions to Expedite Appeals (.4); prep summary re same (.6). | 1.40 |
| 01/18/22 | KMZ | 0022 | Conduct research re open confirmation appeals issues (2.1); summarize same (.4). | 2.50 |
| 01/18/22 | CAC | 0022 | Conduct research re open plan and appeal issues (1.1); summarize AHC petition for permission to appeal (.4). | 1.50 |
| 01/19/22 | JLS | 0022 | Call with PI counsel re plan alternatives (.5); call with Debtors' counsel re same (.5); call with lit team members re research tasks in connection with plan alternatives (.2); call with P. Glackin re same (.2); call with M. Hurley and A. Preis re same (.6); revise research and analysis re litigation issues in connection with plan alternatives (.9); correspondence with lit team members re same (.2). | 3.10 |
| 01/19/22 | MPH | 0022 | Comment on plan alternative analysis (4.6); correspondence with appeals team members re same and related issues (.5); call with PI counsel re same (.5); review (.8) and comment on (2.0) legal research memo re same; call with A. Preis and J. Sorkin re same (.6); call with Debtors' counsel re same (.5); call with lit team members re Second Circuit brief drafting (.4); analyze issues re appeals (.2). | 10.10 |
| 01/19/22 | ISD | 0022 | Confer with A. Preis re open confirmation appeals issues. | 0.10 |
| 01/19/22 | AMH | 0022 | Retrieve updated confirmation appeals docket report and relevant pleadings (.9); confer with K. Loveland re status of appeal (.3); call with K. Porter re same (.3); draft and circulate notices of appearance for M. Hurley, J. Chen and S. Brauner (.7); call with clerk's office re | 3.60 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1978216

Page 39

March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | acknowledgment and notice of appearance form (.2); draft certificate of service to pro se parties re same (.5); review procedural rules re confirmation appeals filings (.5); correspondence with K. Loveland re same (.2). | |
| 01/19/22 | DK | 0022 | Set up ECF notifications for appeals team members re Second Circuit confirmation appeals (.2); review new Second Circuit appeals dockets (.7); review the district court dockets (.5); update appeals tracker (3.6). | 5.00 |
| 01/19/22 | KPP | 0022 | Call with A. Hicks re confirmation appeals issues (.3); correspondence with appeals team members re same (.4); call with appeals team members re same (.4); call with E. Parlar re plan related issues (.5); participate on call with Debtors' counsel re same (.4). | 2.00 |
| 01/19/22 | SLB | 0022 | Confer with PI advisors re plan issues (.5); correspondence with members of appeals team re same (.6); analyze issue re same (1.0); confer with PI advisor re same (.3); analyze 2d Cir appeal and related issues (.7); review logistics re same (.5). | 3.60 |
| 01/19/22 | EYP | 0022 | Call with AHG of PI re plan issues (.5); follow up call with AHG of PI re same (.3); review of pleadings filed (.3); comment on plan alternative analysis (1.9); confer with M. Hurley and J. Sorkin re same (.6); call with Debtors' counsel re plan structure issues (.5); follow up call with Debtors' counsel re same (.5); analyze issues re same (.3); confer with I. Dizengoff re same (.1); correspondence with parties in interest re various plan issues (.4). | 5.40 |
| 01/19/22 | ZJC | 0022 | Review confirmation appeals papers (.3); correspondence with appeals team members re Second Circuit appeal proceedings and filings (.4). | 0.70 |
| 01/19/22 | MTT | 0022 | Calls with legislative and policy contacts re outlook for action on bankruptcy reform legislation potentially impacting plan and Sackler settlement. | 0.90 |
| 01/19/22 | ESL | 0022 | Review pleadings in connection with confirmation appeals issues (.9); review correspondence with appeals team members re same (.1). | 1.00 |
| 01/19/22 | HMH | 0022 | Analyze pleadings in connection with plan related issues (3.9); summarize issues re same (1.5). | 5.40 |
| 01/19/22 | PJG | 0022 | Correspondence with UCC member re plan alternative analysis and related issues (2.4); correspondence with lit team members re same (.2); call with Debtors' counsel re issues re potential plan alternative (.5); call with J. Sorkin re same (.2); revise memorandum re plan alternative research and related issues (1.0); call with T. Napoli re research for same (.3). | 4.60 |
| 01/19/22 | EEP | 0022 | Correspondence with appeals team members re appeal issues (.5); analyze materials re same (1.0); call with K. Porter re same (.5). | 2.00 |
| 01/19/22 | TJS | 0022 | Review Second Circuit order re review of petitions for interlocutory/expedited appeal of decision vacating confirmation order (.1); analyze issues re same (.4); correspondence with members of confirmation appeals team re same (.3); conduct research re issue re plan alternatives and confirmation appeals issues (3.1); correspondence (.8) and calls (.4) with members of confirmation appeals teams re same; review (1.6) and revise (.9) additional research summaries re same; draft analysis of research results (1.5). | 9.10 |
| 01/19/22 | EDF | 0022 | Conduct research re plan issues (.8); correspondence (.4) and call (.2) with lit team members re same. | 1.40 |
| 01/19/22 | MMG | 0022 | Review relevant documents for inclusion in summary re open plan and appeal issues (4.2); prepare summary re open plan and appeal issues (2.1). | 6.30 |
| 01/19/22 | BKB | 0022 | Conduct research for analysis of plan alternatives and confirmation appeals issues (.8); correspondence with confirmation appeals team members re same (.2). | 1.00 |
| 01/19/22 | TVN | 0022 | Conduct legal research re analysis of open confirmation appeal issues (3.4); call with P. Glackin re same (.3). | 3.70 |

PURDUE CREDITORS COMMITTEE                                                        Page 40
Invoice Number: 1978216                                                    March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/19/22 | KMZ | 0022 | Conduct research in connection with analysis of open confirmation appeals issues (1.2); summarize same (.3); correspondence with members of appeals team re same (.3). | 1.80 |
| 01/19/22 | CAC | 0022 | Conduct research re confirmation appeals questions and related open issues (2.4); review internal correspondence re same (.2). | 2.60 |
| 01/19/22 | KEL | 0022 | Confer with A. Hicks re administrative questions and tasks for Second Circuit confirmation appeals (.3); call with K. Porter and M. Hurley to discuss Second Circuit briefing (.4); review Second Circuit and Federal Rules of Appellate Procedure in preparation for drafting Second Circuit brief (.4); correspondence with A. Hicks re same (.3). | 1.40 |
| 01/20/22 | JLS | 0022 | Revise memo in connection with plan alternatives (2.7); call with lit team members re research in connection with plan alternatives (.1); correspondence with appeals team members analysis in connection with same (.2). | 3.00 |
| 01/20/22 | MPH | 0022 | Review plan alternative analysis (1.4); correspondence with appeals team re same and related issues (.4); review memo in connection with same (2.1); correspondence with appellate team re second circuit appeal (.4). | 4.30 |
| 01/20/22 | ISD | 0022 | Correspondence with A. Preis re issues re plan alternatives. | 0.20 |
| 01/20/22 | AMH | 0022 | Confer with Second Circuit calendar clerk about procedural issues re confirmation appeals (.3); correspondence with K. Loveland re same (.3); correspondence with K. Porter re same (.3); update draft certificates of service and notices of appearances based on same (.5); draft attorney notice of appearance (.9); update appearances and draft acknowledgment re A. Preis for team's review (.4); file appearances and circulate file stamp copies to team (.2). | 2.90 |
| 01/20/22 | DK | 0022 | Review recent Second Circuit dockets and filings re confirmation appeals (.5); update the appeals tracker for same (2.0). | 2.50 |
| 01/20/22 | KPP | 0022 | Correspondence with A. Hicks re appellate appearance and issues (.2); correspondence with appeals team re same (.2); draft outline of appellate brief (.9); review materials in connection with same (.8); call with K. Loveland re same (.5); call with M. Gafford re open confirmation appeals issues (.2). | 2.80 |
| 01/20/22 | SLB | 0022 | Correspondence with members of appeals team re plan, confirmation appeals and related matters (.4); analyze materials and correspondence re same (1.0). | 1.40 |
| 01/20/22 | EYP | 0022 | Call with Gilbert re plan alternative and mediation issues (1.2); call with AHG of PI counsel re same (.4); call with hospitals counsel re same (.3); review appellate pleadings (.4); analyze issues re potential plan alternatives (.5); comment on draft analysis re same (.3); correspondence with I. Dizengoff re plan alternatives and strategy (.2); call with Debtors' counsel re plan issues (.5); review AHC letter re appeals and related case issues (.4). | 4.20 |
| 01/20/22 | ZJC | 0022 | Review Second Circuit filings and ECF notices re confirmation appeals (.3); review oppositions to petitions for permission to appeal (.4). | 0.70 |
| 01/20/22 | MTT | 0022 | Review materials re Sackler settlement and updates re legislative action potentially impacting same (.8); call with policy contacts re same (.4). | 1.20 |
| 01/20/22 | ESL | 0022 | Review materials in connection with confirmation appeals issues (.8); review oppositions to Second Circuit certification petitions (.5); revise summaries re same (.3). | 1.60 |
| 01/20/22 | PJG | 0022 | Revise memorandum re plan related research and related issues (.3); draft correspondence to UCC re same (.5); review legal research re same (.2); call with T. Napoli re same (.1); call with J. Sorkin and E. Frohman re same (.1). | 1.20 |
| 01/20/22 | EEP | 0022 | Correspondence with appeals team members re open confirmation appeals issues. | 0.50 |
| 01/20/22 | TJS | 0022 | Analyze issues re confirmation appeals (.3); review objections re same | 3.20 |

