AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Tel:  (212) 872-1000
Fax:  (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of
Unsecured Creditors of Purdue Pharma L.P.,* et al.

COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 652-3131
Fax: (302) 652-3117
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of
Unsecured Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| PURDUE PHARMA L.P., *et al.*, | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

---

**TWENTY-THIRD MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C.**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Applicant | Cole Schotz P.C. |
|---|---|
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Time Period Covered** | January 1, 2022 – January 31, 2022 |
| **Total Fees Incurred** | $897,851.50 |
| **Voluntary Fee Reduction (10%)[2]** | $89,785.15 |
| **Total Fees Requested (Total Fees – Voluntary Fee Reduction)** | $808,066.35 |
| **20% Holdback** | $161,613.27 |
| **Total Fees Requested Less 20% Holdback** | $646,453.08 |
| **Total Expenses Incurred** | $21.68 |
| **Total Fees and Expenses Requested** | $646,474.76 |

Cole Schotz P.C. ("Cole Schotz"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Third Monthly Fee Statement") covering the period from January 1, 2022 through and including January 31, 2022 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this Twenty-Third Monthly Fee Statement, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $808,066.35 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $21.68 incurred by Cole Schotz during the Compensation Period.

---

[2] Effective January 1, 2022, Cole Schotz agreed to reduce its monthly fees incurred in this matter by ten-percent (10%).

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole Schotz professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by Cole Schotz for services rendered to the Committee are the same rates that Cole Schotz charges generally for professional services rendered to its non-bankruptcy clients.[3]

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Cole Schotz professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.      **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

5.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

---

[3] Cole Schotz increased its rates on September 1, 2021, consistent with its customary practice and as disclosed in Cole Schotz's retention application.  *See* ECF No. 1013.  Cole Schotz filed a notice of such rate increase on August 27, 2021.  *See* ECF No. 3692.

**NOTICE**

6.       Notice of this Twenty-Third Monthly Fee Statement will be given to (i) Purdue

Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne

(Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450

Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson

(christopher.robertson@davispolk.com) and Dylan Consla (dylan.consla@davispolk.com); (iii)

the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite

1006, New York, New York 10014, Attn: Paul K. Schwartzberg (Paul.Schwartzberg@usdoj.gov);

and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder,

Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801 (dklauder@bk-

legal.com) (collectively, the "Notice Parties").

7.       Objections to this Twenty-Third Monthly Fee Statement, if any, must be filed with

the Court and served upon the Notice Parties and undersigned counsel to the Committee so as to

be received by no later than March 30, 2022 at 12:00 p.m. (ET) (the "Objection Deadline"), setting

forth the nature of the objection and the amount of fees or expenses at issue.

8.       If no objections to this Twenty-Third Monthly Fee Statement are filed and served

as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred

percent (100%) of the expenses identified herein.

9.       If an objection to this Twenty-Third Monthly Fee Statement is received on or before

the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Third

Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the

fees and disbursements in the percentages set forth above.  To the extent such an objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing to be heard by the Court.

Dated: March 16, 2022
New York, New York

**AKIN GUMP STRAUSS HAUER & FELD LLP**

/s/      *Arik Preis*
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*- and –*

**COLE SCHOTZ P.C.**

Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

## EXHIBIT A

## COMPENSATION BY TIMEKEEPER
## JANUARY 1, 2022 THROUGH JANUARY 31, 2022

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate[1] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $685.00 | 30.1 | $20,618.50 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2011) | $675.00 | 88.0 | $59,400.00 |
| Warren Usatine | 1995 | Member (Bankruptcy) (since 2004) | $875.00 | 0.7 | $612.50 |
| Susan Usatine | 1998 | Member (Litigation) (since 2006) | $665.00 | 18.7 | $12,435.50 |
| Michael C. Klauder | 2014 | Member (Litigation) (since 2021) | $475.00 | 1.3 | $617.50 |
| Donald A. Ottaunick | 1984 | Member (Litigation) (since 2000) | $775.00 | 93.8 | $72,695.00 |
| Seth Van Aalten | 2004 | Member (Bankruptcy since 2020) | $875.00 | 1.2 | $1,050.00 |
| Anthony De Leo | 2013 | Associate (Bankruptcy) (since 2020) | $610.00 | 164.3 | $100,223.00 |
| Sophie E. Macon | 2018 | Associate (Bankruptcy) (since 2020) | $475.00 | 0.9 | $427.50 |
| Peter Strom | 2021 | Associate (Bankruptcy) (since 2020) | $300.00 | 99.4 | $29,820.00 |

---

[1] On August 27, 2021 Cole Schotz filed Notice of Increase of Hourly Rates of Cole Schotz's Professionals [ECF No. 3714] which adjusted hourly rates effective September 1, 2021.

| Jack Dougherty | 2021 | Associate (Bankruptcy) (since 2020) | $300.00 | 0.4 | $120.00 |
|---|---|---|---|---|---|
| Matthew Love | 2021 | Associate (Bankruptcy) (since 2021) | $275.00 | 10.5 | $2,887.50 |
| Ta'Mahr Baptiste | N/A | Staff Attorney | $450.00 | 142.3 | $64,035.00 |
| Lauren Baum | N/A | Staff Attorney | $485.00 | 158.1 | $76,678.50 |
| Dominique Baxter | N/A | Staff Attorney | $485.00 | 158.2 | $76,727.00 |
| Furine Blaise | N/A | Staff Attorney | $485.00 | 138.9 | $67,366.50 |
| Joseph Harms | N/A | Staff Attorney | $450.00 | 134.3 | $60,435.00 |
| April Hayden Montgomery | N/A | Staff Attorney | $485.00 | 146.3 | $70,955.50 |
| Arunima Niogi | N/A | Staff Attorney | $450.00 | 129.4 | $58,230.00 |
| Sean Parisi | N/A | Staff Attorney | $450.00 | 129.2 | $58,140.00 |
| Esinam Quarcoo | N/A | Staff Attorney | $450.00 | 135.8 | $61,110.00 |
| Larry Morton | N/A | Paralegal (Bankruptcy) (since 2020) | $330.00 | 9.9 | $3,267.00 |
| **TOTAL** | | | | **1,791.7** | **$897,851.50** |
| **Less Voluntary Reduction (10%)** | | | | | **$(89,785.15)** |
| **Total Requested** | | | | | **$808,066.35** |

**EXHIBIT B**

**COMPENSATION BY PROJECT CATEGORY**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 0.3 | $99.00 |
| Claims Analysis, Administration and Objections | 0.3 | $183.00 |
| Committee Matters and Creditor Meetings | 28.9 | $18,993.50 |
| Creditor Inquiries | 0.5 | $342.50 |
| Fee Application Matters/Objections | 13.6 | $5,571.00 |
| Litigation/Gen. (Except Automatic Stay Relief) | 1,745.9 | $871,335.50 |
| Preparation for and Attendance at Hearings | 0.7 | $427.00 |
| Reorganization Plan | 1.3 | $805.00 |
| Retention Matters | 0.2 | $95.00 |
| **TOTAL** | **1,791.7** | **$897,851.50** |
| **Less Voluntary Reduction (10%)** | | **$(89,785.15)** |
| **Total Requested** | | **$808,066.35** |

**<u>EXHIBIT C</u>**

**<u>Invoice</u>**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE 19801

**FEDERAL ID# 22-2113414**

New Jersey — New York — Maryland — Texas — Florida

PURDUE PHARM, L.P.
N/A - FEE APPLICATION ONLY

| | |
|---|---|
| Invoice Date: | March 9, 2022 |
| Invoice Number: | 913222 |
| Matter Number: | 60810-0001 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2022

| **CASE ADMINISTRATION** | | | **0.30** | **99.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 01/24/22 | LSM | REVIEW BANKRUPTCY COURT DOCKET FOR UPCOMING HEARING DATES | 0.30 | 99.00 |

| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **0.30** | **183.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 01/05/22 | ADL | REVIEW DEBTORS' RESPONSE TO ECKE CLAIMANT MOTION | 0.20 | 122.00 |
| 01/05/22 | ADL | REVIEW DEBTORS' RESPONSE TO PI CLAIMANT'S MOTION RE: WRONGFUL DEATH CLAIM | 0.10 | 61.00 |

| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **28.90** | **18,993.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 01/03/22 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS, PLAN ISSUES AND UPDATE | 0.20 | 135.00 |
| 01/04/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 01/04/22 | PJR | REIVEW EMAILS FROM A. PREIS RE: CASE STATUS, UPDATE AND PLAN ISSUES | 0.20 | 135.00 |
| 01/05/22 | ADL | REVIEW COMMITTEE UPDATE AND PREPARE FOR COMMITTEE CALL | 0.30 | 183.00 |
| 01/05/22 | PJR | REVIEW COMMITTEE MATERIALS IN ADVANCE OF CALL | 0.20 | 135.00 |
| 01/05/22 | ADL | ATTEND UCC CALL | 1.10 | 671.00 |
| 01/05/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS RE: CASE STATUS | 1.10 | 742.50 |
| 01/05/22 | JRA | REVIEW UCC UPDATE MATERIALS IN PREPARATION FOR UPDATE CALL (.6); PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS (1.1) | 1.70 | 1,164.50 |
| 01/06/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 01/07/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 01/08/22 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE UPDATE MATERIALS AND NEXT CALL | 0.30 | 205.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                      Invoice Number  913222
         Client/Matter No. 60810-0001                                                    March 9, 2022
                                                                                               Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/10/22 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND OPEN ISSUES | 0.10 | 67.50 |
| 01/10/22 | ADL | ATTEND UCC CALL | 0.80 | 488.00 |
| 01/10/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS RE: CASE STATUS | 0.80 | 540.00 |
| 01/10/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.90 | 616.50 |
| 01/12/22 | JRA | REVIEW UCC UPDATE MATERIALS AND A. PREIS EMAILS RE SAME | 0.60 | 411.00 |
| 01/12/22 | ADL | REVIEW COMMITTEE UPDATES | 0.40 | 244.00 |
| 01/13/22 | PJR | REVIEW COMMITTEE MATERIALS IN ADVANCE OF COMMITTEE CALL | 0.20 | 135.00 |
| 01/13/22 | ADL | ATTEND UCC MEETING | 0.70 | 427.00 |
| 01/13/22 | ADL | REVIEW COMMITTEE UPDATES | 0.10 | 61.00 |
| 01/13/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS RE: CASE STATUS | 0.70 | 472.50 |
| 01/13/22 | ADL | REVIEW BUSINESS PLAN UPDATE IN ADVANCE OF COMMITTEE CALL | 0.80 | 488.00 |
| 01/13/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND UCC MEMBERS | 0.70 | 479.50 |
| 01/14/22 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND OPEN ISSUES | 0.20 | 135.00 |
| 01/16/22 | JRA | REVIEW UCC UPDATE MATERIALS | 0.30 | 205.50 |
| 01/17/22 | PJR | PARTICIPATE ON CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 1.10 | 742.50 |
| 01/17/22 | JRA | EMAILS WITH A. DE LEO RE TODAY'S UCC UPDATE CALL | 0.10 | 68.50 |
| 01/17/22 | ADL | ATTTEND UCC CALL | 1.10 | 671.00 |
| 01/18/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 01/18/22 | JRA | REVIEW UCC UPDATE MATERIALS | 0.40 | 274.00 |
| 01/19/22 | JRA | REVIEW UCC UPDATE MATERIALS | 0.50 | 342.50 |
| 01/20/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS (PARTIAL) | 0.60 | 411.00 |
| 01/20/22 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND APPEAL ISSUES | 0.10 | 67.50 |
| 01/20/22 | ADL | ATTEND STANDING UCC CALL | 0.80 | 488.00 |
| 01/20/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH MEMBERS AND COMMITTEE PROFESSIONALS RE: CASE STATUS | 0.80 | 540.00 |
| 01/20/22 | JRA | REVIEW UCC UPDATE MATERIALS | 0.30 | 205.50 |
| 01/21/22 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND MEDIATION ISSUES | 0.10 | 67.50 |
| 01/22/22 | JRA | REVIEW A. PREIS UCC UPDATE AND UCC UPDATE MATERIALS | 0.30 | 205.50 |
| 01/24/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 1.20 | 822.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number 913222
           Client/Matter No. 60810-0001                                      March 9, 2022
                                                                                       Page 3

