**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**TWENTY-EIGHTH MONTHLY FEE AND EXPENSE STATEMENT OF**
**PROVINCE, LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Name of Applicant: | **Province, LLC**[2] <br> Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | January 1, 2022 through and including January 31, 2022 |
| Fees Incurred: | $1,193,549.13[3] |
| Less 20% Holdback: | $238,709.83 |
| Fees Requested in this Statement: | $954,839.30 |
| Expenses Incurred: | $806.25 |
| Total Fees and Expenses Requested in This Statement: | $955,645.55 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

[3] The total fees billed for the period from January 1, 2022 through January 31, 2022, reflects a voluntary discount of $62,818.38.

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al*. (collectively, the "Debtors"), hereby submits its Twenty-Eighth Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of January 1, 2022 through January 31, 2022 (the "Statement Period") for (i) compensation in the amount of $954,839.30 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $1,193,549.13) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $806.25.

### Itemization of Services Rendered and Expenses Incurred

1.    In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper. The blended hourly billing rates during the Statement Period were (a) $692.21/hour for all Timekeepers, and (b) $692.73/hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

### **Total Fees and Expenses Sought for The Statement Period**

2.     The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---|
| Fees | $1,193,549.13 |
| Disbursements | $806.25 |
| **Total** | **$1,194,355.38** |

### **Notice and Objection Procedures**

3.     Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.     Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on March 30, 2022 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.     If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.     If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the

Statement Period in the total amount of **$955,645.55** consisting of (a) 80% of Province's fees for

the Statement Period, and (b) 100% of total expenses incurred.

Dated: March 16, 2022

By:    */s/ Michael Atkinson*
Michael Atkinson, Principal
**PROVINCE, LLC**
2360 Corporate Circle, Suite 360
Henderson, NV 89074
Telephone: (702) 685-5555
Facsimile: (702) 685-5556
Email: matkinson@provincefirm.com

*Financial Advisor to the Official Committee
of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 493.7 | $334,823.00 |
| Case Administration | 0.4 | $336.00 |
| Claims Analysis and Objections | 94.0 | $53,694.00 |
| Committee Activities | 194.7 | $149,773.50 |
| Court Filings | 9.8 | $6,428.00 |
| Court Hearings | 0.6 | $615.00 |
| Fee/Employment Applications | 5.5 | $2,828.00 |
| Litigation | 927.2 | $628,415.00 |
| Plan and Disclosure Statement | 81.0 | $73,691.00 |
| Sale Process | 5.3 | $3,412.00 |
| Tax Issues | 2.8 | $2,352.00 |
| **Subtotal** | **1,815.0** | **$1,256,367.50** |
| **Voluntary Discount** | | **($62,818.38)** |
| **Grand Total** | **1,815.0** | **$1,193,549.13** |

## EXHIBIT B

## COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
## JANUARY 1, 2022 THROUGH JANUARY 31, 2022

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $1,025 | 238.2 | $244,155.00 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director - Economic consulting, corporate restructuring, financial investigations and litigation support since 1991 | $850 | 172.4 | $146,540.00 |
| Stilian Morrison, MFin | Principal - Corporate restructuring. Investment banking and restructuring employment since 2005. | $840 | 74.8 | $62,832.00 |
| Jason Crockett, MBA, CIRA | Principal - Financial consulting, corporate restructuring, and litigation analysis since 2002. | $830 | 169.7 | $140,851.00 |
| Eunice Min | Senior Director - Corporate restructuring and business valuations since 2012. | $680 | 197.1 | $134,028.00 |
| Paul Navid | Senior Director – Investment banking. | $670 | 8.0 | $5,360.00 |
| Christian Klawunder, CFA | Vice President – Investment banking. | $580 | 280.3 | $162,574.00 |
| James Bland | Vice President – Financial analysis and management consulting since 2016. | $580 | 199.9 | $115,942.00 |
| Joshua Williams | Vice President – Investment banking. | $580 | 136.7 | $79,286.00 |
| Raul Busto | Vice President – Data analytics. | $540 | 80.2 | $43,308.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $480 | 92.4 | $44,352.00 |
| Byron Groth | Senior Associate – Corporate restructuring. Data analytics since 2006. | $470 | 155.7 | $73,179.00 |
| Helen Dulak | Senior Associate – Equity investing and liquidity management. | $465 | 7.7 | $3,580.50 |
| | **Subtotal** | | **1,813.1** | **$1,255,987.50** |
| | **Blended Rate for Professionals** | **$692.73** | | |
| **Para Professionals** | | | | |
| Eric Mattson | | $200 | 1.9 | $380.00 |
| | **Subtotal** | | **1.9** | **$380.00** |
| | | | | |
| | **Subtotal** | | **1,815.0** | **$1,256,367.50** |
| | **Blended Rate for all Timekeepers** | **$692.21** | | |
| | **Voluntary Discount** | | | **($62,818.38)** |
| | **Grand Total** | | **1,815.0** | **$1,193,549.13** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Miscellaneous | Research fees. | $806.25 |
| **Total Expenses** | | **$806.25** |

**<u>EXHIBIT D</u>**

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/1/2022 | Stilian Morrison | Correspond with team and review request to Debtors for 2022 budget and business plan refresh. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 1/1/2022 | Eunice Min | Continue reconciling royalty income to estimated sales by region. | Litigation | 1.40 | 680.00 | $952.00 |
| 1/1/2022 | Stilian Morrison | Review analysis of settlement value attributed to prior business plan | Business Analysis / Operations | 1.50 | 840.00 | $1,260.00 |
| 1/1/2022 | Stilian Morrison | Analyze historical changes to business plan ahead of 2022 budget and refresh | Business Analysis / Operations | 2.10 | 840.00 | $1,764.00 |
| 1/1/2022 | Eunice Min | Reconcile damage analysis to BW. | Litigation | 2.80 | 680.00 | $1,904.00 |
| 1/1/2022 | Eunice Min | Review draft BP diligence request list and draft additional requests. | Business Analysis / Operations | 0.30 | 680.00 | $204.00 |
| 1/1/2022 | Eunice Min | Reconcile royalty income workbooks to non-cash analysis. | Litigation | 2.60 | 680.00 | $1,768.00 |
| 1/1/2022 | Christian Klawunder | Analyzed conveyances to IACs. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 1/1/2022 | Christian Klawunder | Analyzed board minutes regarding distributions. | Litigation | 1.40 | 580.00 | $812.00 |
| 1/1/2022 | Michael Atkinson | Review and analyze projections in debtors' latest BP | Business Analysis / Operations | 1.70 | 1,025.00 | $1,742.50 |
| 1/2/2022 | Michael Atkinson | Continued to review and analyze issues for counsel related to analysis in support of causes of action | Litigation | 1.20 | 1,025.00 | $1,230.00 |
| 1/2/2022 | Stilian Morrison | Analyze latest cash flow projections for NewCo. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 1/2/2022 | Eunice Min | Continue reconciling and revising damage analysis. | Litigation | 2.50 | 680.00 | $1,700.00 |
| 1/2/2022 | James Bland | Continued analysis of historical opioid liabilities | Litigation | 2.80 | 580.00 | $1,624.00 |
| 1/2/2022 | James Bland | Revisited analysis of historical opioid liability | Litigation | 2.90 | 580.00 | $1,682.00 |
| 1/2/2022 | Stilian Morrison | Analyze latest debtors' non-cash value matrix | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 1/2/2022 | Michael Atkinson | Review and analyze issues related to analysis in support of causes of action | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 1/2/2022 | Christian Klawunder | Analyzed cash and non-cash transfers. | Litigation | 1.20 | 580.00 | $696.00 |
| 1/2/2022 | Michael Atkinson | Review and analyze cash transfers for counsel | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 1/2/2022 | Christian Klawunder | Evaluated discovery docs related to IAC transfers. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 1/2/2022 | Eunice Min | Revise non-cash transfer analysis. | Litigation | 1.80 | 680.00 | $1,224.00 |
| 1/2/2022 | Christian Klawunder | Traced distributions upon request of counsel. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 1/2/2022 | Michael Atkinson | Review and analyze potential mediation issues for counsel | Plan and Disclosure Statement | 2.30 | 1,025.00 | $2,357.50 |
| 1/2/2022 | Stilian Morrison | Analyze comparable opioid script data to assess latest branded opioid projections. | Business Analysis / Operations | 1.30 | 840.00 | $1,092.00 |
| 1/2/2022 | Christian Klawunder | Responded to counsel's inquiry regarding trust assets. | Litigation | 1.30 | 580.00 | $754.00 |
| 1/2/2022 | Stilian Morrison | Analyze latest monthly operating reports | Court Filings | 0.70 | 840.00 | $588.00 |
| 1/3/2022 | Michael Atkinson | Call with counsel regarding plan options | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 1/3/2022 | Paul Navid | Evaluated case progress and expected workstream. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 1/3/2022 | Timothy Strickler | Reviewed recent docket filings related to litigation claims. | Court Filings | 1.10 | 480.00 | $528.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/3/2022 | Jason Crockett | Participate in call with Company regarding Rhodes pipeline opportunities and potential financial impact. | Business Analysis / Operations | 0.80 | 830.00 | $664.00 |
| 1/3/2022 | James Bland | Revisited ability to pay analysis | Litigation | 2.30 | 580.00 | $1,334.00 |
| 1/3/2022 | Helen Dulak | Re-worked prescription trend analysis based on more up to date IQVIA data | Business Analysis / Operations | 1.50 | 465.00 | $697.50 |
| 1/3/2022 | Eunice Min | Analyze debtors' changes to pipeline since filing. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 1/3/2022 | Timothy Strickler | Reviewed proofs of claim recently added to claims register. | Claims Analysis and Objections | 1.30 | 480.00 | $624.00 |
| 1/3/2022 | Jason Crockett | Analyze Rhodes business plan and growth opportunities. | Business Analysis / Operations | 2.10 | 830.00 | $1,743.00 |
| 1/3/2022 | Boris Steffen | Review of methodology used in valuation analysis Session 2 | Litigation | 1.70 | 850.00 | $1,445.00 |
| 1/3/2022 | Eunice Min | Compile list of entities that were recipients of non-cash transfers. | Litigation | 1.60 | 680.00 | $1,088.00 |
| 1/3/2022 | Christian Klawunder | Analyzed transfers to insiders and non-insiders. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 1/3/2022 | Michael Atkinson | Call with counsel regarding pipeline drugs | Business Analysis / Operations | 0.30 | 1,025.00 | $307.50 |
| 1/3/2022 | Stilian Morrison | Analyze October 2021 monthly flash report | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 1/3/2022 | Christian Klawunder | Prepared responses to counsel's questions regarding tracing analysis. | Litigation | 1.40 | 580.00 | $812.00 |
| 1/3/2022 | Boris Steffen | Review of methodology used in valuation analysis | Litigation | 1.90 | 850.00 | $1,615.00 |
| 1/3/2022 | Christian Klawunder | Call with counsel regarding considerations for plan alternatives. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 1/3/2022 | James Bland | Continued analysis of opioid liability | Litigation | 2.50 | 580.00 | $1,450.00 |
| 1/3/2022 | Raul Busto | Analyze historical Rhodes business development efforts. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 1/3/2022 | Eunice Min | Prepare revised comments to distributable value analysis. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 1/3/2022 | Michael Atkinson | Review pipeline drugs and changes in markets | Business Analysis / Operations | 2.30 | 1,025.00 | $2,357.50 |
| 1/3/2022 | Stilian Morrison | Analyze latest cash flow reports | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 1/3/2022 | Timothy Strickler | Reviewed and analyzed claims schedules uploaded by Prime Clerk. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 1/3/2022 | Christian Klawunder | Evaluated discovery docs for counsel. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 1/3/2022 | Michael Atkinson | Call with debtors regarding pipeline drugs | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 1/3/2022 | Stilian Morrison | Analyze latest version of NewCo cash flow projections | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 1/3/2022 | Helen Dulak | Updated monthly analysis with the October YTD results and prepared slides | Business Analysis / Operations | 2.80 | 465.00 | $1,302.00 |
| 1/3/2022 | James Bland | Assessed opioid liability | Litigation | 2.70 | 580.00 | $1,566.00 |
| 1/3/2022 | Boris Steffen | Review of methodology used in valuation analysis | Litigation | 2.20 | 850.00 | $1,870.00 |
| 1/3/2022 | James Bland | Continued opioid liability analysis | Litigation | 2.80 | 580.00 | $1,624.00 |
| 1/3/2022 | Helen Dulak | Updated prescription trend analysis | Business Analysis / Operations | 2.70 | 465.00 | $1,255.50 |
| 1/3/2022 | Christian Klawunder | Responded to counsel's question regarding distributions. | Litigation | 0.80 | 580.00 | $464.00 |
| 1/3/2022 | Raul Busto | Analyze prescription data review. | Business Analysis / Operations | 1.70 | 540.00 | $918.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/3/2022 | Timothy Strickler | Imported claims data into database for analysis. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 1/3/2022 | Christian Klawunder | Responded to counsel's questions regarding settlement scenarios. | Committee Activities | 1.60 | 580.00 | $928.00 |
| 1/3/2022 | Timothy Strickler | Reviewed recent articles re: opioid litigation. | Litigation | 0.60 | 480.00 | $288.00 |
| 1/3/2022 | Eunice Min | Analyze monthly results update through October. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 1/3/2022 | Michael Atkinson | Review and analyze various cost savings initiatives | Business Analysis / Operations | 1.70 | 1,025.00 | $1,742.50 |
| 1/3/2022 | Eunice Min | Compile summary of non-cash transfers for counsel. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 1/3/2022 | Christian Klawunder | Correspondence with counsel regarding alternative plan issues. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 1/3/2022 | Jason Crockett | Review of documents related to appeal and supporting filings. | Plan and Disclosure Statement | 1.90 | 830.00 | $1,577.00 |
| 1/3/2022 | Michael Atkinson | Review metrics related to potential value of branded product and ability to monetize | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 1/3/2022 | Boris Steffen | Review of expert report valuation analysis | Litigation | 2.90 | 850.00 | $2,465.00 |
| 1/3/2022 | Michael Atkinson | Call with counsel regarding new drug initiatives | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 1/4/2022 | Stilian Morrison | Analyze weekly product sales data for the last 8 weeks | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 1/4/2022 | Eunice Min | Reconcile additional workbooks from production materials related to IAC transactions. | Litigation | 1.20 | 680.00 | $816.00 |
| 1/4/2022 | Michael Atkinson | Review and analyze operations analysis for the committee | Business Analysis / Operations | 1.50 | 1,025.00 | $1,537.50 |
| 1/4/2022 | Byron Groth | Analyzed sales network regarding potential causes of action. | Litigation | 2.30 | 470.00 | $1,081.00 |
| 1/4/2022 | Eunice Min | Prepare allocation analysis based on March BP. | Committee Activities | 1.60 | 680.00 | $1,088.00 |
| 1/4/2022 | Michael Atkinson | Review and analyze settlement scenario analysis for counsel | Committee Activities | 2.90 | 1,025.00 | $2,972.50 |
| 1/4/2022 | Michael Atkinson | Call with counsel regarding negotiations | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 1/4/2022 | Timothy Strickler | Analyzed potential claims against excluded parties | Litigation | 0.60 | 480.00 | $288.00 |
| 1/4/2022 | James Bland | Revisited analysis of economic studies | Litigation | 2.80 | 580.00 | $1,624.00 |
| 1/4/2022 | Boris Steffen | Research DCF analysis approach to valuation Session 1 | Litigation | 2.60 | 850.00 | $2,210.00 |
| 1/4/2022 | Christian Klawunder | Analyzed debtors' latest projections. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 1/4/2022 | Stilian Morrison | Analyze latest draft of illustrative net distributable value and Province comments re: same, diligence request | Business Analysis / Operations | 1.20 | 840.00 | $1,008.00 |
| 1/4/2022 | Eunice Min | Review uploads from debtors and determine reporting still outstanding. | Business Analysis / Operations | 0.30 | 680.00 | $204.00 |
| 1/4/2022 | Christian Klawunder | Correspondence with counsel on potential plan modifications. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 1/4/2022 | Stilian Morrison | Analyze historical global branded opioid sales | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 1/4/2022 | Stilian Morrison | Analyze draft materials on distributable value | Committee Activities | 0.30 | 840.00 | $252.00 |
| 1/4/2022 | Christian Klawunder | Evaluated debtors' potential new licensing agreement. | Business Analysis / Operations | 1.70 | 580.00 | $986.00 |
| 1/4/2022 | Eunice Min | Analyze production materials to identify IAC entities that are recipients of transfers. | Litigation | 0.80 | 680.00 | $544.00 |
| 1/4/2022 | Stilian Morrison | Analyze selling price data for September and October 2021 | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/4/2022 | Stilian Morrison | Analyze monthly product sales for October and November 2021 | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 1/4/2022 | Byron Groth | Analyzed royalty structure regarding potential causes of action. | Litigation | 2.10 | 470.00 | $987.00 |
| 1/4/2022 | James Bland | Revisited pre judgment interest calculation | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/4/2022 | James Bland | Continued analysis of economic studies | Litigation | 2.90 | 580.00 | $1,682.00 |
| 1/4/2022 | Boris Steffen | Research DCF analysis approach to valuation Session 4 | Litigation | 2.20 | 850.00 | $1,870.00 |
| 1/4/2022 | Stilian Morrison | Analyze latest projections for cash flow at emergence | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 1/4/2022 | Christian Klawunder | Conducted tracing analysis for counsel. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 1/4/2022 | Byron Groth | Summarized media coverage of opioid litigation | Committee Activities | 1.30 | 470.00 | $611.00 |
| 1/4/2022 | Christian Klawunder | Evaluated pipeline projects and business development opportunities. | Business Analysis / Operations | 0.70 | 580.00 | $406.00 |
| 1/4/2022 | Jason Crockett | Analyze plan options to achieve consensual resolution of issues. | Plan and Disclosure Statement | 1.50 | 830.00 | $1,245.00 |
| 1/4/2022 | Christian Klawunder | Call regarding appellate outcome scenarios. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 1/4/2022 | Michael Atkinson | Review and analyze intercreditor split analysis scenarios for counsel | Committee Activities | 2.00 | 1,025.00 | $2,050.00 |
| 1/4/2022 | Boris Steffen | Review of articles forwarded by counsel for further analysis. | Litigation | 0.50 | 850.00 | $425.00 |
| 1/4/2022 | Eunice Min | Prepare excel with settlement scenarios. | Committee Activities | 0.90 | 680.00 | $612.00 |
| 1/4/2022 | Eunice Min | Review H. Dulak's prescription trend analysis update. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 1/4/2022 | Timothy Strickler | Prepared updated schedule analyzing opioid litigation claims filed to date. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 1/4/2022 | Eunice Min | Prepare variable allocation analysis under plan alternative scenario. | Committee Activities | 2.20 | 680.00 | $1,496.00 |
| 1/4/2022 | Jason Crockett | Review of framework related to potential strategic alternatives. | Plan and Disclosure Statement | 1.10 | 830.00 | $913.00 |
| 1/4/2022 | Boris Steffen | Research DCF analysis approach to valuation Session 2 | Litigation | 1.70 | 850.00 | $1,445.00 |
| 1/4/2022 | Michael Atkinson | Review and analyze estate cash flows and provide comments to creditor group's advisors | Business Analysis / Operations | 1.40 | 1,025.00 | $1,435.00 |
| 1/4/2022 | Boris Steffen | Research valuation analysis approach and methodology | Litigation | 2.20 | 850.00 | $1,870.00 |
| 1/4/2022 | Christian Klawunder | Evaluated estate claims issues for counsel. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 1/4/2022 | Eunice Min | Prepare sensitivity analysis related to certain non-cash transfer value estimates. | Litigation | 1.40 | 680.00 | $952.00 |
| 1/4/2022 | Byron Groth | Analyzed potential contract claims | Litigation | 1.80 | 470.00 | $846.00 |
| 1/4/2022 | Stilian Morrison | Analyze Nalmefene court development report as of November 2021 | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 1/5/2022 | Stilian Morrison | Analyze updates to opioid liability damages model | Claims Analysis and Objections | 0.60 | 840.00 | $504.00 |
| 1/5/2022 | Raul Busto | Review historical distributable value analyses. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 1/5/2022 | Christian Klawunder | Correspondence with counsel on value of consideration under plan alternatives. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 1/5/2022 | Jason Crockett | Review of supporting documents related to licensing opportunity. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 1/5/2022 | Christian Klawunder | Analyzed IAC entity org charts for counsel. | Litigation | 1.10 | 580.00 | $638.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/5/2022 | Christian Klawunder | Assessed timing and risks of various plan alternatives for counsel. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 1/5/2022 | Eunice Min | Draft takeaways on material changes to new BP. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 1/5/2022 | Michael Atkinson | Call with counsel regarding Rhodes pipeline options | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 1/5/2022 | Eunice Min | Start reviewing December time to ensure adherence to guidelines. | Fee / Employment Applications | 0.70 | 680.00 | $476.00 |
| 1/5/2022 | Michael Atkinson | Review and analyze intercreditor split analysis scenarios for counsel | Committee Activities | 2.00 | 1,025.00 | $2,050.00 |
| 1/5/2022 | Eunice Min | Continue analyzing new business plan projections and bridge to prior plan. | Business Analysis / Operations | 2.00 | 680.00 | $1,360.00 |
| 1/5/2022 | Christian Klawunder | Analyzed debtors' segment-level projections in latest business plan. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 1/5/2022 | James Bland | Revised economic studies exhibit | Litigation | 1.20 | 580.00 | $696.00 |
| 1/5/2022 | Michael Atkinson | Review plan alternative intercreditor allocation scenarios for counsel | Committee Activities | 2.10 | 1,025.00 | $2,152.50 |
| 1/5/2022 | Byron Groth | Summarized media coverage of opioid litigation | Committee Activities | 1.40 | 470.00 | $658.00 |
| 1/5/2022 | Michael Atkinson | Call with counsel regarding alternative plan issues | Plan and Disclosure Statement | 2.40 | 1,025.00 | $2,460.00 |
| 1/5/2022 | Stilian Morrison | Analyze comparable damages estimates from branded opioid model | Claims Analysis and Objections | 0.80 | 840.00 | $672.00 |
| 1/5/2022 | Timothy Strickler | Prepared updated schedule analyzing non-opioid claims filed to date. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 1/5/2022 | Christian Klawunder | Analyzed debtors' latest business plan update. | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 1/5/2022 | Eunice Min | Prepare allocation analysis based on phase I mediation distributable values. | Committee Activities | 1.40 | 680.00 | $952.00 |
| 1/5/2022 | Boris Steffen | Research and prepare analysis related to certain adjustments in historical valuation | Litigation | 2.20 | 850.00 | $1,870.00 |
| 1/5/2022 | Stilian Morrison | Analyze 2022 budget and business plan, preparing questions for management call. | Claims Analysis and Objections | 1.40 | 840.00 | $1,176.00 |
| 1/5/2022 | Byron Groth | Analyzed potential excluded party claims | Litigation | 2.40 | 470.00 | $1,128.00 |
| 1/5/2022 | Byron Groth | Analyzed international agreements | Litigation | 2.30 | 470.00 | $1,081.00 |
| 1/5/2022 | James Bland | Continued analysis of historical opioid liability | Litigation | 2.50 | 580.00 | $1,450.00 |
| 1/5/2022 | Boris Steffen | Research and prepare analysis related to certain adjustments in historical valuation Session 4 | Litigation | 1.50 | 850.00 | $1,275.00 |
| 1/5/2022 | Boris Steffen | Research and prepare analysis related to certain adjustments in historical valuation Session 2 | Litigation | 2.90 | 850.00 | $2,465.00 |
| 1/5/2022 | Michael Atkinson | Review and analyze Rhodes initiatives and supporting materials | Business Analysis / Operations | 1.40 | 1,025.00 | $1,435.00 |
| 1/5/2022 | Byron Groth | Analyzed potential BD opportunities historically | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 1/5/2022 | Eunice Min | Review outline of potential scenarios and pros/cons of each. | Committee Activities | 0.40 | 680.00 | $272.00 |
| 1/5/2022 | Jason Crockett | Analyze strategic options related to emergence and plan. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |
| 1/5/2022 | Boris Steffen | Continue preparing analysis related to certain adjustments in historical valuation | Litigation | 2.20 | 850.00 | $1,870.00 |
| 1/5/2022 | Michael Atkinson | Committee call | Committee Activities | 1.00 | 1,025.00 | $1,025.00 |
| 1/5/2022 | Eunice Min | Analyze Nov 2021 business plan deck and draft notes. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 1/5/2022 | Christian Klawunder | Correspondence with committee regarding plan alternatives. | Committee Activities | 1.00 | 580.00 | $580.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/5/2022 | Jason Crockett | Participate in committee call regarding case strategy. | Committee Activities | 1.00 | 830.00 | $830.00 |
| 1/5/2022 | Eunice Min | Prepare analysis of plan alternative scenarios for intercreditor allocations. | Committee Activities | 1.30 | 680.00 | $884.00 |
| 1/6/2022 | Michael Atkinson | Review and analyze new business plan and assess changes from prior plan | Business Analysis / Operations | 2.90 | 1,025.00 | $2,972.50 |
| 1/6/2022 | James Bland | Continued opioid liability analysis | Litigation | 2.30 | 580.00 | $1,334.00 |
| 1/6/2022 | Jason Crockett | Analyze tax payments and distributions on account on profits. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 1/6/2022 | Stilian Morrison | Analyze changes to fixed cost estimates in latest business plan | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 1/6/2022 | Christian Klawunder | Developed list of parties to include in tolling agreement. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 1/6/2022 | Stilian Morrison | Prepare financial bridge of fixed cost differences between prior and current business plan. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 1/6/2022 | Eunice Min | Revise distributable value analysis based on latest BP. | Business Analysis / Operations | 2.20 | 680.00 | $1,496.00 |
| 1/6/2022 | Paul Navid | Analyzed updated cash flow projections and related interest income. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 1/6/2022 | Timothy Strickler | Reviewed articles re: opioid litigation. | Litigation | 0.70 | 480.00 | $336.00 |
| 1/6/2022 | Christian Klawunder | Analyzed debtors' product line performance projections. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 1/6/2022 | Eunice Min | Continue reviewing December time to ensure adherence to guidelines. | Fee / Employment Applications | 1.10 | 680.00 | $748.00 |
| 1/6/2022 | Eunice Min | Analyze Rhodes projections and comparison to prior. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 1/6/2022 | Byron Groth | Analyzed scopes of work | Litigation | 2.80 | 470.00 | $1,316.00 |
| 1/6/2022 | Paul Navid | Analyzed Nov updated business plan and changes since previous version. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 1/6/2022 | Stilian Morrison | Analyze comparison of cash flows and anticipated distributions under current versus prior business plan | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 1/6/2022 | Jason Crockett | Analyze Rhodes business plan and forecasted operations. | Business Analysis / Operations | 1.70 | 830.00 | $1,411.00 |
| 1/6/2022 | Stilian Morrison | Review diligence questions for business plan tomorrow. | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 1/6/2022 | Michael Atkinson | Call with counsel regarding appeal and plan options | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 1/6/2022 | Paul Navid | Evaluated latest variance reports to assess actuals vs. budget. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 1/6/2022 | Byron Groth | Analyzed issues regarding potential causes of action. | Litigation | 2.60 | 470.00 | $1,222.00 |
| 1/6/2022 | Timothy Strickler | Reconciled and updated claims summary and detail reports. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 1/6/2022 | Christian Klawunder | Evaluated debtors' updated financial projections. | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 1/6/2022 | Boris Steffen | Research inputs to cost of capital for valuation analysis Session 1 | Litigation | 1.70 | 850.00 | $1,445.00 |
| 1/6/2022 | Jason Crockett | Develop questions for company related to business plan revisions. | Business Analysis / Operations | 2.00 | 830.00 | $1,660.00 |
| 1/6/2022 | Stilian Morrison | Analyze incremental value of Rhodes business segments under business plan refresh | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 1/6/2022 | Christian Klawunder | Evaluated potential parties to include in tolling agreement. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/6/2022 | Michael Atkinson | Review and analyze Rhodes historical and bridge to current projections. | Business Analysis / Operations | 1.80 | 1,025.00 | $1,845.00 |
| 1/6/2022 | Michael Atkinson | Review and analyze plan options analysis for counsel | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |

6

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/6/2022 | Boris Steffen | Research inputs to cost of capital for valuation analysis Session 2 | Litigation | 2.20 | 850.00 | $1,870.00 |
| 1/6/2022 | Eunice Min | Prepare analysis of estimated cash flow projections by segment. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 1/6/2022 | Boris Steffen | Research inputs to cost of capital for valuation analysis Session 3 | Litigation | 2.90 | 850.00 | $2,465.00 |
| 1/6/2022 | Boris Steffen | Research inputs to for component of valuation analysis | Litigation | 1.90 | 850.00 | $1,615.00 |
| 1/6/2022 | Eunice Min | Review BP materials and compile questions ahead of call with management. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 1/6/2022 | Christian Klawunder | Analyzed debtors' updated business plan. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 1/7/2022 | Eunice Min | Analyze business plan projections related to overhead costs. | Business Analysis / Operations | 0.50 | 680.00 | $340.00 |
| 1/7/2022 | Eunice Min | Prepare variance analysis related to certain assumptions in BP projections. | Business Analysis / Operations | 1.50 | 680.00 | $1,020.00 |
| 1/7/2022 | Christian Klawunder | Evaluated certain entities and parties for counsel. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 1/7/2022 | Byron Groth | Analyzed order and implications for appeal | Court Filings | 1.50 | 470.00 | $705.00 |
| 1/7/2022 | Christian Klawunder | Continue preparing variance analysis between prior and latest BP. | Business Analysis / Operations | 1.10 | 580.00 | $638.00 |
| 1/7/2022 | Eunice Min | Analyze business plan cash flows and distributable value scenarios. | Business Analysis / Operations | 1.90 | 680.00 | $1,292.00 |
| 1/7/2022 | Stilian Morrison | Follow up business plan call with case professionals | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 1/7/2022 | Stilian Morrison | Attend business plan call with management and case professionals | Business Analysis / Operations | 1.50 | 840.00 | $1,260.00 |
| 1/7/2022 | Boris Steffen | Analyze risk adjustment appropriate in valuation Session 2 | Litigation | 1.30 | 850.00 | $1,105.00 |
| 1/7/2022 | Eunice Min | Prepare illustrative allocation calculations. | Committee Activities | 1.50 | 680.00 | $1,020.00 |
| 1/7/2022 | Stilian Morrison | Follow up with Debtors' professionals on Rhodes. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 1/7/2022 | Michael Atkinson | Review and analyze briefs issues for counsel | Court Filings | 0.80 | 1,025.00 | $820.00 |
| 1/7/2022 | Eunice Min | Verify all inputs in distributable value analysis. | Business Analysis / Operations | 2.30 | 680.00 | $1,564.00 |
| 1/7/2022 | Jason Crockett | Review of business plan materials. | Business Analysis / Operations | 1.50 | 830.00 | $1,245.00 |
| 1/7/2022 | Christian Klawunder | Correspondence with FA to AHC regarding distributable value analysis. | Committee Activities | 1.30 | 580.00 | $754.00 |
| 1/7/2022 | Jason Crockett | Participate in call with Houlihan and FTI regarding business plan and means to improve cash flow. | Business Analysis / Operations | 0.50 | 830.00 | $415.00 |
| 1/7/2022 | Byron Groth | Searched and analyzed IAC distribution agreements | Litigation | 2.80 | 470.00 | $1,316.00 |
| 1/7/2022 | Christian Klawunder | Follow-up correspondence with debtors regarding questions on business plan. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 1/7/2022 | Stilian Morrison | Analyze Excel spreadsheets for consolidated long-term plan model of Nov 2021 business plan | Business Analysis / Operations | 1.70 | 840.00 | $1,428.00 |
| 1/7/2022 | Michael Atkinson | Call with management regarding business plan | Business Analysis / Operations | 1.50 | 1,025.00 | $1,537.50 |
| 1/7/2022 | Stilian Morrison | Analyze weekly cash reporting for weeks ended 12/10 and 12/17 | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 1/7/2022 | Michael Atkinson | Call with creditor group's advisors regarding business plan | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 1/7/2022 | Byron Groth | Analyzed claim statuses | Claims Analysis and Objections | 1.30 | 470.00 | $611.00 |
| 1/7/2022 | Stilian Morrison | Analyze November 2021 consolidated long-term plan model | Business Analysis / Operations | 1.60 | 840.00 | $1,344.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/7/2022 | Michael Atkinson | Review and comment on draft slides for BP update. | Business Analysis / Operations | 1.20 | 1,025.00 | $1,230.00 |
| 1/7/2022 | Michael Atkinson | Continue to prepare and analyze business plan materials. | Business Analysis / Operations | 1.50 | 1,025.00 | $1,537.50 |
| 1/7/2022 | Jason Crockett | Participate in meeting with Company regarding business plan and 2021 results. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 1/7/2022 | Boris Steffen | Analyze risk adjustment appropriate in valuation Session 3 | Litigation | 1.80 | 850.00 | $1,530.00 |
| 1/7/2022 | Christian Klawunder | Correspondence with counsel regarding mediation. | Committee Activities | 1.00 | 580.00 | $580.00 |
| 1/7/2022 | Boris Steffen | Prepare analysis regarding potential adjustments for valuation analysis | Litigation | 3.00 | 850.00 | $2,550.00 |
| 1/7/2022 | Jason Crockett | Participate in call with Company's advisors regarding R&D costs and Rhodes business operations. | Business Analysis / Operations | 0.60 | 830.00 | $498.00 |
| 1/7/2022 | Christian Klawunder | Evaluated assumptions for distributable value analysis. | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 1/7/2022 | Byron Groth | Analyzed IAC funding | Litigation | 2.60 | 470.00 | $1,222.00 |
| 1/7/2022 | Christian Klawunder | Analyzed cash flow projections in debtors' updated business plan. | Business Analysis / Operations | 1.70 | 580.00 | $986.00 |
| 1/7/2022 | Michael Atkinson | Call with creditor group's advisors regarding business plan | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 1/7/2022 | Raul Busto | Work on distributable value analysis scenarios requested by counsel. | Business Analysis / Operations | 1.80 | 540.00 | $972.00 |
| 1/7/2022 | Jason Crockett | Analyze historical transfers that benefited tax authorities. | Litigation | 1.50 | 830.00 | $1,245.00 |
| 1/7/2022 | Stilian Morrison | Analyze latest Rhodes partnership agreements | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 1/7/2022 | Boris Steffen | Research measurement of risk in private v. public company | Litigation | 2.60 | 850.00 | $2,210.00 |
| 1/8/2022 | Eunice Min | Prepare distributable value analysis presentation. | Business Analysis / Operations | 2.30 | 680.00 | $1,564.00 |
| 1/8/2022 | Jason Crockett | Review of Rhodes business plan projections by year. | Business Analysis / Operations | 1.20 | 830.00 | $996.00 |
| 1/8/2022 | Michael Atkinson | Review IAC and other 2 way entities for counsel related to shareholder family groups and designated released parties | Plan and Disclosure Statement | 3.20 | 1,025.00 | $3,280.00 |
| 1/8/2022 | Christian Klawunder | Created financial tables for business plan presentation. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 1/8/2022 | Christian Klawunder | Developed chart comparing debtors' budgeted to actual performance. | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |
| 1/8/2022 | Michael Atkinson | Review and analyze presentation for committee on business plan | Committee Activities | 2.30 | 1,025.00 | $2,357.50 |
| 1/8/2022 | Christian Klawunder | Analyzed variance between debtors' latest projections and previous projections. | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 1/8/2022 | Christian Klawunder | Created slides on debtors' updated business plan. | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 1/8/2022 | Jason Crockett | Analyze financial model for business plan forecast. | Business Analysis / Operations | 1.80 | 830.00 | $1,494.00 |
| 1/8/2022 | Stilian Morrison | Review and correspond with J. Bland re: pipeline projections | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 1/8/2022 | Eunice Min | Prepare estimated cash flow by business segment. | Business Analysis / Operations | 2.20 | 680.00 | $1,496.00 |
| 1/8/2022 | Christian Klawunder | Created exhibit illustrating debtors' for profit pipeline. | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 1/8/2022 | Michael Atkinson | Review and analyze plan options for counsel | Plan and Disclosure Statement | 3.20 | 1,025.00 | $3,280.00 |
| 1/9/2022 | Christian Klawunder | Produced exhibit showing breakdown of differences between previous plan and current plan. | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 1/9/2022 | Christian Klawunder | Created slides for presentation regarding debtors' updated business plan. | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/9/2022 | Eunice Min | Continue preparing distributable value analysis presentation. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 1/9/2022 | Michael Atkinson | Review and analyze IAC ownership issues for counsel | Plan and Disclosure Statement | 2.10 | 1,025.00 | $2,152.50 |
| 1/9/2022 | Christian Klawunder | Developed slides on debtors' current pipeline. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 1/9/2022 | Eunice Min | Continue revising draft presentation re potential plan alternatives and allocations | Committee Activities | 2.00 | 680.00 | $1,360.00 |
| 1/9/2022 | Michael Atkinson | Review and analyze plan alternative scenarios for counsel | Committee Activities | 2.00 | 1,025.00 | $2,050.00 |
| 1/9/2022 | Jason Crockett | Analyze information related to knowledge of addiction of opioids and studies related thereto. | Litigation | 1.10 | 830.00 | $913.00 |
| 1/9/2022 | Eunice Min | Reconcile creditor advisors' distributable value estimates and prepare notes related to differences. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 1/9/2022 | Christian Klawunder | Analyzed trust documents for counsel. | Litigation | 1.10 | 580.00 | $638.00 |
| 1/9/2022 | Christian Klawunder | Created slides for business plan update presentation. | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 1/9/2022 | Christian Klawunder | Analyzed debtors' updated financial forecast. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 1/9/2022 | Michael Atkinson | Review creditor allocation scenarios for counsel | Committee Activities | 1.60 | 1,025.00 | $1,640.00 |
| 1/9/2022 | Michael Atkinson | Review and prepare analysis for the committee related to allocation | Business Analysis / Operations | 1.40 | 1,025.00 | $1,435.00 |
| 1/9/2022 | Eunice Min | Prepare illustrative presentation re potential intra-creditor allocations | Committee Activities | 2.40 | 680.00 | $1,632.00 |
| 1/9/2022 | Michael Atkinson | Review and analyze creditor group's advisors' cash flow analysis and provide a response | Business Analysis / Operations | 1.70 | 1,025.00 | $1,742.50 |
| 1/10/2022 | Christian Klawunder | Evaluated for profit pipeline and PHI projects. | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 1/10/2022 | Christian Klawunder | Evaluated challenges and opportunities of debtors' various businesses. | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 1/10/2022 | Stilian Morrison | Prepare slides to be added to business plan update | Committee Activities | 0.60 | 840.00 | $504.00 |
| 1/10/2022 | Byron Groth | Analyzed budget proposals | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 1/10/2022 | Byron Groth | Analyzed documents from production showing IAC revenues | Litigation | 2.60 | 470.00 | $1,222.00 |
| 1/10/2022 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.30 | 480.00 | $624.00 |
| 1/10/2022 | Boris Steffen | Prepare analysis regarding appropriate input in discount rate analysis | Litigation | 0.90 | 850.00 | $765.00 |
| 1/10/2022 | Eunice Min | Call between Jefferies and Province to coordinate BP diligence. | Business Analysis / Operations | 0.50 | 680.00 | $340.00 |
| 1/10/2022 | Eunice Min | Revise illustrative allocation analysis. | Committee Activities | 1.80 | 680.00 | $1,224.00 |
| 1/10/2022 | Christian Klawunder | Correspondence with counsel regarding mediation and plan alternatives. | Committee Activities | 0.70 | 580.00 | $406.00 |
| 1/10/2022 | Stilian Morrison | Call with Jefferies team to update on latest business plan | Business Analysis / Operations | 1.00 | 840.00 | $840.00 |
| 1/10/2022 | Michael Atkinson | Review and analyze trust value issues and transfer issues for counsel | Litigation | 0.70 | 1,025.00 | $717.50 |
| 1/10/2022 | James Bland | Continued to assess Rhodes pipeline | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 1/10/2022 | Michael Atkinson | Call with counsel regarding allocation issues in new plan | Committee Activities | 0.60 | 1,025.00 | $615.00 |
| 1/10/2022 | James Bland | Conducted analysis of Rhodes pipeline products | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 1/10/2022 | Stilian Morrison | Analyze draft allocation scenarios for distributable value | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |

9

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/10/2022 | Stilian Morrison | Analyze latest draft of proposed committee slides for business plan update | Committee Activities | 0.90 | 840.00 | $756.00 |
| 1/10/2022 | Eunice Min | Revise distributable value analysis. | Business Analysis / Operations | 2.20 | 680.00 | $1,496.00 |
| 1/10/2022 | Boris Steffen | Prepare analysis of input in discount rate analysis Session 3 | Litigation | 2.10 | 850.00 | $1,785.00 |
| 1/10/2022 | Byron Groth | Analyzed historical projections vs actuals | Business Analysis / Operations | 3.20 | 470.00 | $1,504.00 |
| 1/10/2022 | Christian Klawunder | Created new slides for presentation on updated business plan. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 1/10/2022 | Christian Klawunder | Developed exhibits for business plan presentation. | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 1/10/2022 | Boris Steffen | Continue analyzing appropriate risk adjustment to discount rate analysis | Litigation | 2.80 | 850.00 | $2,380.00 |
| 1/10/2022 | Michael Atkinson | Review and analyze distributable value analyses | Business Analysis / Operations | 1.70 | 1,025.00 | $1,742.50 |
| 1/10/2022 | Jason Crockett | Prepare analysis for UCC related to business plan. | Business Analysis / Operations | 1.80 | 830.00 | $1,494.00 |
| 1/10/2022 | James Bland | Assessed Rhodes pipeline projections | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 1/10/2022 | James Bland | Continued to assess Rhodes pipeline drug projections | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 1/10/2022 | Timothy Strickler | Imported claims data into claims database and reconciled amounts. | Claims Analysis and Objections | 2.70 | 480.00 | $1,296.00 |
| 1/10/2022 | Stilian Morrison | Analyze changes to net present value of planned distributions under latest business plan versus disclosure statement | Plan and Disclosure Statement | 0.50 | 840.00 | $420.00 |
| 1/10/2022 | Michael Atkinson | Review and analyze cash flows and analysis from creditor group's advisors | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 1/10/2022 | Jason Crockett | Prepare presentation materials for UCC regarding business plan issues | Committee Activities | 1.70 | 830.00 | $1,411.00 |
| 1/10/2022 | Stilian Morrison | Analyze Jefferies draft of slides for committee | Committee Activities | 0.90 | 840.00 | $756.00 |
| 1/10/2022 | Jason Crockett | Analyze variances from previous business plan projections | Business Analysis / Operations | 1.30 | 830.00 | $1,079.00 |
| 1/10/2022 | Michael Atkinson | Committee call | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 1/10/2022 | Stilian Morrison | Analyze comparable value indications for OTC segment | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 1/10/2022 | Eunice Min | Continue preparing analysis of plan B cash flows. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 1/10/2022 | Eunice Min | Prepare slides for joint BP update presentation for UCC. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 1/10/2022 | Stilian Morrison | Analyze changes to forecast for Public Health Initiatives | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 1/10/2022 | Christian Klawunder | Call with Jefferies regarding debtors' business plan update. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 1/10/2022 | Timothy Strickler | Analyzed claims schedules uploaded by Prime Clerk. | Claims Analysis and Objections | 1.90 | 480.00 | $912.00 |
| 1/10/2022 | Michael Atkinson | Call with Jefferies to coordinate BP diligence work | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 1/10/2022 | Jason Crockett | Analyze data related to payments to certain taxing authorities. | Litigation | 1.60 | 830.00 | $1,328.00 |
| 1/10/2022 | Boris Steffen | Research use of certain input in private company valuation for analysis in support of causes of action | Litigation | 2.90 | 850.00 | $2,465.00 |
| 1/10/2022 | Michael Atkinson | Review and analyze allocation materials based on call with counsel | Committee Activities | 2.70 | 1,025.00 | $2,767.50 |
| 1/10/2022 | Stilian Morrison | Analyze changes to pipeline projections over time | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 1/10/2022 | Christian Klawunder | Created slides for business plan presentation. | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/11/2022 | Byron Groth | Analyzed drug funding sources | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 1/11/2022 | Christian Klawunder | Evaluated potential entities for inclusion in tolling agreement upon request of counsel. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 1/11/2022 | Christian Klawunder | Continued to develop list of entities for inclusion in tolling agreement. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/11/2022 | Michael Atkinson | Call with counsel regarding allocation scenarios | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 1/11/2022 | Michael Atkinson | Review and prepare comments on business plan presentation for the committee | Business Analysis / Operations | 1.80 | 1,025.00 | $1,845.00 |
| 1/11/2022 | Jason Crockett | Analyze potential cash flows under alternative plan scenarios. | Plan and Disclosure Statement | 1.60 | 830.00 | $1,328.00 |
| 1/11/2022 | Eunice Min | Prepare plan alternative scenario deck. | Committee Activities | 0.80 | 680.00 | $544.00 |
| 1/11/2022 | Eunice Min | Verify allocation model against original plan. | Committee Activities | 0.60 | 680.00 | $408.00 |
| 1/11/2022 | Stilian Morrison | Prepare first draft of pro forma P&L off of latest business plan projections | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 1/11/2022 | Christian Klawunder | Incorporated revisions to business plan presentation. | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 1/11/2022 | Michael Atkinson | Continue reviewing business plan presentation for the committee | Business Analysis / Operations | 1.40 | 1,025.00 | $1,435.00 |
| 1/11/2022 | Boris Steffen | Assess potential size-related adjustment to apply in analysis Session 1 | Litigation | 1.30 | 850.00 | $1,105.00 |
| 1/11/2022 | Michael Atkinson | Call with counsel regarding plan options | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 1/11/2022 | Byron Groth | Analyzed media coverage of opioid litigation | Committee Activities | 0.90 | 470.00 | $423.00 |
| 1/11/2022 | James Bland | Analyzed Rhodes pipeline projections | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 1/11/2022 | Michael Atkinson | Call regarding plan options with counsel | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 1/11/2022 | Byron Groth | Analyzed production materials regarding R&D | Business Analysis / Operations | 3.10 | 470.00 | $1,457.00 |
| 1/11/2022 | Eunice Min | Review BP presentation and prepare comments for C. Klawunder's draft slides. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 1/11/2022 | Stilian Morrison | Analyze segment cash flow contributions to Rhodes | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 1/11/2022 | James Bland | Created exhibit concerning Rhodes pipeline projections | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 1/11/2022 | Stilian Morrison | Analyze latest draft of business plan update for committee | Committee Activities | 0.90 | 840.00 | $756.00 |
| 1/11/2022 | Christian Klawunder | Developed list of entities for inclusion in tolling agreement upon request of counsel. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 1/11/2022 | Boris Steffen | Analyze potential adjustment to apply in valuation Session 2 | Litigation | 2.80 | 850.00 | $2,380.00 |
| 1/11/2022 | Boris Steffen | Research and assess potential adjustment to apply in valuation Session 4 | Litigation | 2.00 | 850.00 | $1,700.00 |
| 1/11/2022 | Jason Crockett | Review of business plan materials and prepare comments. | Business Analysis / Operations | 2.10 | 830.00 | $1,743.00 |
| 1/11/2022 | Eunice Min | Review BP presentation slides and prepare comments for suggested revisions. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 1/11/2022 | Stilian Morrison | Analyze pro forma impact of potential future cost initiatives | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 1/11/2022 | Stilian Morrison | Analyze cost impact of potential disposition events | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 1/11/2022 | Stilian Morrison | Analyze branded opioid sales by product by year | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 1/11/2022 | James Bland | Analyzed Rhodes pipeline products | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 1/11/2022 | Christian Klawunder | Analyzed forecast assumptions in latest business plan. | Business Analysis / Operations | 1.10 | 580.00 | $638.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/11/2022 | Byron Groth | Analyzed pipeline spending | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 1/11/2022 | Boris Steffen | Analyze potential adjustment to apply in valuation analysis for certain years Session 3 | Litigation | 2.60 | 850.00 | $2,210.00 |
| 1/11/2022 | James Bland | Continued to analyze Rhodes pipeline products | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 1/11/2022 | Michael Atkinson | Review and analyze allocation analysis for committee | Committee Activities | 2.80 | 1,025.00 | $2,870.00 |
| 1/11/2022 | Eunice Min | Prepare analysis of additional intra-creditor allocation scenario. | Committee Activities | 2.40 | 680.00 | $1,632.00 |
| 1/12/2022 | Stilian Morrison | Analyze creditor allocations under plan | Plan and Disclosure Statement | 0.40 | 840.00 | $336.00 |
| 1/12/2022 | Michael Atkinson | Review and analyze presentation for the committee | Committee Activities | 2.80 | 1,025.00 | $2,870.00 |
| 1/12/2022 | Boris Steffen | Research measurement of growth in valuation analysis Session 4 | Litigation | 1.70 | 850.00 | $1,445.00 |
| 1/12/2022 | Eunice Min | Draft points to be discussed on UCC BP presentation. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 1/12/2022 | Byron Groth | Updated and distributed fee trackers | Business Analysis / Operations | 1.20 | 470.00 | $564.00 |
| 1/12/2022 | Michael Atkinson | Review and analyze protected parties for Sacklers and IAC's for counsel | Plan and Disclosure Statement | 2.10 | 1,025.00 | $2,152.50 |
| 1/12/2022 | Christian Klawunder | Created slides for counsel regarding considerations re: estate claims. | Committee Activities | 3.10 | 580.00 | $1,798.00 |
| 1/12/2022 | Eunice Min | Update presentation on illustrative intra-creditor allocations. | Committee Activities | 1.60 | 680.00 | $1,088.00 |
| 1/12/2022 | Jason Crockett | Review of recent docket filings related to hearing. | Court Filings | 0.30 | 830.00 | $249.00 |
| 1/12/2022 | Michael Atkinson | Review and analyze new potential scenario for allocation for counsel | Committee Activities | 1.30 | 1,025.00 | $1,332.50 |
| 1/12/2022 | Stilian Morrison | Analyze memo of responses from Akin litigation team | Litigation | 0.40 | 840.00 | $336.00 |
| 1/12/2022 | Boris Steffen | Analyze measurement of growth in private company valuation Session 5 | Litigation | 2.00 | 850.00 | $1,700.00 |
| 1/12/2022 | Timothy Strickler | Reviewed recent filings related to claims. | Court Filings | 1.30 | 480.00 | $624.00 |
| 1/12/2022 | Byron Groth | Continued pulling and analyzing production materials on R&D | Business Analysis / Operations | 3.20 | 470.00 | $1,504.00 |
| 1/12/2022 | Christian Klawunder | Analyzed value of estate claims versus state claims. | Committee Activities | 2.40 | 580.00 | $1,392.00 |
| 1/12/2022 | Jason Crockett | Analyze potential cash flow generation potential from various segments. | Business Analysis / Operations | 1.80 | 830.00 | $1,494.00 |
| 1/12/2022 | Stilian Morrison | Analyze draft of deck sent to committee | Committee Activities | 0.90 | 840.00 | $756.00 |
| 1/12/2022 | James Bland | Conducted analysis related to appellant states | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/12/2022 | Christian Klawunder | Created slides for mediation. | Committee Activities | 2.80 | 580.00 | $1,624.00 |
| 1/12/2022 | Eunice Min | Review and verify all calculations in intercreditor split model. | Committee Activities | 1.50 | 680.00 | $1,020.00 |
| 1/12/2022 | Timothy Strickler | Prepared updated schedules summarizing opioid litigation claims filed to date. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |
| 1/12/2022 | Raul Busto | Analyze Rhodes Pipeline drugs. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 1/12/2022 | Christian Klawunder | Created charts for business plan update presentation. | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 1/12/2022 | James Bland | Conducted analysis related to appellant states | Litigation | 2.80 | 580.00 | $1,624.00 |
| 1/12/2022 | Michael Atkinson | Follow up call with creditor group regarding alternative plan options | Committee Activities | 0.90 | 1,025.00 | $922.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/12/2022 | Christian Klawunder | Revised slides for business plan update presentation. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 1/12/2022 | Boris Steffen | Research measurement of growth in private company valuation Session 2 | Litigation | 2.20 | 850.00 | $1,870.00 |
| 1/12/2022 | Byron Groth | Analyzed production materials regarding patent litigation matters | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 1/12/2022 | Byron Groth | Analyzed production materials regarding budget decisions | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 1/12/2022 | Eunice Min | Prepare analysis of estimated distribution to the nine under prior plan. | Committee Activities | 0.90 | 680.00 | $612.00 |
| 1/12/2022 | Eunice Min | Revise business plan presentation. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 1/12/2022 | Eunice Min | Research production materials to identify IACs involved in licensing and marketing in ex-US territories. | Litigation | 1.30 | 680.00 | $884.00 |
| 1/12/2022 | Eunice Min | Review BP presentation for commercially sensitive information. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 1/12/2022 | James Bland | Created exhibit concerning shareholder payments to appellant states per plan | Litigation | 1.90 | 580.00 | $1,102.00 |
| 1/12/2022 | Eunice Min | Reconcile changes to estimated reserves for emergence. | Business Analysis / Operations | 0.30 | 680.00 | $204.00 |
| 1/12/2022 | Jason Crockett | Prepare modifications to potential creditor recovery scenarios absent Sackler contribution. | Plan and Disclosure Statement | 1.10 | 830.00 | $913.00 |
| 1/12/2022 | Stilian Morrison | Analyze net sales bridges on business plan for individual segments | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 1/12/2022 | Boris Steffen | Research measurement of growth in private company valuation Session 3 | Litigation | 2.90 | 850.00 | $2,465.00 |
| 1/12/2022 | James Bland | Analyzed shareholder distributions per plan | Litigation | 2.90 | 580.00 | $1,682.00 |
| 1/12/2022 | Stilian Morrison | Analyze latest draft of distributable value model | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 1/12/2022 | Michael Atkinson | Attend hearing | Court Hearings | 0.60 | 1,025.00 | $615.00 |
| 1/12/2022 | Raul Busto | Analyze historical business plan R&D initiatives. | Business Analysis / Operations | 2.30 | 540.00 | $1,242.00 |
| 1/12/2022 | Michael Atkinson | Call with creditor group regarding potential new plan options | Committee Activities | 1.00 | 1,025.00 | $1,025.00 |
| 1/13/2022 | Boris Steffen | Research use of rate adjustment in private company valuation Session 2 | Litigation | 1.70 | 850.00 | $1,445.00 |
| 1/13/2022 | Michael Atkinson | Review and analyze materials for committee meeting | Committee Activities | 1.90 | 1,025.00 | $1,947.50 |
| 1/13/2022 | Michael Atkinson | Review and analyze materials for mediation | Business Analysis / Operations | 1.80 | 1,025.00 | $1,845.00 |
| 1/13/2022 | Michael Atkinson | Committee call | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 1/13/2022 | Christian Klawunder | Continued to evaluate IAC recipients of Purdue cash distributions. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 1/13/2022 | Stilian Morrison | Continue to analyze tax workpapers | Tax Issues | 1.10 | 840.00 | $924.00 |
| 1/13/2022 | Timothy Strickler | Read through news articles re: opioid litigation. | Litigation | 1.20 | 480.00 | $576.00 |
| 1/13/2022 | Jason Crockett | Prepare information for analysis of estate claims. | Litigation | 2.30 | 830.00 | $1,909.00 |
| 1/13/2022 | Stilian Morrison | Listen to committee call | Committee Activities | 0.70 | 840.00 | $588.00 |
| 1/13/2022 | Jason Crockett | Prepare present value and sensitivity analysis to assess time value of money cost of litigation. | Committee Activities | 1.40 | 830.00 | $1,162.00 |
| 1/13/2022 | Christian Klawunder | Evaluated IAC payees for counsel. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 1/13/2022 | James Bland | Assessed Rhodes Pharma pipeline projections | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |

13

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/13/2022 | Byron Groth | Analyzed historical business plans and attainment of projections. | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 1/13/2022 | Byron Groth | Analyzed media coverage of opioid litigation | Committee Activities | 1.10 | 470.00 | $517.00 |
| 1/13/2022 | Eunice Min | Draft slides for mediation presentation. | Committee Activities | 1.40 | 680.00 | $952.00 |
| 1/13/2022 | Byron Groth | Analyzed and supplemented population of tax records | Litigation | 3.20 | 470.00 | $1,504.00 |
| 1/13/2022 | Joshua Williams | Aggregate questions list re: insurances findings | Litigation | 1.80 | 580.00 | $1,044.00 |
| 1/13/2022 | Michael Atkinson | Call with creditor group re: plan alternatives | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 1/13/2022 | Eunice Min | Review and analyze business plan presentation. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 1/13/2022 | Eunice Min | Review prior BP presentations management has given UCC for contents thereof. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 1/13/2022 | Jason Crockett | Prepare information regarding business plan review for UCC. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 1/13/2022 | Eric Mattson | Drafted December fee statement and emailed to E. Min for review. | Fee / Employment Applications | 1.90 | 200.00 | $380.00 |
| 1/13/2022 | Stilian Morrison | Analyze latest Rhodes pipeline detail | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 1/13/2022 | Michael Atkinson | Review and analyze materials for mediation | Committee Activities | 2.00 | 1,025.00 | $2,050.00 |
| 1/13/2022 | Joshua Williams | Research and get caught up on insurance findings | Litigation | 1.90 | 580.00 | $1,102.00 |
| 1/13/2022 | Christian Klawunder | Analyzed recipients of Purdue cash distributions. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 1/13/2022 | Jason Crockett | Prepare analysis related to Sackler wealth, type and location of assets. | Litigation | 2.00 | 830.00 | $1,660.00 |
| 1/13/2022 | Boris Steffen | Analyze and apply rate adjustment in historical valuation analysis Session 3 | Litigation | 1.70 | 850.00 | $1,445.00 |
| 1/13/2022 | Christian Klawunder | Business plan update presentation to committee. | Committee Activities | 0.80 | 580.00 | $464.00 |
| 1/13/2022 | Jason Crockett | Review and analyze impact of continued litigation in terms of value of net recovery and increased litigation expenses. | Committee Activities | 1.10 | 830.00 | $913.00 |
| 1/13/2022 | Stilian Morrison | Analyze drug-by-drug pipeline comparison over time | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 1/13/2022 | Byron Groth | Searched production and analyzed tax workpapers | Litigation | 2.10 | 470.00 | $987.00 |
| 1/13/2022 | Eunice Min | Prepare future value/present value of settlement analysis. | Committee Activities | 1.30 | 680.00 | $884.00 |
| 1/13/2022 | Joshua Williams | Review Purdue docket for insurance litigation | Litigation | 2.40 | 580.00 | $1,392.00 |
| 1/13/2022 | Boris Steffen | Research use of growth rate adjustment in private company valuation Session 1 | Litigation | 2.60 | 850.00 | $2,210.00 |
| 1/13/2022 | James Bland | Created exhibit related to costs of the opioid crisis | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 1/13/2022 | James Bland | Continued analysis of Rhodes Pharma pipeline | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 1/13/2022 | Timothy Strickler | Prepared updated schedules summarizing opioid litigation claims filed to date. | Claims Analysis and Objections | 1.90 | 480.00 | $912.00 |
| 1/13/2022 | James Bland | Conducted analysis of Rhodes Pipeline | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 1/13/2022 | Raul Busto | Create slides on alternatives to reaching Sackler settlement. | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 1/13/2022 | Raul Busto | Review historical presentations by management and their advisors. | Business Analysis / Operations | 1.40 | 540.00 | $756.00 |
| 1/13/2022 | Michael Atkinson | Prepare for committee call | Committee Activities | 0.90 | 1,025.00 | $922.50 |

14

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/13/2022 | Jason Crockett | Analyze various potential plan outcomes. | Plan and Disclosure Statement | 1.20 | 830.00 | $996.00 |
| 1/13/2022 | Boris Steffen | Research use of growth rate adjustment in and assess application in historical analysis Session 4 | Litigation | 2.60 | 850.00 | $2,210.00 |
| 1/13/2022 | Eunice Min | Prepare draft slides for UCC presentation to the 9. | Committee Activities | 2.10 | 680.00 | $1,428.00 |
| 1/13/2022 | Christian Klawunder | Drafted list of IAC payees for counsel. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 1/13/2022 | Stilian Morrison | Analyze illustrative Sackler settlement | Plan and Disclosure Statement | 0.90 | 840.00 | $756.00 |
| 1/13/2022 | Stilian Morrison | Commence analysis of tax workpapers | Tax Issues | 0.90 | 840.00 | $756.00 |
| 1/13/2022 | Christian Klawunder | Continued to draft list of IAC payees. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/13/2022 | Stilian Morrison | Analyze recent monthly operating report | Court Filings | 0.40 | 840.00 | $336.00 |
| 1/13/2022 | Eunice Min | Prepare illustrative settlement delay analysis comparing impact to PV. | Committee Activities | 1.60 | 680.00 | $1,088.00 |
| 1/13/2022 | Raul Busto | Review business plan presentation. | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 1/13/2022 | Eunice Min | Search and analyze production materials related to tax workpapers. | Litigation | 1.60 | 680.00 | $1,088.00 |
| 1/13/2022 | Raul Busto | Review generic pipeline analysis. | Business Analysis / Operations | 2.30 | 540.00 | $1,242.00 |
| 1/13/2022 | Eunice Min | Review prior analysis done related to tax distributions and draft response for debtors. | Litigation | 1.10 | 680.00 | $748.00 |
| 1/14/2022 | Eunice Min | Revise tax distribution schedule summary. | Litigation | 1.80 | 680.00 | $1,224.00 |
| 1/14/2022 | James Bland | Continued generic pipeline analysis | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 1/14/2022 | Byron Groth | Analyzed territory designations of IAC entities | Litigation | 1.80 | 470.00 | $846.00 |
| 1/14/2022 | James Bland | Created exhibits pertaining to the impact of the opioid crisis | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/14/2022 | Michael Atkinson | Review and analyze materials for mediation presentation for counsel | Committee Activities | 3.00 | 1,025.00 | $3,075.00 |
| 1/14/2022 | Raul Busto | Analyze monthly flash report. | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 1/14/2022 | Boris Steffen | Research methods to measure risk in private company valuation Session 3 | Litigation | 2.90 | 850.00 | $2,465.00 |
| 1/14/2022 | Eunice Min | Draft summary of analysis prepared and support reviewed related to tax distribution analysis. | Committee Activities | 1.40 | 680.00 | $952.00 |
| 1/14/2022 | Jason Crockett | Analyze Rhodes pipeline products and performance v. projections. | Business Analysis / Operations | 1.40 | 830.00 | $1,162.00 |
| 1/14/2022 | Christian Klawunder | Analyzed value of certain trusts for counsel. | Committee Activities | 2.60 | 580.00 | $1,508.00 |
| 1/14/2022 | James Bland | Continued to analyze Rhodes pipeline | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 1/14/2022 | Joshua Williams | Examine settlement impacts insurance contributions would have on case | Litigation | 3.00 | 580.00 | $1,740.00 |
| 1/14/2022 | Eunice Min | Reconcile list of IAC transferees to various IAC lists/sources. | Litigation | 0.80 | 680.00 | $544.00 |
| 1/14/2022 | Boris Steffen | Analyze and apply certain methods to apply for risk adjustment and measurement Session 2 | Litigation | 1.70 | 850.00 | $1,445.00 |
| 1/14/2022 | Jason Crockett | Prepare analysis of potential tax payments collected related to business operations and payroll. | Litigation | 1.90 | 830.00 | $1,577.00 |
| 1/14/2022 | Christian Klawunder | Analyzed potential value of state claims. | Committee Activities | 2.30 | 580.00 | $1,334.00 |

15

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/14/2022 | James Bland | Continued to revise opioid liability analysis | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/14/2022 | Joshua Williams | Examine documents regarding insurance findings | Litigation | 1.60 | 580.00 | $928.00 |
| 1/14/2022 | Joshua Williams | Examine all insurance pleadings through present | Litigation | 2.50 | 580.00 | $1,450.00 |
| 1/14/2022 | James Bland | Continued exhibits pertaining to the impact of the opioid crisis | Litigation | 2.90 | 580.00 | $1,682.00 |
| 1/14/2022 | Boris Steffen | Analyze methods to apply for risk adjustment and measurement Session 4 | Litigation | 1.90 | 850.00 | $1,615.00 |
| 1/14/2022 | Michael Atkinson | Review potential new slides for draft mediation presentation | Committee Activities | 2.00 | 1,025.00 | $2,050.00 |
| 1/14/2022 | Boris Steffen | Research methods to apply for risk adjustment and measurement Session 1 | Litigation | 2.20 | 850.00 | $1,870.00 |
| 1/14/2022 | Raul Busto | Review presentation to mediation parties on Sackler alternatives . | Business Analysis / Operations | 1.60 | 540.00 | $864.00 |
| 1/14/2022 | Jason Crockett | Analyze issues related to pursuit of actions in certain jurisdictions and tolling agreements. | Litigation | 1.50 | 830.00 | $1,245.00 |
| 1/14/2022 | Christian Klawunder | Created slides for counsel regarding mediation considerations. | Committee Activities | 2.80 | 580.00 | $1,624.00 |
| 1/14/2022 | Eunice Min | Research and prepare list of IACs that received certain non-cash transfers. | Litigation | 1.50 | 680.00 | $1,020.00 |
| 1/14/2022 | Stilian Morrison | Analyze latest presentation on alternatives for reaching Sackler settlement | Committee Activities | 1.80 | 840.00 | $1,512.00 |
| 1/14/2022 | James Bland | Conducted appellant state analysis | Litigation | 2.40 | 580.00 | $1,392.00 |
| 1/14/2022 | Raul Busto | Review cash reporting analysis. | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| 1/14/2022 | Paul Navid | Analyzed latest flash report. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 1/14/2022 | Michael Atkinson | Review and analyze allocation issues for counsel | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 1/14/2022 | Byron Groth | Analyzed ex-US distributions | Litigation | 1.80 | 470.00 | $846.00 |
| 1/14/2022 | Jason Crockett | Analyze potential plan structure options and use of proceeds. | Plan and Disclosure Statement | 2.00 | 830.00 | $1,660.00 |
| 1/14/2022 | Byron Groth | Analyzed royalty streams and reporting between debtors and IACs | Litigation | 2.10 | 470.00 | $987.00 |
| 1/14/2022 | Joshua Williams | Pull all motions related to Debtors' insurance findings | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/14/2022 | Raul Busto | Analyze Xtampza ER TPA data. | Business Analysis / Operations | 1.40 | 540.00 | $756.00 |
| 1/14/2022 | Michael Atkinson | Review and analyze draft materials for mediation | Committee Activities | 1.80 | 1,025.00 | $1,845.00 |
| 1/14/2022 | Byron Groth | Analyze potential defendants in connection with estate claims. | Litigation | 2.30 | 470.00 | $1,081.00 |
| 1/14/2022 | Eunice Min | Draft summary of analysis prepared and support reviewed related to tax distribution analysis. | Litigation | 1.30 | 680.00 | $884.00 |
| 1/14/2022 | Eunice Min | Prepare slides for UCC presentation to appellants. | Committee Activities | 2.20 | 680.00 | $1,496.00 |
| 1/14/2022 | Christian Klawunder | Revised analysis regarding value of certain opioid claims. | Committee Activities | 2.20 | 580.00 | $1,276.00 |
| 1/14/2022 | Eunice Min | Prepare analysis of fee run rate and expected cost to litigate. | Litigation | 0.70 | 680.00 | $476.00 |
| 1/14/2022 | Jason Crockett | Review and analyze filed claims. | Claims Analysis and Objections | 1.20 | 830.00 | $996.00 |
| 1/14/2022 | Michael Atkinson | Call with creditor group regarding plan options | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 1/15/2022 | Michael Atkinson | Review disclosure statement and related materials. | Committee Activities | 0.50 | 1,025.00 | $512.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/15/2022 | Joshua Williams | Organize notes regarding insurance findings | Litigation | 0.60 | 580.00 | $348.00 |
| 1/15/2022 | Jason Crockett | Analyze projected revenue and cash flow assumptions. | Business Analysis / Operations | 1.50 | 830.00 | $1,245.00 |
| 1/15/2022 | Michael Atkinson | Review and analyze Trust questions and analysis for counsel | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 1/15/2022 | Christian Klawunder | Evaluated value of different claims against shareholders. | Litigation | 1.70 | 580.00 | $986.00 |
| 1/15/2022 | Michael Atkinson | Review and analyze IAC distribution questions for counsel | Litigation | 1.30 | 1,025.00 | $1,332.50 |
| 1/15/2022 | Jason Crockett | Analyze potential estate causes of action and direct causes of action and potential magnitude of each. | Litigation | 1.60 | 830.00 | $1,328.00 |
| 1/15/2022 | Michael Atkinson | Review and respond to debtor requests related to distributions analysis and analyze related materials | Business Analysis / Operations | 2.40 | 1,025.00 | $2,460.00 |
| 1/15/2022 | Jason Crockett | Prepare comments related to financial figures. | Litigation | 2.20 | 830.00 | $1,826.00 |
| 1/15/2022 | Christian Klawunder | Analyzed trust documents for counsel. | Litigation | 1.40 | 580.00 | $812.00 |
| 1/15/2022 | Michael Atkinson | Assess allocation issues related to certain creditor group | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 1/16/2022 | Timothy Strickler | Prepare summary reports by claim type for litigation claims. | Claims Analysis and Objections | 2.70 | 480.00 | $1,296.00 |
| 1/16/2022 | Jason Crockett | Prepare sensitivity analysis related to revenue and opioid market. | Business Analysis / Operations | 2.60 | 830.00 | $2,158.00 |
| 1/16/2022 | Timothy Strickler | Analyzed and consolidated information for litigation claims. | Claims Analysis and Objections | 2.80 | 480.00 | $1,344.00 |
| 1/16/2022 | Eunice Min | Revise summary analysis of claims by attorney. | Claims Analysis and Objections | 0.90 | 680.00 | $612.00 |
| 1/16/2022 | Jason Crockett | Prepare information supporting size of each of various direct and estate causes of action. | Litigation | 2.00 | 830.00 | $1,660.00 |
| 1/16/2022 | Michael Atkinson | Review and analyze claims analysis for counsel related to alternative plan confirmation scenarios | Business Analysis / Operations | 3.20 | 1,025.00 | $3,280.00 |
| 1/16/2022 | Michael Atkinson | Review and analyze tracing analysis for counsel | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 1/16/2022 | Christian Klawunder | Evaluated docs for counsel related to interlocutory appeals. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 1/17/2022 | Stilian Morrison | Review latest status of managed care contract negotiations | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 1/17/2022 | Stilian Morrison | Analyze November 2021 monthly report | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 1/17/2022 | Byron Groth | Analyzed board materials regarding financial updates | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 1/17/2022 | Raul Busto | Review Extended-release opioid market developments | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 1/17/2022 | Michael Atkinson | Attend committee call | Committee Activities | 1.10 | 1,025.00 | $1,127.50 |
| 1/17/2022 | Raul Busto | Analyze Side A tax returns. | Litigation | 1.40 | 540.00 | $756.00 |
| 1/17/2022 | Byron Groth | Analyzed production materials for consolidated financials | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 1/17/2022 | Stilian Morrison | Attend latest forecasts for extended-release opioid market | Business Analysis / Operations | 2.10 | 840.00 | $1,764.00 |
| 1/17/2022 | Timothy Strickler | Imported and reconciled claims data in claims database. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 1/17/2022 | Raul Busto | Organize and review Side A tax workpapers. | Litigation | 1.60 | 540.00 | $864.00 |
| 1/17/2022 | Jason Crockett | Analyze issues related to competing products and impact on forecast. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/17/2022 | Michael Atkinson | Review draft analysis of potential estate claims for counsel | Litigation | 2.40 | 1,025.00 | $2,460.00 |
| 1/17/2022 | James Bland | Assessed aspects of distributor settlement | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/17/2022 | Timothy Strickler | Reviewed letters from opioid creditors re: states' appeals. | Litigation | 0.70 | 480.00 | $336.00 |
| 1/17/2022 | Jason Crockett | Review and analyze impact of competing opioids on branded opioid volumes. | Business Analysis / Operations | 1.10 | 830.00 | $913.00 |
| 1/17/2022 | Jason Crockett | Review of memo regarding estate claims. | Litigation | 1.30 | 830.00 | $1,079.00 |
| 1/17/2022 | Joshua Williams | Read and review insurance policies | Litigation | 2.20 | 580.00 | $1,276.00 |
| 1/17/2022 | Jason Crockett | Review documents related to creditor claims. | Litigation | 1.60 | 830.00 | $1,328.00 |
| 1/17/2022 | Michael Atkinson | Review and analyze IAC issues for counsel | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 1/17/2022 | Stilian Morrison | Analyze cash reporting for weeks ended 12/24 and 12/31 | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 1/17/2022 | Jason Crockett | Prepare comments for counsel re potential estate claims. | Litigation | 2.50 | 830.00 | $2,075.00 |
| 1/17/2022 | Michael Atkinson | Call with counsel regarding plan issues | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 1/17/2022 | Byron Groth | Updated tax analyses | Litigation | 1.40 | 470.00 | $658.00 |
| 1/17/2022 | Eunice Min | Review documents regarding potential estate causes of action. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 1/17/2022 | Stilian Morrison | Correspond with M. Atkinson and team re: findings from extended-release opioid market analysis | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 1/17/2022 | Stilian Morrison | Prepare update for team and counsel on latest findings re: opioid market developments and forecast | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 1/17/2022 | Eunice Min | Verify figures related to potential estate claims. | Litigation | 2.00 | 680.00 | $1,360.00 |
| 1/17/2022 | Eunice Min | Prepare outline of tax distribution analysis and email team. | Litigation | 0.40 | 680.00 | $272.00 |
| 1/17/2022 | Christian Klawunder | Correspondence with counsel regarding estate causes of action. | Committee Activities | 1.00 | 580.00 | $580.00 |
| 1/17/2022 | Christian Klawunder | Call with committee regarding mediation and plan alternatives. | Committee Activities | 1.10 | 580.00 | $638.00 |
| 1/17/2022 | Eunice Min | Amend summary table of all transfers and verify calculations. | Litigation | 1.60 | 680.00 | $1,088.00 |
| 1/17/2022 | Christian Klawunder | Continued to analyze distributions traceable to debtors. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/17/2022 | Christian Klawunder | Analyzed cash transfers to trusts. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 1/17/2022 | Michael Atkinson | Review and prepare comments on draft analysis of estate causes of action. | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 1/17/2022 | Byron Groth | Continued search and analysis of tax records | Litigation | 2.80 | 470.00 | $1,316.00 |
| 1/17/2022 | James Bland | Continued opioid liability analysis in solvency context | Litigation | 2.50 | 580.00 | $1,450.00 |
| 1/17/2022 | Timothy Strickler | Reviewed proofs of claim recently added. | Claims Analysis and Objections | 1.10 | 480.00 | $528.00 |
| 1/17/2022 | Christian Klawunder | Analyzed distributions traceable to debtors. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 1/17/2022 | Jason Crockett | Analyze documents re creditor claims. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 1/17/2022 | Stilian Morrison | Analyze latest research reports for comparable opioid manufacturers. | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 1/17/2022 | Raul Busto | Analyze distributions that Side A entity and trust made to or on behalf of beneficiaries | Litigation | 2.30 | 540.00 | $1,242.00 |