PURDUE CREDITORS COMMITTEE                                                                      Page 41
Invoice Number: 1978216                                                                  March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.3); conduct research in connection with same (.9); review mediation updates (.2); analyze issues re same (.5). | |
| 01/20/22 | EDF | 0022 | Call with P. Glackin and J. Sorkin re plan issues (.1); revise memo re same (1.0). | 1.10 |
| 01/20/22 | MMG | 0022 | Call with K. Porter re open plan and appeal issues (.2); conduct research of relevant legal issues re open plan and appeal issues (.7). | 0.90 |
| 01/20/22 | BKB | 0022 | Conduct research re issues re plan alternatives (1.8); prep summary re same (.5). | 2.30 |
| 01/20/22 | TVN | 0022 | Conduct legal research re analysis of open confirmation appeals issues (1.2); call with P. Glackin re same (.1). | 1.30 |
| 01/20/22 | CAC | 0022 | Summarize California's opposition to petitions for permission to appeal decision vacating confirmation order (.4); review research re appeal questions and related items (.3). | 0.70 |
| 01/20/22 | KEL | 0022 | Draft outline for Second Circuit opening brief re confirmation appeals (2.3); analyze open issues re same (.5); call with K. Porter to discuss outline for Second Circuit brief (.5); correspondence with A. Hicks re Second Circuit logistics (.2). | 3.50 |
| 01/21/22 | JLS | 0022 | Call with lit team members re plan alternative structures (.5); analyze issues in connection with same (.3); call with D. Chapman and E. Frohman re same (.3). | 1.10 |
| 01/21/22 | MPH | 0022 | Revise analysis re plan alternatives (3.6); correspondence with appeals team re same and related matters (.3); review appellate submissions (1.1). | 5.00 |
| 01/21/22 | ISD | 0022 | Analyze open issues re plan and appeals. | 0.30 |
| 01/21/22 | AMH | 0022 | Update certificate of service re attorney appearance Second Circuit confirmation appeals (1.0); finalize and file same (.3); confer with clerk's office about procedural issues re same (.4); correspondence with E. Parlar re same (.4); prepare notices of appearance for service on pro se parties (.6); draft correspondence to office services re same (.2); circulate series of pleadings to team re confirmation appeals (.2). | 3.10 |
| 01/21/22 | EEH | 0022 | Analyze trusts issues in connection with plan alternatives (.6); correspondence with K. Porter re same (.2). | 0.80 |
| 01/21/22 | DK | 0022 | Review new Second Circuit appeals dockets for filings re confirmation appeals (.5); draft list of new appeals (.5). | 1.00 |
| 01/21/22 | ENM | 0022 | Review collateral matters re Sackler settlement (.5); correspondence with A. Preis re same (.2). | 0.70 |
| 01/21/22 | DLC | 0022 | Review legal research and related documents re plan alternatives (.8); draft (1.4) and revise (.6) term sheet based on same; confer with E. Frohman and J. Sorkin re same (.3). | 3.10 |
| 01/21/22 | KPP | 0022 | Correspondence with appeals team members re open confirmation appeals issues (.5); correspond with E. Harris re same (.2); call with appeals team members re analysis of issues re same (.5); analyze research and related materials re same (2.7). | 3.90 |
| 01/21/22 | SLB | 0022 | Correspondence with members of appeals team re plan alternative analysis (.4); analyze issues re same (.9); review materials re same (1.3); participate on call with members of appeals team re same (.5). | 3.10 |
| 01/21/22 | EYP | 0022 | Calls with parties in interest re mediation (1.0); analyze materials and issues re potential plan alternatives (.4); correspondence with E. Miller re collateral issues relating to Sackler settlement (.1); call re plan alternatives with appeals team members (.5); call with Debtors' counsel re issues with plan (.6); call with AHG of PI counsel re same (.4). | 3.00 |
| 01/21/22 | MTT | 0022 | Calls with policy and legislative contacts re potential bankruptcy reform legislative that could affect the plan and settlement. | 0.30 |
| 01/21/22 | ESL | 0022 | Correspondence with appeals team members re potential alternative plans. | 0.40 |
| 01/21/22 | PJG | 0022 | Revise memorandum on plan alternative research and related issues (1.2); correspondence with E. Frohman re same (.1); call with lit team | 1.90 |