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/24/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 01/24/22 | JRA | EMAIL WITH A. PREIS RE MEDIATION | 0.10 | 68.50 |
| 01/24/22 | JRA | EMAILS WITH A. DE LEO RE TODAY'S UCC CALL | 0.10 | 68.50 |
| 01/24/22 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE UPDATE AND MEDIATION ISSUES | 0.20 | 135.00 |
| 01/24/22 | PJR | PARTICIPATE IN CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS | 1.20 | 810.00 |
| 01/25/22 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND MEDIATION ISSUES | 0.10 | 67.50 |
| 01/25/22 | JRA | REVIEW UCC UPDATE MATERIALS | 0.30 | 205.50 |
| 01/26/22 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND MEDIATION ISSUES | 0.20 | 135.00 |
| 01/26/22 | ADL | REVIEW COMMITTEE UPDATES | 0.20 | 122.00 |
| 01/27/22 | PJR | REVIEW EMAILS FROM A. PREIS RE: COMMITEE UPDATE | 0.10 | 67.50 |
| 01/27/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 1.20 | 810.00 |
| 01/27/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 1.20 | 822.00 |
| 01/27/22 | ADL | ATTEND STANDING COMMITTEE CALL | 1.20 | 732.00 |
| 01/27/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 01/28/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 01/30/22 | JRA | EMAIL WITH A. PREIS RE UCC UPDATE | 0.10 | 68.50 |
| 01/31/22 | ADL | ATTEND UCC CALL | 0.80 | 488.00 |
| 01/31/22 | ADL | REVIEW COMMITTEE UPDATES | 0.40 | 244.00 |
| 01/31/22 | PJR | REVIEW EMAILS FROM A. PREIS RE: COMMITTEE UPDATE AND MEDIATION ISSUES | 0.20 | 135.00 |
| 01/31/22 | PJR | PARTICIPATE IN COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 0.80 | 540.00 |

| **CREDITOR INQUIRIES** | | | **0.50** | **342.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/21/22 | JRA | RETURN CREDITOR INQUIRIES RE APPEAL ISSUES AND PLAN TIMING | 0.50 | 342.50 |

| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **13.60** | **5,571.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/05/22 | LSM | RESEARCH FEE APPLICATION FILING STATUS AND FORWARD FINDINGS TO S. MACON | 0.40 | 132.00 |
| 01/11/22 | JRA | REVISE DRAFT FEE APP | 0.90 | 616.50 |
| 01/12/22 | SEM | EMAILS WITH E. LISOVICZ RE: PURDUE FEE APPLICATION STATUS | 0.10 | 47.50 |

**COLE SCHOTZ P.C.**

Re:         OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
            Client/Matter No. 60810-0001                                              March 9, 2022
                                                                                          Page 4

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/12/22 | SEM | TC WITH A. DE LEO RE: MONTHLY FEE APPLICATIONS STATUS AND REVIEW FILE RE: SAME | 0.20 | 95.00 |
| 01/12/22 | ADL | CALLS WITH J. ALBERTO AND S. MACON RE: NOVEMBER AND DECEMBER FEES | 0.20 | 122.00 |
| 01/12/22 | JRA | EMAILS WITH M. ATKINSON AND A. DE LEO RE FEE APPS | 0.40 | 274.00 |
| 01/18/22 | LSM | REVIEW BANKRUPTCY COURT DOCKET FOR MONTHLY FEE APPLICATION FILING STATUS | 0.30 | 99.00 |
| 01/19/22 | LSM | DRAFT TWENTY-FIRST MONTHLY FEE APPLICATION FOR COLE SCHOTZ NOVEMBER 2021 FEES/EXPENSES. | 2.90 | 957.00 |
| 01/20/22 | LSM | COMPLETE DRAFT OF TWENTY-FIRST MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO A. DE LEO | 2.30 | 759.00 |
| 01/20/22 | ADL | REVIEW AND COMMENT ON CS NOVEMBER FEE APPLICATION AND EXHIBITS THERETO | 1.20 | 732.00 |
| 01/20/22 | ADL | CALLS AND EMAILS WITH L. MORTON RE: CS NOVEMBER FEE APPLICATION | 0.10 | 61.00 |
| 01/20/22 | LSM | REVISE TWENTY-FIRST FEE APPLICATION AND RELATED EXHIBITS FOR COLE SCHOTZ PER A. DE LEO COMMENTS AND FORWARD SAME TO A. DE LEO | 0.60 | 198.00 |
| 01/26/22 | ADL | CALL WITH J. DOUGHERTY RE: FEE APPLICATION ISSUES | 0.10 | 61.00 |
| 01/26/22 | LSM | EMAILS WITH J. DOUGHERTY REGARDING MONTHLY FEE APPLICATION STATUS FOR DECEMBER 2021 FOR COLE SCHOTZ | 0.20 | 66.00 |
| 01/26/22 | JZD | INTERNAL CS EMAILS RE: DECEMBER FEE APPLICATION | 0.10 | 30.00 |
| 01/26/22 | LSM | COMPILE AND REVIEW EXHIBITS FOR DECEMBER 2021 MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.60 | 198.00 |
| 01/26/22 | JZD | CALL W/ A. DE LEO RE: 22ND MONTHLY FEE APP STATUS (.1); EMAIL TO L. MORTON RE: PREPARE DRAFTS RE: SAME (.1); REVIEW INTERIM COMP ORDER CONFIRMING TIMING AND COMPLIANCE RE: SAME (.1) | 0.30 | 90.00 |
| 01/27/22 | LSM | DRAFT TWENTY-SECOND MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO J. DOUGHERTY RE: DECEMBER 2021 | 2.30 | 759.00 |
| 01/28/22 | JRA | EMAILS WITH A. DE LEO RE FEE APPS | 0.40 | 274.00 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)**                         **1,745.90**   **871,335.50**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/01/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |
| 01/02/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.60 | 1,240.00 |
| 01/03/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |

## COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913222 |
| | Client/Matter No. 60810-0001 | March 9, 2022 |
| | | Page 5 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/03/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/03/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 01/03/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/03/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.60 | 1,240.00 |
| 01/03/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 2.60 | 780.00 |
| 01/03/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/03/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/03/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 01/03/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/03/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/03/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/03/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 01/03/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/03/22 | AXM | REVIEW DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 01/03/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/03/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 01/03/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 01/03/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/03/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/03/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/03/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/03/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/03/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 913222 | |
| | Client/Matter No. 60810-0001 | | March 9, 2022 | |
| | | | Page 6 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/03/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/03/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/03/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/03/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/03/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/03/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/03/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 01/03/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/03/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/03/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/03/22 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE MEDIATION | 0.20 | 137.00 |
| 01/03/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/03/22 | ADL | REVIEW HOT DOCUMENT IDENTIFIED IN ESTATE CLAIMS DOCUMENT REVIEW | 0.60 | 366.00 |
| 01/03/22 | ADL | REVIEW BRIEFING RE: MOTIONS TO CERTIFY APPEAL TO SECOND CIRCUIT | 1.30 | 793.00 |
| 01/03/22 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 0.60 | 366.00 |
| 01/03/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 01/03/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/03/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/03/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/03/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/03/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.20 | 2,160.00 |
| 01/03/22 | PTS | CALLS WITH A. DE LEO RE ESTATE CLAIMS ANALYSIS | 0.60 | 180.00 |
| 01/03/22 | PJR | REVIEW BRIEFS IN SUPPORT OF APPEAL CERTIFICATION | 0.30 | 202.50 |
| 01/03/22 | PTS | EDIT DRAFT ESTATE CLAIMS ANALYSIS | 2.70 | 810.00 |
| 01/03/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.70 | 542.50 |
| 01/03/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |

**COLE SCHOTZ P.C.**

Re:          OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
             Client/Matter No. 60810-0001                                               March 9, 2022
                                                                                            Page 7