18

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/17/2022 | Christian Klawunder | Analyzed distributions traceable to debtors (session #2). | Litigation | 2.80 | 580.00 | $1,624.00 |
| 1/17/2022 | Joshua Williams | Examine Debtors' insurance settlement plan | Litigation | 3.20 | 580.00 | $1,856.00 |
| 1/17/2022 | Michael Atkinson | Review and analyze trust questions from counsel | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 1/17/2022 | Eunice Min | Review and revise figures and citations related to estate claims analysis. | Litigation | 2.10 | 680.00 | $1,428.00 |
| 1/17/2022 | Stilian Morrison | Analyze latest prescription data | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 1/17/2022 | Raul Busto | Continue analyzing distributions that Side A entity and trust made to or on behalf of beneficiaries | Litigation | 1.80 | 540.00 | $972.00 |
| 1/17/2022 | Joshua Williams | Continue to review motions related to Debtors' insurance findings | Litigation | 1.10 | 580.00 | $638.00 |
| 1/17/2022 | Jason Crockett | Participate in UCC update and strategy meeting. | Committee Activities | 1.10 | 830.00 | $913.00 |
| 1/17/2022 | Timothy Strickler | Reviewed and analyzed claims schedules uploaded by Prime Clerk. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 1/18/2022 | Christian Klawunder | Analyzed cash transfers to IACs (session #2). | Litigation | 3.00 | 580.00 | $1,740.00 |
| 1/18/2022 | Christian Klawunder | Analyzed cash transfers to IACs. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 1/18/2022 | Stilian Morrison | Review potential outcomes for opioid exclusivity | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 1/18/2022 | Joshua Williams | Analyze financial picture and cash reserves of insurance parties | Litigation | 2.90 | 580.00 | $1,682.00 |
| 1/18/2022 | Eunice Min | Continue reviewing and verifying figures. | Litigation | 2.00 | 680.00 | $1,360.00 |
| 1/18/2022 | Christian Klawunder | Evaluated composition of Debtors' board. | Litigation | 1.70 | 580.00 | $986.00 |
| 1/18/2022 | Christian Klawunder | Analyzed allocation alternatives for counsel. | Committee Activities | 2.30 | 580.00 | $1,334.00 |
| 1/18/2022 | Byron Groth | Produced additional fee analyses at counsel request | Business Analysis / Operations | 1.60 | 470.00 | $752.00 |
| 1/18/2022 | Joshua Williams | Aggregate settlement information on mass tort claimants | Litigation | 3.10 | 580.00 | $1,798.00 |
| 1/18/2022 | Jason Crockett | Review of professional fees by various case professional groups. | Business Analysis / Operations | 0.40 | 830.00 | $332.00 |
| 1/18/2022 | Stilian Morrison | Analyze summary of Side A tax returns data | Tax Issues | 0.80 | 840.00 | $672.00 |
| 1/18/2022 | Christian Klawunder | Correspondence with AG regarding plan alternatives. | Committee Activities | 1.20 | 580.00 | $696.00 |
| 1/18/2022 | Stilian Morrison | Follow up with case professionals for Debtors re: discussion on ongoing operations. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 1/18/2022 | Stilian Morrison | Update comparable claims value implied by pharmaceutical distributor settlements | Claims Analysis and Objections | 0.80 | 840.00 | $672.00 |
| 1/18/2022 | Byron Groth | Analyzed trust structures | Litigation | 1.80 | 470.00 | $846.00 |
| 1/18/2022 | Byron Groth | Analyzed asset distribution and domiciling | Litigation | 2.30 | 470.00 | $1,081.00 |
| 1/18/2022 | Stilian Morrison | Correspond with counsel re: pending business initiatives | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 1/18/2022 | Raul Busto | Analyze Side A trust tax return info and K-1s. | Litigation | 2.90 | 540.00 | $1,566.00 |
| 1/18/2022 | Michael Atkinson | Call with creditor group regarding alternative plan options | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 1/18/2022 | Stilian Morrison | Commence preliminary analysis of potential value impact from latest opioid market developments | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 1/18/2022 | Jason Crockett | Analyze means to reduce go-forward costs of certain business segments. | Business Analysis / Operations | 1.40 | 830.00 | $1,162.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/18/2022 | Michael Atkinson | Review and analyze litigation analysis for counsel related to distributions | Litigation | 2.50 | 1,025.00 | $2,562.50 |
| 1/18/2022 | Eunice Min | Verify certain figures related to estate claims investigation. | Litigation | 1.20 | 680.00 | $816.00 |
| 1/18/2022 | Raul Busto | Review tax work papers. | Litigation | 1.80 | 540.00 | $972.00 |
| 1/18/2022 | Byron Groth | Analyzed tax credits | Litigation | 1.80 | 470.00 | $846.00 |
| 1/18/2022 | Michael Atkinson | Review and analyze fees and provide information to counsel | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 1/18/2022 | Joshua Williams | Continue to review motions related to Debtors' insurance findings | Litigation | 1.10 | 580.00 | $638.00 |
| 1/18/2022 | Jason Crockett | Prepare analysis of amended and late filed personal injury claims. | Claims Analysis and Objections | 2.00 | 830.00 | $1,660.00 |
| 1/18/2022 | Eunice Min | Continue reviewing and verifying figures regarding potential estate claims. | Litigation | 2.00 | 680.00 | $1,360.00 |
| 1/18/2022 | Michael Atkinson | Review and analyze additional professional fee scenarios for counsel | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 1/18/2022 | Timothy Strickler | Analyzed and estimated litigation claim amounts based on answers on proof of claim forms. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 1/18/2022 | Jason Crockett | Review draft analysis regarding estate causes of action and prepare comments. | Litigation | 1.50 | 830.00 | $1,245.00 |
| 1/18/2022 | Byron Groth | Updated and distributed fee tracker | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |
| 1/18/2022 | Eunice Min | Continue reviewing and verifying figures related to potential estate causes of action. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 1/18/2022 | Timothy Strickler | Analyzed claim form data to determine which opioids were selected by creditors. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |
| 1/18/2022 | Stilian Morrison | Analyze petitions for permissions to appeal with the second circuit from various case parties | Court Filings | 1.10 | 840.00 | $924.00 |
| 1/18/2022 | Stilian Morrison | Review opioid litigation related articles | Court Filings | 0.60 | 840.00 | $504.00 |
| 1/18/2022 | Stilian Morrison | Call with case professionals to follow up on outstanding business issues for discussion with the Debtors | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 1/18/2022 | Joshua Williams | Analyze mass tort motions re: insurance settlement | Litigation | 2.40 | 580.00 | $1,392.00 |
| 1/18/2022 | Jason Crockett | Review of various petitions for appeal | Litigation | 1.10 | 830.00 | $913.00 |
| 1/18/2022 | Michael Atkinson | Review and analyze litigation analysis for counsel related to distributions | Litigation | 2.30 | 1,025.00 | $2,357.50 |
| 1/18/2022 | Michael Atkinson | Review and analyze business plan issues | Business Analysis / Operations | 1.60 | 1,025.00 | $1,640.00 |
| 1/18/2022 | Raul Busto | Organize and analyze side A tax work papers | Litigation | 1.70 | 540.00 | $918.00 |
| 1/18/2022 | Michael Atkinson | Call with the creditor group's FA's regarding operations | Business Analysis / Operations | 1.00 | 1,025.00 | $1,025.00 |
| 1/18/2022 | Eunice Min | Continue to review materials in connection with estate claims investigation. | Litigation | 2.20 | 680.00 | $1,496.00 |
| 1/18/2022 | Jason Crockett | Review and analyze schedules related to tax payment allocations by entity. | Litigation | 2.70 | 830.00 | $2,241.00 |
| 1/19/2022 | Joshua Williams | Build precedent mass tort case database | Litigation | 2.50 | 580.00 | $1,450.00 |
| 1/19/2022 | Michael Atkinson | Review and analyze opioid settlement summaries | Litigation | 1.10 | 1,025.00 | $1,127.50 |
| 1/19/2022 | Michael Atkinson | Review analysis of estate claims. | Litigation | 2.90 | 1,025.00 | $2,972.50 |
| 1/19/2022 | Boris Steffen | Comparable company research to support valuation analysis Session 1 | Litigation | 2.70 | 850.00 | $2,295.00 |
| 1/19/2022 | Michael Atkinson | Review and analyze plan alternative cash flows | Business Analysis / Operations | 1.80 | 1,025.00 | $1,845.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/19/2022 | Stilian Morrison | Analyze illustrative impact on settlement allocation from latest business projections | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 1/19/2022 | Jason Crockett | Analyze direct and indirect tax payments. | Litigation | 1.90 | 830.00 | $1,577.00 |
| 1/19/2022 | Stilian Morrison | Analyze latest settlement allocation proposals | Plan and Disclosure Statement | 0.50 | 840.00 | $420.00 |
| 1/19/2022 | Jason Crockett | Prepare alternative growth/decline revenue forecasts. | Business Analysis / Operations | 1.80 | 830.00 | $1,494.00 |
| 1/19/2022 | Joshua Williams | Assess claims against precedent mass tort case database | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/19/2022 | Michael Atkinson | Review and analyze multiple scenarios for branded opioid sales | Business Analysis / Operations | 1.30 | 1,025.00 | $1,332.50 |
| 1/19/2022 | Joshua Williams | Pull financial data on mass tort claimant history for largest mass tort cases | Litigation | 1.50 | 580.00 | $870.00 |
| 1/19/2022 | Eunice Min | Check all calculations in opioid scenarios model. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 1/19/2022 | Byron Groth | Researched status of certain pending patent challenges | Business Analysis / Operations | 2.60 | 470.00 | $1,222.00 |
| 1/19/2022 | Christian Klawunder | Analyzed claims valuation issues for counsel. | Committee Activities | 1.60 | 580.00 | $928.00 |
| 1/19/2022 | Timothy Strickler | Continued reviewing and analyzing state tax return data for Side A trust. | Business Analysis / Operations | 2.70 | 480.00 | $1,296.00 |
| 1/19/2022 | Eunice Min | Continue revising draft analysis of estate claims and supplementing comments for counsel. | Litigation | 1.70 | 680.00 | $1,156.00 |
| 1/19/2022 | Boris Steffen | Review and analysis of documents regarding potential estate claims. | Litigation | 1.90 | 850.00 | $1,615.00 |
| 1/19/2022 | Michael Atkinson | Call with Jefferies related to opioid projections | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 1/19/2022 | James Bland | Revisited guideline companies analysis | Litigation | 2.90 | 580.00 | $1,682.00 |
| 1/19/2022 | Raul Busto | Begin spreading Side A tax returns. | Litigation | 2.90 | 540.00 | $1,566.00 |
| 1/19/2022 | Eunice Min | Prepare bridge between different distributable value analyses | Business Analysis / Operations | 1.50 | 680.00 | $1,020.00 |
| 1/19/2022 | Christian Klawunder | Analyzed potentially recoverable historical transfers. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 1/19/2022 | Christian Klawunder | Evaluated public/private creditor allocations. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 1/19/2022 | Stilian Morrison | Call with Jefferies to discuss branded opioid modeling | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 1/19/2022 | Joshua Williams | Research and build precedent mass tort case database | Litigation | 3.00 | 580.00 | $1,740.00 |
| 1/19/2022 | Byron Groth | Analyzed open matters regarding privilege disputes | Business Analysis / Operations | 1.40 | 470.00 | $658.00 |
| 1/19/2022 | Christian Klawunder | Call with UCC investment banking advisor regarding Debtors' business projections. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 1/19/2022 | Eunice Min | Analyze and verify assumptions related to upside on opioid sales based on BP support materials. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 1/19/2022 | Timothy Strickler | Reviewed and analyzed state tax return data for Side A Trust. | Business Analysis / Operations | 2.80 | 480.00 | $1,344.00 |
| 1/19/2022 | Christian Klawunder | Analyzed recent opioid settlement agreements. | Litigation | 1.40 | 580.00 | $812.00 |
| 1/19/2022 | Stilian Morrison | Review notes on cost savings report | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 1/19/2022 | Jason Crockett | Prepare requested financial information. | Litigation | 2.20 | 830.00 | $1,826.00 |
| 1/19/2022 | Stilian Morrison | Analyze cash flow bridge of distributable value | Plan and Disclosure Statement | 0.80 | 840.00 | $672.00 |
| 1/19/2022 | Stilian Morrison | Update model forecasting potential scenarios for branded opioid | Business Analysis / Operations | 1.20 | 840.00 | $1,008.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/19/2022 | Jason Crockett | Review and analyze data related to extended release volumes and revenue. | Business Analysis / Operations | 1.30 | 830.00 | $1,079.00 |
| 1/19/2022 | James Bland | Continued comparable company analysis | Litigation | 2.30 | 580.00 | $1,334.00 |
| 1/19/2022 | Michael Atkinson | Email debtor following up on documents requests related to projections | Business Analysis / Operations | 0.30 | 1,025.00 | $307.50 |
| 1/19/2022 | Raul Busto | Continue spreading side A tax returns. | Litigation | 2.60 | 540.00 | $1,404.00 |
| 1/19/2022 | Boris Steffen | Comparable company research to support valuation analysis Session 2 | Litigation | 2.50 | 850.00 | $2,125.00 |
| 1/19/2022 | Jason Crockett | Analyze filed personal injury claims. | Claims Analysis and Objections | 1.80 | 830.00 | $1,494.00 |
| 1/19/2022 | Boris Steffen | Review and analyze materials related to potential estate claims. | Litigation | 1.60 | 850.00 | $1,360.00 |
| 1/19/2022 | Michael Atkinson | Review and analyze illustrative net distributable value for counsel | Business Analysis / Operations | 1.50 | 1,025.00 | $1,537.50 |
| 1/19/2022 | Helen Dulak | Reviewed branded opioid analysis prepared by Jefferies | Business Analysis / Operations | 0.70 | 465.00 | $325.50 |
| 1/20/2022 | Boris Steffen | Continue Comparable company research to support valuation analysis Session 1 | Litigation | 2.10 | 850.00 | $1,785.00 |
| 1/20/2022 | Boris Steffen | Continue Comparable company research to support valuation analysis Session 2 | Litigation | 2.70 | 850.00 | $2,295.00 |
| 1/20/2022 | Byron Groth | Analyzed judicial commentary on nc3pr | Litigation | 1.20 | 470.00 | $564.00 |
| 1/20/2022 | Michael Atkinson | Call with counsel regarding estate claims issues | Litigation | 1.20 | 1,025.00 | $1,230.00 |
| 1/20/2022 | Eunice Min | Research and analyze production materials related to Side A taxes. | Litigation | 1.60 | 680.00 | $1,088.00 |
| 1/20/2022 | Michael Atkinson | Call with counsel regarding plan | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 1/20/2022 | Timothy Strickler | Reviewed and analyzed state tax return data for Side A trust. | Business Analysis / Operations | 2.90 | 480.00 | $1,392.00 |
| 1/20/2022 | Michael Atkinson | Review and analyze draft analysis of estate claims and provide feedback to counsel | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 1/20/2022 | Stilian Morrison | Correspond with E. Min re: opioid scenario model and discussion with Jefferies | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 1/20/2022 | Raul Busto | Spread side A tax returns. | Litigation | 2.80 | 540.00 | $1,512.00 |
| 1/20/2022 | Byron Groth | Analyzed pipeline spending | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 1/20/2022 | Joshua Williams | Compile historical precedent mass tort cases into database | Litigation | 3.10 | 580.00 | $1,798.00 |
| 1/20/2022 | Christian Klawunder | Analyzed projected cash flows of debtors under various scenarios. | Business Analysis / Operations | 1.40 | 580.00 | $812.00 |
| 1/20/2022 | Eunice Min | Incorporate potential upside estimates into distributable value analysis. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 1/20/2022 | Timothy Strickler | Analyzed statistics of opioid counts from litigation claims forms. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 1/20/2022 | Christian Klawunder | Call with Jefferies regarding Debtors' business projections. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 1/20/2022 | Christian Klawunder | Continued to evaluated alternative plan options. | Committee Activities | 1.80 | 580.00 | $1,044.00 |
| 1/20/2022 | Eunice Min | Prepare analysis of Side A taxes paid. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 1/20/2022 | Boris Steffen | Continue Comparable company research to support valuation analysis Session 4 | Litigation | 1.60 | 850.00 | $1,360.00 |
| 1/20/2022 | Boris Steffen | Continue to review and analyze materials related to potential estate claims. | Litigation | 2.10 | 850.00 | $1,785.00 |
| 1/20/2022 | Eunice Min | Analyze upside opioid model and prepare comments re: analysis for Jefferies team. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 1/20/2022 | Raul Busto | Continue analyzing side A tax returns. | Litigation | 2.30 | 540.00 | $1,242.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/20/2022 | Jason Crockett | Review of potential benefits by certain appellant creditor related to Purdue operations. | Litigation | 1.10 | 830.00 | $913.00 |
| 1/20/2022 | James Bland | Continued opioid liability assessment | Litigation | 2.50 | 580.00 | $1,450.00 |
| 1/20/2022 | Michael Atkinson | Review, analyze and verify various numbers for counsel. | Litigation | 1.70 | 1,025.00 | $1,742.50 |
| 1/20/2022 | Stilian Morrison | Provide comments to Jefferies on branded opioid model | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 1/20/2022 | Boris Steffen | Continue to review and analyze documents. | Litigation | 0.70 | 850.00 | $595.00 |
| 1/20/2022 | Christian Klawunder | Evaluated responses to RFP in IAP. | Litigation | 1.10 | 580.00 | $638.00 |
| 1/20/2022 | Joshua Williams | Finish review of mass tort precedent cases | Litigation | 2.20 | 580.00 | $1,276.00 |
| 1/20/2022 | Jason Crockett | Review and prepare comments and edits to analysis of potential estate causes of action. | Litigation | 2.10 | 830.00 | $1,743.00 |
| 1/20/2022 | Joshua Williams | Interpret historical mass tort cases | Litigation | 2.10 | 580.00 | $1,218.00 |
| 1/20/2022 | Byron Groth | Analyzed issues surrounding tolling agreements | Litigation | 1.20 | 470.00 | $564.00 |
| 1/20/2022 | Eunice Min | Analyze revised opioid upside analysis. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 1/20/2022 | Michael Atkinson | Continue reviewing draft analysis and preparing comments/questions. | Litigation | 1.60 | 1,025.00 | $1,640.00 |
| 1/20/2022 | Jason Crockett | Review of research reports related to industry forecasts. | Business Analysis / Operations | 2.20 | 830.00 | $1,826.00 |
| 1/20/2022 | Michael Atkinson | Committee call | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 1/20/2022 | Stilian Morrison | Analyze revised branded opioid model before sharing with counsel | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 1/20/2022 | Boris Steffen | Continue Comparable company research to support valuation analysis Session 3 | Litigation | 2.30 | 850.00 | $1,955.00 |
| 1/20/2022 | Byron Groth | Analyzed updates regarding opioid litigation | Committee Activities | 1.10 | 470.00 | $517.00 |
| 1/20/2022 | Timothy Strickler | Continued reviewing and analyzing state tax return data for side A. | Business Analysis / Operations | 2.60 | 480.00 | $1,248.00 |
| 1/20/2022 | Michael Atkinson | Call with Jefferies regarding projections | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 1/20/2022 | Christian Klawunder | Analyzed appellate docs for counsel. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 1/20/2022 | Christian Klawunder | Call with committee regarding mediation and alternative plans. | Committee Activities | 0.80 | 580.00 | $464.00 |
| 1/20/2022 | Paul Navid | Analyzed latest variance report. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 1/20/2022 | Jason Crockett | Review and analyze filed claims to determine potential duplicate filings. | Claims Analysis and Objections | 2.20 | 830.00 | $1,826.00 |
| 1/20/2022 | Stilian Morrison | Analyze Jefferies branded opioid model | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 1/20/2022 | Jason Crockett | Participate in committee call | Committee Activities | 0.90 | 830.00 | $747.00 |
| 1/20/2022 | Joshua Williams | Research and prepare mass tort settlements database | Litigation | 3.20 | 580.00 | $1,856.00 |
| 1/20/2022 | Byron Groth | Analyzed consolidated financials | Business Analysis / Operations | 2.50 | 470.00 | $1,175.00 |
| 1/21/2022 | Jason Crockett | Analyze real property taxes paid by debtors to various tax authorities pre-petition. | Litigation | 1.60 | 830.00 | $1,328.00 |
| 1/21/2022 | Michael Atkinson | Review latest on IAC region sales process | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 1/21/2022 | Jason Crockett | Analyze impact of potential competitors entry into market. | Business Analysis / Operations | 2.00 | 830.00 | $1,660.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/21/2022 | Timothy Strickler | Continued reviewing and analyzing state tax return data for side A. | Business Analysis / Operations | 1.50 | 480.00 | $720.00 |
| 1/21/2022 | Raul Busto | Analyze side a tax returns. | Litigation | 2.40 | 540.00 | $1,296.00 |
| 1/21/2022 | Eunice Min | Update proposed allocation presentation. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 1/21/2022 | Raul Busto | Analyze side a tax returns. | Litigation | 2.90 | 540.00 | $1,566.00 |
| 1/21/2022 | Byron Groth | Analyzed tax distributions | Litigation | 1.80 | 470.00 | $846.00 |
| 1/21/2022 | Eunice Min | Research latest comp values for potential segment sale. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 1/21/2022 | Christian Klawunder | Created list of entities to add to tolling agreement. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 1/21/2022 | Boris Steffen | Additional review and analysis of documents related to potential estate claims. | Litigation | 0.40 | 850.00 | $340.00 |
| 1/21/2022 | Christian Klawunder | Analyzed subsequent transferees for tolling agreement. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 1/21/2022 | Joshua Williams | Extract relevant mass tort case financial data from the 1990s | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/21/2022 | Byron Groth | Analyzed pass-through payments | Litigation | 1.10 | 470.00 | $517.00 |
| 1/21/2022 | Jason Crockett | Analyze payments made on behalf of Sackler entities to various tax authorities. | Litigation | 2.00 | 830.00 | $1,660.00 |
| 1/21/2022 | Byron Groth | Analyzed responses to production requests | Litigation | 0.70 | 470.00 | $329.00 |
| 1/21/2022 | Michael Atkinson | Assess which Sackler entities are required for tolling for counsel | Litigation | 1.50 | 1,025.00 | $1,537.50 |
| 1/21/2022 | Christian Klawunder | Analyzed potential tolling parties. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 1/21/2022 | Boris Steffen | Analysis of comparable company research findings Session 1 | Litigation | 2.10 | 850.00 | $1,785.00 |
| 1/21/2022 | Joshua Williams | Research mass tort cases historically | Litigation | 3.10 | 580.00 | $1,798.00 |
| 1/21/2022 | Stilian Morrison | Analyze latest developments on IAC sale process | Sale Process | 1.10 | 840.00 | $924.00 |
| 1/21/2022 | Joshua Williams | Research mass tort cases by decade for relevant comparison | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/21/2022 | Timothy Strickler | Reviewed and analyzed state tax return data for Side A trust. | Business Analysis / Operations | 2.80 | 480.00 | $1,344.00 |
| 1/21/2022 | Byron Groth | Analyzed media coverage of opioid litigation | Committee Activities | 0.90 | 470.00 | $423.00 |
| 1/21/2022 | Michael Atkinson | Analyze revised estate distributable value analysis | Business Analysis / Operations | 1.60 | 1,025.00 | $1,640.00 |
| 1/21/2022 | Boris Steffen | Review and analyze materials related to potential estate claims. | Litigation | 0.50 | 850.00 | $425.00 |
| 1/21/2022 | Byron Groth | Analyzed new production materials | Litigation | 2.10 | 470.00 | $987.00 |
| 1/21/2022 | Eunice Min | Update allocation analysis presentation. | Committee Activities | 1.40 | 680.00 | $952.00 |
| 1/21/2022 | Michael Atkinson | Follow up with counsel regarding IAC sales process | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 1/21/2022 | Michael Atkinson | Review and analyze updated claims analysis | Claims Analysis and Objections | 0.80 | 1,025.00 | $820.00 |
| 1/21/2022 | Timothy Strickler | Discussed and reviewed analysis of personal injury form data regarding generic and branded opioids. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 1/21/2022 | Christian Klawunder | Evaluated responses to second RFP in IAP. | Litigation | 1.30 | 580.00 | $754.00 |
| 1/21/2022 | Boris Steffen | Analysis of comparable company research findings Session 2 | Litigation | 2.70 | 850.00 | $2,295.00 |