PURDUE CREDITORS COMMITTEE                                                    Page 42
Invoice Number: 1978216                                                  March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | members re same (.3); call with T. Napoli re related research in connection with same (.3). | |
| 01/21/22 | EEP | 0022 | Correspondence with appeals team members re plan alternatives and confirmation appeals issues (.3); analyze same (.2); correspondence with A. Hicks re appeals filing issues (.2). | 0.70 |
| 01/21/22 | EDF | 0022 | Correspondence with P. Glackin re plan issues (.4); call with lit team members re same (.3); conduct research re same (2.9). | 3.60 |
| 01/21/22 | MMG | 0022 | Conduct research into relevant legal issues re open plan and appeal issues (2.8); prepare summary re same (.6). | 3.40 |
| 01/21/22 | TVN | 0022 | Summarize legal research re analysis of plan alternatives and related issues (3.0); confer with P. Glackin re same (.3). | 3.30 |
| 01/21/22 | KEL | 0022 | Correspondence with appeals team re confirmation appeals issues (.4); analyze same (.2) | 0.60 |
| 01/22/22 | JLS | 0022 | Analzye plan alternative issues and strategy (.5); correspondence with appeals team re same (.2). | 0.70 |
| 01/22/22 | DK | 0022 | Organize pleadings from the Second Circuit confirmation appeals (1.0); update appeals tracker with the Second Circuit appeals filings (3.4); draft status notice for attorneys (.3). | 4.70 |
| 01/22/22 | DLC | 0022 | Review legal research re plan alternatives (.9); comment on analysis re same (1.6); confer with A. Preis re same (.2). | 2.70 |
| 01/22/22 | SLB | 0022 | Review correspondence among parties in interest re plan and confirmation appeals issues (.4); review internal correspondence among members of appeals team re same (.2); review correspondence re mediation (.2). | 0.80 |
| 01/22/22 | EYP | 0022 | Correspondence with parties in interest re mediation (1.0); confer with D. Chapman re plan alternative analysis (.2); correspondence with appeals team re same and related appeals issues (.5); analysis re plan alternative issues (.8). | 2.50 |
| 01/22/22 | ZJC | 0022 | Review correspondence among parties interest re mediation and confirmation appeals. | 0.30 |
| 01/22/22 | ESL | 0022 | Review materials re issues in connection with confirmation appeals (.4); conduct research re same (1.4). | 1.80 |
| 01/22/22 | TJS | 0022 | Analyze issues re alternative plans (.3); conduct research re precedent in respect of same (1.1). | 1.40 |
| 01/22/22 | EDF | 0022 | Conduct appellate research into open issues re confirmation appeals (4.2); summarize same (.8). | 5.00 |
| 01/22/22 | MMG | 0022 | Conduct research of relevant legal issues re open plan and appeal issues. | 0.70 |
| 01/23/22 | JLS | 0022 | Revise analysis re plan alternatives. | 1.00 |
| 01/23/22 | MPH | 0022 | Review and comment on plan alternative analysis (3.2); analyze research materials re same (1.8); correspondence with D. Chapman re same (.3); draft internal correspondence re same (.6). | 5.90 |
| 01/23/22 | DLC | 0022 | Review legal research re open confirmation appeals issues (1.1); revise same (.4); correspondence with M. Hurley re same (.3). | 1.80 |
| 01/23/22 | SLB | 0022 | Review correspondence among plan support parties re next steps, mediation and confirmation appeals (.4); review materials in connection with same (.5). | 0.90 |
| 01/23/22 | ESL | 0022 | Review correspondence among parties in interest re issues in connection with confirmation appeals. | 0.20 |
| 01/23/22 | TJS | 0022 | Conduct research re issue re confirmation appeal. | 0.80 |
| 01/23/22 | EDF | 0022 | Conduct legal research re plan issues (1.0); draft summary re same (.8). | 1.80 |
| 01/24/22 | JLS | 0022 | Review and comment on draft proposal re potential plan alternative. | 0.70 |
| 01/24/22 | MPH | 0022 | Revise plan alternative analysis. | 1.60 |
| 01/24/22 | ISD | 0022 | Confer with A. Preis re plan alternatives strategy. | 0.20 |
| 01/24/22 | AMH | 0022 | Update non-substantive sections of pleading re confirmation appeals for filing (.3); circulate filed and stamped copy of same to team (.1); prepare same for service (.3); correspondence with K. Loveland re issues relating to same (.3). | 1.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 43
Invoice Number: 1978216                                                                       March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 01/24/22 | EYP | 0022 | Call with AHC counsel re open plan and confirmation appeals issues (.4); call with Debtors' counsel re same (.7); revise presentation for mediation (3.3); call with Debtors' counsel re mediation issues (.3); call with AHG of PI counsel re plan issues (.3); confer with I. Dizengoff re same (.2). | 5.20 |
| 01/24/22 | ZJC | 0022 | Analyze and coordinate research on appeal issues re effect of Second Circuit decision (1.6); provide comments re Second Circuit appeal brief strategy and outline (3.1). | 4.70 |
| 01/24/22 | ESL | 0022 | Review plan alternative analysis and correspondence re same. | 0.30 |
| 01/24/22 | EEP | 0022 | Analyze confirmation appeals issues. | 0.30 |
| 01/24/22 | TJS | 0022 | Conduct research re issue relating to replacement plan structures (2.7); conduct research re appeal issue (.5); draft analysis of same (1.2). | 4.40 |
| 01/24/22 | EDF | 0022 | Conduct appellate research re plan issues (2.6); draft memo re same (5.4). | 8.00 |
| 01/24/22 | KEL | 0022 | Correspond with A. Hicks re logistics of confirmation appeals (.3); draft sections of Second Circuit brief (5.0). | 5.30 |
| 01/25/22 | JLS | 0022 | Review proposed structure in connection with plan alternatives (.4); analyze issues re plan alternatives (.5). | 0.90 |
| 01/25/22 | MPH | 0022 | Review and comment on draft correspondence to mediator and related deck (2.0); review research memos and case law re plan alternatives and related issues (3.5); confer with K. Porter re same (.2); analyze related materials and issues in connection with same (2.1). | 7.80 |
| 01/25/22 | AMH | 0022 | Add pro se parties to service list re confirmation appeals filings (.4); retrieve updated dockets re Second Circuit confirmation appeals (.2); correspondence with K. Porter re logistics in connection with same (.2); call with K. Porter re same (.3); confer with case manager re pro se parties service request (.4); circulate pleadings re service to team (.2). | 1.70 |
| 01/25/22 | DLC | 0022 | Review memo re plan alternatives and related research (1.0); revise same (.6); draft cover note re same (.5). | 2.10 |
| 01/25/22 | KPP | 0022 | Call (.3) and correspondence (.2) with A. Hicks re appellate issues; confer with M. Hurley re issues in connection with plan alternatives (.2); call with E. Parlar re appellate issues (.2). | 0.90 |
| 01/25/22 | SLB | 0022 | Calls with J. Salwen re plan and confirmation appeals issues (.7); analyze materials re same (1.0); review draft filings re open appeals issues (.9); review correspondence among appeal parties re open issues (.3); review materials re plan alternatives (.6); analyze issues re same (.7). | 4.20 |
| 01/25/22 | EYP | 0022 | Call with AHC counsel re plan structures (1.3); call with AHG of PI counsel re same (.9); call with AHG of NAS counsel re same (.8); review of and finalization of deck re plan structures (1.5); review and comment on appeal brief outline (.5); call with AHC counsel re mediation and related items (.5); calls with various PIs re appeal issues (.4); analyze related issues (.7). | 6.60 |
| 01/25/22 | ZJC | 0022 | Analyze open confirmation appeals issues (.5); review recently filed pleadings in appeal (.2). | 0.70 |
| 01/25/22 | EEP | 0022 | Analyze open confirmation appeals issues (.3); call with K. Porter same (.2). | 0.50 |
| 01/25/22 | TJS | 0022 | Review confirmation appeals filings (.5); conduct research re confirmation appeals issue (1.7); review correspondence among multiple parties in interest re issue re plan structuring (.4); conduct research re same (.8); calls with S. Brauner re same (.7); draft analysis of legal issues re plan structuring (1.2); conduct research re same (3.3). | 8.60 |
| 01/25/22 | EDF | 0022 | Revise memo re plan alternatives and related issues. | 1.00 |
| 01/26/22 | JLS | 0022 | Review correspondence between parties in interest re confirmation appeals (.5); analyze issues re plan alternatives (.6); correspondence with lit team members re same (.1). | 1.20 |
| 01/26/22 | MPH | 0022 | Review correspondence between parties in interest re mediation (.7); | 4.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | review correspondence between parties in interest re issues re plan alternatives and appeals (.9); revise analysis re plan alternatives and open confirmation appeals issues (2.3); correspondence with lit team members re research in connection with same (.2). | |
| 01/26/22 | ISD | 0022 | Review analysis re plan issues. | 0.30 |
| 01/26/22 | AMH | 0022 | Review confirmation appeals dockets and relevant pleadings re docketing of lead and consolidated appeal-as-of-right cases (.3); review relevant 2nd Circuit pleadings and analyze deadlines to file initial papers (.3); correspondence with K. Loveland re related materials and deadlines (.2). | 0.80 |
| 01/26/22 | DK | 0022 | Review and organize pleadings from the Second Circuit confirmation appeals (.6); update appeals tracker with the Second Circuit appeals (2.7). | 3.30 |
| 01/26/22 | DLC | 0022 | Review (.6) and revise (1.2) memorandum re plan alternatives and open confirmation appeal issues. | 1.80 |
| 01/26/22 | SLB | 0022 | Revise summary of research re open plan issues (.4); analyze same (.8); correspondence with members of appeals team re plan and appeal issues (.5); review appeal docs (.8); analyze same (.9); review correspondence among appeal parties re status (.3). | 3.70 |
| 01/26/22 | EYP | 0022 | Call with Debtors' counsel re mediation (.3); call with AHC counsel re plan issues (.4); call with State AG rep re mediation (.3); correspondence with parties in interest re negotiation of plan settlement issues (1.5); call with counsel to UCC member re same (.4); correspondence with private side parties re same (.4); review of issues re same (.2); correspondence with pro se claimants re appeals (.6). | 4.10 |