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/03/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.60 | 1,755.00 |
| 01/03/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIM DISCOVERY | 1.10 | 731.50 |
| 01/04/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/04/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/04/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/04/22 | ADL | CALL WITH J. ALBERTO RE: ESTATE CLAIMS ANALYSIS | 0.10 | 61.00 |
| 01/04/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/04/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/04/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/04/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 01/04/22 | ADL | INITIAL REVIEW AND ANALYSIS OF LEGAL DISCUSSION PORTION OF JUDGE MCMAHON APPELLATE DECISION | 4.20 | 2,562.00 |
| 01/04/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 01/04/22 | ADL | CALL WITH P. STROM RE: CONFIRMATION APPEAL ISSUES | 0.30 | 183.00 |
| 01/04/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/04/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/04/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/04/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 01/04/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/04/22 | JRA | EMAILS (.1) AND T/C'S (.2) WITH A. PREIS, M. ATKINSON AND UCC MEMBERS RE APPEAL ISSUES | 0.30 | 205.50 |
| 01/04/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 01/04/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 01/04/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/04/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 01/04/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913222 |
| | Client/Matter No. 60810-0001 | March 9, 2022 |
| | | Page 8 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/04/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 01/04/22 | ADL | CALL WITH S. VAN AALTEN RE: LITIGATION ISSUES | 0.30 | 183.00 |
| 01/04/22 | ADL | EMAILS WITH AKIN AND DENTONS TEAMS RE: INSURANCE LITIGATION DISCOVERY | 0.10 | 61.00 |
| 01/04/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/04/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 01/04/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 01/04/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 01/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/04/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/04/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.30 | 1,552.50 |
| 01/04/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.20 | 810.00 |
| 01/04/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 01/04/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/04/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/04/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/04/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIM DISCOVERY | 0.80 | 532.00 |
| 01/04/22 | PTS | EDIT DRAFT THIRD PARTY ESTATE CLAIMS ANALYSIS | 1.40 | 420.00 |
| 01/04/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,395.00 |
| 01/04/22 | PTS | EDIT DRAFT THIRD PARTY ESTATE CLAIMS ANALYSIS | 1.20 | 360.00 |
| 01/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 01/04/22 | PTS | EDIT DRAFT THIRD PARTY ESTATE CLAIMS ANALYSIS | 3.20 | 960.00 |
| 01/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/04/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 01/04/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/04/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 01/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 913222 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001              | March 9, 2022          |
|     |                                           | Page 9                 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/04/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/04/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/04/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/04/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/04/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 01/04/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 01/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/04/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.70 | 1,822.50 |
| 01/04/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/04/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/04/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 01/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/04/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 2.10 | 630.00 |
| 01/05/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/05/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/05/22 | PTS | EDIT DRAFT THIRD PARTY ESTATE CLAIMS ANALYSIS | 2.30 | 690.00 |
| 01/05/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/05/22 | TXB | REVIEW OF DECISION LOG AND GUIDANCE FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/05/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/05/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.90 | 697.50 |
| 01/05/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/05/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/05/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 913222 |
|---|---|---|
| | Client/Matter No. 60810-0001 | March 9, 2022 |
| | | Page 10 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/05/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 01/05/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/05/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 01/05/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/05/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 01/05/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/05/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/05/22 | ADL | CONTINUE REVIEW AND ANALYSIS OF LEGAL DISCUSSION PORTION OF JUDGE MCMAHON'S APPELLATE DECISION | 1.40 | 854.00 |
| 01/05/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/05/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/05/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 01/05/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/05/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/05/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIM DISCOVERY | 1.20 | 798.00 |
| 01/05/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH THIRD PARTY ESTATE CLAIM ANALYSIS | 2.30 | 690.00 |
| 01/05/22 | ADL | REVIEW MEDIATION ORDER AND MEDIATION PARAMETERS ORDER | 0.30 | 183.00 |
| 01/05/22 | ADL | CALL WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 0.20 | 122.00 |
| 01/05/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,395.00 |
| 01/05/22 | ADL | INITIAL REVIEW OF XL DOCUMENTS IN INSURANCE LITIGATION | 1.70 | 1,037.00 |
| 01/05/22 | ADL | CALL WITH J. ALBERTO RE: APPEAL ISSUES | 0.10 | 61.00 |
| 01/05/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/05/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 01/05/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 90.00 |
| 01/05/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913222 |
|---|---|---|
| | Client/Matter No. 60810-0001 | March 9, 2022 |
| | | Page 11 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/05/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/05/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 01/05/22 | ADL | INITIAL REVIEW AND ANALYSIS OF CASES CITED IN JUDGE MCMAHON'S APPELLATE DECISION | 3.80 | 2,318.00 |
| 01/05/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 01/05/22 | ADL | REVIEW UCC JOINDER TO DEBTORS' MOTION TO CERTIFY APPEAL | 0.10 | 61.00 |
| 01/05/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 01/05/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/05/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 01/05/22 | PTS | REVIEW & CONSOLIDATE DOCUMENTS RE ESTATE CLAIMS | 1.80 | 540.00 |
| 01/05/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 01/05/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/05/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/05/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.80 | 2,565.00 |
| 01/05/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/05/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/05/22 | PTS | REVIEW DOCUMENTS RE ESTATE CAUSES OF ACTION | 1.40 | 420.00 |
| 01/05/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/05/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 01/05/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/05/22 | TXB | REVIEW OF DECISION LOG AND GUIDANCE FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/05/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 01/05/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/05/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 01/05/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS<br>Client/Matter No. 60810-0001 |

Invoice Number  913222
March 9, 2022
Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/05/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/05/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/05/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/05/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/05/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 01/05/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/06/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.20 | 1,705.00 |
| 01/06/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 01/06/22 | MXK | REVIEW DRAFT INSURANCE CLAIMS ANALYSIS | 0.30 | 142.50 |
| 01/06/22 | MXK | REVIEW ADDITIONAL DRAFT OF INSURANCE CLAIMS ANALYSIS | 0.40 | 190.00 |
| 01/06/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 01/06/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/06/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/06/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 01/06/22 | TXB | REVIEW OF DECISION LOG AND GUIDANCE FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 01/06/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 01/06/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/06/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.70 | 1,665.00 |
| 01/06/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.80 | 1,395.00 |
| 01/06/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,215.00 |
| 01/06/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/06/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.70 | 1,147.50 |
| 01/06/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/06/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 913222 |
| | Client/Matter No. 60810-0001 | March 9, 2022 |
| | | Page 13 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/06/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/06/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 01/06/22 | ADL | INITIAL REVIEW OF REVISED INSURANCE CLAIMS ANALYSIS | 1.30 | 793.00 |
| 01/06/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/06/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 01/06/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 01/06/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/06/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/06/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/06/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/06/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/06/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 01/06/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/06/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 01/06/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/06/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/06/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/06/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 90.00 |
| 01/06/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/06/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/06/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 01/06/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/06/22 | ADL | CONTINUE TO REVIEW AND ANALYZE CASE LAW CITED IN JUDGE MCMAHON'S APPELLATE DECISION | 2.90 | 1,769.00 |
| 01/06/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 913222 | |
| | Client/Matter No. 60810-0001 | | March 9, 2022 | |
| | | | Page 14 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/06/22 | PTS | REVIEW AND REVISE DRAFT ESTATE CAUSES OF ACTION ANALYSIS | 1.30 | 390.00 |
| 01/06/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIM DISCOVERY | 0.70 | 465.50 |
| 01/06/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/06/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/06/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/06/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/06/22 | PTS | REVIEW DOCUMENTS AND UPDATE FACTUAL BACKGROUND OF THIRD PARTY ESTATE CLAIMS ANALYSIS | 2.90 | 870.00 |
| 01/06/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 01/06/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/06/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/06/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 01/06/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 01/06/22 | ADL | CALL D. WINDSCHEFFEL RE: INSURANCE LITIGATION | 0.10 | 61.00 |
| 01/06/22 | ADL | INITIAL REVIEW OF ADDITIONAL INSURANCE CLAIMS ANALYSIS | 0.80 | 488.00 |
| 01/07/22 | PTS | REVIEW AND UPDATE ANALYSIS RE ESTATE CLAIMS | 2.30 | 690.00 |
| 01/07/22 | PTS | REVIEW HOT DOCUMENTS RE ESTATE CAUSES OF ACTION | 1.80 | 540.00 |
| 01/07/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/07/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.40 | 1,530.00 |
| 01/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 01/07/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 01/07/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/07/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIM DISCOVERY | 0.90 | 598.50 |
| 01/07/22 | PTS | REVIEW DOCUMENTS AND CORRESPONDENCE RE ESTATE CLAIMS INVESTIGATION | 1.60 | 480.00 |
| 01/07/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.10 | 852.50 |
| 01/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913222 |
| | Client/Matter No. 60810-0001 | March 9, 2022 |
| | | Page 15 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/07/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 01/07/22 | ADL | REVIEW JUDGE MCMAHON OPINION LETTER RE: MOTION TO CERTIFY APPEAL TO SECOND CIRCUIT | 0.10 | 61.00 |
| 01/07/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/07/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/07/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/07/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/07/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,860.00 |
| 01/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 01/07/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 01/07/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/07/22 | ADL | CONTINUE TO REVIEW AND ANALYZE CASE LAW CITED IN JUDGE MCMAHON'S APPELLATE DECISION | 3.80 | 2,318.00 |
| 01/07/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 01/07/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 01/07/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 01/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/07/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/07/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 01/07/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/07/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 01/07/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 01/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 01/07/22 | ADL | REVIEW ADDITIONAL PLEADINGS RE: MOTION TO CERTIFY INTERLOCUTORY APPEAL TO THE SECOND CIRCUIT | 1.20 | 732.00 |
| 01/07/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.80 | 1,890.00 |
| 01/07/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS
            Client/Matter No. 60810-0001