24

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/21/2022 | Eunice Min | Continue preparing alternative allocation presentation for sharing outside UCC. | Committee Activities | 1.80 | 680.00 | $1,224.00 |
| 1/21/2022 | Jason Crockett | Review of current listing of claims filed against debtors. | Claims Analysis and Objections | 1.80 | 830.00 | $1,494.00 |
| 1/21/2022 | Joshua Williams | Adjust historical timelines of precedent mass tort cases | Litigation | 1.10 | 580.00 | $638.00 |
| 1/21/2022 | Christian Klawunder | Correspondence to counsel regarding IAC sale process. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 1/21/2022 | Joshua Williams | Create historical timelines of precedent mass tort cases in the tort claim database | Litigation | 1.70 | 580.00 | $986.00 |
| 1/21/2022 | Boris Steffen | Analysis of comparable company research findings Session 3 | Litigation | 2.30 | 850.00 | $1,955.00 |
| 1/21/2022 | Michael Atkinson | Review and analyze questions from counsel regarding potential estate claims. | Litigation | 1.10 | 1,025.00 | $1,127.50 |
| 1/21/2022 | Eunice Min | Prepare bridge between distributable value totals. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 1/21/2022 | Michael Atkinson | Review and analyze net distributable value analysis | Business Analysis / Operations | 2.00 | 1,025.00 | $2,050.00 |
| 1/21/2022 | Boris Steffen | Analysis of comparable company research findings Session 4 | Litigation | 1.60 | 850.00 | $1,360.00 |
| 1/21/2022 | Byron Groth | Analyzed issues regarding estate claims. | Litigation | 1.70 | 470.00 | $799.00 |
| 1/22/2022 | Jason Crockett | Prepare claims analysis related to various drugs used by claimants. | Claims Analysis and Objections | 1.60 | 830.00 | $1,328.00 |
| 1/22/2022 | Michael Atkinson | Review and analyze litigation tracker for counsel | Litigation | 0.80 | 1,025.00 | $820.00 |
| 1/22/2022 | Michael Atkinson | Review ad hoc committee correspondence | Business Analysis / Operations | 0.30 | 1,025.00 | $307.50 |
| 1/22/2022 | Christian Klawunder | Traced transfers to trusts. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/22/2022 | Michael Atkinson | Review and analyze materials for counsel | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 1/22/2022 | Jason Crockett | Analyze cash flow generation potential related to core business and ability to improve margin. | Business Analysis / Operations | 1.70 | 830.00 | $1,411.00 |
| 1/22/2022 | Michael Atkinson | Review and analyze allocation presentation for counsel | Committee Activities | 1.80 | 1,025.00 | $1,845.00 |
| 1/22/2022 | Boris Steffen | Comparable company analysis  Session 1 | Litigation | 1.80 | 850.00 | $1,530.00 |
| 1/22/2022 | Michael Atkinson | Call with counsel regarding plan options | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 1/22/2022 | Joshua Williams | Format mass tort database and clean up notes | Litigation | 1.80 | 580.00 | $1,044.00 |
| 1/22/2022 | Boris Steffen | Comparable company analysis  Session 3 | Litigation | 1.90 | 850.00 | $1,615.00 |
| 1/22/2022 | Christian Klawunder | Analyzed trust transferees of distributions from Debtors. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 1/22/2022 | Michael Atkinson | Review and analyze cash flow scenarios for counsel | Business Analysis / Operations | 1.20 | 1,025.00 | $1,230.00 |
| 1/22/2022 | Christian Klawunder | Analyzed issues regarding IACs. | Litigation | 1.70 | 580.00 | $986.00 |
| 1/22/2022 | Jason Crockett | Analyze economic benefit to certain creditors from profits earned by debtors. | Litigation | 2.50 | 830.00 | $2,075.00 |
| 1/22/2022 | Christian Klawunder | Evaluated litigation tracker for counsel. | Litigation | 1.30 | 580.00 | $754.00 |
| 1/22/2022 | Boris Steffen | Comparable company analysis  Session 2 | Litigation | 2.00 | 850.00 | $1,700.00 |
| 1/23/2022 | Eunice Min | Continue updating proposed allocation model to make fully functional. | Committee Activities | 2.40 | 680.00 | $1,632.00 |
| 1/23/2022 | Eunice Min | Continue updating proposed allocation model | Committee Activities | 2.90 | 680.00 | $1,972.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/23/2022 | Joshua Williams | Continue to compile list of other tort payouts | Litigation | 1.30 | 580.00 | $754.00 |
| 1/23/2022 | Jason Crockett | Analyze potential income tax benefits by various tax jurisdictions related to debtors' business operations. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 1/23/2022 | Jason Crockett | Analyze potential scenarios to present to creditors regarding alternative payment structure. | Litigation | 2.00 | 830.00 | $1,660.00 |
| 1/23/2022 | James Bland | Continued Rhodes pipeline drug analysis | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 1/23/2022 | Jason Crockett | Review of business plan and anticipated timing of cash flows. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 1/23/2022 | James Bland | Continued preparing analysis in support of causes of action | Litigation | 2.40 | 580.00 | $1,392.00 |
| 1/23/2022 | James Bland | Analyzed generic pipeline projections | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 1/23/2022 | Christian Klawunder | Analyzed transfers made to third parties. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 1/23/2022 | Eunice Min | Continue updating proposed allocation model | Business Analysis / Operations | 2.30 | 680.00 | $1,564.00 |
| 1/23/2022 | Michael Atkinson | Review and analyze committee presentation for counsel | Committee Activities | 1.80 | 1,025.00 | $1,845.00 |
| 1/23/2022 | Christian Klawunder | Revised litigation tracker for counsel. | Litigation | 1.10 | 580.00 | $638.00 |
| 1/23/2022 | Christian Klawunder | Evaluated counsel's requests regarding causes of action. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 1/23/2022 | Michael Atkinson | Continue reviewing committee presentation for counsel | Committee Activities | 1.40 | 1,025.00 | $1,435.00 |
| 1/23/2022 | Christian Klawunder | Analyzed allocation scenarios under various plan alternatives. | Committee Activities | 2.30 | 580.00 | $1,334.00 |
| 1/24/2022 | James Bland | Continued generic pipeline analysis | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 1/24/2022 | Byron Groth | Analyzed causes of action | Litigation | 2.30 | 470.00 | $1,081.00 |
| 1/24/2022 | Boris Steffen | Prepare analysis regarding application of certain adjustments to market multiples  Session 3 | Litigation | 1.60 | 850.00 | $1,360.00 |
| 1/24/2022 | Joshua Williams | Discuss with T. Strickler Side A tax analysis | Litigation | 0.30 | 580.00 | $174.00 |
| 1/24/2022 | Eunice Min | Prepare secondary deck showing potential creditor allocations with insurance adjustment. | Committee Activities | 1.90 | 680.00 | $1,292.00 |
| 1/24/2022 | Boris Steffen | Continue analyzing application of certain adjustments to market multiples  Session 1 | Litigation | 2.70 | 850.00 | $2,295.00 |
| 1/24/2022 | James Bland | Reviewed documents found by B. Groth relevant for Rhodes pipeline analysis | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 1/24/2022 | Christian Klawunder | Call with Akin regarding estate claims investigation issues. | Litigation | 0.60 | 580.00 | $348.00 |
| 1/24/2022 | Michael Atkinson | Call with counsel regarding potential estate causes of action. | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 1/24/2022 | Eunice Min | Review allocation model with dynamic insurance adjustment. | Committee Activities | 1.50 | 680.00 | $1,020.00 |
| 1/24/2022 | Raul Busto | Analyze state allocated tax returns for Side A. | Litigation | 2.70 | 540.00 | $1,458.00 |
| 1/24/2022 | Jason Crockett | Review of presentation materials related to plan alternative. | Committee Activities | 1.40 | 830.00 | $1,162.00 |
| 1/24/2022 | Stilian Morrison | Analyze latest update deck for committee | Committee Activities | 0.80 | 840.00 | $672.00 |
| 1/24/2022 | Christian Klawunder | Continued to analyze transfers for potential fraudulent conveyances. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 1/24/2022 | James Bland | Created exhibits per counsel request | Litigation | 2.50 | 580.00 | $1,450.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/24/2022 | Joshua Williams | Analyze tax returns for certain Side A trust | Litigation | 3.10 | 580.00 | $1,798.00 |
| 1/24/2022 | Raul Busto | Continue analyzing side A tax returns. | Litigation | 2.40 | 540.00 | $1,296.00 |
| 1/24/2022 | Raul Busto | Create slides on intercreditor issues. | Litigation | 0.80 | 540.00 | $432.00 |
| 1/24/2022 | Joshua Williams | Prepare analysis of tax returns for Side A | Litigation | 1.60 | 580.00 | $928.00 |
| 1/24/2022 | Michael Atkinson | Review and analyze issues for counsel related to potential estate claims. | Litigation | 2.20 | 1,025.00 | $2,255.00 |
| 1/24/2022 | Byron Groth | Analyzed income tax returns | Litigation | 2.30 | 470.00 | $1,081.00 |
| 1/24/2022 | Jason Crockett | Analyze estate transfers related to payments to taxing authorities. | Litigation | 2.20 | 830.00 | $1,826.00 |
| 1/24/2022 | Eunice Min | Prepare variance analysis comparing allocation outcomes by creditor group under different potential methodologies. | Committee Activities | 0.80 | 680.00 | $544.00 |
| 1/24/2022 | James Bland | Continued to review documents found by B. Groth relevant for generic pipeline analysis | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 1/24/2022 | Michael Atkinson | Review and analyze cash flows for plan for counsel | Business Analysis / Operations | 1.60 | 1,025.00 | $1,640.00 |
| 1/24/2022 | Joshua Williams | Organize spreadsheet regarding tax analysis for certain Side A pod | Litigation | 2.20 | 580.00 | $1,276.00 |
| 1/24/2022 | Michael Atkinson | Committee call | Committee Activities | 1.20 | 1,025.00 | $1,230.00 |
| 1/24/2022 | Timothy Strickler | Analyzed and categorized opioid information included on litigation claim forms. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 1/24/2022 | Eunice Min | Prepare sensitivity analyses regarding potential allocation outcomes and prepare news slides of same. | Committee Activities | 2.20 | 680.00 | $1,496.00 |
| 1/24/2022 | Byron Groth | Updated litigation tracker | Litigation | 0.60 | 470.00 | $282.00 |
| 1/24/2022 | Timothy Strickler | Reviewed proofs of claim uploaded by claims agent. | Claims Analysis and Objections | 0.90 | 480.00 | $432.00 |
| 1/24/2022 | Boris Steffen | Prepare analysis regarding application of certain adjustments to market multiples  Session 1 | Litigation | 2.10 | 850.00 | $1,785.00 |
| 1/24/2022 | Timothy Strickler | Imported information into claims database and reconciled amounts. | Claims Analysis and Objections | 2.70 | 480.00 | $1,296.00 |
| 1/24/2022 | Boris Steffen | Research and assess propriety of applying certain adjustments to market multiples Session 3 | Litigation | 2.30 | 850.00 | $1,955.00 |
| 1/24/2022 | James Bland | Analyzed generic pipeline projections for certain historical period | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 1/24/2022 | Christian Klawunder | Analyzed transfers for potential fraudulent conveyances. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 1/24/2022 | James Bland | Revisited comparable companies analysis | Litigation | 1.60 | 580.00 | $928.00 |
| 1/24/2022 | Byron Groth | Analyzed media coverage of opioid litigation | Committee Activities | 1.10 | 470.00 | $517.00 |
| 1/24/2022 | Christian Klawunder | Call with committee regarding alternatives, appeal and mediation. | Committee Activities | 1.00 | 580.00 | $580.00 |
| 1/24/2022 | Timothy Strickler | Reviewed and analyzed claims schedules uploaded by Prime Clerk. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 1/24/2022 | Eunice Min | Call with Akin and jersey counsel. | Litigation | 0.80 | 680.00 | $544.00 |
| 1/24/2022 | Christian Klawunder | Evaluated distributions to certain IACs and other II-way entities. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 1/24/2022 | Christian Klawunder | Call with Jersey counsel regarding litigation strategy. | Litigation | 0.80 | 580.00 | $464.00 |