| 01/26/22 | ZJC | 0022 | Review Debtors' draft initial Second Circuit confirmation appeals filings (.3); coordinate Committee initial Second Circuit filings (.5); review Second Circuit docket notices (.3). | 1.10 |
| 01/26/22 | MTT | 0022 | Calls with legislative contacts re potential bankruptcy reform legislation re plan and appeals. | 0.30 |
| 01/26/22 | ESL | 0022 | Review correspondence with claimant constituencies re potential plan alternatives (.2); analyze materials in connection with same (.5); review correspondence between appealing parties re various issues in connection with appeals (.2). | 0.90 |
| 01/26/22 | TJS | 0022 | Conduct research re confirmation appeals issue (.4); analyze materials re same (.5); conduct research re issues re plan structuring alternatives (4.1); draft memo re same (2.3). | 7.30 |
| 01/26/22 | EDF | 0022 | Revise memo re plan and appeal issues (.7); correspondence with lit team members re same (.2). | 0.90 |
| 01/26/22 | KEL | 0022 | Review precedent, local rules and dockets in preparation for filings in Second Circuit confirmation appeals (.5); correspondence with A. Hicks re same (.1); review case law in preparation to draft Second Circuit opening brief (6.8). | 7.40 |
| 01/27/22 | JLS | 0022 | Review order and correspondence re confirmation appeals. | 0.40 |
| 01/27/22 | MPH | 0022 | Review and comment on research memo re plan alternatives (2.8); review memo re confirmation appeals issues (.9); comment on same (.8); correspondence with Debtors' counsel re same (.6); review correspondence between parties in interest re proposed mediation settlement and analysis (.5). | 5.60 |
| 01/27/22 | AMH | 0022 | Review pleadings and update calendar re confirmation appeals deadlines (.6); review motions to exceed word limits (.7). | 1.30 |
| 01/27/22 | DLC | 0022 | Review research re issue re confirmation appeals (.8); draft correspondence to appeals team members re same (.3). | 1.10 |
| 01/27/22 | KPP | 0022 | Call with pro se claimants re confirmation appeals issues (1.8); call with K. Loveland re appellate issues (.5); correspondence with appeals team members re same (.2); review material related to appellate brief (1.3); revise same (1.6); correspondence with unsecured creditor re appellate | 6.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | issues (.5); review draft appellate filings (.8). | |
| 01/27/22 | SLB | 0022 | Participate on call with pro ses re plan and appeal issues (1.8); correspondence with members of FR team re same (.3); analyze issues re same (1.9); correspondence with members of FR team re plan issues (.2); analyze same (.5); review correspondence among plan support parties re open issues and next steps (.3); participate on call with plan support party re same (.3). | 5.30 |
| 01/27/22 | EYP | 0022 | Call with Pro Se Claimants re plan and confirmation appeals issues (1.8); review appellate order (.5); calls with parties in interest re mediation and potential alternatives to plan (1.2); call with AHG of PI counsel re structures (.3); comment on draft filings re confirmation appeals (.7). | 4.50 |
| 01/27/22 | ZJC | 0022 | Review update correspondence between counsel for appealing parties re mediation and confirmation appeals (.2); review comments to draft initial Second Circuit confirmation appeals filings (.2); conduct research re effect of potential settlements on appeal and decisions below (1.0); correspondence with K. Loveland re Second Circuit Order granting interlocutory appeal (.5). | 1.90 |
| 01/27/22 | ESL | 0022 | Correspond with FR team members re issues in connection with potential plan alternatives (.4); analyze issues re same (.2); attend call with pro se claimants re issues in connection with confirmation appeals (1.8); correspondence with FR team members re same (.3); review Second Circuit order re confirmation appeals (.1); review correspondence between appeals team members re same (.1). | 2.90 |
| 01/27/22 | HMH | 0022 | Research issues in connection with confirmation appeals (2.1); correspondence with K. Loveland re same (.2); draft summary synthesizing same (.9). | 3.20 |
| 01/27/22 | EEP | 0022 | Correspondence with appeals team members re confirmation appeals issues (.7); review materials in connection with same (1.2); draft analysis re same (1.9). | 3.80 |
| 01/27/22 | TJS | 0022 | Review order granting leave to appeal District Court decision re confirmation appeals (.1); correspondence with members of appeals team re same (.3); analyze issues re same (.2); conduct research re plan structuring issue (3.1); correspondence with members of FR team re same (.1); correspondence with members of FR team re same (.1); analyze issues re potential plan structures (.8); conduct research re same (3.7). | 8.40 |
| 01/27/22 | KEL | 0022 | Draft section of Second Circuit brief re confirmation appeals (2.6); call with K. Porter re same (.5); correspondence with members of appeal team to discuss Second Circuit order and strategies for merits briefing (.4); correspondence with H. High research tasks for Second Circuit brief (.3); communicate with Debtors' counsel re designations of the record (.7); draft outline of portion of Second Circuit brief (1.4). | 5.90 |
| 01/28/22 | JLS | 0022 | Call with appeals team members re case status and strategy re confirmation appeals (.7); analyze legal issues in connection with plan alternatives (.6). | 1.30 |
| 01/28/22 | MPH | 0022 | Calls with pro se plaintiff re case inquiry relating to confirmation appeals (.6); call with clerk re same (.5); correspondence with Debtors and pro se plaintiff re same (.5); review (2.8) and comment on (3.9) analysis re plan alternatives and appeals issues; call with appeals team re same (.7); correspondence with appeals team re appeals filings (.5). | 9.60 |
| 01/28/22 | AMH | 0022 | Correspondence with appeals team re confirmation appeals filing issues (.5); review Second Circuit rules (.2); draft motion re same (3.6); confer with Second Circuit re filing procedures (.3); draft notice of appearance (.4); review docket and draft list of counsel per counsel (.8); update counsel listing form (.6); circulate notice of appearance to team re pending filing (.3); finalize motion and attachments for filing (1.0); file | 8.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same and circulate file stamp copies (.5). | |
| 01/28/22 | KPP | 0022 | Correspondence with appeals team members re appellate filings in confirmation appeals (.7); correspondence with appeals team members re plan alternatives and related issues (.6); review draft portions of appellate filings and related materials (4.8); call with appeals team members re next steps and open issues (.7); call with lit team members re same (.3). | 7.10 |
| 01/28/22 | SLB | 0022 | Review correspondence with members of appeals team re confirmation appeals and related issues (.5); analyze issues re same (.6); review materials re same (.7). | 1.80 |
| 01/28/22 | EYP | 0022 | Calls with counsel for appealing parties re mediation updates and potential alternatives to plan (1.0); review of plan alternative analysis (1.0); call with appeals team members re same (.7); correspondence with appeals team members re appeals filing issues (.3). | 3.00 |
| 01/28/22 | ZJC | 0022 | Draft analysis of Second Circuit confirmation appeals oral argument strategies (.5); review Second Circuit filings in appeals (.7). | 1.20 |
| 01/28/22 | ESL | 0022 | Review correspondence among appeals team members re various issues in connection with confirmation appeals (.2); analyze materials re same (.2). | 0.40 |
| 01/28/22 | PJG | 0022 | Analyze materials re appeals strategy and open issues (.7); call with lit team members re same (.3). | 1.00 |
| 01/28/22 | EEP | 0022 | Correspondence with appeals team members re confirmation appeals issues (.8); correspondence with same re filing issues (.5); conduct research in connection with same (2.7); call with appeals team members re case strategy and next steps (.7); call with lit team members re same (.3). | 5.00 |
| 01/28/22 | TJS | 0022 | Conduct research re issues in connection with confirmation appeals (.9); analyze issues re mediation status (.9); review materials re same (.3); review correspondence among multiple parties in interest re appellate briefing issues (.6). | 2.70 |
| 01/28/22 | MMG | 0022 | Research relevant legal issues for confirmation appeals brief (3.5); prepare summary re same (.9). | 4.40 |
| 01/28/22 | KEL | 0022 | Draft section of Second Circuit confirmation appeals brief (6.3); draft motion to file oversized brief and accompanying papers (1.0); correspond appeals team members re motion to file oversized brief and related filing issues (.6); revise motion to file oversized brief and attached forms (1.0). | 8.90 |
| 01/29/22 | MPH | 0022 | Review (1.0) and comment on (1.3) plan alternative analysis; review appellate materials (.9); review (.6) and (1.1) comment on legal research memos re open issues. | 4.90 |
| 01/29/22 | AMH | 0022 | Review Forms C and D drafts re Second Circuit confirmation appeals (.8); draft addenda to Form C (.7); update exhibits with cover sheets (.6); review ECF manual re filing logistics (.5); finalize forms for filing in accordance with same (.9); draft SDNY designation of record (.9); revise drafts of addenda (.9); file Forms C and D (.5); circulate file stamp copies to team (.2); correspondence with NY's Managing Clerks office re filing designation of record (.3). | 6.30 |
| 01/29/22 | KPP | 0022 | Correspondence with appeals team members re appellate filings in confirmation appeals (.7); draft portions of appellate brief (7.2); review materials related to same (2.3). | 10.20 |
| 01/29/22 | SLB | 0022 | Review memo re plan alternatives and open confirmation appeals issue (.4); analyze issue re same (.5); review correspondence among members of appeals team re confirmation appeal and related filings (.5); review and analyze recent filings and related materials re same (1.4); analyze issues re same (.6). | 3.40 |
| 01/29/22 | EYP | 0022 | Call with Debtors' counsel re mediation (.4); review (.6) and comment on (1.2) plan alternative analysis; review filings in confirmation appeals | 2.90 |