Invoice Number  913222
March 9, 2022
Page 16

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/07/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/07/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/07/22 | ADL | EMAIL J. ALBERTO RE: INSURANCE LITIGATION | 0.10 | 61.00 |
| 01/07/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/07/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/07/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 01/07/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 01/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 727.50 |
| 01/07/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 01/07/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/07/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 01/07/22 | JRA | T/C'S (.5) AND EMAILS (.2) WITH A. PREIS AND UCC MEMBERS RE APPEAL | 0.70 | 479.50 |
| 01/07/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 01/07/22 | ADL | REVIEW NAVIGATORS DISCOVERY LETTER | 0.20 | 122.00 |
| 01/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/09/22 | JRA | REVIEW REVISED DISCOVERY LETTER DRAFT | 0.20 | 137.00 |
| 01/09/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,860.00 |
| 01/10/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913222 |
|---|---|---|
|  | Client/Matter No. 60810-0001 | March 9, 2022 |
|  |  | Page 17 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 01/10/22 | ADL | PRELIMINARY REVIEW AND COMMENTS TO REVISED ESTATE CLAIMS ANALYSIS | 4.30 | 2,623.00 |
| 01/10/22 | ADL | REVIEW NAVIGATORS DISCOVERY LETTERS | 0.90 | 549.00 |
| 01/10/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/10/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 01/10/22 | ADL | REVIEW CASE LAW RE: INSURANCE EXCLUSIONS | 0.80 | 488.00 |
| 01/10/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 90.00 |
| 01/10/22 | PTS | REVIEW A. DE LEO EDITS TO ESTATE CLAIMS ANALYSIS | 1.10 | 330.00 |
| 01/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/10/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/10/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/10/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/10/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 01/10/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.80 | 2,565.00 |
| 01/10/22 | ADL | EMAILS WITH AKIN AND REED SMITH TEAMS RE: NAVIGATORS DISCOVERY ISSUE | 0.10 | 61.00 |
| 01/10/22 | PTS | CALLS WITH A. DE LEO RE ESTATE CLAIMS | 0.30 | 90.00 |
| 01/10/22 | ADL | CONTINUE PRELIMINARY REVIEW AND COMMENT ON REVISED ESTATE CLAIMS ANALYSIS | 1.80 | 1,098.00 |
| 01/10/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 01/10/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/10/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 1.90 | 570.00 |
| 01/10/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/10/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.90 | 2,247.50 |
| 01/10/22 | ADL | ATTEND CALL WITH AKIN AND GILBERT TEAMS RE: INSURANCE LITIGATION ISSUES | 0.70 | 427.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number | 913222 |
| | Client/Matter No. 60810-0001 | | | March 9, 2022 |
| | | | | Page 18 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/10/22 | JRA | REVIEW DRAFT LETTER TO COURT (.2); EMAILS WITH A. DE LEO AND J. RUBINSTEIN RE SAME (.3) | 0.50 | 342.50 |
| 01/10/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/10/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 01/10/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/10/22 | ADL | REVIEW REVISED DRAFT OF INSURANCE CLAIMS ANALYSIS | 0.70 | 427.00 |
| 01/10/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH THIRD PARTY ESTATE CLAIMS ANALYSIS | 0.90 | 270.00 |
| 01/10/22 | JRA | REVIEW ADDITIONAL RESEARCH RESULTS RE POTENTIAL LITIGATION CLAIM (.6); EMAILS WITH A. DE LEO AND K. PORTER RE SAME (.2) | 0.80 | 548.00 |
| 01/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/10/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.70 | 1,665.00 |
| 01/10/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/10/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/10/22 | ADL | EMAIL PLAINTIFFS TEAMS RE: DELAWARE SUPREME COURT RITE AID DECISION | 0.10 | 61.00 |
| 01/10/22 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 0.40 | 244.00 |
| 01/10/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 01/10/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.90 | 598.50 |
| 01/10/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/10/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/10/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/10/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 01/10/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/10/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 97.00 |
| 01/10/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/10/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 01/10/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 913222 |
|---|---|---|
| | Client/Matter No. 60810-0001 | March 9, 2022 |
| | | Page 19 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/10/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 01/10/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 01/10/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 01/10/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 01/10/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/10/22 | MXK | REVIEW VARIOUS DISCOVERY RELATED LETTERS | 0.40 | 190.00 |
| 01/10/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 01/11/22 | ADL | REVIEW JUDGE DRAIN EMAIL RE: NAVIGATORS DISCOVERY DISPUTE | 0.10 | 61.00 |
| 01/11/22 | AXM | REVIEW DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 01/11/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 45.00 |
| 01/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/11/22 | ADL | CALL WITH J. ALBERTO RE: INSURANCE LITIGATION ISSUES | 0.30 | 183.00 |
| 01/11/22 | ADL | REVIEW MEDIATION MATERIALS | 0.40 | 244.00 |
| 01/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/11/22 | ADL | CONTINUE TO REVIEW AND COMMENT ON REVISED ESTATE CLAIMS ANALYSIS | 1.10 | 671.00 |
| 01/11/22 | ADL | CONTINUE TO REVIEW AND ANALYZE CASE LAW CITED IN JUDGE MCMAHON'S APPELLATE DECISION | 3.10 | 1,891.00 |
| 01/11/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 01/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/11/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/11/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 01/11/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 01/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                  Invoice Number  913222
        Client/Matter No. 60810-0001                                          March 9, 2022
                                                                                 Page 20

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/11/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/11/22 | ADL | REVIEW DELAWARE SUPREME COURT DECISION IN RITE AID INSURANCE LITIGATION | 1.50 | 915.00 |
| 01/11/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 01/11/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.50 | 727.50 |
| 01/11/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/11/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/11/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/11/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 1.70 | 765.00 |
| 01/11/22 | ADL | REVIEW EMAIL FROM RS TEAM RE: LONDON ARBITRATION | 0.10 | 61.00 |
| 01/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/11/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/11/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/11/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 1.40 | 630.00 |
| 01/11/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/11/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 01/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/11/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 01/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/11/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 01/11/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/11/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 01/11/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |

**COLE SCHOTZ P.C.**

Re:         OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
            Client/Matter No. 60810-0001                                               March 9, 2022
                                                                                           Page 21

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/11/22 | ADL | CALL WITH P. STROM TO REVIEW AND DISCUSS REVISIONS TO ESTATE CLAIMS ANALYSIS, AS WELL AS NEXT STEPS | 1.90 | 1,159.00 |
| 01/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/11/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.90 | 1,472.50 |
| 01/11/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/11/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.90 | 2,247.50 |
| 01/11/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/11/22 | JRA | RESEARCH RE STATUTE OF LIMITATIONS ISSUES | 0.60 | 411.00 |
| 01/11/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/11/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/11/22 | ADL | REVIEW AND ANALYZE ADDITIONAL CASES CITED IN JUDGE MCMAHON'S APPELLATE DECISION | 1.50 | 915.00 |
| 01/11/22 | ADL | REVIEW MESSAGE LOG RE: ESTATE CLAIMS DOCUMENT REVIEW | 0.10 | 61.00 |
| 01/11/22 | JRA | EMAILS WITH GILBERT RE INSURANCE ADVERSARY | 0.80 | 548.00 |
| 01/11/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/11/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/11/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/11/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 1.10 | 330.00 |
| 01/11/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 1.20 | 798.00 |
| 01/11/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/11/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/11/22 | JRA | FURTHER EMAILS WITH GILBERT, WILLKIE AND A. DE LEO RE INSURANCE ADVERSARY | 0.70 | 479.50 |
| 01/11/22 | PTS | CALL WITH A. DE LEO TO REVIEW AND DISCUSS REVISIONS TO ESTATE CLAIMS ANALYSIS, AS WELL AS NEXT STEPS | 1.90 | 570.00 |
| 01/11/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.70 | 1,147.50 |
| 01/12/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/12/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 2.40 | 720.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
           Client/Matter No. 60810-0001                                                March 9, 2022
                                                                                          Page 22

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 01/12/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/12/22 | PTS | CALL WITH D. OTTAUNICK RE ESTATE CLAIMS | 0.20 | 60.00 |
| 01/12/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 90.00 |
| 01/12/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 01/12/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 01/12/22 | PTS | CALLS WITH A. DE LEO RE ESTATE CLAIMS | 0.40 | 120.00 |
| 01/12/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/12/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/12/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 01/12/22 | ADL | REVIEW EMAILS FROM PLAINTIFFS TEAM RE: INSURANCE ARBITRATION | 0.30 | 183.00 |
| 01/12/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/12/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/12/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 01/12/22 | ADL | REVIEW REVISED RESPONSE LETTER TO JUDGE DRAIN RE: NAVIGATORS DISCOVERY DISPUTE | 0.10 | 61.00 |
| 01/12/22 | ADL | REVIEW MEET AND CONFER LETTERS FOR ZURICH, NAE, AND XL | 0.90 | 549.00 |
| 01/12/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 01/12/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/12/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/12/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/12/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/12/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/12/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.70 | 465.50 |
| 01/12/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 01/12/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice Number  913222
         Client/Matter No. 60810-0001                                                      March 9, 2022
                                                                                              Page 23

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|----------|-------------|-------|--------|
| 01/12/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 01/12/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/12/22 | ADL | CALLS WITH P. STROM RE: NEXT STEPS FOR ESTATE CLAIMS ANALYSIS | 0.20 | 122.00 |
| 01/12/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/12/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/12/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/12/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/12/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.30 | 2,227.50 |
| 01/12/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 01/12/22 | ADL | REVIEW TRANSCRIPT RE: PRELIMINARY INJUNCTION HEARING | 0.10 | 61.00 |
| 01/12/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 01/12/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/12/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/12/22 | ADL | EMAILS WITH PLAINTIFFS TEAMS RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.20 | 122.00 |
| 01/12/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/12/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/12/22 | ADL | REVISE ESTATE CLAIMS ANALYSIS | 1.60 | 976.00 |
| 01/12/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/12/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/12/22 | ADL | REVIEW AND ANALYZE CASE LAW CITED IN JUDGE MCMAHON'S APPELLATE DECISION | 1.70 | 1,037.00 |
| 01/12/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 01/12/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/12/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/12/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
          Client/Matter No. 60810-0001                                          March 9, 2022
                                                                                    Page 24