27

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/24/2022 | Jason Crockett | Analyze calculations related to allocation of various estate proceeds under proposed plan alternative with respect to public and private splits. | Plan and Disclosure Statement | 1.50 | 830.00 | $1,245.00 |
| 1/24/2022 | Michael Atkinson | Reviewed mediation materials for counsel | Plan and Disclosure Statement | 2.30 | 1,025.00 | $2,357.50 |
| 1/24/2022 | Byron Groth | Analyzed tax returns | Litigation | 2.60 | 470.00 | $1,222.00 |
| 1/24/2022 | Eunice Min | Update presentation showing alternative allocation methodology. | Committee Activities | 2.30 | 680.00 | $1,564.00 |
| 1/24/2022 | Michael Atkinson | Review and analyze committee presentation for counsel | Committee Activities | 1.80 | 1,025.00 | $1,845.00 |
| 1/25/2022 | Joshua Williams | Create list on parties credited with administering distributions from the IACs | Litigation | 1.50 | 580.00 | $870.00 |
| 1/25/2022 | Jason Crockett | Review and analyze data related to state tax distributions. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 1/25/2022 | Stilian Morrison | Analyze latest slides on generics pipeline | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 1/25/2022 | Christian Klawunder | Responded to counsel's inquiry regarding distributions. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 1/25/2022 | Boris Steffen | Prepare analysis regarding potential adjustments to multiples Session 3 | Litigation | 2.10 | 850.00 | $1,785.00 |
| 1/25/2022 | Jason Crockett | Review of historical cash activity related to direct and indirect tax payments. | Litigation | 1.40 | 830.00 | $1,162.00 |
| 1/25/2022 | Christian Klawunder | Addressed open items re potential estate claims. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 1/25/2022 | Jason Crockett | Prepare analysis of personal injury claims related to specific drug usage. | Claims Analysis and Objections | 2.00 | 830.00 | $1,660.00 |
| 1/25/2022 | James Bland | Continued opioid liability analysis | Litigation | 2.50 | 580.00 | $1,450.00 |
| 1/25/2022 | Christian Klawunder | Call with counsel regarding mediation considerations. | Committee Activities | 1.00 | 580.00 | $580.00 |
| 1/25/2022 | Raul Busto | Analyze Side A tax returns. | Litigation | 2.80 | 540.00 | $1,512.00 |
| 1/25/2022 | Boris Steffen | Research regarding adjustments to comps Session 4 | Litigation | 1.60 | 850.00 | $1,360.00 |
| 1/25/2022 | Boris Steffen | Prepare analysis regarding potential adjustments to comp set Session 2 | Litigation | 2.40 | 850.00 | $2,040.00 |
| 1/25/2022 | Timothy Strickler | Analyzed and summarized generic and branded opioid responses from litigation claim forms. | Claims Analysis and Objections | 2.80 | 480.00 | $1,344.00 |
| 1/25/2022 | Joshua Williams | Begin review of IAC distributions document production | Litigation | 2.50 | 580.00 | $1,450.00 |
| 1/25/2022 | Eunice Min | Review team's consolidated work on Side A tax analysis and prepare comments. | Litigation | 0.80 | 680.00 | $544.00 |
| 1/25/2022 | Joshua Williams | Create analysis related to IAC distributions | Litigation | 2.90 | 580.00 | $1,682.00 |
| 1/25/2022 | Joshua Williams | Analyze IAC distributions | Litigation | 3.10 | 580.00 | $1,798.00 |
| 1/25/2022 | Eunice Min | Revise powerpoint presentation on alternative allocation methodologies. | Committee Activities | 1.10 | 680.00 | $748.00 |
| 1/25/2022 | Paul Navid | Analyzed latest cash flow variance for interest rate. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 1/25/2022 | Christian Klawunder | Evaluated transfer tracing requirements for certain claims. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 1/25/2022 | Michael Atkinson | Continue to review and analyze presentation materials for creditor group related to plan | Plan and Disclosure Statement | 2.00 | 1,025.00 | $2,050.00 |
| 1/25/2022 | Byron Groth | Analyzed tax returns | Litigation | 2.80 | 470.00 | $1,316.00 |
| 1/25/2022 | Stilian Morrison | Analyze insurance adjustment values in waterfall | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/25/2022 | Michael Atkinson | Call with certain creditor group regarding plan options | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 1/25/2022 | Boris Steffen | Research regarding potential adjustments to market pricing multiples Session 1 | Litigation | 2.60 | 850.00 | $2,210.00 |
| 1/25/2022 | Timothy Strickler | Reviewed recent production of documents. | Litigation | 1.80 | 480.00 | $864.00 |
| 1/25/2022 | James Bland | Assessed projected revenue for generic pipeline products | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 1/25/2022 | Michael Atkinson | Call with creditor group related to plan | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 1/25/2022 | James Bland | Analyzed Rhodes pipeline-related documents | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 1/25/2022 | Michael Atkinson | Review and follow up on requests from debtor FA | Committee Activities | 0.30 | 1,025.00 | $307.50 |
| 1/25/2022 | Eunice Min | Review letter from AHC to debtors. | Committee Activities | 0.20 | 680.00 | $136.00 |
| 1/25/2022 | Eunice Min | Continue spreading Side A returns information. | Litigation | 2.20 | 680.00 | $1,496.00 |
| 1/25/2022 | Michael Atkinson | Review and analyze projections before call with certain creditors | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 1/25/2022 | Christian Klawunder | Continue analyzing model of alternative plan allocations. | Committee Activities | 0.90 | 580.00 | $522.00 |
| 1/25/2022 | Byron Groth | Analyzed pass-through payments | Litigation | 2.60 | 470.00 | $1,222.00 |
| 1/25/2022 | Stilian Morrison | Follow up with Debtors re: latest cost saving analysis | Business Analysis / Operations | 0.20 | 840.00 | $168.00 |
| 1/25/2022 | Michael Atkinson | Review and analyze insurance discovery | Litigation | 0.40 | 1,025.00 | $410.00 |
| 1/25/2022 | Christian Klawunder | Evaluated model for potential creditor allocation negotiations. | Committee Activities | 1.60 | 580.00 | $928.00 |
| 1/25/2022 | Raul Busto | Continue analysis of side A tax returns. | Litigation | 2.30 | 540.00 | $1,242.00 |
| 1/25/2022 | Eunice Min | Continue spreading Side A tax payment info for beneficiaries of Side A trust. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 1/25/2022 | Byron Groth | Analyzed income tax returns | Litigation | 2.70 | 470.00 | $1,269.00 |
| 1/25/2022 | Michael Atkinson | Call with counsel regarding plan options | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 1/25/2022 | Stilian Morrison | Correspondence with Ad Hoc Committee re: Debtor follow-up | Case Administration | 0.20 | 840.00 | $168.00 |
| 1/25/2022 | Michael Atkinson | Review and analyze presentation materials for states related to plan | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 1/25/2022 | James Bland | Continued to analyze generics pipeline-related documents | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 1/25/2022 | James Bland | Created exhibits related to generics pipeline products | Business Analysis / Operations | 2.50 | 580.00 | $1,450.00 |
| 1/25/2022 | Michael Atkinson | Review and analyze claims analysis for voting | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 1/26/2022 | Christian Klawunder | Evaluated and addressed open items in draft analysis of estate claims. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 1/26/2022 | Michael Atkinson | Review and analyze questions from counsel regarding estate claims analysis and provide responses | Litigation | 2.10 | 1,025.00 | $2,152.50 |
| 1/26/2022 | Raul Busto | Spread side A tax returns | Litigation | 2.30 | 540.00 | $1,242.00 |
| 1/26/2022 | Eunice Min | Prepare summary of tax distributions by payee and payor. | Litigation | 1.20 | 680.00 | $816.00 |
| 1/26/2022 | Boris Steffen | Analyze application of adjustments to market multiples Session 4 | Litigation | 1.70 | 850.00 | $1,445.00 |
| 1/26/2022 | James Bland | Continued analysis of certain creditors' opioid liability | Litigation | 2.70 | 580.00 | $1,566.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/26/2022 | Joshua Williams | Continue production searches for IAC distribution references | Litigation | 1.80 | 580.00 | $1,044.00 |
| 1/26/2022 | Timothy Strickler | Updated and revised analysis of duplicate and amended claims. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 1/26/2022 | Joshua Williams | Provide support on confirmation process (IAC consult) | Litigation | 1.60 | 580.00 | $928.00 |
| 1/26/2022 | Michael Atkinson | Review and analyze allocation analysis | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 1/26/2022 | Michael Atkinson | Call regarding mediation | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 1/26/2022 | Christian Klawunder | Addressed counsel's inquiries regarding potential fraudulent conveyances. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 1/26/2022 | Boris Steffen | Analyze and assess research regarding risk adjustments to multiples Session 1 | Litigation | 2.30 | 850.00 | $1,955.00 |
| 1/26/2022 | Michael Atkinson | Call with counsel regarding plan options | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 1/26/2022 | Byron Groth | Analyzed production materials regarding missing tax returns | Litigation | 3.20 | 470.00 | $1,504.00 |
| 1/26/2022 | Eunice Min | Assess potential plan alternative. | Committee Activities | 0.90 | 680.00 | $612.00 |
| 1/26/2022 | Joshua Williams | Analyze foundation build up for 2021 Mundipharma business plan | Business Analysis / Operations | 2.50 | 580.00 | $1,450.00 |
| 1/26/2022 | Christian Klawunder | Evaluated appeal-related filings. | Committee Activities | 1.40 | 580.00 | $812.00 |
| 1/26/2022 | Eunice Min | Review various path of distributions from debtors to IAC and prepare notes re: same. | Litigation | 1.30 | 680.00 | $884.00 |
| 1/26/2022 | Jason Crockett | Prepare financial information related to tax payments. | Litigation | 2.10 | 830.00 | $1,743.00 |
| 1/26/2022 | Joshua Williams | Compile references into Excel spreadsheet for further examination | Litigation | 2.30 | 580.00 | $1,334.00 |
| 1/26/2022 | Raul Busto | Create consolidated dashboard of Side A tax returns analyzed to date. | Litigation | 1.60 | 540.00 | $864.00 |
| 1/26/2022 | Christian Klawunder | Correspondence with counsel regarding mediation status. | Committee Activities | 1.60 | 580.00 | $928.00 |
| 1/26/2022 | James Bland | Continued to analyze Rhodes board of directors minutes and presentations pertaining to pipeline products | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 1/26/2022 | Michael Atkinson | Continue to review and analyze questions from counsel regarding estate claims analysis and provide responses | Litigation | 2.10 | 1,025.00 | $2,152.50 |
| 1/26/2022 | Boris Steffen | Analyze application of adjustments to market multiples in valuation analysis Session 2 | Litigation | 2.50 | 850.00 | $2,125.00 |
| 1/26/2022 | Christian Klawunder | Analyzed opioid litigation tracker for counsel. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 1/26/2022 | Joshua Williams | Access relativity and search for IAC distribution references | Litigation | 1.90 | 580.00 | $1,102.00 |
| 1/26/2022 | James Bland | Continued to assess generic pipeline projections | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 1/26/2022 | Jason Crockett | Identify claims potentially not subject to certain coverage exclusions. | Claims Analysis and Objections | 1.80 | 830.00 | $1,494.00 |
| 1/26/2022 | Byron Groth | Analyzed potential fraudulent transfer claims | Litigation | 2.30 | 470.00 | $1,081.00 |
| 1/26/2022 | Michael Atkinson | Review and analyze tax distribution analysis | Litigation | 2.10 | 1,025.00 | $2,152.50 |
| 1/26/2022 | Michael Atkinson | Discuss plan option and allocation with certain creditor group | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 1/26/2022 | Jason Crockett | Review of various tax distributions over time to various jurisdictions. | Litigation | 1.70 | 830.00 | $1,411.00 |
| 1/26/2022 | Boris Steffen | Analyze application of adjustments relevant to valuation analysis Session 3 | Litigation | 2.20 | 850.00 | $1,870.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/26/2022 | James Bland | Analyzed Rhodes board of directors minutes | Business Analysis / Operations | 2.50 | 580.00 | $1,450.00 |
| 1/26/2022 | Eunice Min | Continue spreading Side A tax payment and income allocation information. | Litigation | 2.80 | 680.00 | $1,904.00 |
| 1/26/2022 | Raul Busto | Analyze Side A tax returns. | Litigation | 2.70 | 540.00 | $1,458.00 |
| 1/26/2022 | Byron Groth | Analyzed production responsive to tax data | Litigation | 2.80 | 470.00 | $1,316.00 |
| 1/26/2022 | Joshua Williams | Access relativity and perform document searches related to IAC distribution process | Litigation | 3.10 | 580.00 | $1,798.00 |
| 1/26/2022 | Eunice Min | Prepare PV calculation of latest proposed settlement. | Committee Activities | 0.40 | 680.00 | $272.00 |
| 1/26/2022 | Timothy Strickler | Analyzed and summarized generic and branded opioid responses from litigation claim forms. | Claims Analysis and Objections | 2.80 | 480.00 | $1,344.00 |
| 1/27/2022 | Christian Klawunder | Traced distributions to other II-way entities. | Litigation | 3.00 | 580.00 | $1,740.00 |
| 1/27/2022 | James Bland | Continued opioid liability analysis | Litigation | 2.90 | 580.00 | $1,682.00 |
| 1/27/2022 | Boris Steffen | Research regarding adjustments to cost of capital analysis Session 2 | Litigation | 1.10 | 850.00 | $935.00 |
| 1/27/2022 | Joshua Williams | Revisit Mundipharma model and review forecasts for specific markets | Litigation | 1.10 | 580.00 | $638.00 |
| 1/27/2022 | Jason Crockett | Review of updates regarding potential consensual resolution and allocation. | Committee Activities | 0.60 | 830.00 | $498.00 |
| 1/27/2022 | Michael Atkinson | Review documents related to potential estate claims. | Litigation | 2.10 | 1,025.00 | $2,152.50 |
| 1/27/2022 | Eunice Min | Amend PV comparison to add computations using different assumptions. | Committee Activities | 1.10 | 680.00 | $748.00 |
| 1/27/2022 | Christian Klawunder | Traced distributions to entities in certain jurisdictions. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 1/27/2022 | Joshua Williams | Examine 2021 IAC business plan | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 1/27/2022 | James Bland | Analyzed documents related to Rhodes pipeline | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 1/27/2022 | Christian Klawunder | Evaluated opioid litigation updates for counsel. | Litigation | 1.40 | 580.00 | $812.00 |
| 1/27/2022 | Michael Atkinson | Review and analyze questions from counsel for estate claims investigation. | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 1/27/2022 | Joshua Williams | Compile publications re: IAC sales process | Sale Process | 1.70 | 580.00 | $986.00 |
| 1/27/2022 | Joshua Williams | Review Mundipharma model and review forecasts for top regions | Litigation | 3.20 | 580.00 | $1,856.00 |
| 1/27/2022 | Joshua Williams | Read response to insurer letter | Litigation | 0.50 | 580.00 | $290.00 |
| 1/27/2022 | Eunice Min | Prepare analysis comparing economics of Sackler settlements to date. | Committee Activities | 1.30 | 680.00 | $884.00 |
| 1/27/2022 | James Bland | Created exhibits related to generic pipeline | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 1/27/2022 | Byron Groth | Analyzed production tax files | Litigation | 2.30 | 470.00 | $1,081.00 |
| 1/27/2022 | Timothy Strickler | Prepared detail and summary schedules re: generic and branded opioid responses from litigation claim forms. | Claims Analysis and Objections | 2.80 | 480.00 | $1,344.00 |
| 1/27/2022 | Jason Crockett | Analyze potential means to improve cash flow of operating business in short term. | Business Analysis / Operations | 2.00 | 830.00 | $1,660.00 |
| 1/27/2022 | Stilian Morrison | Research latest developments on key drugs in IAC pipeline portfolio | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 1/27/2022 | Michael Atkinson | Attend committee call | Committee Activities | 1.20 | 1,025.00 | $1,230.00 |
| 1/27/2022 | Eunice Min | Review 2nd circuit decision on motion for appeal and related correspondence. | Court Filings | 0.20 | 680.00 | $136.00 |