PURDUE CREDITORS COMMITTEE                                                         Page 47
Invoice Number: 1978216                                                      March 16, 2022

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.7). | |
| 01/29/22 | ZJC | 0022 | Review mediation updates (.2); coordinate filing of Second Circuit confirmation appeals initial forms (.3). | 0.50 |
| 01/29/22 | EEP | 0022 | Correspondence with appeals team members re confirmation appeal and related filing (.3); comment on same (.3). | 0.60 |
| 01/29/22 | TJS | 0022 | Conduct research re issue in connection with confirmation appeal. | 0.70 |
| 01/29/22 | KEL | 0022 | Revise sections of draft confirmation appeals brief (6.5); conduct research re same (3.3); review materials and correspondence re same (1.4). | 11.20 |
| 01/30/22 | MPH | 0022 | Correspondence with appeals team members re open confirmation appeals issues (.4); analyze same (.6). | 1.00 |
| 01/30/22 | AMH | 0022 | Correspondence with NY Managing clerks re SDNY filing re confirmation appeals (.3); review SDNY docket re same (.2); finalize filing (.5); forward same to NY Managing Clerks for filing (.2); circulate file-stamped copy to team (.1). | 1.30 |
| 01/30/22 | KPP | 0022 | Call with E. Lisovicz re appeals research (.4); revise sections of appellate brief re confirmation appeals (8.1); review research and analysis re same (1.9). | 10.40 |
| 01/30/22 | SLB | 0022 | Review correspondence among members of appeals team re confirmation appeals issues (.4); review recent filings re same (.8); analyze research materials issue re plan structuring and related issues (1.6); correspondence with members of FR team re same (.3). | 3.10 |
| 01/30/22 | EYP | 0022 | Calls with AGs re mediation issues and potential plan alternatives (.9); call with AHC counsel re same (.7); review research and related memo in connection with plan alternative analysis (1.1); analyze issues re same (.8). | 3.50 |
| 01/30/22 | ESL | 0022 | Call with K. Porter re research in connection with confirmation appeals issues (.4); correspondence with FR team members re same (.2). | 0.60 |
| 01/30/22 | EEP | 0022 | Correspondence with appeals team members re open confirmation appeal issues. | 0.40 |
| 01/30/22 | TJS | 0022 | Correspondence with members of FR team re potential settlement structure (.1); conduct research re same (3.7); review correspondence between appeals team members re confirmation appeals issues (.1); analyze issues re same (.3). | 4.20 |
| 01/30/22 | KEL | 0022 | Draft Second Circuit brief re confirmation appeals (9.5); draft statement of the issues and designation of the record to be filed in the Southern District of New York (1.3). | 10.80 |
| 01/31/22 | JLS | 0022 | Analyze research and related materials re potential plan alternatives. | 0.60 |
| 01/31/22 | AMH | 0022 | Prepare copies of Second Circuit confirmation appeals filings for pro se parties (.4); draft UPS slip for same (.2); draft notices of appearance re A. Preis, J. Chen and S. Brauner (2.2); confer with clerk's office re same (.4); confer with D. Krasa-Berstell re appeals tracker (.2), circulate pleadings and update files with same (1.2); confer with clerk's office re filing logistics (.4); file Form C and circulate file stamp copy to team (.5); file appearance re A. Preis and circulate file stamp copy to team (.2). | 5.70 |
| 01/31/22 | DK | 0022 | Organize pleadings from the Second Circuit confirmation appeals (.6); update appeals tracker with the Second Circuit appeals (1.2); confer with A. Hicks re 2d Cir. dockets and filings (.2); update internal Purdue Appeal distribution list (.2). | 2.20 |
| 01/31/22 | ENM | 0022 | Analyze issues and materials re Sackler settlement collateral documents. | 0.80 |
| 01/31/22 | DLC | 0022 | Review research re appeals issues (.2); revise analysis re same (.5). | 0.70 |
| 01/31/22 | KPP | 0022 | Call with K. Loveland re appellate brief (.3); review appellate filings (.2); continue to draft (8.8) and revise (3.4) sections of appellate brief. | 12.70 |
| 01/31/22 | SLB | 0022 | Review Mediator Report (.2); correspondence with members of FR team re confirmation appeals issues (.4); confer with J. Salwen re research question in connection with plan alternatives (.2); analyze issue re same | 2.40 |

PURDUE CREDITORS COMMITTEE                                                       Page 48
Invoice Number: 1978216                                                    March 16, 2022

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | (.9); review recent filings in appeals (.7). | |
| 01/31/22 | EYP | 0022 | Calls with Debtors' counsel re mediation (1.0); call with Province re mediation/financial analysis (.3); correspondence with FR team members re open confirmation appeal issues (.5). | 1.80 |
| 01/31/22 | ZJC | 0022 | Review research in connection with plan alternatives and open confirmation appeals issues (1.0); review draft sections of appeal brief (2.1); call with K. Loveland re same (.3); correspondence with K. Loveland re same (.1); review corrected Second Circuit pleadings (.3); review mediator report and request for extension of mediation period (.2); review updated appeals tracker (.3). | 4.30 |
| 01/31/22 | ESL | 0022 | Review mediator's report (.1); review correspondence with FR team members re various issues in connection with appeals and mediation (.3). | 0.40 |
| 01/31/22 | EEP | 0022 | Conduct research in connection with appeal issues and strategy. | 0.80 |
| 01/31/22 | TJS | 0022 | Review mediator report (.2); correspondence with FR team members re confirmation appeals issues updates (.5); analyze issues re same (.3); conduct research re structuring issues in connection with potential mediation outcome (4.5); draft internal analysis re same (2.4); confer with S. Brauner re same (.2). | 8.10 |
| 01/31/22 | KEL | 0022 | Revise sections of opening brief re confirmation appeals (9.4); confer with K. Porter re same (.3); correspondence with J. Chen re status of same (.1); call with J. Chen re same (.3); review notices of appearance for Second Circuit dockets (.2). | 10.30 |
| 01/31/22 | DG | 0022 | Review materials re research in connection with alternative plan structures. | 0.40 |
| | | | Total Hours | 2583.00 |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 128.80 | at | $1565.00 | = | $201,572.00 |
| M P HURLEY | 148.40 | at | $1775.00 | = | $263,410.00 |
| I S DIZENGOFF | 4.90 | at | $1775.00 | = | $8,697.50 |
| A V CRAWFORD | 45.60 | at | $1265.00 | = | $57,684.00 |
| E N MILLER | 7.90 | at | $1245.00 | = | $9,835.50 |
| D L CHAPMAN | 35.80 | at | $1400.00 | = | $50,120.00 |
| S L BRAUNER | 134.40 | at | $1400.00 | = | $188,160.00 |
| A  PREIS | 152.20 | at | $1775.00 | = | $270,155.00 |
| J  WILLIAMS | 9.50 | at | $1525.00 | = | $14,487.50 |
| Z  CHEN | 85.70 | at | $1185.00 | = | $101,554.50 |
| E  HARRIS | 17.30 | at | $1215.00 | = | $21,019.50 |
| D J WINDSCHEFFEL | 47.90 | at | $1105.00 | = | $52,929.50 |
| K P PORTER | 175.50 | at | $1240.00 | = | $217,620.00 |
| M V LLOYD | 8.30 | at | $1085.00 | = | $9,005.50 |
| K A TONGALSON | 13.50 | at | $1055.00 | = | $14,242.50 |
| J A LATOV | 34.50 | at | $1095.00 | = | $37,777.50 |
| E S LISOVICZ | 84.40 | at | $1190.00 | = | $100,436.00 |
| E E PARLAR | 175.70 | at | $1190.00 | = | $209,083.00 |
| J  SALWEN | 156.20 | at | $1095.00 | = | $171,039.00 |
| K E LOVELAND | 88.30 | at | $990.00 | = | $87,417.00 |
| D  GILLER | 5.50 | at | $1115.00 | = | $6,132.50 |
| H M HIGH | 14.50 | at | $775.00 | = | $11,237.50 |
| J R KULIKOWSKI | 62.90 | at | $925.00 | = | $58,182.50 |
| P J GLACKIN | 171.60 | at | $925.00 | = | $158,730.00 |
| A  PARKINS | 17.10 | at | $670.00 | = | $11,457.00 |
| R A COCHRANE | 25.80 | at | $775.00 | = | $19,995.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1978216

Page 49

March 16, 2022

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| M F  MILLER | 11.10 | at | $775.00 | = | $8,602.50 |
| M   BELEGU | 36.70 | at | $840.00 | = | $30,828.00 |
| E D  FROHMAN | 73.70 | at | $755.00 | = | $55,643.50 |
| M M  GAFFORD | 38.60 | at | $690.00 | = | $26,634.00 |
| C   TOMALTY | 20.20 | at | $690.00 | = | $13,938.00 |
| B K  BARKER | 120.40 | at | $1045.00 | = | $125,818.00 |
| T V  NAPOLI | 26.60 | at | $670.00 | = | $17,822.00 |
| K M  ZAHARIS | 58.80 | at | $710.00 | = | $41,748.00 |
| C A  CARRILLO | 32.00 | at | $880.00 | = | $28,160.00 |
| M   YOUNG | 6.70 | at | $490.00 | = | $3,283.00 |
| K C  WOODHOUSE | 65.10 | at | $450.00 | = | $29,295.00 |
| M   TUTEN | 7.70 | at | $1185.00 | = | $9,124.50 |
| A M  HICKS | 48.10 | at | $400.00 | = | $19,240.00 |
| M L  LANGFORD | 47.00 | at | $300.00 | = | $14,100.00 |
| D K  KRASA | 82.20 | at | $475.00 | = | $39,045.00 |
| A   LAARAJ | 21.40 | at | $400.00 | = | $8,560.00 |
| L   CHAU | 28.40 | at | $420.00 | = | $11,928.00 |
| D .  YEN | 6.10 | at | $325.00 | = | $1,982.50 |

Current Fees

$2,837,732.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $7,740.49 |
| Computerized Legal Research - Other | $2,260.48 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $2,060.52 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $49,146.93 |
| Courier Service/Messenger Service- Off Site | $831.82 |
| Duplication - In House | $1,177.00 |
| Filing Fees | $505.00 |
| Meals - Overtime | $25.00 |
| Postage | $122.68 |
| Research | $9.99 |
| Travel - Ground Transportation | $26.80 |
| Local Transportation - Overtime | $81.12 |

Current Expenses

$63,987.83

**Total Amount of This Invoice**

**$2,901,719.83**

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $7,740.49 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $49,146.93 |
| Computerized Legal Research - Courtlink- In Contract 50% Discount | $2,060.52 |
| Computerized Legal Research - Other | $2,260.48 |
| Courier Service/Messenger Service - Off Site | $831.82 |
| Duplication - In House | $1,177.00 |
| Filing Fees | $505.00 |
| Meals - Overtime | $25.00 |
| Postage | $122.68 |
| Research | $9.99 |
| Travel - Ground Transportation | $26.80 |
| Local Transportation - Overtime | $81.12 |
| **TOTAL:** | **$63,987.83** |