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/12/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 01/12/22 | ADL | REVIEW 2007 CORPORATE INTEGRITY AGREEMENT RE: ESTATE CLAIMS ANALYSIS | 1.10 | 671.00 |
| 01/12/22 | WU | REVIEW MULTIPLE E-MAILS RE: DISCOVERY AND RELATED INSURER LITIGATION ISSUES | 0.30 | 262.50 |
| 01/12/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/12/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 01/12/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,260.00 |
| 01/12/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/12/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 01/12/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/12/22 | ADL | REVIEW DRAFT RESPONSE RE: NAVIGATORS DISCOVERY REQUESTS | 0.40 | 244.00 |
| 01/12/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/12/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 01/12/22 | ADL | CALL WITH S. VAN AALTEN RE: LITIGATION ISSUES | 0.40 | 244.00 |
| 01/13/22 | ADL | REVIEW P. STROM EDITS TO GENERAL OVERVIEW SECTION OF ESTATE CLAIMS ANALYSIS AND PROVIDE ADDITIONAL COMMENTS RE: SAME | 1.40 | 854.00 |
| 01/13/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/13/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/13/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/13/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/13/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 01/13/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/13/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.10 | 2,092.50 |
| 01/13/22 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS ANALYSIS AND REVISIONS THERETO | 0.40 | 244.00 |
| 01/13/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 913222 |
|-----|--------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001               | March 9, 2022          |
|     |                                            | Page 25                |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/13/22 | ADL | CONTINUE TO REVISE ESTATE CLAIMS ANALYSIS | 3.30 | 2,013.00 |
| 01/13/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/13/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 01/13/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/13/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/13/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 01/13/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 01/13/22 | ADL | EMAILS WITH AKIN AND CS TEAMS RE: INSURANCE LITIGATION | 0.10 | 61.00 |
| 01/13/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/13/22 | ADL | ADDITIONAL REVISIONS TO ESTATE CLAIMS ANALYSIS | 2.60 | 1,586.00 |
| 01/13/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/13/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 01/13/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/13/22 | PTS | REVIEW DOCUMENTS AND REVISE ESTATE CLAIMS ANALYSIS | 1.70 | 510.00 |
| 01/13/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/13/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 01/13/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/13/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 01/13/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 01/13/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/13/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 01/13/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/13/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/13/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/13/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
        Client/Matter No. 60810-0001                                             March 9, 2022
                                                                                 Page 26

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/13/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/13/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 01/13/22 | PTS | CALLS WITH A. DE LEO RE ESTATE CLAIMS | 0.40 | 120.00 |
| 01/13/22 | JRA | EMAILS WITH A. DE LEO, D. WINDSCHEFFEL AND GILBERT RE NAVIGATORS | 0.50 | 342.50 |
| 01/13/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/13/22 | PTS | UPDATE THIRD PARTY ESTATE CLAIMS ANALYSIS | 1.80 | 540.00 |
| 01/13/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.30 | 1,782.50 |
| 01/13/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/13/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/13/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.30 | 1,485.00 |
| 01/13/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 01/13/22 | PTS | EDIT ESTATE CLAIMS ANALYSIS | 1.50 | 450.00 |
| 01/13/22 | JRA | EMAILS (.3) AND T/C'S (.5) WITH UCC MEMBERS RE SACKLER ISSUES | 0.80 | 548.00 |
| 01/13/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/13/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/13/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 01/13/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/13/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/13/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/13/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/13/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 1.10 | 731.50 |
| 01/13/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/13/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/14/22 | AXM | REVIEW DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 97.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 913222 | |
| | Client/Matter No. 60810-0001 | | March 9, 2022 | |
| | | | Page 27 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/14/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 01/14/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/14/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/14/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 01/14/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/14/22 | ADL | CONTINUE WORKING ON REVISED DRAFT OF ESTATE CLAIMS ANALYSIS | 2.80 | 1,708.00 |
| 01/14/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 90.00 |
| 01/14/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 01/14/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/14/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 01/14/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,503.50 |
| 01/14/22 | ADL | RESEARCH RE: THIRD PARTY RELEASE ISSUES | 2.70 | 1,647.00 |
| 01/14/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/14/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/14/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 01/14/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/14/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.60 | 1,620.00 |
| 01/14/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 01/14/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/14/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/14/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/14/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/14/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.70 | 1,794.50 |
| 01/14/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |

COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
       Client/Matter No. 60810-0001                                         March 9, 2022
                                                                            Page 28

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/14/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.30 | 2,227.50 |
| 01/14/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 01/14/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/14/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/14/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.40 | 1,620.00 |
| 01/14/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/14/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 01/14/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/14/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/14/22 | LZB | REVIEW MATERIALS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 01/14/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 01/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/14/22 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS LITIGATION ISSUES | 0.30 | 183.00 |
| 01/14/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 01/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/14/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/14/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,503.50 |
| 01/14/22 | ADL | EMAILS WITH PLAINTIFFS TEAMS RE: INSURANCE ARBITRATION | 0.20 | 122.00 |
| 01/14/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/14/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.60 | 399.00 |
| 01/15/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.20 | 2,480.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number | 913222 |
| | Client/Matter No. 60810-0001 | | | March 9, 2022 |
| | | | | Page 29 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/16/22 | WU | REVIEW MEMORANDUM RE: RECENT DE COURT DECISION | 0.40 | 350.00 |
| 01/16/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.40 | 2,635.00 |
| 01/16/22 | JRA | REVIEW RESEARCH ON INSURANCE ADVERSARY STRATEGY | 0.60 | 411.00 |
| 01/17/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.00 | 1,550.00 |
| 01/17/22 | PJR | REVIEW AND ANALYZE MEMO RE: CLAIM AND LITIGATION ISSUES | 0.40 | 270.00 |
| 01/17/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.40 | 945.00 |
| 01/18/22 | ADL | REVIEW EMAILS RE: INSURANCE LITIGATION | 0.10 | 61.00 |
| 01/18/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 01/18/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 01/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 01/18/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/18/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 01/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/18/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 01/18/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 01/18/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/18/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 01/18/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/18/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/18/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/18/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/18/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/18/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
         Client/Matter No. 60810-0001                                                March 9, 2022
                                                                                          Page 30

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/18/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 01/18/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/18/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/18/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/18/22 | ADL | REVIEW DOCUMENTS CITED IN ESTATE CLAIMS ANALYSIS | 3.20 | 1,952.00 |
| 01/18/22 | ADL | CALL WITH S. VAN AALTEN TO DISCUSS APPEAL AND ESTATE CLAIMS INVESTIGATION ISSUES | 0.60 | 366.00 |
| 01/18/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 01/18/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/18/22 | ADL | REVIEW MEMORANDUM RE: DELAWARE SUPREME COURT RITE AID DECISION | 0.50 | 305.00 |
| 01/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 01/18/22 | ADL | CONTINUE TO REVISE ESTATE CLAIMS ANALYSIS | 4.90 | 2,989.00 |
| 01/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/18/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/18/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/18/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/18/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/18/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 01/18/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 01/18/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/18/22 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 0.60 | 366.00 |
| 01/18/22 | PTS | CALLS WITH A. DE LEO RE ESTATE CLAIMS ANALYSIS | 0.60 | 180.00 |
| 01/18/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.30 | 1,782.50 |
| 01/18/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.20 | 1,485.00 |
| 01/18/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 45.00 |
| 01/18/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 01/18/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |

**COLE SCHOTZ P.C.**

Re:         OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
            Client/Matter No. 60810-0001                                                      March 9, 2022
                                                                                                        Page 31

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 01/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/18/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/18/22 | PTS | EDIT ANALYSIS OF THIRD PARTY ESTATE CLAIMS | 2.40 | 720.00 |
| 01/18/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/18/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 1.20 | 798.00 |
| 01/18/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.80 | 1,890.00 |
| 01/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/18/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/18/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH THIRD PARTY ESTATE CLAIMS | 2.20 | 660.00 |
| 01/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/18/22 | PJR | REVIEW EMAILS FROM A. PREIS AND REVIEW RELATED SUMMARY OF APPEALS AND PLEADINGS | 0.40 | 270.00 |
| 01/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 01/18/22 | JRA | ADDITIONAL RESEARCH RE POTENTIAL LIT CLAIM | 1.30 | 890.50 |
| 01/19/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.00 | 1,350.00 |
| 01/19/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/19/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/19/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/19/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 01/19/22 | ADL | CALL WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 0.40 | 244.00 |
| 01/19/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/19/22 | JRA | EMAILS WITH A. DE LEO RE DRAFT RFP RESPONSES | 0.30 | 205.50 |
| 01/19/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913222 |
|---|---|---|
| | Client/Matter No. 60810-0001 | March 9, 2022 |
| | | Page 32 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/19/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 01/19/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 01/19/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/19/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 01/19/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/19/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/19/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/19/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/19/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 01/19/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/19/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/19/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/19/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 01/19/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/19/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/19/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 01/19/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.90 | 598.50 |
| 01/19/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/19/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/19/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 01/19/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/19/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/19/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 01/19/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  913222
         Client/Matter No. 60810-0001                                     March 9, 2022
                                                                          Page 33

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/19/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,215.00 |
| 01/19/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 01/19/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/19/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/19/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/19/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 01/19/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/19/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/19/22 | JRA | RESEARCH RE POTENTIAL LIT CLAIM (.9); T/C'S WITH UCC MEMBERS RE APPELLATE ISSUES (.7) | 1.60 | 1,096.00 |
| 01/19/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 01/19/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 01/19/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/19/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/19/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 01/19/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 01/19/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/19/22 | ADL | REVIEW MSGE GROUP MOTION TO EXPEDITE SECOND CIRCUIT APPEAL | 0.30 | 183.00 |
| 01/19/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.20 | 930.00 |
| 01/19/22 | ADL | REVIEW DEBTORS' MOTION TO EXTEND PRELIMINARY INJUNCTION | 0.20 | 122.00 |
| 01/19/22 | PJR | CONFERENCE WITH A. DE LEO RE: THIRD PARTY CLAIM ISSUES | 0.30 | 202.50 |
| 01/19/22 | ADL | REVIEW UCC AND AHC PETITIONS TO SECOND CIRCUIT | 0.50 | 305.00 |
| 01/19/22 | PTS | CALL WITH A. DE LEO RE ESTATE CLAIMS | 0.30 | 90.00 |
| 01/19/22 | ADL | REVIEW SACKLER AND DEBTOR PETITIONS TO SECOND CIRCUIT | 0.90 | 549.00 |
| 01/19/22 | PTS | EDIT ESTATE CLAIMS ANALYSIS | 0.60 | 180.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
         Client/Matter No. 60810-0001                                            March 9, 2022
                                                                                      Page 34