31

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/27/2022 | Raul Busto | Continue analysis of Side A tax returns. | Litigation | 2.80 | 540.00 | $1,512.00 |
| 1/27/2022 | Eunice Min | Continue spreading Side A tax payment and income allocation information. | Litigation | 2.80 | 680.00 | $1,904.00 |
| 1/27/2022 | Byron Groth | Analyzed tax workpapers | Litigation | 1.80 | 470.00 | $846.00 |
| 1/27/2022 | Boris Steffen | Analyze and adjust cost of capital analysis Session 1 | Litigation | 1.80 | 850.00 | $1,530.00 |
| 1/27/2022 | Eunice Min | Continue spreading Side A tax payment and income allocation information. | Litigation | 3.00 | 680.00 | $2,040.00 |
| 1/27/2022 | James Bland | Analyzed subdivision implications for prospective global settlements | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/27/2022 | Eunice Min | Calculate PV of hypothetical scenario and compare economics to actual settlement offers. | Committee Activities | 0.20 | 680.00 | $136.00 |
| 1/27/2022 | Christian Klawunder | Call with UCC regarding mediation and plan alternatives. | Committee Activities | 1.10 | 580.00 | $638.00 |
| 1/27/2022 | Jason Crockett | Prepare analysis of various cash flow distribution scenarios for creditor groups. | Plan and Disclosure Statement | 1.80 | 830.00 | $1,494.00 |
| 1/27/2022 | Jason Crockett | Prepare summary analysis related to volumes of personal injury claims filed. | Claims Analysis and Objections | 2.40 | 830.00 | $1,992.00 |
| 1/27/2022 | Jason Crockett | Analyze information related to type and location of certain Sackler assets. | Litigation | 1.90 | 830.00 | $1,577.00 |
| 1/27/2022 | Byron Groth | Analyzed production materials regarding missing tax returns | Litigation | 2.60 | 470.00 | $1,222.00 |
| 1/27/2022 | Joshua Williams | Research news articles on IAC sales process | Sale Process | 0.70 | 580.00 | $406.00 |
| 1/27/2022 | Stilian Morrison | Correspond with J. Williams and E. Min on outstanding deliverables and next steps | Case Administration | 0.20 | 840.00 | $168.00 |
| 1/27/2022 | Michael Atkinson | Mediation update call with counsel | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 1/27/2022 | Michael Atkinson | Prepare for committee call | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 1/27/2022 | Michael Atkinson | Review and analyze distributions for counsel | Litigation | 2.30 | 1,025.00 | $2,357.50 |
| 1/28/2022 | Boris Steffen | Analyze potential adjustments for historical cost of capital analysis for certain years. | Litigation | 2.00 | 850.00 | $1,700.00 |
| 1/28/2022 | Eunice Min | Review T. Strickler's claims summary analysis and prepare comments for revising. | Litigation | 0.80 | 680.00 | $544.00 |
| 1/28/2022 | James Bland | Continued to analyze documents related to generics R&D | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 1/28/2022 | Michael Atkinson | Call with counsel regarding potential estate claims. | Litigation | 1.00 | 1,025.00 | $1,025.00 |
| 1/28/2022 | James Bland | Revisited guideline company analysis per B. Steffen guidance | Litigation | 2.40 | 580.00 | $1,392.00 |
| 1/28/2022 | Joshua Williams | Review historical ledgers for miscellaneous expenses and distributions | Litigation | 2.50 | 580.00 | $1,450.00 |
| 1/28/2022 | Jason Crockett | Review of issues related to potential dissipation of assets and ability to freeze transfers. | Litigation | 0.70 | 830.00 | $581.00 |
| 1/28/2022 | Joshua Williams | For largest IAC markets, create database on IAC distributions to Sacklers | Litigation | 3.50 | 580.00 | $2,030.00 |
| 1/28/2022 | Byron Groth | Analyzed lifecycles of drug development | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 1/28/2022 | James Bland | Continued opioid liability analysis | Litigation | 1.50 | 580.00 | $870.00 |
| 1/28/2022 | Jason Crockett | Review of documents related to Practice Fusion. | Litigation | 1.60 | 830.00 | $1,328.00 |
| 1/28/2022 | Joshua Williams | Compile CapitalIQ links on publications re: IAC sales process | Sale Process | 1.60 | 580.00 | $928.00 |
| 1/28/2022 | Michael Atkinson | Call with counsel regarding plan options | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/28/2022 | James Bland | Analyzed documents related to generic R&D | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 1/28/2022 | Eunice Min | Prepare revised summary of POC form exported information. | Claims Analysis and Objections | 1.00 | 680.00 | $680.00 |
| 1/28/2022 | Joshua Williams | Start matching IAC ledgers to distributions provided by Debtors | Litigation | 1.60 | 580.00 | $928.00 |
| 1/28/2022 | Stilian Morrison | Correspond with counsel re: IAC sale process update | Sale Process | 0.20 | 840.00 | $168.00 |
| 1/28/2022 | Jason Crockett | Prepare answers to questions posed by counsel | Litigation | 2.00 | 830.00 | $1,660.00 |
| 1/28/2022 | James Bland | Analyzed R&D spent on Rhodes pipeline drugs | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 1/28/2022 | Michael Atkinson | Call with certain claimants regarding plan options | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 1/28/2022 | Eunice Min | Review and revise draft estate claims analysis. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 1/28/2022 | Michael Atkinson | Review and analyze NPV calculations for counsel | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 1/28/2022 | Byron Groth | Analyzed pipeline spending and return | Business Analysis / Operations | 3.20 | 470.00 | $1,504.00 |
| 1/28/2022 | Christian Klawunder | Evaluated appeal-related motions for counsel. | Committee Activities | 1.20 | 580.00 | $696.00 |
| 1/28/2022 | Christian Klawunder | Evaluated open items for counsel. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 1/28/2022 | Christian Klawunder | Traced distributions to taxing authorities. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 1/28/2022 | Christian Klawunder | Call with Akin regarding potential estate claims. | Litigation | 0.80 | 580.00 | $464.00 |
| 1/28/2022 | Michael Atkinson | Review and comment on analysis of estate claims. | Litigation | 1.30 | 1,025.00 | $1,332.50 |
| 1/28/2022 | Joshua Williams | Continue to analyze and review Sackler distributions in certain jurisdiction | Litigation | 2.80 | 580.00 | $1,624.00 |
| 1/28/2022 | Michael Atkinson | Review and analyze cash tracing analysis | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 1/28/2022 | Christian Klawunder | Responded to counsel's questions regarding financial figures. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 1/28/2022 | Boris Steffen | Continue analysis of and adjusting cost of capital analysis | Litigation | 0.90 | 850.00 | $765.00 |
| 1/28/2022 | Byron Groth | Analyzed financial projections vs actual results | Business Analysis / Operations | 2.60 | 470.00 | $1,222.00 |
| 1/28/2022 | Raul Busto | Continue reviewing and preparing analysis of Sackler tax returns. | Litigation | 2.60 | 540.00 | $1,404.00 |
| 1/28/2022 | James Bland | Continued to analyze R&D spent on Rhodes pipeline drugs | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 1/28/2022 | Jason Crockett | Participate in call with counsel regarding potential estate claims. | Litigation | 0.70 | 830.00 | $581.00 |
| 1/28/2022 | Michael Atkinson | Review and analyze draft analysis and prepare comments | Litigation | 2.40 | 1,025.00 | $2,460.00 |
| 1/28/2022 | Raul Busto | Analyze Side A family distributions and reconcile to tax liability. | Litigation | 1.60 | 540.00 | $864.00 |
| 1/28/2022 | Eunice Min | Continue reviewing estate claims analysis and compiling comments. | Litigation | 1.20 | 680.00 | $816.00 |
| 1/28/2022 | Christian Klawunder | Analyzed prepetition transfers. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/28/2022 | Timothy Strickler | Reviewed and updated summary schedules of generic and branded opioid responses from litigation claim forms. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 1/29/2022 | Jason Crockett | Prepare information requested by counsel related to ownership of various entities | Litigation | 1.30 | 830.00 | $1,079.00 |
| 1/29/2022 | Christian Klawunder | Provided comments to counsel regarding estate claims analysis. | Litigation | 2.10 | 580.00 | $1,218.00 |

33

19-23649-shl   Doc 4537   Filed 03/16/22   Entered 03/16/22 19:31:47   Main Document
Pg 45 of 48

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/29/2022 | Boris Steffen | Analyze support for certain adjustments to cost of capital analysis. | Litigation | 2.10 | 850.00 | $1,785.00 |
| 1/29/2022 | Michael Atkinson | Review analysis for counsel related to excluded party | Litigation | 1.40 | 1,025.00 | $1,435.00 |
| 1/29/2022 | Eunice Min | Compile support related to certain non-cash transfer for counsel. | Litigation | 0.60 | 680.00 | $408.00 |
| 1/29/2022 | Boris Steffen | Additional research regarding adjustments to cost of capital | Litigation | 2.10 | 850.00 | $1,785.00 |
| 1/29/2022 | Michael Atkinson | Review questions from counsel related to two way entities | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 1/29/2022 | Christian Klawunder | Evaluated latest draft of analysis for counsel. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 1/29/2022 | Jason Crockett | Review of draft estate claims analysis and prepare edits | Litigation | 1.80 | 830.00 | $1,494.00 |
| 1/29/2022 | Joshua Williams | Compare historical IAC audits to IAC ledgers | Litigation | 1.90 | 580.00 | $1,102.00 |
| 1/29/2022 | Michael Atkinson | Review and analyze committee update | Committee Activities | 0.40 | 1,025.00 | $410.00 |
| 1/29/2022 | James Bland | Created exhibits related to Rhodes pipeline spend | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 1/29/2022 | Eunice Min | Continue reviewing documents related to estate claims. | Litigation | 1.30 | 680.00 | $884.00 |
| 1/29/2022 | Michael Atkinson | Review and analyze various open issues for counsel. | Litigation | 2.10 | 1,025.00 | $2,152.50 |
| 1/29/2022 | Joshua Williams | Review older IAC distribution productions | Litigation | 0.60 | 580.00 | $348.00 |
| 1/29/2022 | Michael Atkinson | Review and analyze claims for counsel | Litigation | 1.20 | 1,025.00 | $1,230.00 |
| 1/29/2022 | Jason Crockett | Prepare follow up responses to counsel related to open items. | Litigation | 1.90 | 830.00 | $1,577.00 |
| 1/29/2022 | James Bland | Assessed Rhodes R&D spend to-date | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |
| 1/29/2022 | Boris Steffen | Prepare analysis regarding support for additional adjustments to cost of capital build up. | Litigation | 1.60 | 850.00 | $1,360.00 |
| 1/29/2022 | Jason Crockett | Prepare information related to solvency issues | Litigation | 1.10 | 830.00 | $913.00 |
| 1/29/2022 | Eunice Min | Research production materials regarding debtor-affiliated entity. | Litigation | 1.50 | 680.00 | $1,020.00 |
| 1/29/2022 | James Bland | Analyzed Rhodes pipeline products no longer expected to launch | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 1/29/2022 | Michael Atkinson | Continue to analyze various open issues related to estate claims analysis for counsel | Litigation | 1.20 | 1,025.00 | $1,230.00 |
| 1/30/2022 | James Bland | Created exhibits pertaining to Rhodes pipeline | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 1/30/2022 | James Bland | Continued Rhodes pipeline analysis | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 1/30/2022 | James Bland | Continued to revise opioid liability analysis | Litigation | 1.00 | 580.00 | $580.00 |
| 1/30/2022 | Jason Crockett | Analyze certain opioid claims exposure and magnitude of unique claims. | Claims Analysis and Objections | 1.70 | 830.00 | $1,411.00 |
| 1/30/2022 | Michael Atkinson | Review and analyze issues for counsel related to analysis in support of causes of action | Litigation | 1.50 | 1,025.00 | $1,537.50 |
| 1/30/2022 | James Bland | Continued to analyze Rhodes pipeline | Business Analysis / Operations | 2.50 | 580.00 | $1,450.00 |
| 1/30/2022 | Boris Steffen | Search and analyze production materials related to Purdue cash working capital formula | Litigation | 1.80 | 850.00 | $1,530.00 |
| 1/30/2022 | Michael Atkinson | Review and analyze figures for counsel | Litigation | 1.70 | 1,025.00 | $1,742.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/30/2022 | Michael Atkinson | Review and analyze additional questions from counsel. | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 1/30/2022 | Joshua Williams | Reconcile certain year IAC audits to IAC ledgers for specific line items | Litigation | 2.70 | 580.00 | $1,566.00 |
| 1/30/2022 | Michael Atkinson | Call with counsel regarding mediation | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 1/30/2022 | Boris Steffen | Continue analyzing production materials related to Purdue cash working capital formula | Litigation | 1.10 | 850.00 | $935.00 |
| 1/30/2022 | Jason Crockett | Prepare analysis related to distribution of settlement funds. | Litigation | 1.40 | 830.00 | $1,162.00 |
| 1/31/2022 | Raul Busto | Review Rhodes pipeline analysis. | Business Analysis / Operations | 1.70 | 540.00 | $918.00 |
| 1/31/2022 | Jason Crockett | Participate in UCC update call. | Committee Activities | 0.80 | 830.00 | $664.00 |
| 1/31/2022 | Eunice Min | Review mediator's report on status of mediation. | Court Filings | 0.40 | 680.00 | $272.00 |
| 1/31/2022 | Eunice Min | Continue analyzing Side A beneficiaries' taxes paid. | Litigation | 2.10 | 680.00 | $1,428.00 |
| 1/31/2022 | Christian Klawunder | Evaluated intermediary entities involved in distributions. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/31/2022 | Michael Atkinson | Review and analyze NPV calculations for committee presentation | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 1/31/2022 | Joshua Williams | Review IAC ledgers for miscellaneous expenses and distributions | Litigation | 1.90 | 580.00 | $1,102.00 |
| 1/31/2022 | Stilian Morrison | Update re: management changes | Business Analysis / Operations | 0.20 | 840.00 | $168.00 |
| 1/31/2022 | Joshua Williams | Review additional IAC ledgers for miscellaneous expenses and distributions | Litigation | 1.20 | 580.00 | $696.00 |
| 1/31/2022 | Eunice Min | Review and revise draft December fee app. | Fee / Employment Applications | 1.80 | 680.00 | $1,224.00 |
| 1/31/2022 | Michael Atkinson | Call with creditor group regarding mediation and plan issues | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 1/31/2022 | Michael Atkinson | Call with counsel to creditor group regarding plan options | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 1/31/2022 | Boris Steffen | Analysis of Purdue working capital historically | Litigation | 2.70 | 850.00 | $2,295.00 |
| 1/31/2022 | James Bland | Revised exhibits related to projected versus actual pipeline net sales | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 1/31/2022 | Jason Crockett | Analyze issues related to plan settlement and potential resolution. | Litigation | 0.60 | 830.00 | $498.00 |
| 1/31/2022 | Christian Klawunder | Analyzed RFPs for insurance adversary proceedings. | Litigation | 1.40 | 580.00 | $812.00 |
| 1/31/2022 | Byron Groth | Analyzed tax returns | Litigation | 2.60 | 470.00 | $1,222.00 |
| 1/31/2022 | Jason Crockett | Prepare analysis related to potential allocation of incremental settlement proceeds. | Plan and Disclosure Statement | 1.40 | 830.00 | $1,162.00 |
| 1/31/2022 | Michael Atkinson | Review and analyze distribution analysis for counsel | Plan and Disclosure Statement | 2.60 | 1,025.00 | $2,665.00 |
| 1/31/2022 | Boris Steffen | Analysis of Purdue working capital formula | Litigation | 1.70 | 850.00 | $1,445.00 |
| 1/31/2022 | Timothy Strickler | Analyzed Prime Clerk claims schedules. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 1/31/2022 | Raul Busto | Spread side A tax returns. | Business Analysis / Operations | 2.10 | 540.00 | $1,134.00 |
| 1/31/2022 | James Bland | Created exhibits related to projected versus actual pipeline net sales | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 1/31/2022 | Timothy Strickler | Reviewed recent court filings related to claims. | Court Filings | 0.70 | 480.00 | $336.00 |
| 1/31/2022 | Christian Klawunder | Continued to evaluate intermediary entities involved in distributions. | Litigation | 2.80 | 580.00 | $1,624.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/31/2022 | Michael Atkinson | Committee call | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 1/31/2022 | Eunice Min | Update NPV analysis comparing different settlements. | Committee Activities | 1.40 | 680.00 | $952.00 |
| 1/31/2022 | Boris Steffen | Continue analysis of Purdue working capital formula | Litigation | 2.20 | 850.00 | $1,870.00 |
| 1/31/2022 | Timothy Strickler | Reviewed recently filed claims. | Claims Analysis and Objections | 0.70 | 480.00 | $336.00 |
| 1/31/2022 | Raul Busto | Continue side a tax analysis. | Business Analysis / Operations | 2.90 | 540.00 | $1,566.00 |
| 1/31/2022 | Timothy Strickler | Imported information into claims database and reconciled amounts. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 1/31/2022 | Jason Crockett | Analyze scope and magnitude of potential tax claims that could be brought against various jurisdictions. | Litigation | 2.10 | 830.00 | $1,743.00 |
| 1/31/2022 | Christian Klawunder | Call with UCC regarding status of mediation and potential litigation. | Committee Activities | 0.80 | 580.00 | $464.00 |
| 1/31/2022 | Michael Atkinson | Review and analyze analysis in support of causes of action | Litigation | 0.80 | 1,025.00 | $820.00 |
| 1/31/2022 | James Bland | Revised Rhodes pipeline analysis | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 1/31/2022 | Joshua Williams | Review II-way entity ledgers for miscellaneous expenses and distributions | Litigation | 3.10 | 580.00 | $1,798.00 |
| 1/31/2022 | Joshua Williams | Review IAC ledgers for miscellaneous expenses and distributions (third IAC) | Litigation | 3.50 | 580.00 | $2,030.00 |
| 1/31/2022 | Michael Atkinson | Review and analyze various questions from counsel regarding estate claims. | Litigation | 2.20 | 1,025.00 | $2,255.00 |
| 1/31/2022 | Eunice Min | Compile information on Purdue's historical working capital formula and send to B. Steffen. | Litigation | 0.50 | 680.00 | $340.00 |
| 1/31/2022 | James Bland | Revised exhibits pertaining to historical ability to pay | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/31/2022 | Byron Groth | Analyzed income tax returns | Litigation | 2.40 | 470.00 | $1,128.00 |
| 1/31/2022 | Joshua Williams | Review II-way ledgers for miscellaneous expenses and distributions (second II-way entity) | Litigation | 0.50 | 580.00 | $290.00 |
| 1/31/2022 | Eunice Min | Prepare illustrative allocation analysis of incremental settlement funds. | Committee Activities | 0.70 | 680.00 | $476.00 |
| 1/31/2022 | Stilian Morrison | Review committee call agenda and notes. | Committee Activities | 0.80 | 840.00 | $672.00 |
| 1/31/2022 | Timothy Strickler | Reviewed news articles related to opioid litigation. | Litigation | 0.50 | 480.00 | $240.00 |
| 1/31/2022 | Joshua Williams | Review II-way ledgers for miscellaneous expenses and distributions (third II-way entity) | Litigation | 0.80 | 580.00 | $464.00 |
| 1/31/2022 | Boris Steffen | Analysis of Purdue working capital Session 2 | Litigation | 2.10 | 850.00 | $1,785.00 |
| 1/31/2022 | Byron Groth | Analyzed pass-through payments | Litigation | 2.30 | 470.00 | $1,081.00 |
| 1/31/2022 | Joshua Williams | Review II-way ledgers for miscellaneous expenses and distributions (4th II-way entity) | Litigation | 2.20 | 580.00 | $1,276.00 |
| 1/31/2022 | Byron Groth | Analyzed causes of action | Litigation | 1.10 | 470.00 | $517.00 |
| 1/31/2022 | Jason Crockett | Address open issues related to ownership structure and how such structure changed over time. | Litigation | 0.80 | 830.00 | $664.00 |
| 1/31/2022 | Eunice Min | Prepare responses re estate claims issues. | Litigation | 0.80 | 680.00 | $544.00 |
| 1/31/2022 | Jason Crockett | Review of outstanding litigation of various state AGs. | Litigation | 0.40 | 830.00 | $332.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/31/2022 | Christian Klawunder | Analyzed potential claims against foreign entities. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 1/31/2022 | James Bland | Revised pipeline analysis per M. Atkinson guidance | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 1/31/2022 | Stilian Morrison | Analyze correspondence from counsel re: fraudulent transfer case law | Litigation | 0.50 | 840.00 | $420.00 |
| 1/31/2022 | Christian Klawunder | Evaluated filings for counsel. | Court Filings | 0.70 | 580.00 | $406.00 |
| 1/31/2022 | James Bland | Revisited excess cash analysis | Litigation | 2.60 | 580.00 | $1,508.00 |
| 1/31/2022 | Jason Crockett | Review of direct and indirect tax payment detail | Litigation | 1.20 | 830.00 | $996.00 |

### EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 1/31/2022 | Miscellaneous | Standard & Poor's - January research fee. | $687.50 |
| 1/31/2022 | Miscellaneous | Debtwire - January research fee. | $118.75 |
| | **Total Expenses** | | **$806.25** |