**Exhibit E**

**Itemized Disbursements**



| | | |
|---|---|---|
| PURDUE CREDITORS COMMITTEE | Invoice Number | 1978216 |
| PURDUE PHARMA L.P. | Invoice Date | 03/16/22 |
| ONE STAMFORD FORUM | Client Number | 101476 |
| 201 TRESSER BOULEVARD | Matter Number | 0001 |
| STAMFORD, CT  06901 | | |
| ATTN: JOHN  LOWNE | | |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $7,740.49 |
| Computerized Legal Research - Other | $2,260.48 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $2,060.52 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $49,146.93 |
| Courier Service/Messenger Service- Off Site | $831.82 |
| Duplication - In House | $1,177.00 |
| Filing Fees | $505.00 |
| Meals - Overtime | $25.00 |
| Postage | $122.68 |
| Research | $9.99 |
| Travel - Ground Transportation | $26.80 |
| Local Transportation - Overtime | $81.12 |

|  | |
|---|---|
| Current Expenses | $63,987.83 |

| Date | | Value |
|---|---|---|
| 01/01/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/1/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |

PURDUE CREDITORS COMMITTEE                                                                          Page 2
Invoice Number: 1978216                                                                      March 16, 2022

| | | |
|---|---|---|
| 01/02/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GILLER DAVID Date: 1/2/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,026.77 |
| 01/02/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/2/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/03/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GILLER DAVID Date: 1/3/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 01/03/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/3/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/04/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 1/4/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 01/04/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 1/4/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,411.81 |
| 01/04/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: 1/4/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $1,038.72 |
| 01/04/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 1/4/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,816.25 |
| 01/04/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GAFFORD MADISON M Date: 1/4/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $796.19 |
| 01/04/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/4/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/04/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: CARRILLO CRAIG; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.27 |
| 01/04/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GAFFORD MADISON; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.27 |
| 01/04/22 | Computerized Legal Research - Lexis - in | $218.59 |

| | contract 30% discount  Service: US COURT DOCUMENTS; Employee: GAFFORD  MADISON; Charge Type: DOC ACCESS; Quantity: 3.0 | |
| --- | --- | --- |
| 01/04/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: GAFFORD MADISON; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.86 |
| 01/04/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PLEADINGS; Employee: GAFFORD MADISON; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.86 |
| 01/04/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: GAFFORD MADISON; Charge Type: DOC ACCESS; Quantity: 4.0 | $276.88 |
| 01/04/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LISOVICZ EDAN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $219.59 |
| 01/04/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: LISOVICZ  EDAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $39.19 |
| 01/04/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LISOVICZ EDAN; Charge Type: DOC ACCESS; Quantity: 3.0 | $210.72 |
| 01/04/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS PUBLIC RECORDS; Employee: MOLTRUP  MEGAN; Charge Type: LEVEL 1 SEARCH; Quantity: 6.0 | $514.53 |
| 01/04/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: ZAHARIS KAILA; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $146.39 |
| 01/04/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: GAFFORD MADISON; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.53 |
| 01/04/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: GAFFORD MADISON; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $99.81 |
| 01/05/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 1/5/2022 AcctNumber: 1000193694 ConnectTime: | $128.35 |

PURDUE CREDITORS COMMITTEE                                                                          Page 4
Invoice Number: 1978216                                                                     March 16, 2022

---

|          | 0.0 | |
|----------|-----|---|
| 01/05/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 1/5/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,283.46 |
| 01/05/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TOMALTY CONOR Date: 1/5/2022 AcctNumber: 1000309084 ConnectTime: 0.0 | $128.35 |
| 01/05/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 1/5/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $583.53 |
| 01/05/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/5/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/05/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $146.38 |
| 01/05/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LISOVICZ EDAN; Charge Type: DOC ACCESS; Quantity: 4.0 | $280.96 |
| 01/05/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: TONGALSON KAITLYN; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $365.98 |
| 01/05/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TONGALSON KAITLYN; Charge Type: DOC ACCESS; Quantity: 9.0 | $632.17 |
| 01/05/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: PARLAR ERIN; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.54 |
| 01/05/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR ERIN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $100.09 |
| 01/06/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 1/6/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $731.27 |
| 01/06/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NAPOLI THOMAS Date: 1/6/2022 AcctNumber: 1000193694 ConnectTime: | $430.56 |

PURDUE CREDITORS COMMITTEE                                                          Page 5
Invoice Number: 1978216                                                        March 16, 2022

---

|          |                                                                                          |           |
|----------|------------------------------------------------------------------------------------------|-----------|
|          | 0.0                                                                                      |           |
| 01/06/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 1/6/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $385.04   |
| 01/06/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/6/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46     |
| 01/06/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.19    |
| 01/06/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.19    |
| 01/06/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56     |
| 01/06/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42021 DATE: 1/6/2022  2021 through December 31, 2021","-- PACER usage from October 1, 2021 through December 31, 2021" | $889.40   |
| 01/06/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42021 DATE: 1/6/2022  2021 through December 31, 2021","-- PACER usage from October 1, 2021 through December 31, 2021" | $522.60   |
| 01/06/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42021 DATE: 1/6/2022  2021 through December 31, 2021","-- PACER usage from October 1, 2021 through December 31, 2021" | $457.70   |
| 01/06/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42021 DATE: 1/6/2022  2021 through December 31, 2021","-- PACER usage from October 1, 2021 through December 31, 2021" | $73.90    |
| 01/06/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42021 DATE: 1/6/2022 | $26.10    |

|          |                                                                                                                                                                                                                                                    |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 2021 through December 31, 2021","-- PACER usage from October 1, 2021 through December 31, 2021"                                                                                                                                                          |          |
| 01/06/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42021 DATE: 1/6/2022                                                                                                                                               | $41.70   |
|          | 2021 through December 31, 2021","-- PACER usage from October 1, 2021 through December 31, 2021"                                                                                                                                                          |          |
| 01/06/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42021 DATE: 1/6/2022                                                                                                                                               | $66.00   |
|          | 2021 through December 31, 2021","-- PACER usage from October 1, 2021 through December 31, 2021"                                                                                                                                                          |          |
| 01/06/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42021 DATE: 1/6/2022                                                                                                                                               | $56.60   |
|          | 2021 through December 31, 2021","-- PACER usage from October 1, 2021 through December 31, 2021"                                                                                                                                                          |          |
| 01/06/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42021 DATE: 1/6/2022                                                                                                                                               | $0.90    |
|          | 2021 through December 31, 2021","-- PACER usage from October 1, 2021 through December 31, 2021"                                                                                                                                                          |          |
| 01/06/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42021 DATE: 1/6/2022                                                                                                                                               | $19.60   |
|          | 2021 through December 31, 2021","-- PACER usage from October 1, 2021 through December 31, 2021"                                                                                                                                                          |          |
| 01/06/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42021 DATE: 1/6/2022                                                                                                                                               | $94.00   |
|          | 2021 through December 31, 2021","-- PACER usage from October 1, 2021 through December 31, 2021"                                                                                                                                                          |          |
| 01/06/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E032-22 DATE: 1/15/2022 \|TRACKING #: 1Z02E52E0194367265; SHIP DATE: 01/06/2022; SENDER: Joseph Sorkin; NAME:  COMPANY: Sorkin L. ADDRESS: ▮▮▮▮▮▮▮ ; | $39.68   |
| 01/07/22 | Postage  US Postage - Guzman, Jorge, NY, 1 piece(s)                                                                                                                                                                                                   | $0.53    |
| 01/07/22 | Postage  US Postage - Parlar, Erin, NY, 1 piece(s)                                                                                                                                                                                                    | $26.35   |

| 01/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 1/7/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,388.67 |
| 01/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 1/7/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 01/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 1/7/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $128.35 |
| 01/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: 1/7/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $128.35 |
| 01/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/7/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/07/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/07/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E032-22 DATE: 1/15/2022 |TRACKING #: 1Z02E52E0190117532; SHIP DATE: 01/07/2022; SENDER: Erin Parlar; NAME:  COMPANY: Richard Ecke ADDRESS: ████████████████; | $28.52 |
| 01/07/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E032-22 DATE: 1/15/2022 |TRACKING #: 1Z02E52E0192627924; SHIP DATE: 01/07/2022; SENDER: Erin Parlar; NAME:  COMPANY: Andrew Ecke ADDRESS: ████████████████; | $28.52 |
| 01/07/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E032-22 DATE: 1/15/2022 |TRACKING #: 1Z02E52E0193059706; SHIP DATE: 01/07/2022; SENDER: Erin Parlar; NAME:  COMPANY: Ronald Bass ADDRESS: ████████████████; | $29.86 |
| 01/07/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL | $28.52 |

| | | |
|---|---|---|
| | SERVICE INVOICE#: 00000002E52E032-22 DATE: 1/15/2022 |TRACKING #: 1Z02E52E0194575316; SHIP DATE: 01/07/2022; SENDER: Erin Parlar; NAME:  COMPANY: Maria Ecke ADDRESS: ████████████████; | |
| 01/07/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E032-22 DATE: 1/15/2022 |TRACKING #: 1Z02E52E0194944140; SHIP DATE: 01/07/2022; SENDER: Erin Parlar; NAME: Peter F. Neronha COMPANY: Rhode Island Office of the AG ADDRESS: 150 South Main Street, Providence, RI 02903 US; | $19.92 |
| 01/08/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 1/8/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 01/08/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/8/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/09/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 1/9/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $237.29 |
| 01/09/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELAND KRISTEN Date: 1/9/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $859.63 |
| 01/09/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/9/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/10/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 1/10/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 01/10/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 1/10/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $385.04 |
| 01/10/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/10/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/10/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GAFFORD MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.90 |