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/19/22 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND APPEAL ISSUES | 0.20 | 135.00 |
| 01/19/22 | ADL | REVIEW AND COMMENT ON PROPOSED DISCOVERY RESPONSES IN INSURANCE LITIGATION | 0.40 | 244.00 |
| 01/19/22 | ADL | EMAIL A. CRAWFORD RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.20 | 122.00 |
| 01/19/22 | ADL | CONTINUE TO REVIEW DOCUMENTS CITED IN ESTATE CLAIMS ANALYSIS | 3.60 | 2,196.00 |
| 01/19/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.20 | 2,160.00 |
| 01/19/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CAUSES OF ACTION | 1.60 | 480.00 |
| 01/19/22 | ADL | CALL WITH P. REILLEY RE: ESTATE CLAIMS INVESTIGATION AND ANALYSIS | 0.50 | 305.00 |
| 01/19/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.80 | 1,215.00 |
| 01/19/22 | ADL | REVIEW LITIGATION MEMORANDUM | 0.80 | 488.00 |
| 01/19/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.50 | 1,937.50 |
| 01/19/22 | DAO | WORK ON TEAM LEADER REVIEW OF SIGNIFICANT DOCUMENTS IN INVESTIGATION OF THIRD PARTY ESTATE CLAIMS | 0.40 | 310.00 |
| 01/19/22 | ADL | REVIEW SECOND CIRCUIT ORDER RE: PETITION FOR INTERLOCUTORY APPEAL | 0.10 | 61.00 |
| 01/20/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/20/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |
| 01/20/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/20/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/20/22 | ADL | ADDITIONAL REVIEW OF DOCUMENTS CITED IN ESTATE CLAIMS ANALYSIS | 1.80 | 1,098.00 |
| 01/20/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/20/22 | SMU | WORK ON ESTATE CLAIMS - THIRD PARTY DISCOVERY | 1.10 | 731.50 |
| 01/20/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/20/22 | JRA | REVIEW ROG LETTER (.2) AND EMAIL WITH A. DE LEO RE SAME (.1) | 0.30 | 205.50 |
| 01/20/22 | ADL | REVIEW INSURANCE DISCOVERY RESPONSE LETTERS | 0.80 | 488.00 |
| 01/20/22 | PTS | EDIT ANALYSIS OF THIRD PARTY ESTATE CLAIMS | 0.80 | 240.00 |
| 01/20/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 01/20/22 | PTS | REVISE ANALYSIS OF ESTATE CAUSES OF ACTION | 1.70 | 510.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
           Client/Matter No. 60810-0001                                              March 9, 2022
                                                                                        Page 35

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/20/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/20/22 | PJR | CONFERENCE WITH A. DE LEO RE: THIRD PARTY CLAIM ISSUES | 0.30 | 202.50 |
| 01/20/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 01/20/22 | PJR | DOUCMENT REVIEW RE: THIRD PARTY CLAIMS | 1.70 | 1,147.50 |
| 01/20/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 01/20/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,260.00 |
| 01/20/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 01/20/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/20/22 | ADL | EMAILS WITH PLAINFFS' TEAMS RE: INSURANCE LITIGATION ISSUES | 0.20 | 122.00 |
| 01/20/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIM ANALYSIS | 1.30 | 390.00 |
| 01/20/22 | ADL | CONTINUE TO REVIEW DOCUMENTS CITED IN ESTATE CLAIMS ANALYSIS | 4.70 | 2,867.00 |
| 01/20/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/20/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/20/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/20/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 01/20/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/20/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 01/20/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/20/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.70 | 1,822.50 |
| 01/20/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/20/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 01/20/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 01/20/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/20/22 | ADL | CALL WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 0.20 | 122.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913222 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001              | March 9, 2022          |
|     |                                           | Page 36                |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|-------------|-----------------|---------------------|--------------|----------------|
| 01/20/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 01/20/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/20/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/20/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/20/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/20/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 01/20/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 90.00 |
| 01/20/22 | PJR | RESEARCH LITIGATION CLAIM ISSUES | 0.70 | 472.50 |
| 01/20/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 01/20/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/20/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/20/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/20/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/20/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/20/22 | JRA | EMAILS WITH A. DE LEO AND D. WINDSCHEFFEL RE MEET AND CONFER | 0.40 | 274.00 |
| 01/20/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/20/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/20/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/20/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/20/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 01/20/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/21/22 | PTS | REVISE DRAFT ANALYSIS OF ESTATE CAUSES OF ACTION | 2.30 | 690.00 |
| 01/21/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 01/21/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
           Client/Matter No. 60810-0001                                          March 9, 2022
                                                                                      Page 37

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/21/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.60 | 1,755.00 |
| 01/21/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 01/21/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 01/21/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/21/22 | ADL | REVIEW AND ANALYZE DOCUMENTS CITED IN ESTATE CLAIMS ANALYSIS | 5.40 | 3,294.00 |
| 01/21/22 | JRA | REVIEW DISCOVERY LETTERS (.2) AND EMAILS WITH A. DE LEO RE SAME (.1) | 0.30 | 205.50 |
| 01/21/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/21/22 | JRA | T/C WITH A. DE LEO RE POTENTIAL LITIGATION CLAIMS | 0.30 | 205.50 |
| 01/21/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 01/21/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/21/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/21/22 | MYL | RESEARCH RE. ESTATE CLAIMS | 3.30 | 907.50 |
| 01/21/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 01/21/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |
| 01/21/22 | PTS | CALLS WITH A. DE LEO RE ESTATE CLAIMS ANALYSIS | 0.80 | 240.00 |
| 01/21/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 01/21/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/21/22 | ADL | REVIEW COMMITTEE UPDATE, AHC MOTION TO EXPEDITE APPEAL, AND OBJECTIONS TO PETITIONS TO CERTIFY APPEAL TO SECOND CIRCUIT | 1.00 | 610.00 |
| 01/21/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/21/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 01/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/21/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 01/21/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/21/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 913222 |
|-----|-------------------------------------------|-----------------------|
|     | Client/Matter No. 60810-0001              | March 9, 2022 |
|     |                                           | Page 38 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/21/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 2.20 | 660.00 |
| 01/21/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/21/22 | ADL | CALL WITH J. ALBERTO RE: ESTATE CLAIMS ANALYSIS | 0.20 | 122.00 |
| 01/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/21/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/21/22 | ADL | CALL WITH PLAINTIFFS' TEAM RE: INSURANCE LITIGATION ISSUES | 0.40 | 244.00 |
| 01/21/22 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 0.80 | 488.00 |
| 01/21/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/21/22 | JRA | PARTICIPATE IN MEET AND CONFER | 0.40 | 274.00 |
| 01/21/22 | SMU | WORK ON ESTATE CLAIMS - THIRD PARTY DISCOVERY | 0.80 | 532.00 |
| 01/21/22 | PTS | REVIEW AND REVISE ESTATE CLAIMS ANALYSIS | 1.30 | 390.00 |
| 01/21/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 01/21/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 01/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 01/21/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 01/21/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/21/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 01/21/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/21/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 01/21/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS         Invoice Number  913222
          Client/Matter No. 60810-0001                           March 9, 2022
                                                                                  Page 39

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/21/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/21/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 01/21/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 01/21/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/21/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 01/21/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/21/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 01/21/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.20 | 1,552.00 |
| 01/21/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/21/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/22/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.50 | 1,937.50 |
| 01/23/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 01/23/22 | JRA | EMAIL WITH A. PREIS RE MEDIATION | 0.10 | 68.50 |
| 01/23/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 45.00 |
| 01/24/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 01/24/22 | ADL | REVIEW P. STROM COMMENTS TO ESTATE CLAIMS ANALYSIS (2.4) AND INCORPORATE INTO REVISED DRAFT OF SAME (2.7) | 5.10 | 3,111.00 |
| 01/24/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/24/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/24/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/24/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/24/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/24/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 01/24/22 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 0.90 | 549.00 |
| 01/24/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
      Client/Matter No. 60810-0001                                              March 9, 2022
                                                                                       Page 40

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/24/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/24/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/24/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 01/24/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 01/24/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/24/22 | ADL | CALL WITH M. LOVE RE: ESTATE CLAIMS RESEARCH | 0.20 | 122.00 |
| 01/24/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/24/22 | SMU | WORK ON ESTATE CLAIMS - THIRD PARTY DISCOVERY | 0.90 | 598.50 |
| 01/24/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 01/24/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/24/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/24/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/24/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 01/24/22 | ADL | REVIEW AND COMMENT ON REVISED DRAFT OF ESTATE CLAIMS ANALYSIS | 2.90 | 1,769.00 |
| 01/24/22 | ADL | ATTEND STANDING UCC CALL | 1.20 | 732.00 |
| 01/24/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/24/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 01/24/22 | JRA | CONTINUED REVIEW OF DISCOVERY RESPONSES (.6) AND EMAILS WITH A. DE LEO RE SAME (.3) | 0.90 | 616.50 |
| 01/24/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 90.00 |
| 01/24/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/24/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/24/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/24/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/24/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/24/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |

COLE SCHOTZ P.C.

| | | | |
|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 913222 |
| | Client/Matter No. 60810-0001 | | March 9, 2022 |
| | | | Page 41 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/24/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/24/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/24/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/24/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/24/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/24/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 01/24/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 01/24/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/24/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/24/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 01/24/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/24/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/24/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 01/24/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/24/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/24/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 01/24/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.10 | 852.50 |
| 01/24/22 | PTS | CALLS WITH A. DE LEO RE ESTATE CLAIMS ANALYSIS | 0.90 | 270.00 |
| 01/24/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 1.40 | 420.00 |
| 01/24/22 | PTS | REVISE THIRD PARTY ESTATE CLAIMS ANALYSIS | 1.30 | 390.00 |
| 01/24/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.30 | 2,227.50 |
| 01/24/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 01/24/22 | MYL | CALL WITH A. DE LEO RE. RESEARCH RE. ESTATE CLAIMS | 0.20 | 55.00 |
| 01/25/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 01/25/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.20 | 2,480.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 913222 | |
| | Client/Matter No. 60810-0001 | | March 9, 2022 | |
| | | | Page 42 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/25/22 | PTS | EDIT DRAFT ANALYSIS OF THIRD PARTY ESTATE CAUSES OF ACTION | 0.90 | 270.00 |
| 01/25/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.40 | 1,085.00 |
| 01/25/22 | PTS | DOCUMENT REVIEW IN CONNECTION WITH ESTATE CLAIMS | 1.90 | 570.00 |
| 01/25/22 | MYL | RESEARCH RE. POTENTIAL ESTATE CLAIMS | 2.80 | 770.00 |
| 01/25/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.20 | 1,485.00 |
| 01/25/22 | SMU | WORK ON ESTATE CLAIMS - THIRD PARTY DISCOVERY | 0.70 | 465.50 |
| 01/25/22 | PTS | REVISE ESTATE CLAIMS ANALYSIS | 1.30 | 390.00 |
| 01/25/22 | PTS | REVIEW AND REVISE ANALYSIS RE ESTATE CAUSES OF ACTION | 0.60 | 180.00 |
| 01/25/22 | JRA | EMAILS WITH A. DE LEO RE INSURANCE DISCOVERY RESPONSES AND RFP ISSUES | 0.30 | 205.50 |
| 01/25/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 01/25/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/25/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/25/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 01/25/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/25/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 90.00 |
| 01/25/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/25/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 01/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/25/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 01/25/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/25/22 | ADL | REVIEW DOCUMENTS CITED IN REVISED ESTATE CLAIMS ANALYSIS | 3.00 | 1,830.00 |
| 01/25/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 01/25/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 01/25/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/25/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
           Client/Matter No. 60810-0001                                              March 9, 2022
                                                                                        Page 43