PURDUE CREDITORS COMMITTEE                                          Page 9
Invoice Number: 1978216                                          March 16, 2022

| | | |
|---|---|---|
| 01/10/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.79 |
| 01/10/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/10/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LEHRKE SARAH; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.54 |
| 01/10/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: PARLAR  ERIN; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.54 |
| 01/10/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $100.04 |
| 01/11/22 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $1.76 |
| 01/11/22 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $1.76 |
| 01/11/22 | Travel - Ground Transportation VENDOR: BROOKS K. BARKER INVOICE#: 4948337001142312 DATE: 1/14/2022 Taxi/Car Service/Public Transport, 01/11/22, Car Service from train station to meeting re Purdue work, Arro! Car Service | $26.80 |
| 01/11/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 1/11/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $256.69 |
| 01/11/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GAFFORD MADISON M Date: 1/11/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $128.35 |
| 01/11/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/11/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/11/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $145.59 |
| 01/11/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: | $5.56 |

PURDUE CREDITORS COMMITTEE                                                    Page 10
Invoice Number: 1978216                                                   March 16, 2022

|  |  |  |
|---|---|---|
|  | COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 |  |
| 01/12/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: TONGALSON KAITLYN Date: 1/12/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $762.63 |
| 01/12/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: CHEN JULIUS Date: 1/12/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $641.73 |
| 01/12/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 1/12/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/12/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/13/22 | Postage US Postage - Lisovicz, Edan, NY, 1 piece(s) | $4.18 |
| 01/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: CHEN JULIUS Date: 1/13/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $770.08 |
| 01/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: HICKS ADRIA Date: 1/13/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $108.95 |
| 01/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 1/13/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/13/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/13/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: SEARCH; Employee: LEHRKE SARAH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $50.02 |
| 01/14/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 1/14/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/14/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |

PURDUE CREDITORS COMMITTEE                                                    Page 11
Invoice Number: 1978216                                                 March 16, 2022

| | | |
|---|---|---|
| 01/15/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/15/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/16/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184_115 DATE: 1/16/2022 Brooks Barker - Abace Sushi - 1/11/2022 - Overtime Meal | $25.00 |
| 01/16/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 1/16/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $771.57 |
| 01/16/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/16/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/16/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: PARLAR  ERIN; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.54 |
| 01/16/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $50.00 |
| 01/17/22 | Filing Fees  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 4951512001201806 DATE: 1/20/2022 Filing Fees, 01/17/22, Notice of Appeal Filing, New York Southern District Court | $505.00 |
| 01/17/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/17/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/17/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/18/22 | Duplication - In House  Photocopy - Hicks, Adria, DC, 2636 page(s) | $263.60 |
| 01/18/22 | Postage  US Postage - Lisovicz, Edan, NY, 2 piece(s) | $23.06 |
| 01/18/22 | Postage  US Postage - Lisovicz, Edan, NY, 2 piece(s) | $23.06 |
| 01/18/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4954306401202204 DATE: 1/20/2022 Working Late in Office Taxi/Car/etc, 01/18/22, Car home while working late on Purdue matter., Uber | $38.43 |
| 01/18/22 | Computerized Legal Research - Westlaw | $237.29 |

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: GLACKIN PATRICK Date: 1/18/2022 AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 01/18/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/18/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/18/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/18/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: PARLAR  ERIN; Charge Type: DOC ACCESS; Quantity: 4.0 | $14.14 |
| 01/18/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $149.99 |
| 01/18/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914042-22 DATE: 1/22/2022 |TRACKING #: 1ZFE09140194503052; SHIP DATE: 01/18/2022; SENDER: Adria Hicks; NAME: Catherine O'Hagan Wo COMPANY: US Court of Appeals Second Circuit ADDRESS: 40 Foley Square, New York, NY 10007 US; | $22.60 |
| 01/19/22 | Postage  US Postage - Guzman, Jorge, NY, 1 piece(s) | $9.90 |
| 01/19/22 | Postage  US Postage - Parlar, Erin, NY, 1 piece(s) | $27.50 |
| 01/19/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NAPOLI THOMAS Date: 1/19/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $385.04 |
| 01/19/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 1/19/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $346.23 |
| 01/19/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/19/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/19/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS PUBLIC RECORDS; Employee: MOLTRUP  MEGAN; Charge Type: LEVEL 1 SEARCH; Quantity: 21.0 | $1,812.31 |
| 01/19/22 | Computerized Legal Research - Lexis - in | $21.95 |

|  |  |  |
|---|---|---|
|  | contract 30% discount  Service: LEXIS PUBLIC RECORDS; Employee: MOLTRUP  MEGAN; Charge Type: LEVEL 2 SEARCH; Quantity: 1.0 |  |
| 01/19/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/19/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: PARLAR  ERIN; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.54 |
| 01/19/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $50.00 |
| 01/19/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E042-22 DATE: 1/22/2022 |TRACKING #: 1Z02E52E0192944984; SHIP DATE: 01/19/2022; SENDER: Erin Parlar; NAME: Peter F. Neronha COMPANY: Rhode Island Office of the AG ADDRESS: 150 South Main Street, Providence, RI 02903 US; | $22.60 |
| 01/19/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E042-22 DATE: 1/22/2022 |TRACKING #: 1Z02E52E0196295106; SHIP DATE: 01/19/2022; SENDER: Erin Parlar; NAME:  COMPANY: Richard Ecke ADDRESS: ███████████ ██████████████; | $30.80 |
| 01/19/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E042-22 DATE: 1/22/2022 |TRACKING #: 1Z02E52E0196525116; SHIP DATE: 01/19/2022; SENDER: Erin Parlar; NAME:  COMPANY: Andrew Ecke ADDRESS: ███████████ ██████████; | $30.80 |
| 01/19/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E042-22 DATE: 1/22/2022 |TRACKING #: 1Z02E52E0196775123; SHIP DATE: 01/19/2022; SENDER: Erin Parlar; NAME:  COMPANY: Maria Ecke ADDRESS: ███████ ██████████; | $30.80 |
| 01/19/22 | Courier Service/Messenger Service- Off | $30.87 |

PURDUE CREDITORS COMMITTEE                                                    Page 14
Invoice Number: 1978216                                              March 16, 2022

---

|          | Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E042-22 DATE: 1/22/2022 \|TRACKING #: 1Z02E52E0197045133; SHIP DATE: 01/19/2022; SENDER: Erin Parlar; NAME:  COMPANY: Ronald Bass ADDRESS: ███████████; | |
| 01/19/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E042-22 DATE: 1/22/2022 \|TRACKING #: 1Z02E52E0192944984; SHIP DATE: 01/19/2022; SENDER: ; NAME: Peter F. Neronha COMPANY: Rhode Island Office of the AG ADDRESS: 150 South Main Street, Providence, RI 02903 US; | $10.22 |
| 01/20/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/20/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/20/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS PUBLIC RECORDS; Employee: MOLTRUP  MEGAN; Charge Type: LEVEL 1 SEARCH; Quantity: 1.0 | $86.30 |
| 01/20/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/21/22 | Duplication - In House  Photocopy - Alemu, Tekabe, DC, 81 page(s) | $8.10 |
| 01/21/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/21/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/21/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GAFFORD MADISON; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $143.72 |
| 01/21/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/21/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: MOLTRUP MEGAN; Charge Type: DOC ACCESS; Quantity: 4.0 | $14.10 |
| 01/21/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: MOLTRUP | $149.51 |

PURDUE CREDITORS COMMITTEE                                          Page 15
Invoice Number: 1978216                                            March 16, 2022