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/25/22 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 0.40 | 244.00 |
| 01/25/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/25/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/25/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/25/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/25/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/25/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/25/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/25/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 01/25/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/25/22 | ADL | REVIEW EMAILS, DISCOVERY RESPONSES, AND DISCOVERY REQUESTS IN INSURANCE LITIGATION (1.2); EMAIL J. ALBERTO RE: SAME (.2) | 1.40 | 854.00 |
| 01/25/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 01/25/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 01/25/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/25/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 01/25/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/25/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 01/25/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/25/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 01/25/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 01/25/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.30 | 1,485.00 |
| 01/25/22 | ADL | CONTINUE TO REVIEW AND COMMENT ON REVISED DRAFT OF ESTATE CLAIMS ANALYSIS | 2.70 | 1,647.00 |

COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  913222
         Client/Matter No. 60810-0001                                      March 9, 2022
                                                                              Page 44

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/25/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/25/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/25/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/25/22 | ADL | CONTINUE TO REVIEW AND ANALYZE DOCUMENTS CITED IN REVISED ESTATE CLAIMS ANALYSIS | 1.70 | 1,037.00 |
| 01/25/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/25/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/25/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 01/26/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 01/26/22 | PTS | DOCUMENT REVIEW RE ESTATE CAUSES OF ACTION | 1.20 | 360.00 |
| 01/26/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 01/26/22 | PTS | REVIEW DOCUMENTS RE ANALYSIS OF THIRD PARTY ESTATE CLAIMS | 2.10 | 630.00 |
| 01/26/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 01/26/22 | PTS | REVISE ANALYSIS OF ESTATE CLAIMS | 2.40 | 720.00 |
| 01/26/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/26/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 01/26/22 | PTS | EDIT DRAFT ANALYSIS OF ESTATE CLAIMS | 1.30 | 390.00 |
| 01/26/22 | JRA | EMAILS (.3) AND T/C'S (.3) WITH UCC MEMBERS AND A. PREIS RE SACKLER CONTRIBUTIONS AND APPELLATE CONSIDERATIONS | 0.60 | 411.00 |
| 01/26/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 145.50 |
| 01/26/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 01/26/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/26/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/26/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/26/22 | ADL | ADDITIONAL REVIEW AND ANALYSIS OF DOCUMENTS CITED IN ESTATE CLAIMS ANALYSIS | 1.80 | 1,098.00 |
| 01/26/22 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 0.50 | 305.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913222 |
|---|---|---|
|  | Client/Matter No. 60810-0001 | March 9, 2022 |
|  |  | Page 45 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/26/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 2.10 | 630.00 |
| 01/26/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 01/26/22 | PTS | EDIT DRAFT ANALYSIS OF THIRD PARTY ESTATE CLAIMS | 1.60 | 480.00 |
| 01/26/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/26/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 01/26/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.70 | 1,822.50 |
| 01/26/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/26/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/26/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 01/26/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/26/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 01/26/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.50 | 2,712.50 |
| 01/26/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/26/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 01/26/22 | SMU | WORK ON ESTATE CLAIMS - THIRD PARTY DISCOVERY | 1.20 | 798.00 |
| 01/26/22 | ADL | CONTINUE TO REVIEW AND ANALYZE DOCUMENTS CITED IN ESTATE CLAIMS ANALYSIS | 2.60 | 1,586.00 |
| 01/26/22 | ADL | REVIEW RESEARCH RE: POTENTIAL ESTATE CLAIMS AND ALLEGATIONS TO SUPPORT SAME | 4.70 | 2,867.00 |
| 01/26/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 01/26/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/26/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 01/26/22 | JRA | EMAIL WITH A. PREIS RE MEDIATION UPDATE | 0.10 | 68.50 |
| 01/26/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/26/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/26/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/26/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
       Client/Matter No. 60810-0001                                              March 9, 2022
                                                                                      Page 46

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/26/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/26/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 01/26/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/26/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/26/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/26/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/26/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/26/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 01/26/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 01/26/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/26/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/26/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/26/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/27/22 | ADL | REVIEW AND COMMENT ON FURTHER REVISED DRAFT OF ESTATE CLAIMS ANALYSIS | 2.80 | 1,708.00 |
| 01/27/22 | SMU | WORK ON ESTATE CLAIMS - THIRD PARTY DISCOVERY | 0.90 | 598.50 |
| 01/27/22 | ADL | REVIEW SECOND CIRCUIT ORDER RE: MOTION TO EXPEDITE APPEAL | 0.10 | 61.00 |
| 01/27/22 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 0.70 | 427.00 |
| 01/27/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/27/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS | 0.70 | 210.00 |
| 01/27/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/27/22 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE MEDIATION UPDATES | 0.30 | 205.50 |
| 01/27/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 01/27/22 | JRA | EMAILS WITH A. DE LEO RE MEET AND CONFER | 0.20 | 137.00 |
| 01/27/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 913222 |
| --- | --- | --- |
| | Client/Matter No. 60810-0001 | March 9, 2022 |
| | | Page 47 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 01/27/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.30 | 1,007.50 |
| 01/27/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.40 | 1,085.00 |
| 01/27/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 01/27/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 01/27/22 | ADL | REVIEW P. STROM COMMENTS TO REVISED ESTATE CLAIMS ANALYSIS AND INCORPORATE INTO FURTHER REVISED DRAFT OF SAME | 3.40 | 2,074.00 |
| 01/27/22 | ADL | REVIEW DOCUMENTS AND EMAILS TO PREPARE FOR MEET AND CONFER IN INSURANCE LITIGATION | 0.30 | 183.00 |
| 01/27/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/27/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/27/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 01/27/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 01/27/22 | JRA | EMAILS (.8) AND T/C'S (.3) WITH A. DE LEO AND GILBERT RE INSURANCE DISCOVERY ISSUES | 1.10 | 753.50 |
| 01/27/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 01/27/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/27/22 | ADL | EMAILS WITH PLAINTIFFS' TEAMS RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.30 | 183.00 |
| 01/27/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 01/27/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 01/27/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.30 | 1,552.50 |
| 01/27/22 | PTS | REVIEW INVESTIGATION OF ESTATE CLAIMS | 1.10 | 330.00 |
| 01/27/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/27/22 | ADL | REVISE MEET AND CONFER NOTES AND SEND TO A. CRAWFORD AND D. WINDSCHEFFEL | 0.30 | 183.00 |
| 01/27/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 01/27/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/27/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | Invoice Number  913222 |
| | Client/Matter No. 60810-0001 | | | March 9, 2022 |
| | | | | Page 48 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/27/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 01/27/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/27/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/27/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/27/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 01/27/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 01/27/22 | ADL | ATTEND MEET AND CONFER IN INSURANCE LITIGATION | 1.00 | 610.00 |
| 01/27/22 | ADL | CALL WITH A. CRAWFORD RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 01/27/22 | PTS | REVIEW DOCUMENTS AND EDIT ANALYSIS RE ESTATE CLAIMS | 0.50 | 150.00 |
| 01/27/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 01/27/22 | ADL | REVIEW DRAFT RESPONSE TO LIBERTY RE: INUSRANCE DISCOVERY ISSUES | 0.20 | 122.00 |
| 01/27/22 | PTS | CALLS WITH A. DE LEO RE ESTATE CLAIMS | 0.40 | 120.00 |
| 01/27/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 01/27/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/27/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/27/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/27/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/27/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/27/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 01/27/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/27/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/27/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 01/27/22 | JRA | EMAILS WITH M. ATKINSON AND A. PREIS RE SETTLEMENT ISSUES | 0.30 | 205.50 |
| 01/27/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                      Invoice Number  913222
           Client/Matter No. 60810-0001                                                  March 9, 2022
                                                                                              Page 49

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/28/22 | SMU | WORK ON ESTATE CLAIMS - THIRD PARTY DISCOVERY | 0.60 | 399.00 |
| 01/28/22 | SDP | ANALYZE/SUMMARIZE DOCUMENTS PRODUCED IN CONNECTION WITH PROPOSED ESTATE CLAIMS ANALYSIS | 0.60 | 270.00 |
| 01/28/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/28/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 01/28/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/28/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/28/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/28/22 | SDP | ANALYZE/SUMMARIZE DOCUMENTS PRODUCED IN CONNECTION WITH PROPOSED SETTLEMENT ANALYSIS | 0.90 | 405.00 |
| 01/28/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/28/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/28/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 01/28/22 | PTS | REVISE THIRD PARTY ESTATE CAUSE OF ACTION ANALYSIS | 1.10 | 330.00 |
| 01/28/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 01/28/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/28/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/28/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 01/28/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 01/28/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 01/28/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/28/22 | SDP | ANALYZE/SUMMARIZE DOCUMENTS PRODUCED IN CONNECTION WITH PROPOSED SETTLEMENT ANALYSIS | 1.40 | 630.00 |
| 01/28/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.40 | 2,295.00 |
| 01/28/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/28/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 01/28/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |

**COLE SCHOTZ P.C.**

Re:         OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
            Client/Matter No. 60810-0001                                                      March 9, 2022
                                                                                                         Page 50