---

| | | |
|---|---|---|
| | MEGAN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | |
| 01/21/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $50.00 |
| 01/21/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: YEN  DORIS; Charge Type: DOC ACCESS; Quantity: 4.0 | $14.12 |
| 01/21/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: YEN  DORIS; Charge Type: ACCESS CHARGE; Quantity: 7.0 | $349.62 |
| 01/21/22 | Research  VENDOR: ALABAMA COURT/ALABAMA ON-DEMAND ACCESS INVOICE#: 22AG8377 DATE: 1/21/2022 Alabama Court docket lookup for B. Barkely- COURT COSTS INCLUDING ALIMONY AND CHILD SUPPORT- 12180279020220124193732 | $9.99 |
| 01/21/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914052-22 DATE: 1/29/2022 |TRACKING #: 1ZFE09140190196357; SHIP DATE: 01/21/2022; SENDER: Adria Hicks; NAME:  COMPANY: Maria Ecke ADDRESS: ███████████; | $34.46 |
| 01/21/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914052-22 DATE: 1/29/2022 |TRACKING #: 1ZFE09140191426132; SHIP DATE: 01/21/2022; SENDER: Adria Hicks; NAME:  COMPANY: Ronald Bass ADDRESS: ███████████; | $28.61 |
| 01/21/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914052-22 DATE: 1/29/2022 |TRACKING #: 1ZFE09140194105965; SHIP DATE: 01/21/2022; SENDER: Adria Hicks; NAME:  COMPANY: Richard Ecke ADDRESS: ███████████; | $34.46 |
| 01/21/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914052-22 DATE: 1/29/2022 | $34.46 |

|                 | |TRACKING #: 1ZFE09140194269744; SHIP DATE: 01/21/2022; SENDER: Adria Hicks; NAME:  COMPANY: Andrew Ecke ADDRESS: ████ ████████; |            |
|----------|--------------------------------------------------------------------------|------------|
| 01/22/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FROHMAN EVAN D Date: 1/22/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $796.19    |
| 01/22/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/22/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46      |
| 01/22/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GAFFORD MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.86     |
| 01/23/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FROHMAN EVAN D Date: 1/23/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $256.69    |
| 01/23/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 1/23/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $108.95    |
| 01/23/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 1/23/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35    |
| 01/23/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/23/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46      |
| 01/24/22 | Duplication - In House  Photocopy - Hicks, Adria, DC, 21 page(s) | $2.10      |
| 01/24/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 1/24/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,992.26  |
| 01/24/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BEVINS BRIAN Date: 1/24/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $386.53    |
| 01/24/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/24/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46      |
| 01/24/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK DOCKET UPDATE; | $17.63     |

| Date | Description | Amount |
|---|---|---|
| | Employee: BEVINS  BRIAN; Charge Type: DOCKET UPDATE; Quantity: 5.0 | |
| 01/24/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: BEVINS BRIAN; Charge Type: DOC ACCESS; Quantity: 5.0 | $17.63 |
| 01/24/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: BEVINS  BRIAN; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $299.00 |
| 01/24/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/24/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: YEN  DORIS; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.53 |
| 01/24/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: YEN  DORIS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.94 |
| 01/24/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914052-22 DATE: 1/29/2022 |TRACKING #: 1ZFE09140190770842; SHIP DATE: 01/24/2022; SENDER: Adria Hicks; NAME:  COMPANY: Ronald Bass ADDRESS: ██████████; | $28.61 |
| 01/24/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914052-22 DATE: 1/29/2022 |TRACKING #: 1ZFE09140191597234; SHIP DATE: 01/24/2022; SENDER: Adria Hicks; NAME:  COMPANY: Andrew Ecke ADDRESS: ████████████; | $34.46 |
| 01/24/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914052-22 DATE: 1/29/2022 |TRACKING #: 1ZFE09140199064634; SHIP DATE: 01/24/2022; SENDER: Adria Hicks; NAME:  COMPANY: Richard Ecke ADDRESS: ████████████; | $34.46 |

| Date | Description | Amount |
|---|---|---|
| 01/24/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914052-22 DATE: 1/29/2022 |TRACKING #: 1ZFE09140199579445; SHIP DATE: 01/24/2022; SENDER: Adria Hicks; NAME:  COMPANY: Maria Ecke ADDRESS: ██████████ ; | $34.46 |
| 01/25/22 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $4.58 |
| 01/25/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/25/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/25/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LATOV JEFFREY; Charge Type: DOC ACCESS; Quantity: 9.0 | $627.91 |
| 01/25/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.71 |
| 01/25/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/25/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E052-22 DATE: 1/29/2022 |TRACKING #: 1Z02E52E0190334771; SHIP DATE: 01/25/2022; SENDER: Kelly Owen-Diaz; NAME: Honorable Colleen  M COMPANY: USDC SDNY ADDRESS: 500 Pearl Street, New York, NY 10007 US; | $18.93 |
| 01/26/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/26/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/26/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LATOV JEFFREY; Charge Type: DOC ACCESS; Quantity: 2.0 | $139.53 |
| 01/26/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/27/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $128.35 |

|          | TONGALSON KAITLYN Date: 1/27/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | |
|----------|--------------------------------------------------------------------------|---|
| 01/27/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HIGH HALEY Date: 1/27/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $583.53 |
| 01/27/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/27/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LATOV JEFFREY; Charge Type: DOC ACCESS; Quantity: 7.0 | $488.38 |
| 01/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LOVELAND KRISTEN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.28 |
| 01/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LOVELAND KRISTEN; Charge Type: DOC ACCESS; Quantity: 2.0 | $138.72 |
| 01/27/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/28/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 1/28/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $455.19 |
| 01/28/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/28/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/28/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LATOV JEFFREY; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.76 |
| 01/28/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/28/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: GAFFORD MADISON; Charge Type: DOC ACCESS; Quantity: 2.0 | $7.06 |
| 01/28/22 | Computerized Legal Research - Courtlink | $199.47 |

PURDUE CREDITORS COMMITTEE                                          Page 20
Invoice Number: 1978216                                         March 16, 2022

|  |  |  |
|---|---|---|
|  | - In Contract 50% Discount  Service: SEARCH; Employee: GAFFORD MADISON; Charge Type: ACCESS CHARGE; Quantity: 4.0 |  |
| 01/28/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: PARLAR  ERIN; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.54 |
| 01/28/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $149.97 |
| 01/29/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BARKER BROOKS Date: 1/29/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $24,948.43 |
| 01/29/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/29/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/30/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/30/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/31/22 | Duplication - In House  Photocopy - Hicks, Adria, DC, 4537 page(s) | $453.70 |
| 01/31/22 | Duplication - In House  Photocopy - Hicks, Adria, DC, 70 page(s) | $7.00 |
| 01/31/22 | Duplication - In House  Photocopy - Hicks, Adria, DC, 4425 page(s) | $442.50 |
| 01/31/22 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2201 DATE: 1/31/2022 - Document retrieval in various courts | $11.98 |
| 01/31/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 1/31/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $193.26 |
| 01/31/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/31/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/31/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4971405802080104 DATE: 2/8/2022 Working Late in Office Taxi/Car/etc, 01/31/22, Car home while working late on Purdue matter., Uber | $42.69 |
| 01/31/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS | $72.76 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 21
Invoice Number: 1978216                                                                                    March 16, 2022

---

|          |                                                                                                                              |          |
|----------|------------------------------------------------------------------------------------------------------------------------------|----------|
|          | CHARGE; Quantity: 1.0                                                                                                         |          |
| 01/31/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56    |
| 01/31/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914062-22 DATE: 2/5/2022 |TRACKING #: 1ZFE09140192979909; SHIP DATE: 01/31/2022; SENDER: Adria Hicks; NAME:  COMPANY: Richard Ecke ADDRESS: ██████ ; | $34.83   |
| 01/31/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914062-22 DATE: 2/5/2022 |TRACKING #: 1ZFE09140197280958; SHIP DATE: 01/31/2022; SENDER: Adria Hicks; NAME:  COMPANY: Ronald Bass ADDRESS: ██████ ; | $28.91   |
| 01/31/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914062-22 DATE: 2/5/2022 |TRACKING #: 1ZFE09140199739745; SHIP DATE: 01/31/2022; SENDER: Adria Hicks; NAME:  COMPANY: Maria Ecke ADDRESS: ██████ ; | $34.83   |
| 01/31/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914062-22 DATE: 2/5/2022 |TRACKING #: 1ZFE09140199832938; SHIP DATE: 01/31/2022; SENDER: Adria Hicks; NAME:  COMPANY: Andrew Ecke ADDRESS: ██████ ; | $34.83   |
| 01/31/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914062-22 DATE: 2/5/2022 |TRACKING #: 1ZFE09140192979909; SHIP DATE: 01/31/2022; SENDER: ; NAME:  COMPANY: Richard Ecke ADDRESS: ██████ ; | $20.46   |
| 01/31/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: | $20.67   |

000000FE0914062-22 DATE: 2/5/2022
|TRACKING #: 1ZFE09140199739745;
SHIP DATE: 01/31/2022; SENDER: ;
NAME:  COMPANY: Maria Ecke
ADDRESS: ███████████ ;

01/31/22    Courier Service/Messenger Service- Off          $20.67
            Site  VENDOR: UNITED PARCEL
            SERVICE INVOICE#:
            000000FE0914062-22 DATE: 2/5/2022
            |TRACKING #: 1ZFE09140199832938;
            SHIP DATE: 01/31/2022; SENDER: ;
            NAME:  COMPANY: Andrew Ecke
            ADDRESS: ███████████ ;

Current Expenses                                            $63,987.83

**Total Amount of This Invoice**                           **$2,901,719.83**