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/28/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/28/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 01/28/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 01/28/22 | SDP | ANALYZE/SUMMARIZE DOCUMENTS PRODUCED IN CONNECTION WITH PROPOSED SETTLEMENT ANALYSIS | 1.50 | 675.00 |
| 01/28/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/28/22 | PTS | CALL WITH A. DE LEO RE REVIEW AND FURTHER REVISE ESTATE CLAIMS ANALYSIS | 1.90 | 570.00 |
| 01/28/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/28/22 | PTS | EDIT ANALYSIS RE ESTATE CLAIMS | 0.90 | 270.00 |
| 01/28/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 01/28/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/28/22 | ADL | CALL WITH P. STROM TO REVIEW AND FURTHER REVISE AND COMMENT ON ESTATE CLAIMS ANALYSIS | 1.90 | 1,159.00 |
| 01/28/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 01/28/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 01/28/22 | SDP | ANALYZE/SUMMARIZE DOCUMENTS PRODUCED IN CONNECTION WITH PROPOSED ESTATE CLAIMS ANALYSIS | 1.90 | 855.00 |
| 01/28/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/28/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/28/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/28/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/28/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 01/28/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 01/28/22 | AXM | CORRESPONDENCE WITH P. STROM REGARDING DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 01/28/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 01/28/22 | SDP | ANALYZE/SUMMARIZE DOCUMENTS PRODUCED IN CONNECTION WITH PROPOSED SETTLEMENT ANALYSIS | 1.20 | 540.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  913222
       Client/Matter No. 60810-0001                                           March 9, 2022
                                                                              Page 51

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/28/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/28/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 1.20 | 360.00 |
| 01/28/22 | ADL | CONTINUE TO REVIEW AND COMMENT ON FURTHER REVISED DRAFT OF ESTATE CLAIMS ANALYSIS | 4.30 | 2,623.00 |
| 01/28/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 01/28/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.60 | 2,790.00 |
| 01/28/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 01/29/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.80 | 2,170.00 |
| 01/31/22 | MXK | REVIEW RESPONSE TO NATIONAL UNION'S JANUARY 19 LETTER | 0.20 | 95.00 |
| 01/31/22 | ADL | REVIEW PEC OBJECTION TO MOTION TO EXTEND PRELIMINARY INJUNCTION | 0.20 | 122.00 |
| 01/31/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/31/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/31/22 | PTS | REVIEW AND UPDATE ANALYSIS OF ESTATE CLAIMS | 1.50 | 450.00 |
| 01/31/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/31/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 01/31/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 01/31/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 01/31/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 01/31/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 1.30 | 390.00 |
| 01/31/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 01/31/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 01/31/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 01/31/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 01/31/22 | ADL | REVIEW P. STROM COMMENTS TO ESTATE CLAIMS ANALYSIS AND INCORPORATE INTO FURTHER REVISED DRAFT | 0.60 | 366.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
           Client/Matter No. 60810-0001                                                 March 9, 2022
                                                                                          Page 52

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/31/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 01/31/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 01/31/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 01/31/22 | ADL | REVIEW AND COMMENT ON REVISED DRAFT OF ESTATE CLAIMS ANLYSIS | 4.70 | 2,867.00 |
| 01/31/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/31/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 01/31/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/31/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 01/31/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 01/31/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/31/22 | ADL | EMAIL CS TEAM RE: ESTATE CLAIMS INVESTIGATION | 0.20 | 122.00 |
| 01/31/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 01/31/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/31/22 | PTS | CALL WITH A. DE LEO AND M. LOVE RE ESTATE CLAIMS RESEARCH | 0.10 | 30.00 |
| 01/31/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 01/31/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 01/31/22 | PTS | CALLS WITH A. DE LEO RE ESTATE CLAIMS ANALYSIS | 0.60 | 180.00 |
| 01/31/22 | ADL | CALL WITH S. VAN AALTEN RE: ESTATE CLAIMS ANALYSIS | 0.40 | 244.00 |
| 01/31/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 01/31/22 | SMU | WORK ON ESTATE DISCOVERY - THIRD PARTY CLAIMS | 1.20 | 798.00 |
| 01/31/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/31/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 01/31/22 | ADL | REVIEW UCC STATEMENT OF ISSUES ON APPEAL | 0.10 | 61.00 |
| 01/31/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 01/31/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 01/31/22 | ADL | REVIEW NATIONAL UNION DISCOVERY RESPONSE LETTER | 0.30 | 183.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
         Client/Matter No. 60810-0001                                                                March 9, 2022
                                                                                                          Page 53

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/31/22 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 0.60 | 366.00 |
| 01/31/22 | ADL | REVIEW DOCUMENTS CITED IN ESTATE CLAIMS ANALYSIS AND MAKE FURTHER REVISIONS TO SAME BASED ON REVIEW AND ANALYSIS | 0.70 | 427.00 |
| 01/31/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/31/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/31/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 01/31/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/31/22 | PTS | REVIEW AND REVISE ANALYSIS RE ESTATE CAUSES OF ACTION | 1.90 | 570.00 |
| 01/31/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 01/31/22 | ADL | CALL WITH P. STROM AND M. LOVE RE: ESTATE CLAIMS RESEARCH | 0.10 | 61.00 |
| 01/31/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 01/31/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 01/31/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 01/31/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 01/31/22 | ADL | CALL WITH J. ALBERTO RE: ESTATE CLAIMS ANALYSIS | 0.10 | 61.00 |
| 01/31/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 01/31/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 01/31/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 01/31/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 01/31/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 01/31/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 1.70 | 510.00 |
| 01/31/22 | MYL | RESEARCH RE: ESTATE CLAIMS | 4.20 | 1,155.00 |
| 01/31/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.40 | 1,620.00 |
| 01/31/22 | SVA | CORRES W/ J. ALBERTO AND A. DE LEO RE ESTATE CLAIMS ANALYSIS | 0.60 | 525.00 |
| 01/31/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.20 | 810.00 |
| 01/31/22 | PJR | REVIEW AND REVISE THIRD PARTY CLAIMS ANALYSIS | 1.80 | 1,215.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
           Client/Matter No. 60810-0001                                              March 9, 2022
                                                                                            Page 54

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/31/22 | JRA | EMAILS (.7), T/C'S (.4) AND ANALYSIS (1.6) REGARDING POTENTIAL ESTATE CAUSE OF ACTION | 2.70 | 1,849.50 |
| 01/31/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 4.10 | 3,177.50 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS**                                    **0.70**        **427.00**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/11/22 | ADL | REVIEW AGENDA FOR 1-12-2021 HEARING | 0.10 | 61.00 |
| 01/12/22 | ADL | ATEND 1-12-2022 HEARING | 0.60 | 366.00 |

**REORGANIZATION PLAN**                                                            **1.30**        **805.00**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/04/22 | PTS | CALL WITH A. DE LEO RE APPEAL ISSUES | 0.30 | 90.00 |
| 01/25/22 | SEM | REVIEW MEDIATION UPDATE, RELATED MEDIA PUBLICATIONS, AND EMAILS WITH J. ALBERTO RE: SAME | 0.40 | 190.00 |
| 01/27/22 | SVA | REVIEWED PRIVATE SIDE DECK RE PLAN ALTERNATIVES | 0.60 | 525.00 |

**RETENTION MATTERS**                                                              **0.20**         **95.00**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/05/22 | SEM | EMAILS WITH L. MORTON RE: FEE APPLICATION STATUS | 0.20 | 95.00 |

                                                             TOTAL HOURS    1,791.70

PROFESSIONAL SERVICES:                                                      $897,851.50
COURTESY DISCOUNT:                                                        $(89,785.15)
ADJUSTED PROFESSIONAL SERVICES:                                            $808,066.35

**TIMEKEEPER SUMMARY**

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| Alberto, Justin | Member | 30.10 | 685.00 | 20,618.50 |
| Baptiste, Ta'Mahr | Staff Attorney | 142.30 | 450.00 | 64,035.00 |
| Baum, Lauren | Staff Attorney | 158.10 | 485.00 | 76,678.50 |
| Baxter, Dominique | Staff Attorney | 158.20 | 485.00 | 76,727.00 |
| Blaise, Furine | Staff Attorney | 138.90 | 485.00 | 67,366.50 |
| De Leo, Anthony | Associate | 164.30 | 610.00 | 100,223.00 |
| Donald A. Ottaunick | Member | 93.80 | 775.00 | 72,695.00 |
| Dougherty, Jack | Associate | 0.40 | 300.00 | 120.00 |
| Harms, Joseph | Staff Attorney | 134.30 | 450.00 | 60,435.00 |
| Hayden Montgomery, April | Staff Attorney | 146.30 | 485.00 | 70,955.50 |
| Love, Matthew | Associate | 10.50 | 275.00 | 2,887.50 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913222
           Client/Matter No. 60810-0001                                              March 9, 2022
                                                                                     Page 55

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Macon, Sophie | Associate | 0.90 | 475.00 | 427.50 |
| Michael C. Klauder | Member | 1.30 | 475.00 | 617.50 |
| Morton, Larry | Paralegal | 9.90 | 330.00 | 3,267.00 |
| Niogi, Arunima | Staff Attorney | 129.40 | 450.00 | 58,230.00 |
| Parisi, Sean | Staff Attorney | 129.20 | 450.00 | 58,140.00 |
| Patrick J. Reilley | Member | 88.00 | 675.00 | 59,400.00 |
| Peter Strom | Associate | 99.40 | 300.00 | 29,820.00 |
| Quarcoo, Esinam | Staff Attorney | 135.80 | 450.00 | 61,110.00 |
| Susan Usatine | Member | 18.70 | 665.00 | 12,435.50 |
| Van Aalten, Seth | Member | 1.20 | 875.00 | 1,050.00 |
| Warren Usatine | Member | 0.70 | 875.00 | 612.50 |
| | **Total** | **1,791.70** | | **$897,851.50** |

## EXHIBIT D

**EXPENSE SUMMARY**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Conference Cal | Court Solutions | $18.18 |
| Online Research | WestLaw | $3.50 |
| **TOTAL** | | **$21.68** |

**EXHIBIT E**

**Expense Detail**

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                      Invoice Number  913222
           Client/Matter No. 60810-0001                                                March 9, 2022
                                                                                          Page 56

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 01/21/22 | CONFERENCE CALL | 324.00 | 18.18 |
| 01/27/22 | ONLINE RESEARCH | 30.00 | 3.00 |
| 01/27/22 | ONLINE RESEARCH | 5.00 | 0.50 |
| | | **Total** | **$21.68** |

| | | | |
|------|-------------|----------|--------|
| TOTAL SERVICES AND COSTS: | | $ | 808,088.03 |