**ARNOLD & PORTER KAYE SCHOLER LLP**
250 West 55th Street
New York, New York 10019
Telephone: (212) 836-8000
Facsimile: (212) 836-8689

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., et al.,[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**SUMMARY COVER SHEET TO THE SEVENTH
INTERIM FEE APPLICATION OF ARNOLD & PORTER
KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS
FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

In accordance with the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), Arnold & Porter Kaye Scholer LLP ("A&P" or "Arnold & Porter"), as special counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), submits this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Fee Application") for the period from October 1, 2021 through January 31, 2022 (the "Fee Period").

A&P submits the Fee Application as an interim fee application in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Associates L.P. (N/A), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

*Retained Professionals* [Docket No. 529] (the "Interim Compensation Order"), which permits A&P to file interim fee applications in four-month intervals.

| General Information | |
|---|---|
| **Name of Applicant** | Arnold & Porter Kaye Scholer LLP |
| **Authorized to Provide Services to:** | Debtors |
| **Petition Date** | September 15, 2019 |
| **Date Order of Employment Signed** | December 20, 2019, *nunc pro tunc* to the Petition Date [Docket No. 691] |

| **Time Period Covered by This Fee Application** | **Beginning of Period** | **End of Period** |
|---|---|---|
| | October 1, 2021 | January 31, 2022 |

| Summary of Total Fees and Expenses Sought in This Fee Application | |
|---|---|
| Amount of Compensation sought as actual, reasonable, and necessary | $1,094,429.13[2] |
| Amount of Expenses sought as actual, reasonable, and necessary | $44,243.00 |
| Total Compensation and Expense Reimbursement Requested | $1,138,672.13 |

| Summary of Past Requests for Compensation and Prior Payments | |
|---|---|
| Total Amount of Compensation Previously Requested Pursuant to the Interim Compensation Order to Date[3] | $4,534,580.94 |
| Total Amount of Expense Reimbursement Previously Requested Pursuant to the Interim Compensation Order to Date[4] | $46,137.25 |
| Total Compensation Approved Pursuant to the Interim Compensation Order to Date | $3,405,884.75 |
| Total Amount of Expense Reimbursement Approved Pursuant to the Interim Compensation Order to Date | $1,894.25 |
| Total Allowed Compensation Paid to Date | $3,393,753.41 |
| Total Allowed Expenses Paid to Date | $1,894.25 |
| Compensation Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed[5] | $638,730.48 |

---

[2] This amount reflects a reduction in fees in the amount of $230,212.55 on account of voluntary discounts on fees as described in the *Application of Debtors for Authority to Retain and Employ Arnold & Porter Kaye Scholer LLP As Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 593], the Monthly Fee Statements (as defined herein), and this Fee Application.  In addition to other voluntary discounts, Arnold & Porter grants a 3% discount on amounts for compensation included in a Monthly Fee Statement or in an interim Fee Application, if paid within fourteen days of the end of the applicable objection period, in the case of a Monthly Fee Statement, or after approved by the Court, in the case of an interim fee application.

[3] Reflects 100% of compensation requested pursuant to monthly fee statements filed at Docket Nos. 745, 746, 747, 785, 854, 995, 1096, 1206, 1355, 1552, 1652, 1772, 1890, 2104, 2228, 2383, 2472, 2583, 2832, 2949, 3050, 3380, 3709, 3923, 4055, 4208, 4290, 4351, and 4419 (each, a "Monthly Fee Statement").

[4] Reflects 100% of expense reimbursement requested pursuant to the Monthly Fee Statements.

[5] Reflects approximately 74% of compensation requested pursuant to the Monthly Fee Statements filed at Docket No. 4208, 4290, and 4351.  As of the date of this filing, the objection deadline for the Monthly Fee Statement filed at Docket No. 4419 has not yet passed.  Accordingly, Arnold & Porter has not received, as of the date of this filing, any payment on account of the Monthly Fee Statement filed at Docket No. 4419.

| | |
|---|---|
| Expenses Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed[6] | $7,480.50 |

March 17, 2022                    Respectfully submitted,

  _/s/_ Rory Greiss

**ARNOLD & PORTER KAYE SCHOLER LLP**
Rory Greiss
250 West 55th Street
New York, New York 10019
rory.greiss@arnoldporter.com

**-AND-**

Rosa J. Evergreen
601 Massachusetts Ave, NW
Washington, DC 2001-3743
rosa.evergreen@arnoldporter.com

***Special Counsel to the Debtors***

---

[6]    Reflects 100% of expense reimbursement requested pursuant to the Monthly Fee Statements filed at Docket Nos. 4290 and 4351.

**ARNOLD & PORTER KAYE SCHOLER LLP**
250 West 55th Street
New York, New York 10019
Telephone:  (212) 836-8000
Facsimile:  (212) 836-8689

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P., et al.,**[1] | **Case No. 19-23649 (RDD)** |
| Debtors. | **(Jointly Administered)** |

**SEVENTH INTERIM FEE APPLICATION OF ARNOLD & PORTER
KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS
FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

Arnold & Porter Kaye Scholer LLP ("A&P" or "Arnold & Porter"), as special counsel for

the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby

submits its interim fee application (this "Fee Application") for allowance of compensation for

professional services provided in the amount of $1,094,429.13[2] and reimbursement of actual and

necessary expenses in the amount of $44,243.00 that A&P incurred for the period from

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] This amount reflects a reduction in fees in the amount of $230,212.55 on account of voluntary discounts on fees as described herein.

October 1, 2021 through January 31, 2022 (the "<u>Fee Period</u>").  In support of this Fee Application, A&P submits the declaration of Rory Greiss, a partner at A&P, which is attached hereto as **<u>Exhibit A</u>** and incorporated by reference (the "<u>Greiss Declaration</u>").  In further support of this Fee Application, A&P respectfully states as follows.

## Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of New York (the "<u>Court</u>") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1(a) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "<u>Local Rules</u>"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "<u>Interim Compensation Order</u>").

## Background

4.      On September 15, 2019 (the "<u>Petition Date</u>"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On September 18, 2019, the Court entered an order [Docket No. 59] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  No entity has requested the

appointment of a trustee or examiner in these chapter 11 cases.  On September 27, 2019, the United

States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official

committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code

[Docket No. 131].

5.    On November 21, 2019, the Court entered the Interim Compensation Order, which

sets forth the procedures for interim compensation and reimbursement of expenses for all estate

professionals in these chapter 11 cases.

**The Debtors' Retention of A&P**

6.    On December 5, 2019, the Debtors filed the *Application of Debtors for Authority*

*to Retain and Employ Arnold & Porter Kaye Scholer LLP As Special Counsel to the Debtors* Nunc

Pro Tunc *to the Petition Date* [Docket No. 593] (the "Retention Application").  On December 20,

2019, the Court entered the *Order Authorizing the Retention and Employment of Arnold & Porter*

*Kaye Scholer LLP As Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket

No. 691] (the "Retention Order"), incorporated by reference.

7.    The Retention Order authorizes the Debtors to compensate and reimburse A&P in

accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Interim

Compensation Order.  Further, the Retention Order authorizes the Debtors to compensate A&P at

A&P's hourly rates charged for services of this type and to reimburse A&P for A&P's actual and

necessary out-of-pocket expenses incurred, subject to application to this Court.

8.    A&P is advising the Debtors in connection with intellectual property disputes,

intellectual property licensing, supply and distribution arrangements, corporate transactions

including development of pharmaceutical products, collaboration arrangements, and mergers and

acquisitions and work related to the foregoing (the "Arnold & Porter Services").  A&P also may

continue to receive requests from time to time from the Debtors for Arnold & Porter Services with

3

respect to new matters that may arise.  The Retention Order authorizes A&P to provide the Arnold & Porter Services to the Debtors.

### Summary of Compliance with Interim Compensation Order

9.      This Fee Application has been prepared in accordance with the Interim Compensation Order.

10.      A&P seeks interim compensation for professional services rendered to the Debtors during the Fee Period in the amount of $1,094,429.13 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $44,243.00.  During the Fee Period, A&P attorneys and paraprofessionals expended a total of 1,646.3 hours for which compensation is requested.

11.      In accordance with the Interim Compensation Order, as of the date hereof, A&P has received payments totaling $646,210.98 ($638,730.48 of which was for services provided and $7,480.50 of which was for reimbursement of expenses) for the Fee Period.  Accordingly, by this Fee Application, and to the extent such amounts have not been paid by the time of the hearing on this Fee Application, A&P seeks payment of the remaining $492,461.15, which amount represents the entire amount of unpaid fees and reimbursement of expenses incurred from October 1, 2021 through January 31, 2022.

### Fees and Expenses Incurred During Fee Period

12.      A&P operates in a dynamic, national marketplace for legal services in which rates are driven by multiple factors including, among others, (a) the individual lawyer and his or her area of specialization, (b) the firm's expertise, performance, and reputation, and (c) the nature of the work involved.  Because the sub-markets for legal services are fragmented and are affected by a variety of individualized and interdependent factors, A&P's rates for an individual may vary as a function of the type of matter, the nature of certain long term client relationships, and various

4

other factors, including those enumerated above.  Arnold & Porter's hourly rates are set at a level designed to compensate the firm and cover fixed and routine overhead expenses.

13.    Attached hereto as **Exhibit B** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for those timekeepers who billed for services on behalf of the Debtors during the Fee Period.

14.    Attached hereto as **Exhibit C** is a summary of fees incurred and hours expended during the Fee Period, setting forth the following information:

a.    the name of each attorney and paraprofessional for whose work on these chapter 11 cases compensation is sought;

b.    each attorney's year of bar admission and area of practice concentration;

c.    the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

d.    the hourly billing rate for each attorney and each paraprofessional at A&P's current billing rates;

e.    the number of rate increases since the inception of the case; and

f.    a calculation of total compensation requested using the rates disclosed in the Retention Application.

15.    The following is a schedule setting the matter categories utilized in this case, the number of hours expended by A&P partners, associates, and paraprofessionals by matter, and the aggregate fees associated with each matter:

| MATTER NUMBER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 1049218.00117 | Commercial Contracts Advice | 95.10 | $70,570.72 |
| 1049218.00118 | Regulatory Advice | 16.30 | $16,131.71 |
| 1049218.00148 | Retention and Fee Applications | 85.80 | $46,219.44 |
| 1049218.00152 | Project Montana | 4.90 | $4,623.57 |
| 1049218.00153 | General Patent Settlement | 12.80 | $13,315.34 |
| 1049218.00154 | Project Chione | 72.60 | $60,283.22 |
| 1049218.00155 | Government Contracts | 104.40 | $68,270.81 |
| 1049218.00157 | Project Falcon | 893.30 | $512,312.38 |
| 1049218.00158 | Project Aurora | 163.20 | $139,594.52 |
| 1049218.00159 | Project Solar | 68.20 | $53,515.9 |
| 1049218.00160 | Project Beckham | 78.20 | $62,215.23 |
| 1049218.00161 | Project Hummingbird | 45.70 | $41,213.79 |
| 1049218.00162 | Project Amelia | 5.80 | $6,162.5 |
| **TOTAL** | | **1,646.30** | **$1,094,429.13[3]** |

16.     A&P's detailed records of time expended in providing professional services to the Debtors and their estates are attached hereto as **Exhibit D**.

### Actual and Necessary Expenses Incurred by A&P

17.     As set forth in **Exhibit D** attached hereto, A&P incurred a total of $44,243.00 in expenses on behalf of the Debtors during the Fee Period.

### A&P's Compensation and Reimbursement Should Be Allowed

18.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for

---

[3]     This amount reflects a reduction in fees in the amount of $230,212.55 on account of voluntary discounts on fees as described herein.

actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the

award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

19.    A&P respectfully submits that the services for which it seeks compensation in this

Fee Application were, at the time rendered, necessary for and beneficial to the Debtors and their

estates and were rendered to protect and preserve the Debtors' estates.  A&P further believes that

it performed such services economically, effectively, and efficiently, and the results obtained

benefited not only the Debtors, but also the Debtors' estates and the Debtors' constituents.  A&P

further submits that the compensation requested herein is reasonable in light of the nature, extent,

and value of such services to the Debtors, their estates, and all parties in interest.

20.    During the Fee Period, A&P's hourly billing rates for professionals who billed time

with respect to the Arnold & Porter Services for the matters set forth herein ranged from $990 to

$1,460 for partners, $520 to $1,085 for associates, senior attorneys, and counsel, and $135 to $620

for paraprofessionals, including staff attorneys, paralegals, e-discovery project managers, and

docket clerks.  As described in the Retention Application, A&P applied a previously agreed-upon voluntary discount to the aggregate amount of compensation for services rendered during the Fee Period, and as previously agreed to prepetition, A&P utilizes one-year trailing rates for billing with respect to the Debtors.  (This voluntary discount increased to 18% once A&P billed more than $1 million in 2021.)[4]  The hourly rates utilized by A&P in these chapter 11 cases are equivalent to the hourly rates used by A&P for restructuring, bankruptcy, and comparable matters and similar complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.  A&P strives to be efficient in the staffing of matters.  These rates reflect that such matters are typically national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in the Arnold & Porter Matters.

21.    Moreover, A&P's hourly rates are set at a level designed to compensate A&P fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

22.    In sum, A&P respectfully submits that the professional services provided by A&P on behalf of the Debtors and their estates during these chapter 11 cases were necessary and appropriate given the complexity of the Arnold & Porter Matters, the time expended by A&P, the nature and extent of A&P's services provided, the value of A&P's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code.  Accordingly, A&P respectfully submits that approval of the compensation sought herein is warranted and should be approved.

---

[4]    This voluntary discount will again increase to 18% once A&P has billed more than $1 million in 2022.

**<u>Reservation of Rights</u>**

23.     It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in this Fee Application.   A&P reserves the right to include such additional amounts in future fee applications.

**<u>Notice</u>**

24.     The Debtors shall serve notice of this Fee Application upon: (a) the U.S. Trustee; (b) the Master Service List (as defined in the second amended case management order [Docket No. 498]; and (c) the Application Recipients (as defined in the Interim Compensation Order).   A&P submits that, in light of the nature of the relief requested, no other or further notice need be given.

**<u>No Prior Request</u>**

25.     No prior application for the relief requested herein has been made to this or any other court.

*[Remainder of page intentionally left blank.]*

WHEREFORE, A&P respectfully requests that the Court enter an order (a) awarding A&P interim compensation for professional services provided during the Fee Period in an amount of $1,094,429.13 and reimbursement of actual, reasonable, and necessary expenses incurred in the Fee Period in an amount of $44,243.00; (b) authorizing and directing the Debtors to remit payment to A&P for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

March 17, 2022                          Respectfully submitted,

                                         /s/ Rory Greiss
                                        **ARNOLD & PORTER KAYE SCHOLER LLP**
                                        Rory Greiss
                                        250 West 55th Street
                                        New York, New York 10019
                                        rory.greiss@arnoldporter.com

                                        **-AND-**

                                        Rosa J. Evergreen
                                        601 Massachusetts Ave, NW
                                        Washington, DC 2001-3743
                                        rosa.evergreen@arnoldporter.com

                                        ***Special Counsel to the Debtors***

## Exhibit A

**Greiss Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| PURDUE PHARMA L.P., et al.,[1] | ) Case No. 19-23649 (RDD) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

### DECLARATION OF RORY GREISS IN SUPPORT OF SEVENTH INTERIM FEE APPLICATION OF ARNOLD & PORTER KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022

I, Rory Greiss, being duly sworn, state the following under penalty of perjury:

1.　　　　I am a partner in the law firm of Arnold & Porter Kaye Scholer LLP ("A&P"), which has offices located at 250 W. 55th Street, New York, NY 10019.  I am a member in good standing of the Bar of the State of New York.  There are no disciplinary proceedings pending against me.

2.　　　　I have read the foregoing interim fee application of A&P (the "Fee Application"), as special counsel to the Debtors, for the Fee Period.[2]  To the best of my knowledge, information, and belief, the statements therein are true and correct.  In addition, I believe that the Fee

---

[1]　　The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]　　Capitalized terms used but not defined herein shall have the meanings set forth in the Fee Application.

Application complies with Local Rule 2016-1 and the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*.

3.    In connection therewith, I hereby certify that:

a.    to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

b.    except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by A&P and generally accepted by A&P's clients.  In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtors' cases;

c.    in providing a reimbursable expense, A&P does not make a profit on that expense, whether the service is performed by A&P in-house or through a third party;

d.    in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between A&P and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules; and

e.    all services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other person.

4.    In accordance with the UST Guidelines, I hereby provide the following responses:

a.    Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

Response:   During the Fee Period, A&P's hourly billing rates for professionals who billed time with respect to the Arnold & Porter Services for the matters set forth in the Fee Application ranged from $990 to $1,460 for partners, $520 to $1,085 for associates, senior attorneys, and counsel, and $135 to $620 for paraprofessionals, including staff attorneys, paralegals, e-discovery project managers, and docket clerks.  As described in the Retention Application, A&P applied a previously agreed-upon voluntary discount to the aggregate amount of compensation for services rendered during the Fee Period, and as previously agreed to prepetition, A&P utilizes one-year trailing rates for billing with respect to the Debtors.

2

(This voluntary discount increased to 18% once A&P billed more than $1 million in 2021.)[3]

b.    If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response:  Not applicable.

c.    Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

Response:  No.

d.    Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

Response:  Yes. Approximately 10.7 hours; approximately $12,961.00[4]

e.    Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

Response:  No.

f.    If the fee application includes any rate increases since retention, did your client review and approve those rate increases in advance?

Response:  Effective as of January 1, 2022, A&P increased its rates in the ordinary course, and the billing rate ranges for professionals who bill time with respect to the Arnold & Porter Services for the matters set forth in the Fee Application increased as follows: $1,025 to $1,460 for partners, $520 to $1,285 for associates, senior attorneys, and counsel, and $140 to $620 for paraprofessionals, including staff attorneys, paralegals, e-discovery project managers, and docket clerks.  The client was notified in advance of this rate increase.

*[Remainder of page intentionally left blank.]*

---

[3]    This voluntary discount will again increase to 18% once A&P has billed more than $1 million in 2022.

[4]    Invoices were reviewed by certain A&P timekeepers.  The amounts of hours and fees listed above reflect the portion of such timekeepers' time billed for invoice review during the Fee Period.  The amount of fees listed above *does not* reflect aggregate discounts provided with respect to the invoices on which such time was included.  Pro-rating such discounts results in fees for invoice review of approximately $10,740.52 during the Fee Period.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.

Dated:  March 17, 2022                                  Respectfully submitted,

                                                        */s/* Rory Greiss
                                                        _____
                                                        Rory Greiss
                                                        Partner
                                                        Arnold & Porter Kaye Scholer LLP

**Exhibit B**

**Blended Hourly Rates**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed in this fee application[1] | Billed by non-bankruptcy timekeepers during the previous 12 months[2] |
| Partners and Counsel | $956.96 | $950.32 |
| Associates | $599.95 | $584.77 |
| Staff Attorneys | $492.08 | $420.73 |
| Paraprofessionals | $331.76 | $270.44 |
| **Total** | **$664.78** | **$692.62** |

The differences in the two categories above are attributable primarily to the Debtors' need for senior attorneys on these matters who have experience with the Debtors' business, who advised the Debtors prior to the filing of these cases, and who possess appropriate experience regarding the Arnold & Porter Services.

---

[1]    These blended hourly rates are for Arnold & Porter timekeepers who provided services during the Fee Period and take into account voluntary discounts on fees as described in the Fee Application.

[2]    Per the UST Guidelines, the applicable period for non-bankruptcy timekeepers is the previous rolling 12-month period.  Blended rates reflect work performed during that period in each of the domestic offices (New York and Washington, D.C.) in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy and pro bono engagements and the other categories set forth in the UST Guidelines.

**<u>Exhibit C</u>**

**Summary of Total Fees Incurred and Hours Billed During the Fee Period**

| Name | Position | Group[1] | Year Admitted | Total Hours Billed | Hourly Rate Billed[2] | Fees Billed in this Fee Application |
|---|---|---|---|---|---|---|
| Evergreen, Rosa J. | Partner | BKR | 2005 | 4.10 | 1,000.00 | $4,100.00 |
| | | | | 0.70 | 1,150.00 | $805.00 |
| Feinstein, Deborah L. | Partner | AT | 1987 | 13.10 | 1,420.00 | $18,602.00 |
| | | | | 2.10 | 1,460.00 | $3,066.00 |
| Fornataro, Matthew | Partner | LS | 2009 | 0.70 | 1,025.00 | $717.50 |
| Gleklen, Jonathan I. | Partner | AT | 1993 | 0.40 | 1,285.00 | $514.00 |
| | | | | 0.70 | 1,315.00 | $920.50 |
| Greiss, Rory | Partner | CF | 1981 | 201.90 | 1,215.00 | $245,308.50 |
| | | | | 53.70 | 1,250.00 | $67,125.00 |
| Handwerker, Jeffrey L. | Partner | LS | 1995 | 28.40 | 1,195.00 | $33,938.00 |
| | | | | 5.20 | 1,255.00 | $6,526.00 |
| Kracov, Daniel | Partner | LS | 1989 | 2.20 | 1,255.00 | $2,761.00 |

---

[1]    AT = Antitrust; BKR = Bankruptcy and Restructuring; CF = Corporate & Finance; ENV = Environmental; FS = Financial Services ; GC = Government Contracts and National Security; LS = Life Sciences and Healthcare Regulatory; LIT = Litigation

[2]    As described in the Retention Application, A&P utilizes one-year trailing rates for billing with respect to the Debtors, as previously agreed to prepetition. Arnold & Porter has increased its rates three times during this case, each time as standard yearly rate increases, using trailing rates and discounts, which were previously agreed upon with the Debtors.  Accordingly, effective as of January 1, 2022, Arnold & Porter increased its standard billing rates; however, for this case, Arnold & Porter continues to utilize one-year trailing rates (e.g., so in 2022 applying 2021 rates).

| Name | Position | Group[1] | Year Admitted | Total Hours Billed | Hourly Rate Billed[2] | Fees Billed in this Fee Application |
|---|---|---|---|---|---|---|
| Rothman, Eric | Partner | CF | 2008 | 63.40 | 990.00 | $62,766.00 |
| | | | | 17.70 | 1,040.00 | $18,408.00 |
| Danias, Peter | Counsel | CF | 1983 | 1.00 | 1,050.00 | $1,050.00 |
| Habtemariam, Abeba | Counsel | LS | 2011 | 1.60 | 915.00 | $1,464.00 |
| Perkins, Nancy L. | Counsel | FS | 1989 | 0.60 | 985.00 | $591.00 |
| Wootton, Barbara H. | Counsel | AT | 1998 | 59.50 | 1,035.00 | $61,582.50 |
| | | | | 11.40 | 1,085.00 | $12,369.00 |
| **Total for Partners/Counsel** | | | | **468.40** | | **$542,614.00** |
| Clements, Ginger | Associate | BKR | 2016 | 11.40 | 815.00 | $9,291.00 |
| | | | | 0.40 | 885.00 | $354.00 |
| Gwinn, Michael | Associate | GC | 2019 | 43.20 | 595.00 | $25,704.00 |
| | | | | 3.10 | 710.00 | $2,201.00 |
| Henderson, Danielle | Associate | CF | 2015 | 54.20 | 850.00 | $46,070.00 |
| | | | | 6.50 | 905.00 | $5,882.50 |
| Kang, Tanny | Associate | CF | 2021 | 13.00 | 520.00 | $6,760.00 |
| Klees, Tracey | Associate | CF | 2020 | 51.40 | 595.00 | $30,583.00 |

| Name | Position | Group[1] | Year Admitted | Total Hours Billed | Hourly Rate Billed[2] | Fees Billed in this Fee Application |
|---|---|---|---|---|---|---|
| Krantz, Alexa D. | Associate | CF | 2021 | 5.10 | 520.00 | $2,652.00 |
| | | | | 7.10 | 630.00 | $4,473.00 |
| Miljevic, Mina | Associate | CF | 2016 | 1.60 | 815.00 | $1,304.00 |
| Park, Sora | Associate | CF | 2021 | 1.30 | 520.00 | $676.00 |
| Pettit, Thomas A. | Associate | GC | 2017 | 25.70 | 815.00 | $20,945.50 |
| | | | | 3.60 | 885.00 | $3,186.00 |
| Shiu, Nathan | Associate | LS | 2015 | 4.80 | 815.00 | $3,912.00 |
| Stup, Ira | Associate | LS | 2019 | 5.40 | 675.00 | $3,645.00 |
| Sullivan, Sam | Associate | AT | 2020 | 181.50 | 595.00 | $107,992.50 |
| | | | | 78.10 | 710.00 | $55,451.00 |
| Tabriz, Sonia | Associate | GC | 2013 | 11.50 | 900.00 | $10,350.00 |
| Trentacost, Elizabeth | Associate | LS | 2013 | 2.00 | 850.00 | $1,700.00 |
| Young, Dylan | Associate | AT | 2016 | 42.80 | 815.00 | $34,882.00 |
| | | | | 2.90 | 885.00 | $2,566.50 |
| Zausner, Ethan | Associate | CF | 2017 | 54.20 | 815.00 | $44,173.00 |
| | | | | 8.30 | 885.00 | $7,345.50 |

| Name | Position | Group[1] | Year Admitted | Total Hours Billed | Hourly Rate Billed[2] | Fees Billed in this Fee Application |
|---|---|---|---|---|---|---|
| Marra, Bryan | Senior Attorney | AT | 2003 | 71.00 | 920.00 | $65,320.00 |
| | | | | 17.10 | 960.00 | $16,416.00 |
| **Total for Associates / Senior Attorneys** | | | | **707.20** | | **$513,835.50** |
| Eder, Bryan I. | Staff Attorney | LIT | 2001 | 29.40 | 610.00 | $17,934.00 |
| | | | | 29.40 | 620.00 | $18,228.00 |
| Marchand, L. Michel | Staff Attorney | LIT | 2001 | 117.90 | 610.00 | $71,919.00 |
| | | | | 9.90 | 620.00 | $6,138.00 |
| Qu, Josephine | Staff Attorney | LIT | 2010 | 71.60 | 570.00 | $40,812.00 |
| | | | | 24.30 | 610.00 | $14,823.00 |
| Rabinowitz, Susan | Staff Attorney | LIT | 1997 | 57.40 | 610.00 | $35,014.00 |
| | | | | 27.70 | 620.00 | $17,174.00 |
| Ryan, Warlesha | Staff Attorney | LIT | 2009 | 37.60 | 510.00 | $19,176.00 |
| | | | | 4.90 | 555.00 | $2,719.50 |
| **Total for Staff Attorneys** | | | | **410.10** | | **$243,937.50** |
| **Total for Attorneys** | | | | **1585.70** | | **$1,300,387.00** |
| Reddix, Darrell | Legal Assistant | ENV/LIT | N/A | 35.80 | 405.00 | $14,499.00 |
| | | | | 16.40 | 435.00 | $7,134.00 |

| Name | Position | Group[1] | Year Admitted | Total Hours Billed | Hourly Rate Billed[2] | Fees Billed in this Fee Application |
|---|---|---|---|---|---|---|
| Burger, Thomas M. | Senior e-Discovery Project Manager | N/A | N/A | 7.40 | 335.70 | $2,484.18 |
| Champagne, Louis | Docket Clerk | N/A | N/A | 0.50 | 140.00 | $70.00 |
| Persaud, Melissa | Docket Clerk | N/A | N/A | 0.50 | 135.00 | $67.50 |
| **Total for Paraprofessionals** | | | | **60.60** | | **$24,254.68** |
| **TOTAL** | | | | **1646.30** | | **$1,324,641.68[3]** |
| Less Voluntary Discount | | | | | | ($230,212.55) |
| **Discounted Total** | | | | | | **$1,094,429.13** |

---

[3]  Fee amounts per timekeeper reflected in this chart do not include the reduction in fees on account of voluntary discounts on fees as described in the Retention Application.  Such voluntary discounts are applied to fees on an aggregate basis.

**<u>Exhibit D</u>**

**Detailed Description of Services Provided and Expenses Incurred**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Maria Barton**
**General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

December 8, 2021
Invoice # 30136226
EIN 53-0208605

**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233

| | | |
|---|---|---|
| **For Legal Services Rendered through October 31, 2021** | $ | 23,221.50 |
| Discount: | | -4,179.87 |
| **Fee Total** | | 19,041.63 |
| **Total Amount Due** | $ | 19,041.63 |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                          P.O. Box 719451
                          Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 8, 2021                                                          Invoice # 30136226

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 10/01/21 | 0.70 | Review correspondence from D. Feinstein re: antitrust review of term sheet (.4); correspondence with D. McGuire re: scheduling videoconference to review comments on supply agreement (.3). |
| Rory Greiss | 10/04/21 | 0.80 | Correspondence with K. McCarthy, E. Rothman re: videoconference to review term sheet revisions (.5); correspondence with R. Aleali re: OSU agreements (.3). |
| Rory Greiss | 10/05/21 | 1.50 | Videoconference with D. McGuire, K. McCarthy, E. Rothman, E. Zausner, M. Kroese and S. Cho re: comments received from customer on supply agreement and discuss revising agreement. |
| Eric Rothman | 10/05/21 | 1.10 | Teleconference with R. Greiss and Purdue team to discuss Supply Agreement. |
| Ethan Zausner | 10/05/21 | 2.50 | Call with R. Greiss, E. Rothman and client to discuss issues list (1.1); draft supply agreement (1.4). |
| Ethan Zausner | 10/06/21 | 2.20 | Further draft supply agreement. |
| Rory Greiss | 10/07/21 | 0.50 | Review, analyze comments from Purdue on provisions of supply agreement. |
| Ethan Zausner | 10/07/21 | 1.70 | Review, revise draft supply agreement. |
| Rory Greiss | 10/08/21 | 2.20 | Review, comment on revised draft of supply agreement (1.8); correspondence with E. Zausner re: revisions (.4). |
| Ethan Zausner | 10/08/21 | 1.20 | Review, revise draft supply agreement. |
| Rory Greiss | 10/11/21 | 0.40 | Correspondence with E. Zausner and E. Rothman re: comments on supply agreement. |
| Eric Rothman | 10/11/21 | 1.10 | Review, comment on Supply Agreement. |
| Ethan Zausner | 10/11/21 | 0.80 | Review, revise draft supply agreement. |
| Ethan Zausner | 10/12/21 | 0.20 | Review, revise draft supply agreement. |
| Rory Greiss | 10/15/21 | 1.20 | Video conference with Purdue team regarding open issues on Supply Agreement draft (.7); review, comment on revisions to agreement (.5). |
| Eric Rothman | 10/15/21 | 1.10 | Teleconference with client team to discuss draft of Supply Agreement. |
| Eric Rothman | 10/15/21 | 1.20 | Review, comment on draft of Supply Agreement. |
| Ethan Zausner | 10/15/21 | 2.50 | Call with Purdue (1.0); revise draft of supply agreement (1.5). |
| Rory Greiss | 10/25/21 | 0.70 | Review, analyze memo and spreadsheet for contract review. |

**Total Hours**                    **23.60**

December 8, 2021

Invoice # 30136226

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 8.00 | 1,215.00 | 9,720.00 |
| Eric Rothman | 4.50 | 990.00 | 4,455.00 |
| Ethan Zausner | 11.10 | 815.00 | 9,046.50 |
| **TOTAL** | **23.60** | | **23,221.50** |

**Total Current Amount Due**                                       **$19,041.63**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Maria Barton**
**General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

December 8, 2021
Invoice # 30136227
EIN 53-0208605

**Client/Matter # 1049218.00118**

Regulatory Advice
20170001134

20170001134

| | | |
|---|---|---|
| **For Legal Services Rendered through October 31, 2021** | $ | 13,855.50 |
| Discount: | | -2,493.99 |
| **Fee Total** | | **11,361.51** |
| **Total Amount Due** | $ | **11,361.51** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

Or Remit To:      Arnold & Porter Kaye Scholer LLP
                  P.O. Box 719451
                  Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 8, 2021                                                                                    Invoice # 30136227

**(1049218.00118)**
**Regulatory Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Jeffrey L. Handwerker | 10/01/21 | 1.30 | Participate in call with Purdue team re: SAM certifications. |
| Jeffrey L. Handwerker | 10/04/21 | 0.50 | Call with Purdue team re: status of transition of contracts. |
| Jeffrey L. Handwerker | 10/05/21 | 0.30 | Review, comment on novation issues (.2); correspond with HHS re same (.1). |
| Jeffrey L. Handwerker | 10/08/21 | 1.80 | Review, comment on novation materials (.7); participate in call with Purdue team re: SAMS (1.1). |
| Jeffrey L. Handwerker | 10/11/21 | 0.30 | Review, comment on novation and stay order materials. |
| Jeffrey L. Handwerker | 10/13/21 | 1.00 | Call with Purdue team re: SAM certifications. |
| Jeffrey L. Handwerker | 10/14/21 | 0.30 | Review, comment on SAMS and TAA information. |
| Nancy L. Perkins | 10/15/21 | 0.60 | Confer with R. Aleali and K. McCarthy re CAN-SPAM Act requirements (.3); review statutory opt-out requirements (.2); correspond with R. Aleali and McCarthy re same (.1). |
| Jeffrey L. Handwerker | 10/18/21 | 0.50 | Participate in call with Purdue team re: status of novation agreements. |
| Jeffrey L. Handwerker | 10/21/21 | 1.00 | Finalize draft novation package (.4); review, comment on draft debarment slides for Skadden team (.6). |
| Jeffrey L. Handwerker | 10/25/21 | 0.80 | Review materials re: novation (.3); call with Purdue team re: same (.5). |
| Jeffrey L. Handwerker | 10/26/21 | 1.50 | Participate in call with Skadden team re: debarment issues (1.0); review, comment on flowdown chart (.5). |
| Jeffrey L. Handwerker | 10/28/21 | 1.80 | Participate in call with Purdue team re: novation package (1.1); call with R. Aleali and team re: emergence strategy (.7). |

**Total Hours**                                **11.70**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Jeffrey L. Handwerker | 11.10 | 1,195.00 | 13,264.50 |
| Nancy L. Perkins | 0.60 | 985.00 | 591.00 |
| **TOTAL** | **11.70** | | **13,855.50** |

**Total Current Amount Due**                                      **$11,361.51**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

December 8, 2021
Invoice # 30136228
EIN 53-0208605

**Client/Matter # 1049218.00148**

Retention and Fee Applications

20190002705

| | | |
|---|---|---|
| **For Legal Services Rendered through October 31, 2021** | $ | 11,961.00 |
| Discount: | | -2,152.98 |
| **Fee Total** | | 9,808.02 |
| **Total Amount Due** | $ | 9,808.02 |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                P.O. Box 719451
                Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 8, 2021

**(1049218.00148)**
**Retention and Fee Applications**


**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 10/01/21 | 1.10 | Review, comment on revisions to August bills (.8); correspondence with D. Reddix and R. Evergreen re: revisions (.3). |
| Rosa J. Evergreen | 10/01/21 | 0.30 | Review August invoice (.2); correspond with R. Greiss and D. Reddix re same (.1). |
| Darrell B. Reddix | 10/01/21 | 3.40 | Prepare twenty-fourth monthly fee report including exhibits. |
| Rosa J. Evergreen | 10/04/21 | 0.10 | Correspond with R. Greiss re fee statement. |
| Rory Greiss | 10/06/21 | 0.40 | Correspondence with B. Buchholtz re: moving entries to correct matters in August invoices. |
| Darrell B. Reddix | 10/10/21 | 1.50 | Prepare twenty-fourth monthly fee report including exhibits. |
| Rory Greiss | 10/11/21 | 0.40 | Review, comment on final draft of monthly statement for August. |
| Ginger Clements | 10/11/21 | 0.30 | Review, analyze monthly fee statement. |
| Rosa J. Evergreen | 10/11/21 | 0.30 | Review fee statement (.2); correspond with D. Reddix re same (.1). |
| Melissa Persaud | 10/11/21 | 0.50 | E-filed Twenty-Fourth Monthly Fee Statement. |
| Darrell B. Reddix | 10/11/21 | 0.50 | Finalize twenty-fourth monthly fee report including exhibits for filing (.4); serve same (.1). |
| Rory Greiss | 10/12/21 | 1.50 | Review, analyze September invoice (1.0); correspond with A&P team re comments for revisions (.5). |
| Rosa J. Evergreen | 10/13/21 | 0.30 | Review, analyze interim fee application procedures (.1); email from M. Dekhtyar re same (.1); review R. Greiss email re same (.1). |
| Darrell B. Reddix | 10/17/21 | 1.00 | Prepare twenty-fifth monthly fee report including exhibits. |
| Darrell B. Reddix | 10/18/21 | 1.10 | Prepare twenty-fifth monthly fee report including exhibits. |
| Darrell B. Reddix | 10/19/21 | 1.80 | Prepare twenty-fifth monthly fee report including exhibits. |
| Darrell B. Reddix | 10/20/21 | 1.50 | Prepare twenty-fifth monthly fee report including exhibits. |
| Darrell B. Reddix | 10/21/21 | 4.30 | Prepare twenty-fifth monthly fee report including exhibits. |
| Darrell B. Reddix | 10/25/21 | 0.50 | Prepare twenty-fifth monthly fee report including exhibits. |
| Rosa J. Evergreen | 10/26/21 | 0.20 | Review monthly statement (.1); review D. Reddix correspondence re same (.1). |

**Total Hours**            **21.00**

December 8, 2021                                                                    Invoice # 30136228

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rosa J. Evergreen | 1.20 | 1,000.00 | 1,200.00 |
| Rory Greiss | 3.40 | 1,215.00 | 4,131.00 |
| Ginger Clements | 0.30 | 815.00 | 244.50 |
| Melissa Persaud | 0.50 | 135.00 | 67.50 |
| Darrell B. Reddix | 15.60 | 405.00 | 6,318.00 |
| **TOTAL** | **21.00** | | **11,961.00** |

**Total Current Amount Due**                                                         **$9,808.02**

# Arnold&Porter

**Purdue Pharma L.P.**                                            December 8, 2021
**Attn: Roxana Aleali**                                        Invoice # 30136229
**Associate General Counsel**                                     EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**

**Client/Matter # 1049218.00152**

Project Montana

20210003079

| | |
|---|---|
| **For Legal Services Rendered through October 31, 2021** | **4,180.50** |
| Discount: | -752.49 |
| **Fee Total** | **3,428.01** |
| **Total Amount Due** | $  **3,428.01** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

| | |
|---|---|
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 8, 2021                                                                    Invoice # 30136229

**(1049218.00152)**
**Project Montana**


**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 10/04/21 | 0.30 | Correspondence with R. Barber re: execution of confirmatory assignment. |
| Rory Greiss | 10/21/21 | 0.90 | Review, analyze closing transaction (.6); correspondence with K. McCarthy re: court approval (.3). |
| Rory Greiss | 10/22/21 | 0.60 | Correspondence with E. Rothman and K. McCarthy re: confirmatory assignment and closing process. |
| Eric Rothman | 10/22/21 | 1.40 | Correspond with A&P team re Project Montana. |
| Rory Greiss | 10/26/21 | 0.50 | Correspondence with E. Rothman and D. Henderson regarding confirming complete set of documents for closing transaction. |

**Total Hours**                          **3.70**


**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Rory Greiss | 2.30 | 1,215.00 | 2,794.50 |
| Eric Rothman | 1.40 | 990.00 | 1,386.00 |
| **Subtotal:** | **3.70** | | **4,180.50** |
| **TOTAL** | **3.70** | | **4,180.50** |

**Total Current Amount Due**                                              **$3,428.01**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Rachel Kreppel**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901-3431**

December 8, 2021
Invoice # 30136230
EIN 53-0208605

**Client/Matter # 1049218.00153**

General Patent Settlement

20210003082

| | | |
|---|---|---|
| **For Legal Services Rendered through October 31, 2021** | **$** | **5,224.50** |
| Discount: | | <u>-940.41</u> |
| **Fee Total** | | **4,284.09** |
| **Total Amount Due** | **$** | **<u>4,284.09</u>** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                                   P.O. Box 719451
                                   Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 8, 2021

Invoice # 30136230

**(1049218.00153)**
**General Patent Settlement**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 10/12/21 | 2.30 | Call regarding distribution and supply agreement (.5); review, analyze distribution and supply agreement (1.8). |
| Rory Greiss | 10/13/21 | 0.70 | Review, analyze distribution and supply agreement (.4); prepare memo regarding principal provisions (.3). |
| Rory Greiss | 10/14/21 | 0.70 | Review, analyze patent license agreement (.4); summarize key terms (.3). |
| Rory Greiss | 10/26/21 | 0.60 | Correspond regarding description of agreements reviewed in response to inquiry. |

**Total Hours**          **4.30**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Rory Greiss | 4.30 | 1,215.00 | 5,224.50 |
| **Subtotal:** | **4.30** | | **5,224.50** |
| **TOTAL** | **4.30** | | **5,224.50** |

**Total Current Amount Due**                    **$4,284.09**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

December 8, 2021
Invoice # 30136231
EIN 53-0208605

**Client/Matter # 1049218.00154**

Project Chione

20210003087

| | | |
|---|---|---|
| **For Legal Services Rendered through October 31, 2021** | $ | **19,816.50** |
| Discount: | | <u>-3,566.97</u> |
| **Fee Total** | | **16,249.53** |
| **Total Amount Due** | $ | <u>**16,249.53**</u> |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**

Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 8, 2021                                                                 Invoice # 30136231

**(1049218.00154)**
**Project Chione**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 10/21/21 | 0.80 | Review correspondence from K. McCarthy re: preparing draft definitive agreement (.3); Discuss staffing and precedents with E. Rothman (.5). |
| Eric Rothman | 10/22/21 | 1.50 | Correspond with client re preparing initial draft license agreement (.8); prepare initial draft of license agreement (.7). |
| Ethan Zausner | 10/22/21 | 0.90 | Correspond with E. Rothman re preparing initial draft license agreement (.3); prepare initial draft of license agreement (.6). |
| Ethan Zausner | 10/25/21 | 1.10 | Draft license agreement. |
| Ethan Zausner | 10/27/21 | 1.80 | Further draft license agreement. |
| Rory Greiss | 10/28/21 | 2.40 | Review, comment on initial draft of license agreement. |
| Eric Rothman | 10/28/21 | 1.80 | Review, comment on initial draft of license agreement. |
| Ethan Zausner | 10/28/21 | 3.80 | Revise draft license agreement. |
| Rory Greiss | 10/29/21 | 2.40 | Review revised draft of license agreement (1.2); review E. Rothman comments (.5); correspondence with E. Zausner regarding revisions to be made (.7). |
| Eric Rothman | 10/29/21 | 1.20 | Review, comment on working draft of out-license. |
| Ethan Zausner | 10/29/21 | 2.90 | Revise draft license agreement. |

**Total Hours**                          **20.60**

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|------------|---|-------|------|-------|
| **Partner** | | | | |
| Rory Greiss | | 5.60 | 1,215.00 | 6,804.00 |
| Eric Rothman | | 4.50 | 990.00 | 4,455.00 |
| | Subtotal: | **10.10** | | **11,259.00** |
| **Associate** | | | | |
| Ethan Zausner | | 10.50 | 815.00 | 8,557.50 |
| | Subtotal: | **10.50** | | **8,557.50** |
| | **TOTAL** | **20.60** | | **19,816.50** |

**Total Current Amount Due**                                        $16,249.53

Page 1

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

December 8, 2021
Invoice # 30136232
EIN 53-0208605

**Client/Matter # 1049218.00155**

Government Contracts

20210003110

| | |
|---|---:|
| **For Legal Services Rendered through October 31, 2021** | **34,574.50** |
| Discount: | -6,223.41 |
| **Fee Total** | **28,351.09** |
| **Total Amount Due**     $ | **28,351.09** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                    P.O. Box 719451
                    Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 8, 2021                                                      Invoice # 30136232


**(1049218.00155)**
**Government Contracts**


**Legal Services**:


| Name | Date | Hours | Narrative |
|---|---|---|---|
| Michael T. Gwinn | 10/04/21 | 0.90 | Conference call with client re novations (.5); develop novation package (.4). |
| Michael T. Gwinn | 10/05/21 | 0.50 | Correspond with T. Pettit regarding novation packages. |
| Thomas A. Pettit | 10/06/21 | 0.30 | Correspond with M. Gwinn novations. |
| Thomas A. Pettit | 10/07/21 | 1.40 | Draft novation package (.9); review confirmation order (.5). |
| Michael T. Gwinn | 10/08/21 | 2.00 | Prepare novation packets (1.2); conference call with client re same (.8). |
| Thomas A. Pettit | 10/08/21 | 1.40 | Draft novation package (1.0); review confirmation order (.4). |
| Michael T. Gwinn | 10/11/21 | 1.00 | Review, revise compliance checklists. |
| Thomas A. Pettit | 10/11/21 | 0.50 | Attend teleconference regarding temporary restraining order. |
| Michael T. Gwinn | 10/12/21 | 1.60 | Draft FSS clause checklist. |
| Michael T. Gwinn | 10/13/21 | 2.00 | Draft SAM compliance checklist (1.2); call with client re same (.8). |
| Michael T. Gwinn | 10/15/21 | 2.70 | Analyze TAA issues regarding pharmaceutical manufacture. |
| Michael T. Gwinn | 10/18/21 | 0.80 | Call with client re novation packet (.5); correspond with same re same (.3). |
| Michael T. Gwinn | 10/19/21 | 1.30 | Develop novation packet. |
| Michael T. Gwinn | 10/20/21 | 0.30 | Review, comment on FAR flow-down worksheet. |
| Michael T. Gwinn | 10/21/21 | 5.90 | Draft novation packets(3.2); draft client slide updates (2.7). |
| Thomas A. Pettit | 10/21/21 | 2.60 | Draft suspension and debarment slides (.9); correspond with S. Tabriz re same (.3); review, revise novation package (1.4). |
| Sonia Tabriz | 10/21/21 | 2.20 | Review, revise presentation re: suspension and debarment risk (1.2); correspondence with J. Handwerker re same (.3); correspondence with M. Gwinn and T. Pettit re same (.7). |
| Michael T. Gwinn | 10/22/21 | 0.90 | Draft FAR flow down chart. |
| Michael T. Gwinn | 10/25/21 | 11.40 | Review, draft analysis of FAR flow down. |
| Thomas A. Pettit | 10/25/21 | 1.90 | Review, revise flow-down requirements chart (1.1); correspond with client re same (.1); correspond with M. Gwinn re flow-down requirements (.7). |
| Michael T. Gwinn | 10/26/21 | 5.20 | Teleconference with co-counsel regarding conviction impacts (1.4); draft FAR flow down chart (3.8). |
| Thomas A. Pettit | 10/26/21 | 3.80 | Teleconference with co-counsel regarding conviction impacts (1.4); review, revise FAR flow down requirements chart (2.3); correspond with client res same (.1). |
| Michael T. Gwinn | 10/27/21 | 0.20 | Manage client SAM documents. |
| Thomas A. Pettit | 10/28/21 | 1.30 | Conference with client and Arnold & Porter team re novation package. |


**Total Hours**                          **52.10**

Page 1

December 8, 2021                                                                  Invoice # 30136232

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Associate** | | | |
| Michael T. Gwinn | 36.70 | 595.00 | 21,836.50 |
| Thomas A. Pettit | 13.20 | 815.00 | 10,758.00 |
| Sonia Tabriz | 2.20 | 900.00 | 1,980.00 |
| **Subtotal:** | **52.10** | | **34,574.50** |
| **TOTAL** | **52.10** | | **34,574.50** |

**Total Current Amount Due**                                                      **$28,351.09**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Rachel Kreppel**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901-3431**

December 8, 2021
Invoice # 30136233
EIN 53-0208605

**Client/Matter # 1049218.00157**

Project Falcon

20210003133

| | |
|---|---:|
| **For Legal Services Rendered through October 31, 2021** | **116,848.68** |
| Discount: | <u>-21,032.76</u> |
| **Fee Total** | **95,815.92** |
| **Total Amount Due**    $ | **<u>95,815.92</u>** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                    Arnold & Porter Kaye Scholer LLP
                            P.O. Box 719451
                            Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 8, 2021                                                     Invoice # 30136233


**(1049218.00157)**
**Project Falcon**


**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Warlesha Ryan | 10/01/21 | 3.60 | Review, analyze documents for production to agency. |
| Barbara H. Wootton | 10/01/21 | 0.30 | Analyze, comment re privilege questions from Cobra team. |
| Bryan M. Marra | 10/01/21 | 1.50 | Correspond with A&P review team re: redactions for production (.3); correspond with A&P review team re: review questions (.4); correspond with A&P review team re: processing of litigation documents (.8). |
| L. Michel Marchand | 10/01/21 | 4.70 | Review, analyze draft production set for privilege. |
| Bryan I. Eder | 10/01/21 | 4.00 | Review, analyze draft production set for privilege. |
| Thomas M. Burger | 10/01/21 | 1.80 | Correspond with legal team re review (.7); prepare data for loading to Relativity workspace (1.1). |
| Warlesha Ryan | 10/04/21 | 4.30 | Review, analyze privilege documents. |
| Barbara H. Wootton | 10/04/21 | 0.20 | Correspond with B. Marra and B. Eder re document privilege and responsiveness questions. |
| Bryan M. Marra | 10/04/21 | 1.00 | Review, analyze documents re: review questions (.4); correspond with A&P review team re responses to review questions (.4); draft emails re: review questions (.2). |
| Bryan I. Eder | 10/04/21 | 6.90 | Review, analyze documents for privilege and redaction in connection with proposed production. |
| Thomas M. Burger | 10/04/21 | 2.30 | Correspond with legal team regarding documents for review (.8); prepare data for loading to Relativity workspace (1.1); configure Relativity workspace (.4). |
| Warlesha Ryan | 10/05/21 | 2.80 | Review, analyze settlement documents. |
| Barbara H. Wootton | 10/05/21 | 0.20 | Correspond with B. Marra, Cobra re review status. |
| Bryan M. Marra | 10/05/21 | 1.50 | Correspond with A&P review team re: doc review (.5); correspond with eData re: processing of litigation documents (.5); further correspond with A&P review team re: review questions (.5). |
| Thomas M. Burger | 10/05/21 | 2.60 | Correspond with legal team regarding documents for review (.7); configure Relativity workspace (1.3); prepare data for loading to Relativity workspace (.6). |
| Warlesha Ryan | 10/06/21 | 3.70 | Review, analyze draft production to agency. |
| Barbara H. Wootton | 10/06/21 | 0.20 | Telephone call with A. Zolan re: time lines and case theories. |
| Barbara H. Wootton | 10/06/21 | 0.50 | Review, analyze narrative response work product (.3); correspond with S. Sullivan and D. Young re substantive document review status and findings and narrative response preparation (.2). |
| Sam Sullivan | 10/06/21 | 1.00 | Review, analyze documents for relevant communications. |
| Sam Sullivan | 10/06/21 | 1.80 | Draft summary. |
| Dylan S. Young | 10/06/21 | 0.30 | Correspond with B. Wootton and S. Sullivan re narrative drafts. |
| Bryan M. Marra | 10/06/21 | 0.30 | Correspond with B. Wootton re document production. |
| Bryan M. Marra | 10/06/21 | 2.50 | Correspond with A&P review team re: review of litigation documents (.8); review litigation documents (.7); further correspond with review team re: doc review (.6); review, comment on reviewer question documents (.4). |
| L. Michel Marchand | 10/06/21 | 5.20 | Review, analyze draft production set for privilege. |
| Bryan I. Eder | 10/06/21 | 0.70 | Review, analyze documents for privilege in connection with proposed production. |

December 8, 2021

Invoice # 30136233

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Thomas M. Burger | 10/06/21 | 0.50 | Correspond with B. Marra re documents for legal team review. |
| Barbara H. Wootton | 10/07/21 | 0.40 | Conference with S. Sullivan re substantive document review and preparation of narrative responses. |
| Barbara H. Wootton | 10/07/21 | 0.20 | Correspond with B. Marra re document review and production status. |
| Sam Sullivan | 10/07/21 | 0.40 | Teleconference with B. Wootton re ongoing tasks. |
| Bryan M. Marra | 10/07/21 | 2.50 | Correspond with A&P review team re: production (1.0); review, analyze document release set for production (1.0); draft responses to reviewer questions (.5). |
| L. Michel Marchand | 10/07/21 | 7.70 | Review, analyze draft production set for privilege. |
| Warlesha Ryan | 10/08/21 | 0.80 | Updating custodian metadata for Purdue Patent Litigation Files to be produced to agency (.2); review, analyze documents to be produced to agency (.6). |
| Barbara H. Wootton | 10/08/21 | 0.70 | Correspond with B. Marra re review status (.2); review, analysis of fact summary (.5). |
| Sam Sullivan | 10/08/21 | 1.50 | Draft summary. |
| Bryan M. Marra | 10/08/21 | 2.50 | Correspond with A&P review team re: production (1.5); review, analyze document release set for production (1.0). |
| Thomas M. Burger | 10/08/21 | 0.20 | Design issue and coding field attributes with legal team input. |
| Warlesha Ryan | 10/12/21 | 0.60 | Review, analyze production materials. |
| Barbara H. Wootton | 10/12/21 | 0.30 | Review, analyze work product summary (.2); correspond with S. Sullivan re same (.1). |
| Bryan M. Marra | 10/12/21 | 0.50 | Correspond with A&P review team re: production. |
| Warlesha Ryan | 10/13/21 | 3.30 | Review, analyze production files (.9); prepare production to agency (2.4). |
| Barbara H. Wootton | 10/13/21 | 0.30 | Correspond with Purdue team re data specification responses (.1); correspond with B. Marra, W. Ryan and Cobra team re document review, privilege questions, and production preparation and QC (.2). |
| Bryan M. Marra | 10/13/21 | 2.00 | Call with Warlesha Ryan re: production (.3); correspond with A&P team re: production (.7); review and draft responses to reviewer questions (1.0). |
| Warlesha Ryan | 10/14/21 | 0.60 | File production with agency. |
| Barbara H. Wootton | 10/14/21 | 0.40 | Review, revise production cover letter (.1); draft transmittal email to agency (.1); correspond with B. Marra and W. Ryan re document production (.1); correspond with Purdue team re document production (.1). |
| Bryan M. Marra | 10/14/21 | 2.50 | Draft emails re: production (1.00); draft production cover letter (0.50); review production index (0.20); draft emails re: doc review (0.80). |
| Bryan I. Eder | 10/14/21 | 2.30 | Review documents for privilege and redaction in connection with proposed production. |
| Dylan S. Young | 10/15/21 | 0.60 | Review data provided by client for agency inquiries (.5); discuss the same with B. Marra and B. Wootton (.1). |
| Bryan M. Marra | 10/15/21 | 0.30 | Correspond with A&P review team re: doc review. |
| L. Michel Marchand | 10/15/21 | 1.90 | Review, analyze draft production set for privilege. |
| L. Michel Marchand | 10/16/21 | 3.40 | Review, analyze draft production set for privilege. |
| Warlesha Ryan | 10/17/21 | 6.00 | Review, analyze documents in preparation for response to additional agency requests for document production. |
| Bryan M. Marra | 10/18/21 | 1.20 | Review analysis of litigation documents (.5); correspond with eData re litigation documents (.3); correspond with A&P review team re privilege review training (.4). |

December 8, 2021                                                                    Invoice # 30136233

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| L. Michel Marchand | 10/18/21 | 6.70 | Review, analyze draft production set for privilege. |
| Bryan M. Marra | 10/19/21 | 1.50 | Correspond with A&P review team re privilege review training (.5); draft privilege review training materials (1.0). |
| L. Michel Marchand | 10/19/21 | 6.80 | Review, analyze draft production set for privilege. |
| Bryan I. Eder | 10/19/21 | 0.40 | Review documents for privilege and redaction in connection with proposed production. |
| Bryan M. Marra | 10/20/21 | 2.00 | Correspond with A&P review team re privilege review training (.5); revise privilege review training materials (1.5). |
| L. Michel Marchand | 10/20/21 | 5.10 | Prepared materials outlining review procedures (2.3); draft memo on requirements for a privilege log (2.8). |
| Sam Sullivan | 10/21/21 | 0.20 | Review documents tagged by reviewers. |
| Bryan M. Marra | 10/21/21 | 1.50 | Attend privilege log training call (.8); correspond with A&P review team re privilege log training (.3); review, comment on privilege log coding layout (.4). |
| L. Michel Marchand | 10/21/21 | 3.50 | Draft privilege log review training materials (2.7); provided training on the preparation of a privilege log (.8). |
| Bryan M. Marra | 10/22/21 | 0.90 | Review, analyze privilege documents (.4); correspond with A&P review team re privilege question on document (.3); correspond with same responding to review question (.2). |
| L. Michel Marchand | 10/22/21 | 8.00 | Performed QC of draft production set for privilege (7.2); provided feedback on results (.8). |
| Bryan M. Marra | 10/23/21 | 0.60 | Review, analyze privilege documents (.3); correspond with A&P team re privilege question on documents (.3). |
| Bryan M. Marra | 10/24/21 | 1.50 | Review, analyze data from client (.7); correspond with A&P review team re data questions (.5); correspond with same re production plans (.3). |
| Sam Sullivan | 10/25/21 | 0.50 | Draft summary. |
| Bryan M. Marra | 10/25/21 | 2.00 | Review, analyze data from client (.3); correspond with client re data requests and follow up questions (.7); correspond with A&P review team re production request (.5); correspond with same re review production search (.5). |
| L. Michel Marchand | 10/25/21 | 5.90 | Review, analyze draft production set for privilege. |
| Warlesha Ryan | 10/26/21 | 0.90 | Organize materials for production of documents to agency. |
| Barbara H. Wootton | 10/26/21 | 1.30 | Telephone conference with counsel (.7); correspond with D. Feinstein, S. Sullivan and B. Marra re timelines and document analysis (.2); correspond with agency (.1); review, analyze outline of document analysis (.3). |
| Sam Sullivan | 10/26/21 | 0.70 | Teleconference with B. Wootton, D. Feinstein, and B. Marra. |
| Sam Sullivan | 10/26/21 | 3.80 | Draft summary. |
| Bryan M. Marra | 10/26/21 | 2.30 | Call with counsel (.5); call with B. Wootton re production plan (.5); review, analyze key documents summary (.6); correspond with A&P review team re key documents summary (.4); correspond with A&P review team re doc review and search terms (.3). |
| Warlesha Ryan | 10/27/21 | 0.50 | Prepping for production to agency. |
| Barbara H. Wootton | 10/27/21 | 1.40 | Conference with economists (.3); call with B. Marra re status and response to agency (.3); correspond with same re same (.4); conference with agency and email follow up (.4). |
| Sam Sullivan | 10/27/21 | 0.90 | Meet with Vendor team, B. Wootton, and D. Feinstein (.4); correspond with Vendor team re relevant documents (.1); correspond with agency re productions (.4). |

December 8, 2021

Invoice # 30136233

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Bryan M. Marra | 10/27/21 | 2.30 | Call with B. Wootton re preparation for agency call (.3); call with agency (.3); correspond with A&P review team re agency call (.4); correspond with same re doc review and production (1.3). |
| Warlesha Ryan | 10/28/21 | 1.10 | Review, analyze production to agency. |
| Barbara H. Wootton | 10/28/21 | 0.50 | Correspond with Purdue team re negotiations with agency and follow up. |
| Bryan M. Marra | 10/28/21 | 1.00 | Correspond with A&P review team re document review (.5); correspond with A&P review team and eData re production (.5). |
| L. Michel Marchand | 10/28/21 | 6.90 | Review, analyze draft production set for privilege. |
| Warlesha Ryan | 10/29/21 | 0.80 | File production with agency. |
| Barbara H. Wootton | 10/29/21 | 0.50 | Draft correspondence to agency (.4); correspond with B. Marra and W. Ryan re document production (.1). |
| Bryan M. Marra | 10/29/21 | 2.00 | Correspond with A&P review team and eData re production (.8); draft production cover letter (.2); review, analyze data from client (.5); review, analyze documents for privilege (.5). |
| L. Michel Marchand | 10/29/21 | 4.70 | Review, analyze documents for privilege. |

**Total Hours**          **176.20**

December 8, 2021                                                                    Invoice # 30136233

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Counsel** | | | |
| Barbara H. Wootton | 7.40 | 1,035.00 | 7,659.00 |
| **Subtotal:** | **7.40** | | **7,659.00** |
| **Senior Attorney** | | | |
| Bryan M. Marra | 35.90 | 920.00 | 33,028.00 |
| **Subtotal:** | **35.90** | | **33,028.00** |
| **Associate** | | | |
| Sam Sullivan | 10.80 | 595.00 | 6,426.00 |
| Dylan S. Young | 0.90 | 815.00 | 733.50 |
| **Subtotal:** | **11.70** | | **7,159.50** |
| **Staff Attorney** | | | |
| Bryan I. Eder | 14.30 | 610.00 | 8,723.00 |
| L. Michel Marchand | 70.50 | 610.00 | 43,005.00 |
| Warlesha Ryan | 29.00 | 510.00 | 14,790.00 |
| **Subtotal:** | **113.80** | | **66,518.00** |
| **eData Services** | | | |
| Thomas M. Burger | 7.40 | 335.70 | 2,484.18 |
| **Subtotal:** | **7.40** | | **2,484.18** |
| **TOTAL** | **176.20** | | **116,848.68** |

**Total Current Amount Due**                                         **$95,815.92**

# Arnold&Porter

**Purdue Pharma L.P.**                                                     December 8, 2021
**Attn: Roxana Aleali**                                                Invoice # 30136234
**Associate General Counsel**                                         EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**

**Client/Matter # 1049218.00158**

Project Aurora

20210003172

| | |
|---|---:|
| **For Legal Services Rendered through October 31, 2021** | **64,880.50** |
| Discount: | <u>-11,678.49</u> |
| **Fee Total** | **53,202.01** |
| **Total Amount Due**              $ | **<u>53,202.01</u>** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                          Arnold & Porter Kaye Scholer LLP
                                          P.O. Box 719451
                                          Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **<u>Invoice@arnoldporter.com</u>**

December 8, 2021                                                          Invoice # 30136234


**(1049218.00158)**
**Project Aurora**


**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Deborah L. Feinstein | 10/02/21 | 0.20 | Review agreement. |
| Rory Greiss | 10/05/21 | 3.30 | Videoconference with D. Saussy, K. McCarthy, S. Cho, R. Aleali, T. Garvey and E. Rothman to discuss out-licensing arrangement for OTC products (1.1); call with E. Rothman re: staffing and precedent to use for agreement (.7); videoconference with D. Henderson to review basic terms of agreement to be drafted (.8); correspondence with Purdue team re: products and provisions of agreement (.7). |
| Eric Rothman | 10/05/21 | 1.10 | Teleconference with R. Greiss and Purdue team to discuss terms of Project Aurora. |
| Danielle A. Henderson | 10/05/21 | 1.50 | Review term sheet and deal documents (.7); call with R. Greiss to discuss project (.8). |
| Rory Greiss | 10/06/21 | 2.20 | Videoconference with E. Rothman and R. Pippins re: regulatory issues in connection with OTC products (.6); correspondence with Purdue team re: products to be included in out-license (.8); correspondence with D. Henderson re: product descriptions and re: provisions for draft agreement (.8). |
| Eric Rothman | 10/06/21 | 1.70 | Teleconference with R. Greiss and Purdue team to discuss terms of Project Aurora (.6); correspond with client re Project Aurora (1.1). |
| Rory Greiss | 10/07/21 | 0.90 | Correspondence with Purdue team and E. Rothman re: identification of products and other information to be included in out-licensing arrangement. |
| Eric Rothman | 10/07/21 | 1.20 | Emails to client re Project Aurora. |
| Rory Greiss | 10/11/21 | 1.10 | Review, analyze correspondence from S. Cho re: supply agreements (.3); review, analyze existing agreements (.8). |
| Danielle A. Henderson | 10/11/21 | 6.00 | Review background information (1.0); review precedent documents (2.0); prepare initial draft of license agreement (3.0). |
| Danielle A. Henderson | 10/13/21 | 5.00 | Prepare draft of license agreement. |
| Rory Greiss | 10/14/21 | 1.90 | Review, analyze draft license agreement for OTC products. |
| Danielle A. Henderson | 10/14/21 | 5.00 | Prepare initial draft of license agreement. |
| Rory Greiss | 10/15/21 | 3.10 | Review, comment on draft license agreement (2.0); review, analyze E. Rothman's comments (.4); call with E. Rothman and D. Henderson to discuss license grant and other issues (.7). |
| Eric Rothman | 10/15/21 | 1.40 | Review, comment on working draft of Project Aurora (.7); teleconference with R. Greiss and D. Henderson re same (.7). |
| Danielle A. Henderson | 10/15/21 | 0.50 | Teleconference with R. Greiss and E. Rothman re license agreement. |
| Eric Rothman | 10/18/21 | 1.70 | Review, comment on working draft of Project Aurora. |
| Rory Greiss | 10/19/21 | 1.20 | Correspond with E. Rothman, D. Henderson and R. Pippins to discuss issues re: monographs, etc. (.4); correspondence with E. Rothman and D. Henderson re: revising draft agreement (.3); correspondence with K. McCarthy re: timing, due diligence, etc. (.5). |

December 8, 2021                                                                                    Invoice # 30136234

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 10/19/21 | 2.10 | Review, comment on working draft of Project Aurora. |
| Danielle A. Henderson | 10/20/21 | 3.50 | Revise exclusive license agreement. |
| Ira Stup | 10/20/21 | 1.50 | Research monograph status of OTC products (.8); correspond with A&P team re same (.7). |
| Rory Greiss | 10/21/21 | 1.70 | Correspondence with E. Rothman, I. Stump, D. Henderson and D. Kracov re: defining markets for draft agreement (.8); videoconference with E. Rothman and D. Henderson to discuss definitions and other sections of draft (.9). |
| Eric Rothman | 10/21/21 | 2.40 | Teleconference with R. Greiss to discuss terms of Project Aurora (.9); review, comment on working draft of Project Aurora (1.5). |
| Deborah L. Feinstein | 10/21/21 | 0.30 | Call with B. Koch. |
| Abeba Habtemariam | 10/21/21 | 0.70 | Analyze NDC questions for Avrio matter (.5); draft emails re same (.2). |
| Ira Stup | 10/21/21 | 0.20 | Research regulatory status of expanded list of all subject products. |
| Rory Greiss | 10/22/21 | 3.10 | Review, analyze revised draft agreement and comments from E. Rothman (1.6); videoconference with E. Rothman and D. Henderson re same (.8); further correspondence with E. Rothman, D. Henderson, I. Stump and A. Habtemariam re: finalizing language for draft prior to distribution (.7). |
| Eric Rothman | 10/22/21 | 2.10 | Teleconference with R. Greiss and D. Henderson to discuss Project Aurora (.8) review, comment on working draft of Project Aurora (1.3). |
| Abeba Habtemariam | 10/22/21 | 0.20 | Correspond with A&P team re OTC monographs. |
| Danielle A. Henderson | 10/22/21 | 4.00 | Finalize initial draft of license agreement (3.2); teleconference with R. Greiss and E. Rothman re same (.8). |
| Ira Stup | 10/22/21 | 3.70 | Research, analyze regulatory status of all subject products (1.2); confirm status of OTC oral throat product (1.7); prepare update on same (.8). |
| Deborah L. Feinstein | 10/26/21 | 0.50 | Review materials. |
| Deborah L. Feinstein | 10/27/21 | 0.30 | Call with economists. |
| Rory Greiss | 10/29/21 | 0.70 | Review bankruptcy counsel comments to draft license agreement. |

**Total Hours**                          **66.00**

December 8, 2021                                                Invoice # 30136234

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Deborah L. Feinstein | | 1.30 | 1,420.00 | 1,846.00 |
| Rory Greiss | | 19.20 | 1,215.00 | 23,328.00 |
| Eric Rothman | | 13.70 | 990.00 | 13,563.00 |
| | **Subtotal:** | **34.20** | | **38,737.00** |
| **Counsel** | | | | |
| Abeba Habtemariam | | 0.90 | 915.00 | 823.50 |
| | **Subtotal:** | **0.90** | | **823.50** |
| **Associate** | | | | |
| Danielle A. Henderson | | 25.50 | 850.00 | 21,675.00 |
| Ira Stup | | 5.40 | 675.00 | 3,645.00 |
| | **Subtotal:** | **30.90** | | **25,320.00** |
| **TOTAL** | | **66.00** | | **64,880.50** |

**Total Current Amount Due**                                    **$53,202.01**

Page 3

# Arnold&Porter

**Purdue Pharma L.P.**                                            December 8, 2021
**Attn: Roxana Aleali**                                      Invoice # 30136235
**Associate General Counsel**                                  EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**

**Client/Matter # 1049218.00159**

Project Solar

20210003176

**For Legal Services Rendered through October 31, 2021**                 42,364.50

 Discount:                                                              -7,625.61

**Fee Total**                                                          34,738.89

**Total Amount Due**                                          $         34,738.89

**Wire Transfer Instructions:**

|                        |                                          |
| ---------------------- | ---------------------------------------- |
| Account Name:          | Arnold & Porter Kaye Scholer LLP         |
| Bank Info:             | Wells Fargo Bank NA                       |
|                        | 420 Montgomery Street                    |
|                        | San Francisco, CA  94104                 |
| Account Number:        | 4127865475                               |
| ABA Number:            | 121000248 (ACH and wires)                |
| Swift Code:            | WFBIUS6S                                  |

**Or Remit To:**                    Arnold & Porter Kaye Scholer LLP
                                    P.O. Box 719451
                                    Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 8, 2021

**(1049218.00159)**
Project Solar

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 10/06/21 | 2.90 | Review, analyze correspondence from Purdue Team (.4); review, revise drafts of term sheets for products to be in-licensed (1.8); correspondence with E. Rothman to discuss drafts (.7). |
| Eric Rothman | 10/06/21 | 1.20 | Review and comment on term sheet for Project Solar. |
| Rory Greiss | 10/07/21 | 2.20 | Correspondence with Purdue Team and E. Rothman re: in-license of products project (.5); call with E. Rothman to prepare for videoconference with Purdue regarding structure of transaction (.5); videoconference with Purdue and E. Rothman to discuss structure, timing for drafts, etc. (.7); review, analyze draft of master agreement (.5). |
| Eric Rothman | 10/07/21 | 1.10 | Teleconference with R. Greiss to discuss Project Solar (.5); teleconference with R. Greiss and client re same (.6). |
| Rory Greiss | 10/08/21 | 1.70 | Review, analyze correspondence from Purdue re: Solar's comments on term sheets (.3); review, analyze precedent agreement for in-license of products (.9); videoconference with E. Rothman and T. Klees re: preparation of draft agreement (.5). |
| Eric Rothman | 10/08/21 | 0.60 | Teleconference with R. Greiss to discuss Project Solar. |
| Tracey Klees | 10/08/21 | 2.60 | Video conference with R. Greiss and E. Rothman regarding term sheets (.7); review term sheets for Project Solar (1.0); draft Project Solar agreement (.9). |
| Tracey Klees | 10/11/21 | 1.30 | Prepare draft agreement for Project Solar. |
| Tracey Klees | 10/12/21 | 8.70 | Prepare draft Master Collaboration, Development, and Supply Agreement for Project Solar. |
| Rory Greiss | 10/13/21 | 2.40 | Review, comment on draft of master collaboration agreement (2.2); correspondence with T. Klees and E. Rothman regarding same (.2). |
| Eric Rothman | 10/13/21 | 1.30 | Review, revise draft of Project Solar distribution agreement. |
| Tracey Klees | 10/13/21 | 2.10 | Prepare updates to Master Collaboration, Development and Supply Agreement for Project Solar. |
| Rory Greiss | 10/14/21 | 1.50 | Review, comment on draft master collaboration agreement. |
| Eric Rothman | 10/14/21 | 1.20 | Review, revise draft of Project Solar distribution agreement. |
| Tracey Klees | 10/14/21 | 2.50 | Review, revise Project Solar Master Collaboration, Development and Supply Agreement. |
| Rory Greiss | 10/15/21 | 2.70 | Review, comment on revised agreement draft (1.7); correspondence with E. Rothman and T. Klees to finalize draft for distribution (1.0). |
| Eric Rothman | 10/15/21 | 1.30 | Review, revise initial draft of Project Solar distribution agreement. |
| Tracey Klees | 10/15/21 | 3.10 | Review, revise Project Solar Master Collaboration, Development and Supply Agreement. |
| Rory Greiss | 10/19/21 | 1.40 | Review, analyze comments from Purdue on draft master collaboration agreement (.6); correspondence with E. Rothman and T. Klees re: revising draft (.3); review, comment on revised draft (.5). |
| Eric Rothman | 10/19/21 | 1.20 | Review, comment on revised draft of Project Solar distribution agreement. |

December 8, 2021                                                                Invoice # 30136235

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tracey Klees | 10/19/21 | 1.40 | Review, analyze client comment regarding draft Collaboration Agreement (.6); review, revise draft Collaboration Agreement (.8). |
| Rory Greiss | 10/21/21 | 1.70 | Correspondence with E. Rothman and T. Klees re: revised draft of license agreement (.4); review, analyze further revisions to draft (.7); further correspondence with T. Klees re: finalizing agreement (.6). |
| Eric Rothman | 10/21/21 | 1.30 | Review, comment on revised draft of Project Solar distribution agreement. |
| Tracey Klees | 10/21/21 | 0.50 | Review, revise draft Collaboration Agreement. |
| **Total Hours** | | **47.90** | |

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|------------|--|-------|------|-------|
| **Partner** | | | | |
| Rory Greiss | | 16.50 | 1,215.00 | 20,047.50 |
| Eric Rothman | | 9.20 | 990.00 | 9,108.00 |
| | Subtotal: | **25.70** | | **29,155.50** |
| **Associate** | | | | |
| Tracey Klees | | 22.20 | 595.00 | 13,209.00 |
| | Subtotal: | **22.20** | | **13,209.00** |
| | **TOTAL** | **47.90** | | **42,364.50** |

**Total Current Amount Due**                                        $34,738.89

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

December 8, 2021
Invoice # 30136236
EIN 53-0208605

**Client/Matter # 1049218.00160**

Project Beckham

20210003188

| | |
|---|---:|
| **For Legal Services Rendered through October 31, 2021** | **14,754.50** |
| Discount: | <u>-2,655.81</u> |
| **Fee Total** | **12,098.69** |
| **Total Amount Due** | $    **<u>12,098.69</u>** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **<u>Invoice@arnoldporter.com</u>**

December 8, 2021                                                                    Invoice # 30136236

**(1049218.00160)**
**Project Beckham**


**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tracey Klees | 10/22/21 | 4.60 | Review, analyze contracts for termination provisions for project Beckham. |
| Tracey Klees | 10/23/21 | 1.20 | Review, analyze contracts for termination provisions for project Beckham. |
| Tracey Klees | 10/24/21 | 7.10 | Review, analyze contracts for termination provisions for project Beckham (2.2); prepare spreadsheet of analysis results (4.9). |
| Eric Rothman | 10/25/21 | 1.40 | Review, analyze summary due diligence review of CMO arrangements. |
| Tracey Klees | 10/25/21 | 0.60 | Prepare updates to spreadsheet analysis for Project Beckham. |
| Rory Greiss | 10/27/21 | 0.80 | Review, analyze correspondence from R. Aleali re APA (.2); review APA regarding continuing contractual obligations (.4); correspondence with T. Klees and E. Rothman regarding same (.2). |
| Rory Greiss | 10/28/21 | 0.80 | Review, revise summary of asset purchase agreement and continuing obligations. |
| Eric Rothman | 10/28/21 | 1.30 | Prepared analysis of APA termination/CRE provisions. |
| Rory Greiss | 10/29/21 | 0.40 | Correspondence with T. Klees and E. Rothman regarding contract termination notices. |
| Tracey Klees | 10/29/21 | 0.50 | Prepare draft termination letters for project Beckham. |
| Rory Greiss | 10/31/21 | 0.50 | Review and comment on draft termination notices prepared by T. Klees. |
| Tracey Klees | 10/31/21 | 1.20 | Prepare draft termination letters for project Beckham. |

**Total Hours**                              **20.40**

Page 1

December 8, 2021                                                                                    Invoice # 30136236

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Rory Greiss | | 2.50 | 1,215.00 | 3,037.50 |
| Eric Rothman | | 2.70 | 990.00 | 2,673.00 |
| | **Subtotal:** | **5.20** | | **5,710.50** |
| **Associate** | | | | |
| Tracey Klees | | 15.20 | 595.00 | 9,044.00 |
| | **Subtotal:** | **15.20** | | **9,044.00** |
| **TOTAL** | | **20.40** | | **14,754.50** |

**Total Current Amount Due**                                                          $12,098.69

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Maria Barton**
**General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

January 14, 2022
Invoice # 30137683
EIN 53-0208605

**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233

| | | |
|---|---|---|
| **For Legal Services Rendered through November 30, 2021** | $ | 15,605.50 |
| Discount: | | -2,808.99 |
| **Fee Total** | | 12,796.51 |
| **Total Amount Due** | $ | **12,796.51** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

| | |
|---|---|
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 14, 2022

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tanny Kang | 11/05/21 | 1.60 | Perform diligence review of various vendor contracts. |
| Tanny Kang | 11/06/21 | 1.20 | Perform diligence review of various vendor contracts. |
| Tanny Kang | 11/08/21 | 4.20 | Perform diligence review of vendor contracts. |
| Tanny Kang | 11/09/21 | 5.70 | Perform diligence review of various vendor contracts. |
| Tanny Kang | 11/10/21 | 0.30 | Draft contract diligence summary. |
| Sora Park | 11/10/21 | 1.30 | Meeting with client re: supply agreement. |
| Mina Miljevic | 11/10/21 | 1.60 | Review, analyze redline of API supply agreement (.3) discuss API supply agreement with client, E. Rothman and S. Park (1.3). |
| Ethan Zausner | 11/12/21 | 2.20 | Draft license agreement. |
| Rory Greiss | 11/30/21 | 1.30 | Review mark-up of supply agreement prepared by purchaser (1.1); Correspondence with E. Zausner re: preparation of issues list (.2). |
| Ethan Zausner | 11/30/21 | 2.20 | Draft issues list for supply agreement. |
| Elizabeth Trentacost | 11/30/21 | 2.00 | Review, revise MLSA. |

**Total Hours** **23.60**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 1.30 | 1,215.00 | 1,579.50 |
| Tanny Kang | 13.00 | 520.00 | 6,760.00 |
| Mina Miljevic | 1.60 | 815.00 | 1,304.00 |
| Sora Park | 1.30 | 520.00 | 676.00 |
| Elizabeth Trentacost | 2.00 | 850.00 | 1,700.00 |
| Ethan Zausner | 4.40 | 815.00 | 3,586.00 |
| **TOTAL** | **23.60** | | **15,605.50** |

**Total Current Amount Due** **$12,796.51**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

January 14, 2022
Invoice # 30137684
EIN 53-0208605

**Client/Matter # 1049218.00148**

Retention and Fee Applications

20190002705

| | | |
|---|---|---|
| **For Legal Services Rendered through November 30, 2021** | $ | 24,776.50 |
| Discount: | | -4,459.77 |
| **Fee Total** | | **20,316.73** |
| **Total Amount Due** | $ | **20,316.73** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**

Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 14, 2022

Invoice # 30137684

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 11/01/21 | 0.40 | Review, analyze Purdue comments to monthly statement. |
| Ginger Clements | 11/01/21 | 0.50 | Correspond with D. Reddix re interim fee application (.2); review monthly fee statements re same (.3). |
| Rosa J. Evergreen | 11/01/21 | 0.30 | Review, comment on fee statement (.2); review correspondence from D. Reddix re finalizing same (.1). |
| Darrell B. Reddix | 11/01/21 | 3.30 | Prepare twenty-fifth monthly fee report including exhibits. |
| Rory Greiss | 11/02/21 | 0.50 | Review draft September Monthly Statement and clear for filing. |
| Ginger Clements | 11/02/21 | 0.20 | Review correspondence with D. Reddix, R. Greiss re monthly fee statement. |
| Rosa J. Evergreen | 11/02/21 | 0.20 | Review D. Reddix communication re monthly statement (.1); correspond with R. Greiss re interim application (.1). |
| Darrell B. Reddix | 11/02/21 | 1.10 | Finalize twenty-fifth monthly fee report including exhibits (.7); file and serve same (.4). |
| Ginger Clements | 11/03/21 | 3.70 | Draft sixth interim fee application. |
| Ginger Clements | 11/04/21 | 1.30 | Continue drafting sixth interim fee application. |
| Ginger Clements | 11/04/21 | 0.70 | Correspond with A&P team re sixth interim fee application. |
| Ginger Clements | 11/04/21 | 0.80 | Further correspond with A&P team re sixth interim fee application (.3); continue drafting same (.5). |
| Rosa J. Evergreen | 11/04/21 | 0.10 | Review G. Clements correspondence re fee statement. |
| Ginger Clements | 11/05/21 | 1.20 | Continue drafting sixth interim fee application (.9); correspond with A&P team re same (.3). |
| Rory Greiss | 11/08/21 | 2.10 | Review October prebills and narratives and revise as appropriate and send revised version to billing team. |
| Rory Greiss | 11/09/21 | 0.70 | Review, comment on draft of Sixth Interim Fee Application. |
| Ginger Clements | 11/09/21 | 0.70 | Review sixth interim fee application (.5); correspond with A&P team re same (.2). |
| Ginger Clements | 11/09/21 | 0.20 | Further correspond with A&P team re sixth interim fee application. |
| Rosa J. Evergreen | 11/09/21 | 0.50 | Review, analyze fee application (.4); correspond with R. Greiss and G. Clements on same (.1). |
| Darrell B. Reddix | 11/09/21 | 2.80 | Review, analyze draft Sixth Interim Fee Report (2.6); correspond with G. Clements re same (.2). |
| Ginger Clements | 11/10/21 | 0.30 | Correspond with D. Reddix re sixth interim fee application. |
| Rosa J. Evergreen | 11/12/21 | 0.10 | Correspond with D. Reddix re fee application. |
| Rory Greiss | 11/15/21 | 0.70 | Review and sign off on Sixth Interim Fee Application (.6); correspondence with D. Reddix re: filing same (.1). |
| Ginger Clements | 11/15/21 | 1.10 | Review revised sixth interim fee application (.5); correspond with A&P team re filing of same (.6). |
| Rosa J. Evergreen | 11/15/21 | 0.30 | Review, analyze fee application (.1); correspond with D. Reddix re same (.2). |
| Darrell B. Reddix | 11/15/21 | 2.10 | Finalize Sixth Interim Fee Report (1.8); file same (.3). |

January 14, 2022

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 11/19/21 | 1.20 | Correspondence with Purdue re: September Monthly Statement (.3); correspondence with internal team re: 2022 fee proposal (.6); correspondence with Purdue re: proposal (.3). |
| Rosa J. Evergreen | 11/19/21 | 0.20 | Correspond with R. Greiss re interim application (.1); review correspondence from R. Greiss re October application (.1). |
| Darrell B. Reddix | 11/22/21 | 0.50 | Prepare twenty-sixth monthly fee report including exhibits. |
| Darrell B. Reddix | 11/23/21 | 1.80 | Prepare twenty-sixth monthly fee report including exhibits. |
| Darrell B. Reddix | 11/24/21 | 0.80 | Prepare twenty-sixth monthly fee report including exhibits. |
| Darrell B. Reddix | 11/29/21 | 2.60 | Prepare twenty-sixth monthly fee report including exhibits. |
| Rory Greiss | 11/30/21 | 0.40 | Review and comment on revisions to October entries. |
| Rosa J. Evergreen | 11/30/21 | 0.10 | Review D. Reddix correspondence re fee statement (.1). |
| Darrell B. Reddix | 11/30/21 | 2.20 | Prepare twenty-sixth monthly fee report including exhibits. |

**Total Hours**                        **35.70**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rosa J. Evergreen | 1.80 | 1,000.00 | 1,800.00 |
| Rory Greiss | 6.00 | 1,215.00 | 7,290.00 |
| Ginger Clements | 10.70 | 815.00 | 8,720.50 |
| Darrell B. Reddix | 17.20 | 405.00 | 6,966.00 |
| **TOTAL** | **35.70** | | **24,776.50** |

**Total Current Amount Due**                        **$20,316.73**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

January 14, 2022
Invoice # 30137685
EIN 53-0208605

**Client/Matter # 1049218.00152**

Project Montana

20210003079

| | |
|---|---:|
| **For Legal Services Rendered through November 30, 2021** | **1,458.00** |
| Discount: | -262.44 |
| **Fee Total** | **1,195.56** |
| **Total Amount Due** | **$    1,195.56** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**       Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 14, 2022                                                                                        Invoice # 30137685

**(1049218.00152)**
**Project Montana**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 11/02/21 | 0.50 | Correspondence with Purdue team and D. Henderson re: sending final package of executed documents to co-seller. |
| Rory Greiss | 11/03/21 | 0.40 | Correspondence with Purdue team and co-seller re: exchange of final executed documents. |
| Rory Greiss | 11/08/21 | 0.30 | Review correspondence from Purdue team re: patent assignment letter. |
| **Total Hours** | | **1.20** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Rory Greiss | 1.20 | 1,215.00 | 1,458.00 |
| **Subtotal:** | **1.20** | | **1,458.00** |
| **TOTAL** | **1.20** | | **1,458.00** |

**Total Current Amount Due**                                                                $1,195.56

# Arnold&Porter

**Purdue Pharma L.P.**                              January 14, 2022
**Attn: Roxana Aleali**                           Invoice # 30137686
**Associate General Counsel**                      EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**

**Client/Matter # 1049218.00154**

Project Chione

20210003087

**For Legal Services Rendered through November 30, 2021**      **$        25,595.00**

  Discount:                                                              -4,607.10

**Fee Total**                                                    **20,987.90**

**Total Amount Due**                              **$        20,987.90**

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                Arnold & Porter Kaye Scholer LLP
                              P.O. Box 719451
                              Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 14, 2022                                                    Invoice # 30137686


**(1049218.00154)**
**Project Chione**


**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ethan Zausner | 11/01/21 | 2.50 | Continue drafting license agreement. |
| Rory Greiss | 11/02/21 | 1.80 | Review revised draft of license agreement (1.1); correspondence with E. Zausner and E. Rothman re: final revisions and distribution to client (.7). |
| Eric Rothman | 11/02/21 | 1.30 | Review, comment on working draft of outlicense. |
| Ethan Zausner | 11/02/21 | 2.10 | Continue drafting license agreement (1.8); correspond with R. Greiss and E. Rothman re same (.3). |
| Rory Greiss | 11/08/21 | 0.30 | Correspondence with Purdue team re: schedule for review of draft agreement. |
| Rory Greiss | 11/11/21 | 2.30 | Review, analyze draft agreement (.4); videoconference with Purdue team, E. Rothman and E. Zausner to review comments to draft (1.1); correspond with E. Rothman re: open points and re: underlying license agreement provisions (.5); call with Purdue team and E. Rothman re: same (.3). |
| Eric Rothman | 11/11/21 | 2.40 | Teleconference with R. Greiss and client to discuss Chione License Agreement (1.1); draft Chione License Agreement (1.0); additional teleconference with client and R. Greiss re same (.3). |
| Ethan Zausner | 11/11/21 | 3.10 | Call with client, R. Greiss, and E. Rothman to discuss agreement (1.2); draft agreement (1.9). |
| Rory Greiss | 11/12/21 | 1.40 | Review, comment on latest draft of license agreement (.8); correspondence with E. Zausner and E. Rothman re: distribution of draft to Purdue (.3); correspondence with Purdue team re: research license for compound (.3). |
| Eric Rothman | 11/12/21 | 1.20 | Review, revise draft Chione License Agreement. |
| Ethan Zausner | 11/15/21 | 0.40 | Review, analyze comments to license agreement. |
| Rory Greiss | 11/16/21 | 0.70 | Review, analyze comments on latest draft from Purdue team (.5); correspondence with E. Rothman re: same (.2). |
| Ethan Zausner | 11/29/21 | 1.60 | Continue drafting license agreement (1.4); correspond with R. Greiss and E. Rothman re same (.2). |
| Rory Greiss | 11/30/21 | 1.80 | Review, comment on revised draft of license agreement. |
| Eric Rothman | 11/30/21 | 1.30 | Continue to draft Chione License Agreement. |
| Ethan Zausner | 11/30/21 | 1.80 | Continue drafting license agreement (1.5); correspond with R. Greiss re same (.3). |

January 14, 2022                                                                    Invoice # 30137686

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Total Hours** | | **26.00** | |

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|------------|---|-------|------|-------|
| **Partner** | | | | |
| Rory Greiss | | 8.30 | 1,215.00 | 10,084.50 |
| Eric Rothman | | 6.20 | 990.00 | 6,138.00 |
| | **Subtotal:** | **14.50** | | **16,222.50** |
| **Associate** | | | | |
| Ethan Zausner | | 11.50 | 815.00 | 9,372.50 |
| | **Subtotal:** | **11.50** | | **9,372.50** |
| **TOTAL** | | **26.00** | | **25,595.00** |

**Total Current Amount Due**                                              **$20,987.90**

# Arnold&Porter

**Purdue Pharma L.P.**                                                                    January 14, 2022
**Attn: Roxana Aleali**                                                              Invoice # 30137687
**Associate General Counsel**                                                        EIN 53-0208605
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**


**Client/Matter # 1049218.00155**

Government Contracts

20210003110


| | |
|---|---:|
| **For Legal Services Rendered through November 30, 2021** | **35,477.00** |
| Discount: | <u>-6,385.86</u> |
| **Fee Total** | **29,091.14** |
| **Total Amount Due**                                    $ | **<u>29,091.14</u>** |


**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**         Arnold & Porter Kaye Scholer LLP
                        P.O. Box 719451
                        Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 14, 2022                                                                 Invoice # 30137687

## (1049218.00155)
### Government Contracts

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Jeffrey L. Handwerker | 11/01/21 | 0.50 | Call with team re: novation strategy and next steps. |
| Michael T. Gwinn | 11/01/21 | 0.80 | Teleconference with client re novation strategy (.5); prepare for same (.3). |
| Jeffrey L. Handwerker | 11/02/21 | 1.30 | Call with client re: emergence questions (.6); review novation materials re: same (.7). |
| Michael T. Gwinn | 11/03/21 | 0.10 | Draft novation memo. |
| Thomas A. Pettit | 11/03/21 | 1.90 | Teleconference with S. Tabriz. re debarment risk mitigation (1.1); review, revise novation agreements (.4); correspond with M. Gwinn discuss re novation agreements (.4). |
| Sonia Tabriz | 11/03/21 | 1.00 | Conference call with T. Pettit re: certain contract risk. |
| Jeffrey L. Handwerker | 11/04/21 | 1.50 | Teleconference with T. Pettit an S. Tabriz re: novation issues (.5); call with co-counsel teams re: same (1.0). |
| Michael T. Gwinn | 11/04/21 | 1.50 | Draft transition memo. |
| Thomas A. Pettit | 11/04/21 | 2.30 | Review, analyze novation package (.2); correspond with J. Handwerker and M. Gwinn regarding same (.1); analysis re contract risk mitigation (.8); teleconference with J. Handwerker and S. Tabriz  re same (.5); review, analyze case law regarding certain contract risks (.4); review, revise novation agreements (.1); correspond with M. Gwinn re novation agreements (.1); correspond with J. Handwerker re updated novation agreements (.1). |
| Sonia Tabriz | 11/04/21 | 3.60 | Conference call with J. Handwerker and T. Pettit (.6); conference call with J. Handwerker and co-counsel re: strategies to mitigate certain contract risks (1.0); research and analyze case law re: HHS OIG mandatory exclusion timeline (1.6); conference call with T. Pettit (.4). |
| Jeffrey L. Handwerker | 11/05/21 | 1.00 | Call with Purdue team re: novation process and next steps. |
| Michael T. Gwinn | 11/05/21 | 3.20 | Draft novation agreements. |
| Thomas A. Pettit | 11/05/21 | 0.20 | Review, revise e-mail regarding debarment risk mitigation options. |
| Sonia Tabriz | 11/05/21 | 4.70 | Research and analyze strategies to mitigate certain contract risks (1.6); conference call with PPLP, co-counsel and J. Handwerker (1.1); research and analyze SAM representations (2.0). |
| Jeffrey L. Handwerker | 11/08/21 | 1.00 | Review revisions to novation packages (.7); call with team re: status of matters (.3). |
| Michael T. Gwinn | 11/08/21 | 0.90 | Teleconference with Purude team re novation (.4); prepare for same (.3); draft novation agreements (.2). |
| Jeffrey L. Handwerker | 11/11/21 | 1.30 | Teleconference with Purdue team re: novations (1.1); prepare for seame (.2). |
| Jeffrey L. Handwerker | 11/15/21 | 1.00 | Teleconference with Purdue team (.6); review novation package (.4). |
| Jeffrey L. Handwerker | 11/16/21 | 1.30 | Call with team re: bankruptcy matters (.5); review novation package edits (.8). |

Page 1

January 14, 2022                                                                 Invoice # 30137687

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Jeffrey L. Handwerker | 11/17/21 | 0.80 | Draft summary of vaccine mandate issue (.5); call with T. Pettit re: novation issues (.3). |
| Thomas A. Pettit | 11/17/21 | 1.10 | Teleconference with J. Handwerker re novations (.3); review, analyze correspondence regarding novations (.2); review, analyze novation package comments and edits (.3); correspond with J. Handwerker re COVID-19 executive order applicability questions (.3). |
| Jeffrey L. Handwerker | 11/18/21 | 0.30 | Prepare for call re: vaccination policy. |
| Thomas A. Pettit | 11/18/21 | 0.30 | Revise novation package. |
| Jeffrey L. Handwerker | 11/19/21 | 1.30 | Call with Purdue team and internal team re: vaccine mandate and review template re: same (.8); call with T. Pettit re: novation package (.5). |
| Thomas A. Pettit | 11/19/21 | 1.80 | Teleconference with J .Handwerker re  novation package (.5); teleconference with client and J. Handwerker re COVID-19 executive order (.7); draft COVID-19 vaccination policy template (.6). |
| Thomas A. Pettit | 11/20/21 | 0.60 | Review, revise novation package (.3); review, analyze government contracts (.3). |
| Jeffrey L. Handwerker | 11/21/21 | 0.50 | Review, comment on revised novation package. |
| Jeffrey L. Handwerker | 11/22/21 | 0.30 | Finalize novation package draft for team. |
| Thomas A. Pettit | 11/22/21 | 0.60 | Review, revise novation agreement. |
| Jeffrey L. Handwerker | 11/29/21 | 0.80 | Call with Purdue team re: novation process (.3); review, comment on draft vaccine plan (.5). |
| Thomas A. Pettit | 11/29/21 | 0.80 | Revew, revise vaccine plan template (.3); teleconference with client regarding bankruptcy (.5). |
| **Total Hours** | | **38.30** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Jeffrey L. Handwerker | 12.90 | 1,195.00 | 15,415.50 |
| Subtotal: | **12.90** | | **15,415.50** |
| **Associate** | | | |
| Michael T. Gwinn | 6.50 | 595.00 | 3,867.50 |
| Thomas A. Pettit | 9.60 | 815.00 | 7,824.00 |
| Sonia Tabriz | 9.30 | 900.00 | 8,370.00 |
| Subtotal: | **25.40** | | **20,061.50** |
| TOTAL | **38.30** | | **35,477.00** |

**Total Current Amount Due**                                           **$29,091.14**

# Arnold&Porter

**Purdue Pharma L.P.**                                            January 14, 2022
**Attn: Rachel Kreppel**                                    Invoice # 30137688
**Associate General Counsel**                              EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00157**

Project Falcon

20210003133

**For Legal Services Rendered through November 30, 2021**              **108,063.00**

 Discount:                                                            -19,451.34

**Fee Total**                                                          **88,611.66**

**Disbursements Recorded through November 30, 2021**

       Consultants/Experts              3,896.50
       eData: Relativity Services       1,792.00

**Disbursements Total**                               $              **5,688.50**

**Total Amount Due**                                  $              **94,300.16**

**Wire Transfer Instructions:**

              Account Name:    Arnold & Porter Kaye Scholer LLP
              Bank Info:       Wells Fargo Bank NA
                               420 Montgomery Street
                               San Francisco, CA  94104
              Account Number:  4127865475
              ABA Number:      121000248 (ACH and wires)
              Swift Code:      WFBIUS6S

**Or Remit To:**              Arnold & Porter Kaye Scholer LLP
                               P.O. Box 719451
                               Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 14, 2022

Invoice # 30137688

**(1049218.00157)**
**Project Falcon**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sam Sullivan | 11/01/21 | 2.30 | Draft Summary. |
| L. Michel Marchand | 11/01/21 | 7.50 | Review, analyze draft production set for privilege. |
| Barbara H. Wootton | 11/02/21 | 0.50 | Conference with outside counsel, B. Marra, and S. Sullivan re compliance time lines and status. |
| Sam Sullivan | 11/02/21 | 1.60 | Draft summary (1.2); teleconference with outside counsel, B. Wootton, and B. Marra re same (.4). |
| Bryan M. Marra | 11/02/21 | 1.00 | Review, analyze summary and timeline of documents (.5); teleconference with counsel (.5) |
| L. Michel Marchand | 11/02/21 | 8.30 | Review, analyze draft production set for privilege. |
| Sam Sullivan | 11/03/21 | 0.80 | Review internal documents. |
| L. Michel Marchand | 11/03/21 | 7.80 | Review, analyze draft production set for privilege. |
| Sam Sullivan | 11/04/21 | 4.60 | Review internal documents. |
| L. Michel Marchand | 11/04/21 | 7.50 | Review, analyze draft production set for privilege. |
| Sam Sullivan | 11/05/21 | 3.60 | Review, analyze internal documents (1.8); review, analyze client correspondence (1.5); correspond with vendor re document set to be reviewed (.3). |
| Bryan M. Marra | 11/05/21 | 2.50 | Review, analyze documents to respond to reviewer questions (.6); correspond with reviewers re same (.4); correspond with A&P team re doc review and production plans (1.5). |
| L. Michel Marchand | 11/05/21 | 6.20 | Review, analyze draft production set for privilege. |
| Barbara H. Wootton | 11/08/21 | 0.10 | Confer with B. Marra re QC review. |
| Sam Sullivan | 11/08/21 | 2.00 | Review, analyze documents. |
| Bryan M. Marra | 11/08/21 | 1.00 | Correspond with A&P team re privilege QC status and search terms (.5); revise privilege QC terms (.5). |
| L. Michel Marchand | 11/08/21 | 5.60 | Review, analyze draft production set for privilege. |
| Sam Sullivan | 11/09/21 | 5.40 | Review, analyze documents (3.1); draft request of client materials needed (2.3). |
| Bryan M. Marra | 11/09/21 | 2.00 | Correspond with A&P team re productions (.6); review production search (.2); correspond with A&P team re document review issues (.7); review documents (.5). |
| Bryan I. Eder | 11/09/21 | 0.30 | Review, analyze documents for privilege and redaction in connection with proposed production. |
| Sam Sullivan | 11/10/21 | 1.60 | Draft summary of proceedings (1.2); draft request of client materials needed (.4). |

January 14, 2022

Invoice # 30137688

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Bryan I. Eder | 11/10/21 | 4.40 | Review documents for privilege and redaction in connection with proposed production. |
| Warlesha Ryan | 11/15/21 | 0.20 | Review materials to be produced to agency. |
| Bryan M. Marra | 11/15/21 | 1.00 | Correspond with A&P team re production planning (.3); review data files from client (.5); further correspondence with A&P team re production (.2). |
| Barbara H. Wootton | 11/16/21 | 3.50 | Conference with B. Marra re QC and privilege review, data specification responses and follow up, and narrative response preparation (.6); correspond with D. Young re materials re preparation of narrative responses (.2); review, analyze potential production materials (.5); review, analyze materials (1.2); review, comment on draft (1.0). |
| Sam Sullivan | 11/16/21 | 1.80 | Draft list of additional information needed from client (.5); review client documents (1.3). |
| Bryan M. Marra | 11/16/21 | 1.50 | Call with B. Wootton re production planning (.3); review case materials (.7); correspond with A&P team re data follow up questions  and production (.5). |
| Warlesha Ryan | 11/17/21 | 0.80 | Review materials to be produced to agency. |
| Barbara H. Wootton | 11/17/21 | 1.60 | Call with Purdue team re status, plan, time line for compliance (.4); conference with S. Sullivan and B. Marra re preparation of responses (.5); correspond with same (.1); review, analyze materials re same (.3); correspond with D. Feinstein re status and strategy for response to agency (.3). |
| Sam Sullivan | 11/17/21 | 2.00 | Review, analyze documents provided by client to identify additional information needed for responses to agency (1.2); review, analyze documents (.3); teleconference with B. Wootton and B. Marra to plan responses to Agency (.5). |
| Bryan M. Marra | 11/17/21 | 2.00 | Call with B. Wootton and S. Sullivan (.5); correspond with same re: follow ups from call (.7); review documents (.3); correspond with A&P team re production (.5). |
| Warlesha Ryan | 11/18/21 | 0.20 | Organize materials to be produced to agency. |
| Warlesha Ryan | 11/18/21 | 0.80 | Correspond with A&P team re training. |
| Barbara H. Wootton | 11/18/21 | 0.30 | Correpond with B. Marra and W. Ryan re transmittal letter and document production (.1); correspond with B. Marra re document review and production and data specifications (.2). |
| Sam Sullivan | 11/18/21 | 4.70 | Review documents for response to agency. |
| Bryan M. Marra | 11/18/21 | 1.50 | Draft cover letter for production (.5); correspond with A&P team re: production (1.0). |
| Sam Sullivan | 11/19/21 | 2.40 | Review, analyze documents for response to agency (1.3); draft summary for response to agency (1.1). |
| Bryan M. Marra | 11/19/21 | 0.50 | Correspond with A&P team re: privilege review for production. |
| Bryan M. Marra | 11/20/21 | 0.80 | Review materials and provide comments. |

January 14, 2022

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Barbara H. Wootton | 11/22/21 | 0.50 | Conference with outside counsel and B. Marra re compliance (.3); correspond with B. Marra re narrative and data responses and privileged review (.2). |
| Sam Sullivan | 11/22/21 | 5.10 | Review and summarize documents for use in agency response. |
| Warlesha Ryan | 11/23/21 | 0.50 | Review materials to be produced to agency. |
| Barbara H. Wootton | 11/23/21 | 1.50 | Review, analyze summary outline and underlying documents (1.2); correspond with S. Sullivan and B. Marra providing direction for follow up preparation of interview outline and narrative responses re same (.3). |
| Sam Sullivan | 11/23/21 | 3.00 | Draft response to agency. |
| Bryan M. Marra | 11/23/21 | 1.50 | Correspond with A&P team re: file issue (.2); review data files (.5); draft cover letter for data production (.8). |
| Warlesha Ryan | 11/24/21 | 0.40 | Review materials to be produced to agency. |
| Barbara H. Wootton | 11/24/21 | 1.50 | Review, edit draft data submission letter to agency and draft transmittal email re same (.5); prepare data files for submission to agency (.5); correspond with B. Marra re submissions to agency (.1); Correspond with W. Ryan and B. Marra re updating document production load files for agency (.1); draft and transmit correspondence to agency re updated document production load files (.2); correspond with D. Feinstein re compliance status (.1). |
| Sam Sullivan | 11/24/21 | 3.00 | Draft response to agency. |
| Bryan M. Marra | 11/24/21 | 0.70 | Correspond with A&P team re: file issue (.2); review cover letter and data files for production (.5). |
| Susan Rabinowitz | 11/24/21 | 0.80 | Review case background material. |
| Josephine Qu | 11/27/21 | 2.20 | Review materials to be produced to agency. |
| Bryan M. Marra | 11/28/21 | 0.50 | Privilege review of documents. |
| Josephine Qu | 11/28/21 | 3.00 | Review materials to be produced to agency. |
| Barbara H. Wootton | 11/29/21 | 3.60 | Draft narrative responses to agency questions (2.6); correspond with B. Marra re narrative responses (.2); correspond with S. Sullivan re narrative responses to agency (.3); correspond with B. Marra re narrative responses to agency (.3); Correspond with D. Feinstein re status of narrative responses and fact interview preparation (.2). |
| Sam Sullivan | 11/29/21 | 1.10 | Draft outline for client interviews (.4); review, revise agency response (.7). |
| Dylan S. Young | 11/29/21 | 0.10 | Correspond with A&P team regarding narrative responses. |
| Bryan M. Marra | 11/29/21 | 1.50 | Review, comment on response (.8); draft email re: extension request (.2); correspond with A&P team re: privilege QC review (.5). |
| Josephine Qu | 11/29/21 | 6.50 | Review materials to be produced to agency. |
| Susan Rabinowitz | 11/29/21 | 1.00 | Perform quality control review for privilege. |
| Deborah L. Feinstein | 11/30/21 | 0.20 | Emails re next steps. |

January 14, 2022                                                                        Invoice # 30137688

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Barbara H. Wootton | 11/30/21 | 1.10 | Correspond with D. Feinstein re fact interview planning (.1); correspond with Purdue in-house team re fact development and interviews (.4); draft correspondence to agency re compliance time line (.3); correspond with S. Sullivan, D. Young and B. Marra re factual and interview outlines (.3). |
| Sam Sullivan | 11/30/21 | 7.60 | Revise agency response (6.5); draft outline for client interviews (1.1). |
| Dylan S. Young | 11/30/21 | 0.10 | Correspond with B. Marra and B. Wootton regarding subject matter expert interviews. |
| Bryan M. Marra | 11/30/21 | 1.00 | Correspond with A&P team re: extension request (.2); corespond with B. Wootton (.3); correspond with A&P team re: document review and production status (.5). |
| Josephine Qu | 11/30/21 | 6.00 | Review materials to be produced to agency. |
| Susan Rabinowitz | 11/30/21 | 4.00 | Perform quality control review for privilege. |
| **Total Hours** | | **160.20** | |

January 14, 2022                                                          Invoice # 30137688

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Deborah L. Feinstein | 0.20 | 1,420.00 | 284.00 |
| **Subtotal:** | **0.20** | | **284.00** |
| **Counsel** | | | |
| Barbara H. Wootton | 14.20 | 1,035.00 | 14,697.00 |
| **Subtotal:** | **14.20** | | **14,697.00** |
| **Senior Attorney** | | | |
| Bryan M. Marra | 19.00 | 920.00 | 17,480.00 |
| **Subtotal:** | **19.00** | | **17,480.00** |
| **Associate** | | | |
| Sam Sullivan | 52.60 | 595.00 | 31,297.00 |
| Dylan S. Young | 0.20 | 815.00 | 163.00 |
| **Subtotal:** | **52.80** | | **31,460.00** |
| **Staff Attorney** | | | |
| Bryan I. Eder | 4.70 | 610.00 | 2,867.00 |
| L. Michel Marchand | 42.90 | 610.00 | 26,169.00 |
| Josephine Qu | 17.70 | 570.00 | 10,089.00 |
| Susan Rabinowitz | 5.80 | 610.00 | 3,538.00 |
| Warlesha Ryan | 2.90 | 510.00 | 1,479.00 |
| **Subtotal:** | **74.00** | | **44,142.00** |
| **TOTAL** | **160.20** | | **108,063.00** |

**Total Current Amount Due**                                             **$94,300.16**

# Arnold&Porter

**Purdue Pharma L.P.**                                      January 14, 2022
**Attn: Roxana Aleali**                                      Invoice # 30137689
**Associate General Counsel**                               EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**


**Client/Matter # 1049218.00158**

Project Aurora

20210003172


**For Legal Services Rendered through November 30, 2021**              **63,929.00**


 Discount:                                                            -11,507.22

**Fee Total**                                                         **52,421.78**


**Total Amount Due**                                        $         **52,421.78**


**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                    Arnold & Porter Kaye Scholer LLP
                                     P.O. Box 719451
                                     Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 14, 2022

Invoice # 30137689

**(1049218.00158)**
Project Aurora

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Daniel Kracov | 10/19/21 | 0.30 | Correspond with E. Rothman regarding product issue. |
| Daniel Kracov | 10/21/21 | 0.30 | Correspond with client and E. Rothman re product questions. |
| Rory Greiss | 11/01/21 | 2.80 | Review draft license agreement and comments to draft in preparation for videoconference with Purdue team (.8); videoconference with Purdue team, E. Rothman and D. Henderson re: draft (2.0). |
| Eric Rothman | 11/01/21 | 1.60 | Teleconference with Purue team to discuss Project Aurora. |
| Danielle A. Henderson | 11/01/21 | 2.00 | Call with Purdue to discuss Project Aurora License Agreement. |
| Rory Greiss | 11/03/21 | 1.00 | Videoconference with E. Rothman and D. Henderson to discuss revisions to be made to draft based on videoconference with Purdue team (.7); correspondence with Purdue team re: compliance with corporate policies and indemnity provisions (.3). |
| Eric Rothman | 11/03/21 | 1.20 | Teleconference with R. Greiss and D. Henderson to discuss Project Aurora (1.0); correspond with same re same (.2). |
| Danielle A. Henderson | 11/03/21 | 1.00 | Teleconference with R. Greiss and E. Rothman re revisions to Project Aurora License Agreement. |
| Rory Greiss | 11/04/21 | 0.30 | Correspondence with Purdue team re: schedule for review of draft agreement. |
| Rory Greiss | 11/05/21 | 1.30 | Correspondence with Purdue team re: review of draft (.3); review of comments (1.0). |
| Rory Greiss | 11/09/21 | 1.90 | Review materials in preparation for videoconference with Purdue team (.5); videoconference with Purdue team, E. Rothman and D. Henderson re: draft license agreement (1.0); follow-up correspondence with E. Rothman and D. Henderson (.4). |
| Eric Rothman | 11/09/21 | 1.10 | Teleconference with Purdue team, R. Greiss and D. Henderson to discuss Project Aurora. |
| Danielle A. Henderson | 11/09/21 | 1.00 | Call with client, R. Greiss and E. Rothman to discuss license agreement. |
| Rory Greiss | 11/10/21 | 1.00 | Review internal comments from regulatory and other reviewers at Purdue on draft agreement. |
| Danielle A. Henderson | 11/11/21 | 2.00 | Review, revise license agreement. |
| Rory Greiss | 11/12/21 | 1.60 | Teleconference with E. Roth and D. Henderson re draft of license agreement. |
| Eric Rothman | 11/12/21 | 1.30 | Teelconference with R. Greiss and D. Henderson to discuss Project Aurora. |

Page 1

January 14, 2022

Invoice # 30137689

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Danielle A. Henderson | 11/12/21 | 3.00 | Teleconference with R. Greiss and E. Rothman re license agreement (1.6); review, revise license agreement (1.4). |
| Rory Greiss | 11/15/21 | 2.20 | Review and comment on revised draft of license agreement (1.8); Review E. Rothman's additional comments (.4). |
| Eric Rothman | 11/15/21 | 1.60 | Review and comment on revised draft of Project Aurora agreement. |
| Rory Greiss | 11/16/21 | 2.30 | Review and analyze distribution and supply agreements for otc products (1.8); correspondence with Purdue team and P. Danias re: HSR questions (.5). |
| Peter Danias | 11/17/21 | 1.00 | Teleconference with R. Greiss and D. Henderson re research HSR trademark interpretations (.7); review, analyze proposed email to the client (.3). |
| Rory Greiss | 11/17/21 | 4.20 | Correspond with Purdue team re: existing supply and distribution agreements (.8); videoconference with P. Danias and D. Henderson re: HSR analysis (.7); review, comment on revised draft of license agreement (1.2); review, revise draft email to Purdue team regarding HSR analysis and send to group (.8); correspond with Purdue team re: IP rights, valuation of transaction, etc. (.7). |
| Deborah L. Feinstein | 11/17/21 | 0.30 | Call with client. |
| Danielle A. Henderson | 11/17/21 | 4.00 | Teleconference with R. Greiss and P. Danais to discuss HSR filing requirements (.8); prepare draft response to HSR filing requirements (1.2); revise license agreement (2.0). |
| Rory Greiss | 11/18/21 | 0.50 | Correspondence with Purdue team re: reviewing latest draft of license agreement (.3); Review correspondence from Purdue team re: valuation of transaction (.2). |
| Rory Greiss | 11/19/21 | 2.00 | Prepare for videoconference to discuss revised draft of license agreement (.4); Videoconference with Purdue team and D. Henderson to review draft and discuss next steps (1.6). |
| Danielle A. Henderson | 11/19/21 | 2.50 | Call with Purdue team and R. Greiss to discuss finalization of license agreement (1.5); revise license agreement (1.0). |
| Rory Greiss | 11/20/21 | 2.60 | Review, revise license agreement. |
| Rory Greiss | 11/22/21 | 1.10 | Correspondence with Purdue team re: revised draft of license agreement (.7); Call with Purdue team re: "notice date" and other issues (.4). |
| Rory Greiss | 11/23/21 | 2.80 | Review Purdue team's comments to revised draft of license agreement (.6); correspond with Purdue team re: comments from team members regarding subjects for inclusion in revised draft (.5); correspond with Purdue team re responses to questions and comments (.6); correspondence with D. Henderson re: revising draft (.5); correspondence with D. Feinstein and J. Glecklen re: no challenge provisions in trademark license agreements (.6). |
| Danielle A. Henderson | 11/23/21 | 5.00 | Revise license agreement. |

January 14, 2022

Invoice # 30137689

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 11/24/21 | 2.60 | Review, comment on revised draft of license agreement (1.5); correspondence with D. Henderson re: revision comments and distribution of draft (1.1). |
| Danielle A. Henderson | 11/24/21 | 1.00 | Revise license agreement. |
| **Total Hours** | | **60.40** | |

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Deborah L. Feinstein | | 0.30 | 1,420.00 | 426.00 |
| Rory Greiss | | 30.20 | 1,215.00 | 36,693.00 |
| Daniel Kracov | | 0.60 | 1,255.00 | 753.00 |
| Eric Rothman | | 6.80 | 990.00 | 6,732.00 |
| | **Subtotal:** | **37.90** | | **44,604.00** |
| **Counsel** | | | | |
| Peter Danias | | 1.00 | 1,050.00 | 1,050.00 |
| | **Subtotal:** | **1.00** | | **1,050.00** |
| **Associate** | | | | |
| Danielle A. Henderson | | 21.50 | 850.00 | 18,275.00 |
| | **Subtotal:** | **21.50** | | **18,275.00** |
| | **TOTAL** | **60.40** | | **63,929.00** |

**Total Current Amount Due**                                    **$52,421.78**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

January 14, 2022
Invoice # 30137690
EIN 53-0208605

**Client/Matter # 1049218.00159**

Project Solar

20210003176

| | |
|---|---:|
| **For Legal Services Rendered through November 30, 2021** | **1,093.50** |
| Discount: | -196.83 |
| **Fee Total** | **896.67** |
| **Total Amount Due**          $ | **896.67** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 14, 2022

**(1049218.00159)**
**Project Solar**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 11/17/21 | 0.90 | Review, analyze comments re draft agreement (.4); videoconference with Purdue team re: issues arising from comments (.5). |

**Total Hours**                              **0.90**

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|------------|--|-------|------|-------|
| **Partner** | | | | |
| Rory Greiss | | 0.90 | 1,215.00 | 1,093.50 |
| | **Subtotal:** | **0.90** | | **1,093.50** |
| **TOTAL** | | **0.90** | | **1,093.50** |

**Total Current Amount Due**                                          **$896.67**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

January 14, 2022
Invoice # 30137691
EIN 53-0208605

**Client/Matter # 1049218.00160**

Project Beckham

20210003188

| | |
|---|---|
| **For Legal Services Rendered through November 30, 2021** | **29,963.00** |
| Discount: | -5,393.34 |
| **Fee Total** | **24,569.66** |
| **Total Amount Due**                          $ | **24,569.66** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 14, 2022

Invoice # 30137691

**(1049218.00160)**
**Project Beckham**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tracey Klees | 11/01/21 | 0.20 | Correspond with client re draft termination letters for project Beckham. |
| Rory Greiss | 11/02/21 | 0.60 | Correspond with client re: purchase agreement. |
| Rory Greiss | 11/12/21 | 2.30 | Review, analyze correspondence re: review of term sheet for out-license (.4); review term sheet (.7); review E. Rothman's mark-up of term sheet and comment (.7); review exclusivity letter drafted by E. Rothman and comment (.5). |
| Eric Rothman | 11/12/21 | 1.70 | Review, comment on Project Beckham term sheet. |
| Rory Greiss | 11/15/21 | 1.80 | Review comments on term sheet draft (.4); videoconference with Purdue team and E. Rothman to review term sheet and exclusivity letter (.8); Revise term sheet with E. Rothman (.6). |
| Eric Rothman | 11/15/21 | 3.20 | Teleconference with client and R. Greiss to discuss Project Beckham term sheet (1.1); review, commented on Project Beckham term sheet (2.1). |
| Rory Greiss | 11/17/21 | 0.50 | Review correspondence from Purdue team and Beckham re: next steps on term sheet and exclusivity letter. |
| Rory Greiss | 11/18/21 | 2.20 | Review correspondence re: next steps and bankruptcy issues (.4); review correspondence re: Orange Book patents (.3); correspond with E. Rothman re: structuring transaction (.3); review existing supply agreements (1.0); correspond with Purdue team summarizing agreements and issues (.2). |
| Eric Rothman | 11/18/21 | 1.20 | Teleconference with Purdue team and R. Greiss to discuss Project Beckham structure (.6); additional teleconference with R. Greiss re same (.6). |
| Rory Greiss | 11/19/21 | 2.50 | Review, analyze prior agreements re structure (1.2); call with E. Rothman re: same (.5); videoconference with Purdue team and E. Rothman regarding structure and other issues (.5); correspondence with Purdue team re: discussion with Beckham counsel (.3). |
| Rory Greiss | 11/22/21 | 1.60 | Review revised term sheet prepared by Beckham's counsel (.5); correspond with Purdue team re: same (.4); correspond with E. Rothman to prepare for videoconference with Beckham's outside counsel (.3); videoconference with counsel re: structure and other issues (.4). |

January 14, 2022                                                                                    Invoice # 30137691

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 11/23/21 | 2.40 | Correspondence with Purdue team re: outside counsel discussion on Monday (.7); review documents in preparation for call with Purdue team and discussion with E. Rothman re: same (.5); videoconference with Purdue team re: structure of transaction and earn-out payment obligations (.6); conference call with Purdue team regarding existing obligations (.6). |
| Eric Rothman | 11/23/21 | 1.10 | Teleconference with Purdue team and R. Greiss to discuss Project Beckham structure (.5); additional teleconference with same re same (.6). |
| Rory Greiss | 11/24/21 | 0.70 | Review, analyze correspondence from Beckham's counsel (.2);  review, anlayze revised term sheet (.5). |
| Rory Greiss | 11/28/21 | 0.80 | Correspondence with Purdue team and DPW re: structure of transaction and continuing obligations to seller of assets. |
| Rory Greiss | 11/29/21 | 1.00 | Continued correspondence with Purdue team and DPW re: continuing obligations to seller of assets. |
| Rory Greiss | 11/30/21 | 1.40 | Review correspondence from Purdue team re: call to discuss proposed outlicense or transfer of assets with DPW and then with Purdue team (.3); Call with A. Libby, E. Rothman, Purdue team re: modification underlying agreement (.5); Call with A. Libby, E. Rothman and Purdue team re: commercial negotiation of terms with seller of assets (.6). |
| Eric Rothman | 11/30/21 | 1.10 | Teleconference with Purdue team and R. Greiss to discuss Project Beckham structure (.5); additional teleconference with same re same (.6). |

**Total Hours**                               **26.30**

January 14, 2022                                                                Invoice # 30137691

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Rory Greiss | | 17.80 | 1,215.00 | 21,627.00 |
| Eric Rothman | | 8.30 | 990.00 | 8,217.00 |
| | **Subtotal:** | **26.10** | | **29,844.00** |
| **Associate** | | | | |
| Tracey Klees | | 0.20 | 595.00 | 119.00 |
| | **Subtotal:** | **0.20** | | **119.00** |
| **TOTAL** | | **26.30** | | **29,963.00** |

**Total Current Amount Due**                                               $24,569.66

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

January 14, 2022
Invoice # 30137692
EIN 53-0208605

**Client/Matter # 1049218.00161**

Project Hummingbird

20210003190

| | |
|---|---|
| **For Legal Services Rendered through November 30, 2021** | **710.00** |
| Discount: | <u>-127.80</u> |
| **Fee Total** | **582.20** |
| **Total Amount Due**                                $ | **<u>582.20</u>** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 14, 2022

**(1049218.00161)**
**Project Hummingbird**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Deborah L. Feinstein | 11/30/21 | 0.50 | Call with Counsel re: IP Issue. |
| **Total Hours** | | **0.50** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Deborah L. Feinstein | 0.50 | 1,420.00 | 710.00 |
| **Subtotal:** | **0.50** | | **710.00** |
| **TOTAL** | **0.50** | | **710.00** |

**Total Current Amount Due** — **$582.20**

# Arnold&Porter

**Purdue Pharma L.P.**                                                February 11, 2022
**Attn: Maria Barton**                                               Invoice # 30138989
**General Counsel**                                                  EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**

**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233

| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2021** | $ | 22,220.50 |
| Discount: | | -3,999.69 |
| **Fee Total** | | 18,220.81 |
| **Total Amount Due** | $ | 18,220.81 |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**              Arnold & Porter Kaye Scholer LLP
                            P.O. Box 719451
                            Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 11, 2022

Invoice # 30138989

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 12/01/21 | 1.20 | Review, comment on issues list for latest draft of supply agreement (.9); correspondence with E. Zausner re: same (.3). |
| Ethan Zausner | 12/01/21 | 1.50 | Draft issues list (1.2); correspond with R. Greiss re same (.3). |
| Rory Greiss | 12/03/21 | 2.30 | Review open issues in preparation for videoconference with Purdue team re: customer mark-up of supply agreement (.4); Videoconference with Purdue team and E. Zausner to discuss open issues (1.0); Correspond with E. Zausner re: preparing "outward facing" issues list to send to customer (.3); Review proposed revisions to agreement prepared by E. Zausner (.6). |
| Ethan Zausner | 12/03/21 | 2.50 | Call with client and R. Greiss to discuss issues list (1.2); revise draft of supply agreement including issues list (1.3). |
| Ethan Zausner | 12/06/21 | 1.50 | Review, revise issues list (1.1); correspond with R. Greiss re: next steps (.4). |
| Rory Greiss | 12/07/21 | 0.90 | Review and comment on "outward facing" issues list for supply agreement prepared by E. Zausner (.6); Correspondence with Purdue team re: issues list and schedule for reviewing draft with customer (.3). |
| Ethan Zausner | 12/07/21 | 0.70 | Review, revise issues list. |
| Rory Greiss | 12/08/21 | 0.50 | Correspondence with Purdue team regarding reexport letters and sending example to customer in connection with supply agreement. |
| Ethan Zausner | 12/08/21 | 0.60 | Review, revise issues list. |
| Eric Rothman | 12/09/21 | 2.10 | Teleconference with Purdue team and customer re Supply Agreement. |
| Ethan Zausner | 12/10/21 | 0.20 | Correspond with E. Rothman re: call with Purdue team. |
| Rory Greiss | 12/16/21 | 1.70 | Videoconference with Purdue team and customer re: open issues on supply agreement. |
| Eric Rothman | 12/16/21 | 1.10 | Teleconference with Purdue team and customer re Supply Agreement. |
| Ethan Zausner | 12/16/21 | 3.00 | Call with R. Greiss, Purdue team and customer on issues list (1.8); revise updated supply agreement (1.2). |
| Rory Greiss | 12/17/21 | 1.30 | Review and comment on revised supply agreement prepared by E. Zausner. |
| Ethan Zausner | 12/17/21 | 1.10 | Further revise updated supply agreement. |

February 11, 2022                                                        Invoice # 30138989

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ethan Zausner | 12/18/21 | 0.30 | Correspond with Purdue team re: suply agreement. |
| Ethan Zausner | 12/19/21 | 0.20 | Correspond with Purdue team re: suply agreement. |

**Total Hours**                          **22.70**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 7.90 | 1,215.00 | 9,598.50 |
| Eric Rothman | 3.20 | 990.00 | 3,168.00 |
| Ethan Zausner | 11.60 | 815.00 | 9,454.00 |
| **TOTAL** | **22.70** | | **22,220.50** |

**Total Current Amount Due**                                    $18,220.81

# Arnold&Porter

**Purdue Pharma L.P.**                                    February 11, 2022
**Attn: Roxana Aleali**                                   Invoice # 30138990
**Associate General Counsel**                             EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**

**Client/Matter # 1049218.00148**

Retention and Fee Applications

20190002705

| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2021** | $ | 6,164.50 |
| Discount: | | -1,109.61 |
| **Fee Total** | | 5,054.89 |
| **Total Amount Due** | $ | **5,054.89** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                          P.O. Box 719451
                          Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 11, 2022                                                                                      Invoice # 30138990

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 12/02/21 | 0.40 | Correspond with client re: October entries. |
| Rosa J. Evergreen | 12/06/21 | 0.10 | Review, analyze R. Greiss correspondence re interim order. |
| Rory Greiss | 12/08/21 | 0.40 | Review, analyze monthly statement for October (.3); correspondence with internal team re: same (.1). |
| Ginger Clements | 12/08/21 | 0.20 | Review correspondence with A&P team re monthly fee statement. |
| Rosa J. Evergreen | 12/08/21 | 0.30 | Correspond with R. Greiss re interim application (.1); review draft application (.2). |
| Darrell B. Reddix | 12/08/21 | 3.00 | Prepare twenty-sixth monthly fee report including exhibits (2.8); file and serve same (.2). |
| Rory Greiss | 12/13/21 | 1.70 | Review, revise November invoices (1.3); correspondence with internal team re: revisions (.4). |
| Rosa J. Evergreen | 12/13/21 | 0.10 | Review R. Greiss correspondence re Purdue statement. |
| Ginger Clements | 12/14/21 | 0.20 | Review correspondence with A&P team re November invoices. |
| Rosa J. Evergreen | 12/15/21 | 0.10 | Review proposed order. |
| Rory Greiss | 12/16/21 | 0.40 | Review proposed order approving interim fee applications. |
| Rosa J. Evergreen | 12/22/21 | 0.50 | Review order (.1); correspond with R. Greiss re same (.1); review docket re interim application (.2); correspond with R. Greiss re same (.1). |

**Total Hours**                       **7.40**

Page 1

February 11, 2022                                                    Invoice # 30138990

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rosa J. Evergreen | 1.10 | 1,000.00 | 1,100.00 |
| Rory Greiss | 2.90 | 1,215.00 | 3,523.50 |
| Ginger Clements | 0.40 | 815.00 | 326.00 |
| Darrell B. Reddix | 3.00 | 405.00 | 1,215.00 |
| **TOTAL** | **7.40** | | **6,164.50** |

**Total Current Amount Due**                                        **$5,054.89**

# Arnold&Porter

| | |
|---|---|
| **Purdue Pharma L.P.** | February 11, 2022 |
| **Attn: Roxana Aleali** | Invoice # 30138991 |
| **Associate General Counsel** | EIN 53-0208605 |
| **One Stamford Forum** | |
| **Stamford, CT  06901** | |

**Client/Matter # 1049218.00154**

Project Chione

20210003087

| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2021** | $ | **9,259.50** |
| Discount: | | -1,666.71 |
| **Fee Total** | | **7,592.79** |
| **Total Amount Due** | $ | **7,592.79** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

| | |
|---|---|
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 11, 2022                                                                          Invoice # 30138991

**(1049218.00154)**
**Project Chione**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 12/01/21 | 1.10 | Review, comment on revised draft of license agreement. |
| Ethan Zausner | 12/01/21 | 1.30 | Revise license agreement (1.2); correspond with R. Greiss re same (.1). |
| Rory Greiss | 12/03/21 | 0.30 | Review comments from Purdue internal insurance experts on draft license agreement. |
| Ethan Zausner | 12/13/21 | 0.70 | Revise updated license agreement. |
| Rory Greiss | 12/20/21 | 0.30 | Review correspondence from Purdue team re: status of discussion with Chione. |
| Ethan Zausner | 12/20/21 | 0.80 | Review, analyze updated deal docs. |
| Rory Greiss | 12/21/21 | 1.80 | Review equity documents prepared by Chione (1.2); Videoconference with E. Zausner re: equity documents (.6). |
| Ethan Zausner | 12/21/21 | 1.00 | Call with R. Greiss to discuss equity documents (.5); revise equity docs (.5). |
| Rory Greiss | 12/22/21 | 0.70 | Review, analyze comments to equity documents. |
| Ethan Zausner | 12/22/21 | 1.30 | Review, analyze equity documents. |

**Total Hours**            **9.30**

February 11, 2022                                                    Invoice # 30138991

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Rory Greiss | | 4.20 | 1,215.00 | 5,103.00 |
| | **Subtotal:** | **4.20** | | **5,103.00** |
| **Associate** | | | | |
| Ethan Zausner | | 5.10 | 815.00 | 4,156.50 |
| | **Subtotal:** | **5.10** | | **4,156.50** |
| | **TOTAL** | **9.30** | | **9,259.50** |

**Total Current Amount Due**                                        **$7,592.79**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

February 11, 2022
Invoice # 30138992
EIN 53-0208605

**Client/Matter # 1049218.00155**

Government Contracts

20210003110

| | |
|---|---:|
| **For Legal Services Rendered through December 31, 2021** | **7,621.50** |
| Discount: | <u>-1,371.87</u> |
| **Fee Total** | **6,249.63** |
| **Total Amount Due**                              $ | **<u>6,249.63</u>** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 11, 2022

**(1049218.00155)**
**Government Contracts**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Jeffrey L. Handwerker | 12/02/21 | 1.00 | Call with T. Pettit and Purdue team re: novation package (.5); call with client re: hearing (.5). |
| Thomas A. Pettit | 12/02/21 | 0.50 | Call with Purdue team and J. Handwerker re: novation package. |
| Jeffrey L. Handwerker | 12/06/21 | 0.50 | Call with T. Pettit and Purdue team re: novation. |
| Thomas A. Pettit | 12/06/21 | 0.50 | Teleconference with client and J. Handwerker regarding bankruptcy and novations. |
| Jeffrey L. Handwerker | 12/08/21 | 0.50 | Finalize novation package. |
| Thomas A. Pettit | 12/08/21 | 0.20 | Revise novation packag (.1); correspond with J. Handwerker re same (.1). |
| Jeffrey L. Handwerker | 12/13/21 | 0.30 | Participate in weekly call with team. |
| Thomas A. Pettit | 12/13/21 | 0.60 | Attend weekly teleconference with client. |
| Jeffrey L. Handwerker | 12/17/21 | 0.80 | Call with Sidley re: GP matter (.5); call with client re: next steps (.3). |
| Jeffrey L. Handwerker | 12/20/21 | 0.80 | Calll with client and T. Pettit re: next steps (.5); draft communication to government re: court updates (.3). |
| Thomas A. Pettit | 12/20/21 | 0.80 | Teleconference with client and J. Handwerker to discuss bankruptcy and novations (.5); draft update to government customers regarding bankruptcy and novation status (.3). |
| Jeffrey L. Handwerker | 12/21/21 | 0.50 | Review, comment on draft correspondence with contracting officers. |
| Thomas A. Pettit | 12/21/21 | 0.30 | Draft update to contracting officers. |
| **Total Hours** | | **7.30** | |

February 11, 2022                                                                    Invoice # 30138992

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Jeffrey L. Handwerker | 4.40 | 1,195.00 | 5,258.00 |
| **Subtotal:** | **4.40** | | **5,258.00** |
| **Associate** | | | |
| Thomas A. Pettit | 2.90 | 815.00 | 2,363.50 |
| **Subtotal:** | **2.90** | | **2,363.50** |
| **TOTAL** | **7.30** | | **7,621.50** |

**Total Current Amount Due**                                             **$6,249.63**

# Arnold&Porter

| | |
|---|---|
| **Purdue Pharma L.P.** | February 11, 2022 |
| **Attn: Rachel Kreppel** | Invoice # 30138996 |
| **Associate General Counsel** | EIN 53-0208605 |
| **One Stamford Forum** | |
| **Stamford, CT  06901-3431** | |

**Client/Matter # 1049218.00157**

Project Falcon

20210003133

| | |
|---|---|
| **For Legal Services Rendered through December 31, 2021** | **246,972.50** |
| Discount: | <u>-44,455.05</u> |
| **Fee Total** | **202,517.45** |
| **Disbursements Recorded through December 31, 2021** | |
| eData: Relativity Services                     1,792.00 | |
| **Disbursements Total** | $         <u>**1,792.00**</u> |
| **Total Amount Due** | $         <u>**204,309.45**</u> |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 11, 2022

Invoice # 30138996

**(1049218.00157)**
**Project Falcon**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Barbara H. Wootton | 12/01/21 | 1.00 | Conference with B. Marra, D. Young and S. Sullivan re developing case assessment and interview outlines (.6); correspond with Purdue team re subject matter interviews (.4). |
| Sam Sullivan | 12/01/21 | 5.90 | Draft outline for client interviews (2.6); teleconference with B. Wootton, B. Marra, and D. Young re interviews (.5); review, analyze relative documents (2.8). |
| Dylan S. Young | 12/01/21 | 3.40 | Videoconference on matter status and workflows with S. Sullivan, B. Wootton, B. Marra (.5); draft information (2.4); correspond with S. Sullivan re interview outlines (.5). |
| Bryan M. Marra | 12/01/21 | 1.20 | Call with team re: response (.5); correspond with Purdue team re: documents (.3); Draft emails to review team re: privilege review. (.4). |
| Josephine Qu | 12/01/21 | 4.50 | Review, analyze materials to be produced to agency. |
| Barbara H. Wootton | 12/02/21 | 0.20 | Correspond with B. Marra and Cobra team re document production (.1); correspond with D. Feinstein re interview planning and preparation (.1). |
| Sam Sullivan | 12/02/21 | 4.80 | Compile binder of documents for use in client interviews (.7); draft outline for client interviews (4.1). |
| Dylan S. Young | 12/02/21 | 6.30 | Videoconference with S. Sullivan on interview outline (.3); review and analyze documents to craft interview outline (4.1); draft interview outline module (1.9). |
| Bryan M. Marra | 12/02/21 | 1.00 | Corredpond with A&P team re: preparing production (.6); review, analyze production search (.4). |
| Josephine Qu | 12/02/21 | 2.30 | Review, analyze materials to be produced to agency. |
| Barbara H. Wootton | 12/03/21 | 4.20 | Correspond with outside counsel re compliance with agency request (.1); review, comment on outline re key personnel (.4); review, comment, revise draft summary and interview outline (1.4); review, edit, and comment to S. Sullivan re draft outline (1.2); review, comment on outline revisions (1.1). |
| Sam Sullivan | 12/03/21 | 5.30 | Revise outline for client interviews. |
| Dylan S. Young | 12/03/21 | 1.60 | Finalize key personnel chart (.5); finalize interview outlines (.9); correspond with A&P team re same (.2) |
| Bryan M. Marra | 12/03/21 | 0.20 | Draft emails re: privilege review questions. |
| L. Michel Marchand | 12/03/21 | 4.50 | Review, analyze draft production set for privilege. |
| Josephine Qu | 12/03/21 | 5.50 | Review, analyze materials to be produced to agency. |
| Susan Rabinowitz | 12/03/21 | 3.00 | Review, analyze draft production set for privilege. |
| Barbara H. Wootton | 12/04/21 | 1.80 | Review, revise daft summaries and interview outlines (.9); correspond with S. Sullivan providing direction re revising interview summary (.1); review, analyze documents re fact interviews (.8). |
| Deborah L. Feinstein | 12/05/21 | 0.30 | Review prep materials. |
| Sam Sullivan | 12/05/21 | 1.70 | Revise outline of client interviews. |
| Bryan M. Marra | 12/05/21 | 0.50 | Review materials for client interview (.4); correspond with A&P team re same (.1). |
| Deborah L. Feinstein | 12/06/21 | 1.00 | Conference call. |

February 11, 2022                                                                                    Invoice # 30138996

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Barbara H. Wootton | 12/06/21 | 3.20 | Interview Purdue subject matter expert re preparation of narrative responses to agency (1.0); teleconference with S. Sullivan re analysis of materials and preparation for Purdue employee interview (.3); teleconference with B. Marra re interview outline for employee interview (.2); revise outline for Purdue employee interviews (.4); correspond with Purdue in house team re subject matter expert interviews (.1); correspond with D. Young re document analyses and preparation for Purdue subject matter interviews (.2); preparing for interview of Purdue subject matter expert re narrative responses to agency (1.0). |
| Sam Sullivan | 12/06/21 | 5.20 | Draft chronology re communications (2.6); attend interview with Purdue employee (1.0); draft interview memo for interview with Purdue employee (1.2); teleconference with D. Young to plan review of documents (.4). |
| Dylan S. Young | 12/06/21 | 4.60 | Correspond with B. Wootton and S. Sullivan on interview outlines (.4); teleconference with S. Sullivan on the same (.5); develop searches for the same (2.5); review documents for the same (1.2). |
| Bryan M. Marra | 12/06/21 | 1.00 | Attend client interview (.8); correspond with A&P team re production (.2) |
| Susan Rabinowitz | 12/06/21 | 1.00 | Review, analyze draft production set for privilege. |
| Warlesha Ryan | 12/07/21 | 0.30 | Review materials to be produced to agency. |
| Barbara H. Wootton | 12/07/21 | 1.00 | Interview Purdue subject matter expert re preparing narrative responses to agency (.5); confer with B. Marra, D. Young and S. Sullivan re fact investigation analysis, additional document searches, and preparation for interviews (.5). |
| Sam Sullivan | 12/07/21 | 6.60 | Review, revise chronology (3.3); attend interview with Purdue employee (.5); draft memo summarizing tsame (.8); search Relativity database for documents identified by Purdue employee (.2); further revise chronology (1.5); meet with B. Wootton, B. Marra, and D. Young to plan review (.3). |
| Dylan S. Young | 12/07/21 | 6.70 | Participate in fact interview (.5); prepare for same (.2); review, analyze documents in preparation for fact witness interviews (2.3); draft outlines for the same (3.4); update memoranda following interviews (.3). |
| Bryan M. Marra | 12/07/21 | 1.50 | Review documents (.4); Correspond with A&P team re: same (.1); attend client interview (.5); team call re: search planning (.5). |
| Warlesha Ryan | 12/08/21 | 3.00 | Review materials to be produced to agency. |
| Barbara H. Wootton | 12/08/21 | 1.20 | Review, analyze documents and outline in preparation for additional Purdue employee interviews. |
| Sam Sullivan | 12/08/21 | 4.90 | Review, revise chronology (2.8); further revise chronology (2.1). |
| Dylan S. Young | 12/08/21 | 5.00 | Draft interview outline (3.0); review, analyze documents for the same (2.0). |
| Bryan M. Marra | 12/08/21 | 0.50 | Correspond with A&P team re: production. |
| Josephine Qu | 12/08/21 | 3.50 | Review, analyze materials to be produced to agency. |
| Susan Rabinowitz | 12/08/21 | 3.00 | Review, analyze draft production set for privilege. |
| Warlesha Ryan | 12/09/21 | 0.50 | Review materials to be produced to agency. |
| Deborah L. Feinstein | 12/09/21 | 1.00 | Conference call. |

February 11, 2022

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Barbara H. Wootton | 12/09/21 | 3.10 | Interview Purdue expert re responses to agency (.9); review, revise materials in preparation for interview Purdue expert (1.6); correspond with Purdue team re expert interviews and documents re same (.2); correspond with S. Sullivan re document and outlines for additional interviews (.2); confer with B. Marra re document analyses and expert interviews (.2). |
| Sam Sullivan | 12/09/21 | 6.60 | Revise interview outline to incorporate new documents (.4); review, revise chronology (3.0); attend interview with Purdue employee (.9); further revise chronology (2.3). |
| Bryan M. Marra | 12/09/21 | 1.80 | Correspond with A&P review team re: production (.5); draft cover letter for production (.2); correspond with A&P review team re: document searches (.3); attend client interview (.8). |
| Josephine Qu | 12/09/21 | 2.00 | Review, analyze materials to be produced to agency. |
| Susan Rabinowitz | 12/09/21 | 3.00 | Review, analyze draft production set for privilege. |
| Deborah L. Feinstein | 12/10/21 | 1.00 | Conference call. |
| Barbara H. Wootton | 12/10/21 | 1.70 | Interview Purdue expert re responses to agency (.8); review materials in preparation for interview of Purdue employee (.8); correspond with agency re compliance schedule (.1). |
| Sam Sullivan | 12/10/21 | 7.40 | Attend interview with Purdue employee (.8); review, revise chronology (2.7); further revise chronology (3.9). |
| Bryan M. Marra | 12/10/21 | 0.50 | Attend client interview. |
| Josephine Qu | 12/10/21 | 3.00 | Review, analyze materials to be produced to agency. |
| Susan Rabinowitz | 12/10/21 | 1.50 | Review, analyze draft production set for privilege. |
| Sam Sullivan | 12/11/21 | 8.70 | Review, revise chronology (6.4); draft outline of client interviews (2.3). |
| Sam Sullivan | 12/12/21 | 5.60 | Draft outline of client interviews (4.4); prepare e-binder of documents cited in interview outline (1.2). |
| Deborah L. Feinstein | 12/13/21 | 0.80 | Conference call. |
| Barbara H. Wootton | 12/13/21 | 4.90 | Interview Purdue employee re responses to agency (.7); review, analyze document summaries and fact time lines (.6); draft interview questions for Purdue experts (1.4); revise same (.6); prepare for fact interviews with Purdue employees for responses to agency (1.6). |
| Sam Sullivan | 12/13/21 | 5.80 | Attend interview with Purdue employee (.8); meet with counsel to discuss responses to agency (.4); review, revise chronology (4.6). |
| Bryan M. Marra | 12/13/21 | 1.20 | Attend client interview (.5); call with counsel (.5); call with B. Wootton (.2). |
| Josephine Qu | 12/13/21 | 3.40 | Review, analyze materials to be produced to agency. |
| Susan Rabinowitz | 12/13/21 | 6.80 | Review, analyze draft production set for privilege. |
| Deborah L. Feinstein | 12/14/21 | 1.30 | Conference call (1.0); review materials for call with Purdue employee (.3). |
| Barbara H. Wootton | 12/14/21 | 2.70 | Interview Purdue employee re information for responses to agencies (.8); correspondence re analysis of materials and preparation for Purdue employee interview (.1); teleconference with D. Feinstein, S. Sullivan, B. Marra and D. Young re analysis and preparation of narrative responses to agency (.8); review, revise and analyze materials re preparation of draft response to agency (1.0). |

February 11, 2022

Invoice # 30138996

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sam Sullivan | 12/14/21 | 7.90 | Attend interview with Purdue employee (.8); review, analyze documents to discuss in the interview (.4); Draft interview summaries (1.9); Teleconference with B. Wootton, B. Marra, and D. Young to discuss responses to agency (.8); draft response to agency (4.0). |
| Dylan S. Young | 12/14/21 | 4.70 | Draft narrative responses to agency requests for information (1.2); review documents for the same (1.5); correspond with S. Sullivan on the same (.8); videoconference with B. Wootton, B. Marra, and S. Sullivan on the same (1.2). |
| Bryan M. Marra | 12/14/21 | 1.00 | Participate in team call (.6); review documents (.4). |
| Josephine Qu | 12/14/21 | 6.00 | Review, analyze materials to be produced to agency. |
| Susan Rabinowitz | 12/14/21 | 5.50 | Review, analyze draft production set for privilege. |
| Deborah L. Feinstein | 12/15/21 | 2.00 | Call with client. |
| Barbara H. Wootton | 12/15/21 | 4.30 | Interview Purdue expert to prepare responses to agency (2.0); correspond with B. Marra re draft response to agency (.6); review, revise draft response to agency(1.4); correspond with S. Sullivan, D. Young and B. Marra re same (.3). |
| Sam Sullivan | 12/15/21 | 7.80 | Revise response to agency (4.9); attend interview with Purdue employee (2.0); draft summary memo re same (.9). |
| Dylan S. Young | 12/15/21 | 5.60 | Draft and revise narrative responses to agency inquiries (1.8); review documents for the same (1.6); discuss the same with S. Sullivan (1.2); correspond on the same with B. Wootton and B. Marra (1.0). |
| Bryan M. Marra | 12/15/21 | 3.00 | Call with client (2.0); review, revise Spec response (1.0). |
| Susan Rabinowitz | 12/15/21 | 6.50 | Review, analyze draft production set for privilege. |
| Deborah L. Feinstein | 12/16/21 | 1.00 | Edit Spec responses. |
| Barbara H. Wootton | 12/16/21 | 1.10 | Correspond with team narrative response drafts (.1); revise narrative response drafts (.8); correspond with D. Feinstein, D. Young and S. Sullivan re Spec drafts and documentary support (.2). |
| Sam Sullivan | 12/16/21 | 2.80 | Draft memos summarizing client interviews (1.2); revise response to agency (1.6). |
| Dylan S. Young | 12/16/21 | 0.90 | Finalize narrative responses to agency inquiry. |
| Bryan M. Marra | 12/16/21 | 0.30 | Correspond with A&P team re: production. |
| Barbara H. Wootton | 12/17/21 | 0.10 | Correspond with D. Young providing guidance re preparation of Specification response. |
| Sam Sullivan | 12/17/21 | 3.10 | Draft chronology of documents to support agency responses (2.3); draft memos summarizing client interviews (.8). |
| Dylan S. Young | 12/17/21 | 0.20 | Revise narrative responses to agency inquiries. |
| Bryan M. Marra | 12/17/21 | 0.40 | Review and conduct QC of production search. |
| Susan Rabinowitz | 12/17/21 | 2.50 | Review, analyze draft production set for privilege. |
| Barbara H. Wootton | 12/18/21 | 0.30 | Correspond with D. Young, S. Sullivan and D. Feinstein re Specification narrative follow ups (.1); review, analyze comments on Specification responses (.2). |
| Dylan S. Young | 12/18/21 | 0.30 | Revise narrative responses. |
| Barbara H. Wootton | 12/19/21 | 1.50 | Review, analyze additional documents, data re specifications responses (.3); correspond with D. Young, S. Sullivan and D. Feinstein re Specification responses (.2); revise Specification responses (.7); correspond with D. Young re narrative response to agency (.3). |
| Dylan S. Young | 12/19/21 | 2.40 | Revise draft narrative responses for agency. |
| Deborah L. Feinstein | 12/20/21 | 0.20 | Review agency responses. |

February 11, 2022

Invoice # 30138996

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Barbara H. Wootton | 12/20/21 | 1.30 | Correspond with Purdue team re draft narrative responses and data requests (.3); revise draft narrative responses to agency (.4); correspond with Cornerstone re narrative and data responses (.1); correspond with D. Feinstein re same (.1); review, analyze comments and documents re draft narrative responses (.4). |
| Sam Sullivan | 12/20/21 | 5.00 | Draft chronology of documents to support agency responses. |
| Josephine Qu | 12/20/21 | 3.00 | Review, analyze materials to be produced to agency. |
| Barbara H. Wootton | 12/21/21 | 1.10 | Confer with B. Marra re data for Specification response and correspondence re document production (.2); review, analyze correspondence re data and specification response (.2); correspond with Purdue team re Specification response including data transfer (.4); review, analyze data for Specification response (.3). |
| Sam Sullivan | 12/21/21 | 3.10 | Draft chronology of documents to support agency responses. |
| Josephine Qu | 12/21/21 | 3.40 | Review, analyze materials to be produced to agency. |
| Susan Rabinowitz | 12/21/21 | 4.80 | Review, analyze draft production set for privilege. |
| Bryan I. Eder | 12/21/21 | 2.60 | Review documents for privilege and redaction in connection with proposed production. |
| Warlesha Ryan | 12/22/21 | 1.00 | Review materials to be produced to agency. |
| Deborah L. Feinstein | 12/22/21 | 1.60 | Interview. |
| Barbara H. Wootton | 12/22/21 | 2.60 | Interview to inform responses to agency (1.4); review, analyze materials to prepare for interview (.3); correspond re data for Specification response (.2); review, revise narratives for specifications per Purdue team comments (.4); correspond with Purdue employees re data and narrative responses to agency (.2); correspond with A&P team re preparation of responses to narrative and data specifications (.1). |
| Sam Sullivan | 12/22/21 | 5.40 | Draft chronology of documents to support agency responses (2.3); attend interview of Purdue employee (1.3); revise agency responses (1.8). |
| Bryan M. Marra | 12/22/21 | 0.50 | Correspond with A&P team re: production. |
| Josephine Qu | 12/22/21 | 2.50 | Review, analyze materials to be produced to agency. |
| Warlesha Ryan | 12/23/21 | 0.90 | Filing production with agency. |
| Barbara H. Wootton | 12/23/21 | 0.60 | Correspond with agency re status of compliance (.1); correspond A&P team re data pull parameters (.2); correspond with D. Feinstein and B. Marra re compliance status (.1); correspond with Purdue team re data follow up questions and production status and strategy (.2). |
| Sam Sullivan | 12/23/21 | 3.00 | Draft memo summarizing the interview of Purdue employee (1.6); draft chronology of documents to support agency responses (1.4). |
| Bryan M. Marra | 12/23/21 | 1.00 | Correspond with A&P team re: production (.6); draft production cover letter (.2); review, analyze index (.2). |
| Josephine Qu | 12/23/21 | 3.00 | Review, analyze materials to be produced to agency. |
| Bryan I. Eder | 12/23/21 | 3.50 | Review documents for privilege and redaction in connection with proposed production. |
| Sam Sullivan | 12/27/21 | 1.40 | Draft chronology of documents to support agency responses. |
| Bryan M. Marra | 12/27/21 | 0.50 | Correspond with A&P team re: doc review and privilege question. |

February 11, 2022

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Josephine Qu | 12/27/21 | 3.80 | Review, analyze materials to be produced to agency. |
| Sam Sullivan | 12/28/21 | 3.90 | Draft chronology of documents to support agency responses. |
| Josephine Qu | 12/28/21 | 3.50 | Review, analyze materials to be produced to agency. |
| Susan Rabinowitz | 12/28/21 | 4.20 | Review, analyze draft production set for privilege. |
| Sam Sullivan | 12/29/21 | 3.40 | Draft chronology of documents to support agency responses. |
| Josephine Qu | 12/29/21 | 2.50 | Review, analyze materials to be produced to agency. |
| Susan Rabinowitz | 12/29/21 | 4.00 | Review, analyze draft production set for privilege. |
| Bryan I. Eder | 12/29/21 | 1.80 | Review documents for privilege and redaction in connection with proposed production. |
| Sam Sullivan | 12/30/21 | 2.80 | Draft chronology of documents to support agency responses. |
| Josephine Qu | 12/30/21 | 2.00 | Review, analyze materials to be produced to agency. |
| Susan Rabinowitz | 12/30/21 | 5.80 | Review, analyze draft production set for privilege. |
| Bryan I. Eder | 12/30/21 | 2.50 | Review documents for privilege and redaction in connection with proposed production. |

**Total Hours**                **350.10**

February 11, 2022                                                          Invoice # 30138996

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Deborah L. Feinstein | 10.20 | 1,420.00 | 14,484.00 |
| **Subtotal:** | **10.20** | | **14,484.00** |
| **Counsel** | | | |
| Barbara H. Wootton | 37.90 | 1,035.00 | 39,226.50 |
| **Subtotal:** | **37.90** | | **39,226.50** |
| **Senior Attorney** | | | |
| Bryan M. Marra | 16.10 | 920.00 | 14,812.00 |
| **Subtotal:** | **16.10** | | **14,812.00** |
| **Associate** | | | |
| Sam Sullivan | 118.10 | 595.00 | 70,269.50 |
| Dylan S. Young | 41.70 | 815.00 | 33,985.50 |
| **Subtotal:** | **159.80** | | **104,255.00** |
| **Staff Attorney** | | | |
| Bryan I. Eder | 10.40 | 610.00 | 6,344.00 |
| L. Michel Marchand | 4.50 | 610.00 | 2,745.00 |
| Josephine Qu | 53.90 | 570.00 | 30,723.00 |
| Susan Rabinowitz | 51.60 | 610.00 | 31,476.00 |
| Warlesha Ryan | 5.70 | 510.00 | 2,907.00 |
| **Subtotal:** | **126.10** | | **74,195.00** |
| **TOTAL** | **350.10** | | **246,972.50** |

**Total Current Amount Due**                                            **$204,309.45**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

February 11, 2022
Invoice # 30138993
EIN 53-0208605

**Client/Matter # 1049218.00158**

Project Aurora

20210003172

**For Legal Services Rendered through December 31, 2021**          **13,045.50**

Discount:                                                                                          -2,348.19

**Fee Total**                                                                                   **10,697.31**

**Total Amount Due**                                                   $          **10,697.31**

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                                 Arnold & Porter Kaye Scholer LLP
                                                           P.O. Box 719451
                                                           Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 11, 2022

Invoice # 30138993

**(1049218.00158)**
**Project Aurora**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 12/01/21 | 0.50 | Review DPW tax comments on license agreement. |
| Rory Greiss | 12/13/21 | 0.90 | Begin review of Aurora mark-up of license agreement. |
| Danielle A. Henderson | 12/14/21 | 3.00 | Prepare issues list to exclusive license agreement. |
| Rory Greiss | 12/15/21 | 1.20 | Review and comment on issues list prepared by D. Henderson. |
| Danielle A. Henderson | 12/15/21 | 1.00 | Revise exclusive license agreement issues list. |
| Rory Greiss | 12/17/21 | 3.10 | Call with Aurora and Purdue team (1.0); Follow-up call with Purdue team and D. Henderson to go through issues list and Aurora mark-up (1.7); Follow-up call with D. Henderson re: preparation of revised draft of agreement (.4). |
| Danielle A. Henderson | 12/17/21 | 3.20 | Call with licensee counsel to discuss license agreement markup (1.0); internal client call to discuss license agreement issues list (1.7); internal call to discuss revisions to license agreement (.5). |

**Total Hours**                                  **12.90**

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|------------|---|-------|------|-------|
| **Partner** | | | | |
| Rory Greiss | | 5.70 | 1,215.00 | 6,925.50 |
| | **Subtotal:** | **5.70** | | **6,925.50** |
| **Associate** | | | | |
| Danielle A. Henderson | | 7.20 | 850.00 | 6,120.00 |
| | **Subtotal:** | **7.20** | | **6,120.00** |
| **TOTAL** | | **12.90** | | **13,045.50** |

**Total Current Amount Due**                                        **$10,697.31**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

February 11, 2022
Invoice # 30138994
EIN 53-0208605

**Client/Matter # 1049218.00159**

Project Solar

20210003176

| | |
|---|---|
| **For Legal Services Rendered through December 31, 2021** | **21,287.00** |
| Discount: | <u>-3,831.66</u> |
| **Fee Total** | **17,455.34** |
| **Total Amount Due**   $ | **<u>17,455.34</u>** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**
Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 11, 2022                                                                    Invoice # 30138994

**(1049218.00159)**
Project Solar

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 12/09/21 | 3.20 | Review, comment on latest draft of Collaboration, Development and License Agreement (1.5); review, comment on slide presentation for BOD (.6); correspondence with Purdue team regarding bankruptcy issues and timing (.6); correspondence with T. Klees re: including comments and sending documents with comments to Purdue team (.5). |
| Tracey Klees | 12/09/21 | 2.90 | Review, comment on project Solar Agreement and summary slide deck. |
| Rory Greiss | 12/10/21 | 2.80 | Videoconferences with Purdue team, bankruptcy counsel and financial advisers re: provisions of agreement, status of discussions with Solar and approval process for agreement (1.8); Correspondence with Purdue team on next steps (1.0). |
| Rory Greiss | 12/12/21 | 1.20 | Review and comment on revised agreement provisions circulated by Purdue team (.7); Review and respond to correspondence re: revisions (.5). |
| Rory Greiss | 12/13/21 | 1.20 | Review and comment on revised license agreement to be finalized with Solar. |
| Rory Greiss | 12/17/21 | 0.40 | Correspondence with Purdue team re: "effective date" and other provisions of agreement. |
| Rory Greiss | 12/21/21 | 1.60 | Correspondence with Purdue team re: Solar requested changes (.4); Videoconference with Purdue team and DPW re: requests made at board meeting for additional provisions in agreement with Solar (.5); draft provisions to agreement (.7). |
| Rory Greiss | 12/22/21 | 1.30 | Draft new language for agreement (.8); correspondence with Purdue team re: revisions (.5). |
| Rory Greiss | 12/23/21 | 1.20 | Review revised draft of agreement received from Solar (.7); Correspondence with Purdue team re: revisions (.5). |
| Rory Greiss | 12/24/21 | 0.30 | Correspondence with Purdue team re: execution of agreement. |
| Rory Greiss | 12/28/21 | 0.50 | Review correspondence from Purdue team and advisors re: preparation and filing of motion to approve agreement. |
| Rory Greiss | 12/30/21 | 1.50 | Review, comment on draft motion to approve agreement, draft declaration and form of redacted agreement to be filed with bankruptcy court (1.2) correspondence with Purdue team and DPW regarding same (.3). |
| Rory Greiss | 12/31/21 | 0.90 | Conference call with Purdue team and advisors regarding declaration for motion to approve agreement (.5); review revised drafts of motion and declaration (.4). |

February 11, 2022

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Total Hours** | | **19.00** | |

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|------------|--|-------|------|-------|
| **Partner** | | | | |
| Rory Greiss | | 16.10 | 1,215.00 | 19,561.50 |
| | **Subtotal:** | **16.10** | | **19,561.50** |
| **Associate** | | | | |
| Tracey Klees | | 2.90 | 595.00 | 1,725.50 |
| | **Subtotal:** | **2.90** | | **1,725.50** |
| | **TOTAL** | **19.00** | | **21,287.00** |

**Total Current Amount Due**        **$17,455.34**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

February 11, 2022
Invoice # 30138995
EIN 53-0208605

**Client/Matter # 1049218.00160**

Project Beckham

20210003188

| | |
|---|---|
| **For Legal Services Rendered through December 31, 2021** | **24,305.50** |
| Discount: | <u>-4,374.99</u> |
| **Fee Total** | **19,930.51** |
| **Total Amount Due**                                     $ | **<u>19,930.51</u>** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**      Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 11, 2022

Invoice # 30138995

**(1049218.00160)**
**Project Beckham**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 12/02/21 | 2.60 | Correspondence with Purdue team regarding terms to be included in revised term sheet (1.7); revise term sheet in accordance with correspondence and discussions (.9). |
| Eric Rothman | 12/02/21 | 1.20 | Review and comment on Project Beckham term sheet. |
| Rory Greiss | 12/03/21 | 3.50 | Correspond with E. Rothman re staffing and precedents for drafting license agreement and supply agreement  (1.1); videoconference with E. Rothman and T. Klees to discuss drafting assignment and background of transaction (.5); Review revised term sheet prepared by Beckham's counsel and correspondence with Purdue team re: same (.8); Correspondence with Beckham counsel to sign off on revisions to term sheet and discuss timing of drafts (.5); Review questions and comments from Purdue team to be included in drafts of agreements (.6). |
| Eric Rothman | 12/03/21 | 0.60 | Teleconference to discuss Project Beckham term sheet. |
| Tracey Klees | 12/03/21 | 0.40 | Video conference with R .Greiss and E. Rothman regarding term sheet. |
| Tracey Klees | 12/06/21 | 1.10 | Review Licensing Agreement term sheet for project Beckham. |
| Rory Greiss | 12/09/21 | 0.30 | Review correspondence from Purdue team re: status of discussions. |
| Tracey Klees | 12/10/21 | 3.30 | Prepare draft Licensing Agreement for project Beckham. |
| Tracey Klees | 12/13/21 | 4.50 | Prepare draft Licensing Agreement for project Beckham. |
| Rory Greiss | 12/14/21 | 6.30 | Review and comment on draft license agreement prepared by T. Klees (4.5); Correspondence with E. Rothman and T. Klees re: comments and revising agreement (.5); Review and give final comments on draft license prior to distribution to Purdue team (1.3). |
| Tracey Klees | 12/14/21 | 1.60 | Prepare updates to draft License Agreement. |
| Rory Greiss | 12/15/21 | 0.50 | Draft bullet points describing major issues in transaction as requested by Purdue team. |

**Total Hours**                                **25.90**

February 11, 2022                                                      Invoice # 30138995

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Rory Greiss | | 13.20 | 1,215.00 | 16,038.00 |
| Eric Rothman | | 1.80 | 990.00 | 1,782.00 |
| | **Subtotal:** | **15.00** | | **17,820.00** |
| **Associate** | | | | |
| Tracey Klees | | 10.90 | 595.00 | 6,485.50 |
| | **Subtotal:** | **10.90** | | **6,485.50** |
| **TOTAL** | | **25.90** | | **24,305.50** |

**Total Current Amount Due**                                          $19,930.51

# Arnold&Porter

**Purdue Pharma L.P.**                                          February 11, 2022
**Attn: Roxana Aleali**                                         Invoice # 30138997
**Associate General Counsel**                                  EIN 53-0208605
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**


**Client/Matter # 1049218.00161**

Project Hummingbird

20210003190


**For Legal Services Rendered through December 31, 2021**          **41,313.50**


Discount:                                                          -7,436.43

**Fee Total**                                                      **33,877.07**


**Total Amount Due**                                     $         **33,877.07**


**Wire Transfer Instructions:**

|                   |                                     |
|-------------------|-------------------------------------|
| Account Name:     | Arnold & Porter Kaye Scholer LLP    |
| Bank Info:        | Wells Fargo Bank NA                 |
|                   | 420 Montgomery Street               |
|                   | San Francisco, CA  94104            |
| Account Number:   | 4127865475                          |
| ABA Number:       | 121000248 (ACH and wires)           |
| Swift Code:       | WFBIUS6S                            |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                          P.O. Box 719451
                          Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 11, 2022

Invoice # 30138997

**(1049218.00161)**
**Project Hummingbird**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 12/07/21 | 1.20 | Review correspondence from Purdue team re: terms of existing agreement to be modified (.8); correspond with E. Rothman re terms and scheduled call with Purdue team (.4). |
| Deborah L. Feinstein | 12/07/21 | 0.10 | Review re: Hummingbird. |
| Rory Greiss | 12/08/21 | 0.80 | Review regulatory issues (.7); correspondence with E. Rothman and D. Kracov re: same (.1). |
| Daniel Kracov | 12/08/21 | 0.50 | Correspond with R. Greiss relating ANDA issues. |
| Rory Greiss | 12/09/21 | 2.70 | Review existing agreement in preparation for call with Purdue team (.7); Call with Purdue team, E. Rothman and D. Feinstein to discuss proposed terms and legal issues (.5); Call with E. Rothman and A. Krantz re: documentation necessary for transaction (.6); Correspondence with D. Kracov and A. Habtermariam re: sales of product by two distributors under ANDA (.9). |
| Deborah L. Feinstein | 12/09/21 | 0.50 | Call re: revised agreement with Purdue team. |
| Daniel Kracov | 12/09/21 | 0.50 | Correspond with R. Greiss re questions relating to ANDA issues. |
| Abeba Habtemariam | 12/09/21 | 0.40 | Analyze NDC and labeling questions (.3); draft email re: same (.1). |
| Alexa D. Krantz | 12/09/21 | 0.50 | E-mail with R. Greiss re: Project Hummingbird background (.1); call with R. Greiss and E. Rothman to discuss background on Project Hummingbird and plan of action (.4);. |
| Rory Greiss | 12/10/21 | 0.90 | Correspondence with D. Kracov and A. Habtermariam re: regulatory issues. |
| Daniel Kracov | 12/10/21 | 0.30 | Correspond with R. Gress regarding various issues relating to ANDA. |
| Abeba Habtemariam | 12/10/21 | 0.30 | Correspond with R. Greiss re. ANDA distributor regulatory questions. |
| Nathan Shiu | 12/10/21 | 4.80 | Research agency inquiry on marketing (4.2); draft response (.6). |
| Alexa D. Krantz | 12/10/21 | 0.10 | Review e-mails between A&P FDA attorneys and R.Greiss re: issues that may arise in draft distribution agreement. |
| Rory Greiss | 12/11/21 | 0.60 | Draft email to Purdue team re: regulatory issues. |
| Rory Greiss | 12/13/21 | 0.70 | Correspondence with Purdue team regarding drafting amended and restated exclusive supply agreement and authorization agreement (.4); Correspondence with A. Krantz and E. Rothman re: same (.3). |
| Alexa D. Krantz | 12/13/21 | 0.70 | Draft Amended and Restated Supply and Distribution Agreement (.4); draft Distribution Agreement (.3). |
| Rory Greiss | 12/14/21 | 1.50 | Videoconference with Purdue team and C. Robertson re: background of transaction and approvals necessary (.5); Review correspondence between Rhodes and Hummingbird (.3); Correspondence with A. Krantz re: additional terms to be included in amended and restated agreement and authorization agreement (.7). |

February 11, 2022

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 12/15/21 | 3.30 | Review and comment on draft amended and restated exclusive supply agreement (2.5); Conference with A. Krantz re: revisions (.4); Review further revised draft prior to distribution to Purdue team (.4). |
| Eric Rothman | 12/15/21 | 1.10 | Review and comment on draft agreement for Project Hummingbird. |
| Alexa D. Krantz | 12/15/21 | 2.50 | Review, revise A&R Supply Agreement (.2); correspond with R. Greiss and E. Rothman re: items to be included in the A&R Supply Agreement (.1); revise Authorization Agreement (2.1); correspond with client re: A&R Supply Agreement preliminary draft (.1). |
| Rory Greiss | 12/16/21 | 4.20 | Review and revise draft Authorization Agreement prepared by A. Krantz (2.2); teleconference with A. Krantz re: revisions (.4); Review revised draft prior to distribution to regulatory counsel for review (.9); Review and comment on revised amended and restated supply agreement prior to distribution to Purdue team (.7). |
| Alexa D. Krantz | 12/16/21 | 0.70 | Call with R. Greiss to discuss Purdue team comments to A&R Supply Agreement and next steps in revising (.3); correspond with Purdue team re: revisions to A&R Supply Agreement (.1); review, revise A&R Supply Agreement (.3). |
| Rory Greiss | 12/17/21 | 2.10 | Review, comment on revised Authorization Agreement (1.1); correspondence with Purdue team and D. Kracov re: regulatory issues (1.0). |
| Alexa D. Krantz | 12/17/21 | 0.40 | Review e-mail on A&R Supply Agreement (.1); review, analyze comments from D. Kracov on Authorization Agreement (.1); revise Authorization Agreement (.2). |
| Daniel Kracov | 12/18/21 | 0.30 | Correspond with R. Greiss regarding Hummingbird matter issues. |
| Rory Greiss | 12/20/21 | 2.20 | Review,analyze business comments on amended and restated supply and distribution agreement (.7); revise agreement (1.4) correspond with Purdue team re same (.1). |
| Rory Greiss | 12/21/21 | 2.20 | Review draft addendum prepared by Hummingbird (.9); correspondence with Purdue team re same (.2); videoconference with Purdue team and DPW re: addendum (.5); draft letter agreement (.6). |
| Jonathan I. Gleklen | 12/21/21 | 0.40 | Email with D. Feinstein re transaction risks |
| Rory Greiss | 12/22/21 | 1.50 | Complete draft of letter agreement containing non-binding provisions (.9); revise draft (.5); correspond with Purdue team re same (.1). |
| Rory Greiss | 12/27/21 | 0.50 | Correspondence with internal team re: status of transaction. |
| Alexa D. Krantz | 12/27/21 | 0.20 | Review e-mails between client and A&P in order to gain clarity re status. |

**Total Hours**             **38.70**

February 11, 2022                                                      Invoice # 30138997

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Deborah L. Feinstein | | 0.60 | 1,420.00 | 852.00 |
| Jonathan I. Gleklen | | 0.40 | 1,285.00 | 514.00 |
| Rory Greiss | | 24.40 | 1,215.00 | 29,646.00 |
| Daniel Kracov | | 1.60 | 1,255.00 | 2,008.00 |
| Eric Rothman | | 1.10 | 990.00 | 1,089.00 |
| | **Subtotal:** | **28.10** | | **34,109.00** |
| **Counsel** | | | | |
| Abeba Habtemariam | | 0.70 | 915.00 | 640.50 |
| | **Subtotal:** | **0.70** | | **640.50** |
| **Associate** | | | | |
| Alexa D. Krantz | | 5.10 | 520.00 | 2,652.00 |
| Nathan Shiu | | 4.80 | 815.00 | 3,912.00 |
| | **Subtotal:** | **9.90** | | **6,564.00** |
| **TOTAL** | | **38.70** | | **41,313.50** |

**Total Current Amount Due**                                          **$33,877.07**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Maria Barton**
**General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

March 4, 2022
Invoice # 30139598
EIN 53-0208605

**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233

| | | |
|---|---|---|
| **For Legal Services Rendered through January 31, 2022** | $ | 24,131.50 |
| Discount: | | -3,619.73 |
| **Fee Total** | | 20,511.77 |
| **Total Amount Due** | $ | **20,511.77** |

**Wire Transfer Instructions:**

Account Name:     Arnold & Porter Kaye Scholer LLP
Bank Info:           Wells Fargo Bank NA
                         420 Montgomery Street
                         San Francisco, CA  94104
Account Number:  4127865475
ABA Number:       121000248 (ACH and wires)
Swift Code:         WFBIUS6S

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                         P.O. Box 719451
                         Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 4, 2022

**(1049218.00117)**
**Commercial Contracts Advice**


**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/04/22 | 0.40 | Correspondence with Purdue team re: outstanding issues on supply agreement. |
| Rory Greiss | 01/06/22 | 0.30 | Review comments from insurance experts on supply agreement insurance provision. |
| Ethan Zausner | 01/06/22 | 0.60 | Revise supply agreement. |
| Alexa D. Krantz | 01/07/22 | 0.70 | Review, revise supply agreement (.6); review, analyze correspondence with Purdue team to discuss scheduling a meeting to review current supply agreement (.1). |
| Eric Rothman | 01/12/22 | 4.50 | Telephone conference with Purdue team re Supply Agreement (1.6); additional teleconference with Purdue team re Supply Agreement (1.6); prepared revised draft of Supply Agreement (1.3). |
| Alexa D. Krantz | 01/12/22 | 1.60 | Call with Purdue team and E. Rothman regarding edits to supply agreement (1.0); call with client and E. Rothman to continue discussion on supply agreement (.6). |
| Rory Greiss | 01/13/22 | 1.30 | Prepare for videoconference with Purdue team, customer and E. Zausner regarding insurance provision of supply agreement (.3); participate in videoconference regarding insurance provision (.7); follow-up correspondence with Purdue and E. Zausner regarding revisions to be made (.3). |
| Eric Rothman | 01/13/22 | 1.80 | Telephone conference with A. Krantz (.6) prepared revised draft of Supply Agreement (1.2). |
| Ethan Zausner | 01/13/22 | 0.50 | Call re insurance provisions. |
| Alexa D. Krantz | 01/13/22 | 0.80 | Revise supply agreement to reflect comments from call with client on 1/12/22 (.2); call with E. Rothman to discuss edits to purchase price in supply agreement (.5); call with E. Rothman to discuss supply agreement (.1). |
| Rory Greiss | 01/19/22 | 1.30 | Review revisions to supply agreement prepared by E. Zausner and comment (.9); correspondence with Purdue team re next steps (.4). |
| Eric Rothman | 01/19/22 | 1.30 | Prepared revised draft of Supply Agreement. |
| Ethan Zausner | 01/19/22 | 1.20 | Draft supply agreement. |
| Alexa D. Krantz | 01/19/22 | 0.60 | Call with E. Rothman to discuss Product Schedule (.1); edit Product Schedule for supply agreement in accordance with client comments (.2); edit supply agreement in accordance with client comments on yield spread definition (.2); review e-mails from client and E. Rothman on supply agreement (.1). |
| Rory Greiss | 01/20/22 | 0.80 | Review final changes to supply agreement before distribution. |
| Eric Rothman | 01/20/22 | 1.40 | Revise draft of Supply Agreement. |
| Ethan Zausner | 01/20/22 | 0.40 | Finalized draft of supply agreement. |

March 4, 2022

Invoice # 30139598

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Alexa D. Krantz | 01/20/22 | 0.80 | Review, analyze prior versions of supply agreement. |
| Rory Greiss | 01/21/22 | 0.50 | Correspondence with E. Zausner re: revised draft of supply agreement. |
| Eric Rothman | 01/25/22 | 1.10 | Revise draft of Supply Agreement. |
| Eric Rothman | 01/26/22 | 1.40 | Review, revise Supply Agreement. |
| Alexa D. Krantz | 01/26/22 | 1.70 | Review e-mails from Purdue team re supply agreement (.3); revise supply agreement (1.4) |
| Alexa D. Krantz | 01/27/22 | 0.20 | E-mail with Purdue team re supply agreement (.1); revise supply agreement (.1). |
| **Total Hours** | | **25.20** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 4.60 | 1,250.00 | 5,750.00 |
| Eric Rothman | 11.50 | 1,040.00 | 11,960.00 |
| Alexa D. Krantz | 6.40 | 630.00 | 4,032.00 |
| Ethan Zausner | 2.70 | 885.00 | 2,389.50 |
| **TOTAL** | **25.20** | | **24,131.50** |

**Total Current Amount Due**                                    **$20,511.77**

# Arnold&Porter

**Purdue Pharma L.P.**                                               March 4, 2022
**Attn: Maria Barton**                                        Invoice # 30139599
**General Counsel**                                              EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**

**Client/Matter # 1049218.00118**

Regulatory Advice
20170001134

20170001134

| | | |
|---|---|---|
| **For Legal Services Rendered through January 31, 2022** | $ | **5,612.00** |
| Discount: | | <u>-841.80</u> |
| **Fee Total** | | **4,770.20** |
| **Total Amount Due** | $ | **4,770.20** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

Or Remit To:        Arnold & Porter Kaye Scholer LLP
                    P.O. Box 719451
                    Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 4, 2022                                                                 Invoice # 30139599

**(1049218.00118)**
**Regulatory Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Jeffrey L. Handwerker | 01/10/22 | 0.50 | Call with team re: novation process and next steps. |
| Jeffrey L. Handwerker | 01/13/22 | 0.80 | Prepare for and participate in call re: donation (.5); review, analyze materials in preparation for same (.3). |
| Matthew T. Fornataro | 01/13/22 | 0.50 | Meeting with the client to discuss product donation arrangement. |
| Matthew T. Fornataro | 01/14/22 | 0.20 | Correspond with J. Handwerker regarding preparation of memorandum regarding donation program. |
| Jeffrey L. Handwerker | 01/21/22 | 0.80 | Review FAR flowdown chart (.3); call with client team re: same (.5). |
| Jeffrey L. Handwerker | 01/28/22 | 0.50 | Review, comment on FSS issues. |
| Jeffrey L. Handwerker | 01/31/22 | 1.30 | Review, analyze draft FSS responses (.5) call with team re: same (.3); participate in weekly call with Purdue team (.5). |

**Total Hours**                    **4.60**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Matthew T. Fornataro | 0.70 | 1,025.00 | 717.50 |
| Jeffrey L. Handwerker | 3.90 | 1,255.00 | 4,894.50 |
| **TOTAL** | **4.60** | | **5,612.00** |

**Total Current Amount Due**                                        **$4,770.20**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

March 4, 2022
Invoice # 30139600
EIN 53-0208605

**Client/Matter # 1049218.00148**

Retention and Fee Applications

20190002705

| | | |
|---|---|---|
| **For Legal Services Rendered through January 31, 2022** | $ | 12,988.00 |
| Discount: | | -1,948.20 |
| **Fee Total** | | **11,039.80** |
| **Total Amount Due** | $ | **11,039.80** |

**Wire Transfer Instructions:**

Account Name:  Arnold & Porter Kaye Scholer LLP
Bank Info:  Wells Fargo Bank NA
420 Montgomery Street
San Francisco, CA  94104
Account Number:  4127865475
ABA Number:  121000248 (ACH and wires)
Swift Code:  WFBIUS6S

**Or Remit To:**  Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 4, 2022

Invoice # 30139600

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Darrell B. Reddix | 01/04/22 | 2.20 | Prepare twenty-seventh monthly fee report including exhibits. |
| Rosa J. Evergreen | 01/05/22 | 0.10 | Review R. Greiss correspondence re fee statement. |
| Darrell B. Reddix | 01/05/22 | 2.60 | Prepare twenty-seventh monthly fee report including exhibits. |
| Darrell B. Reddix | 01/06/22 | 0.90 | Prepare twenty-seventh monthly fee report including exhibits. |
| Rory Greiss | 01/07/22 | 2.40 | Review, revise December invoices (1.8); review edits and questions re: November invoices (.5); correspondence with D. Reddix re: same (.1). |
| Ginger Clements | 01/07/22 | 0.10 | Review correspondence with D. Reddix re preparation of monthly fee statement. |
| Rosa J. Evergreen | 01/07/22 | 0.20 | Correspond with R. Greiss re Fee application (.1); review statements (.1). |
| Darrell B. Reddix | 01/07/22 | 1.80 | Prepare twenty-seventh monthly fee report including exhibits. |
| Rory Greiss | 01/12/22 | 0.70 | Finalize fee arrangements for 2022 with Purdue team. |
| Ginger Clements | 01/18/22 | 0.20 | Review correspondence with A&P team re monthly fee statement. |
| Rosa J. Evergreen | 01/18/22 | 0.30 | Review, analyze fee application (.2); correspond with D. Reddix re same (.1). |
| Darrell B. Reddix | 01/18/22 | 2.90 | Prepare twenty-seventh monthly fee report including exhibits. |
| Louis Champagne | 01/18/22 | 0.50 | Review and file documents electronically with the USBC - SDNY Court. |
| Rory Greiss | 01/21/22 | 0.60 | Correspondence with A&P team re: December invoices. |
| Ginger Clements | 01/21/22 | 0.10 | Review correspondence with D. Reddix re monthly fee statement. |
| Rosa J. Evergreen | 01/21/22 | 0.10 | Review R. Greiss correspondence re fee application. |
| Darrell B. Reddix | 01/25/22 | 0.80 | Prepare twenty-eighth monthly fee report including exhibits. |
| Darrell B. Reddix | 01/26/22 | 1.20 | Prepare twenty-eighth monthly fee report including exhibits. |
| Darrell B. Reddix | 01/27/22 | 1.30 | Prepare twenty-eighth monthly fee report including exhibits. |
| Darrell B. Reddix | 01/30/22 | 2.70 | Prepare twenty-seventh monthly fee report including exhibits. |

**Total Hours**          **21.70**

Page 1

March 4, 2022

Invoice # 30139600

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rosa J. Evergreen | 0.70 | 1,150.00 | 805.00 |
| Rory Greiss | 3.70 | 1,250.00 | 4,625.00 |
| Ginger Clements | 0.40 | 885.00 | 354.00 |
| Louis Champagne | 0.50 | 140.00 | 70.00 |
| Darrell B. Reddix | 16.40 | 435.00 | 7,134.00 |
| **TOTAL** | **21.70** | | **12,988.00** |

**Total Current Amount Due**                                                              **$11,039.80**

# Arnold&Porter

**Purdue Pharma L.P.**                                                    March 4, 2022
**Attn: Rachel Kreppel**                                               Invoice # 30139601
**Associate General Counsel**                                          EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00153**

General Patent Settlement

20210003082

| | | |
|---|---|---|
| **For Legal Services Rendered through January 31, 2022** | $ | **10,625.00** |
| Discount: | | -1,593.75 |
| **Fee Total** | | **9,031.25** |
| **Total Amount Due** | $ | **9,031.25** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**            Arnold & Porter Kaye Scholer LLP
                           P.O. Box 719451
                           Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 4, 2022

Invoice # 30139601

**(1049218.00153)**
**General Patent Settlement**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/10/22 | 2.40 | Call with Purdue team regarding distribution and supply agreement issues (.5); review, analyze agreement for draft letter re same (1.9). |
| Rory Greiss | 01/18/22 | 2.80 | Review response letter re: distribution and supply agreement (.5); call with Purdue team to discuss letter and proposed response (.8); prepare proposed response (1.5). |
| Rory Greiss | 01/19/22 | 0.30 | Correspondence with Purdue team re: proposed response letter. |
| Rory Greiss | 01/20/22 | 0.60 | Call with Purdue team and outside counsel re: response letter and strategy. |
| Rory Greiss | 01/26/22 | 1.20 | Correspond with Purdue team re: potential dispute with party. |
| Rory Greiss | 01/27/22 | 0.80 | Review, revise response letter to party. |
| Rory Greiss | 01/28/22 | 0.40 | Review, analyze correspondence re: oral response from party re: dispute. |

**Total Hours**                          **8.50**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Rory Greiss | 8.50 | 1,250.00 | 10,625.00 |
| **Subtotal:** | **8.50** | | **10,625.00** |
| **TOTAL** | **8.50** | | **10,625.00** |

**Total Current Amount Due**                                         **$9,031.25**

# Arnold&Porter

**Purdue Pharma L.P.**                                                           March 4, 2022
**Attn: Roxana Aleali**                                                    Invoice # 30139602
**Associate General Counsel**                                               EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**

**Client/Matter # 1049218.00154**

Project Chione

20210003087

| | | |
|---|---|---|
| **For Legal Services Rendered through January 31, 2022** | $ | **18,180.00** |
| Discount: | | <u>-2,727.00</u> |
| **Fee Total** | | **15,453.00** |
| **Total Amount Due** | $ | **<u>15,453.00</u>** |

**Wire Transfer Instructions:**

|  | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                          P.O. Box 719451
                          Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 4, 2022                                                                Invoice # 30139602


**(1049218.00154)**
**Project Chione**


**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/04/22 | 1.20 | Review mark-up of license agreement prepared by Chione. |
| Eric Rothman | 01/04/22 | 1.40 | Review and comment on Chione License Agreement. |
| Ethan Zausner | 01/04/22 | 0.80 | Review of updated license agreement. |
| Rory Greiss | 01/05/22 | 3.10 | Prepare for conference with Purdue team, including review of E. Zausner comments to license agreement mark-up and revisions thereto (1.5); Videoconference with Purdue team, E. Zausner and E. Rothman re: equity documents and license agreement (1.6). |
| Ethan Zausner | 01/05/22 | 3.00 | Call with client re license agreement (1.5); draft license agreement (1.5). |
| Rory Greiss | 01/07/22 | 1.60 | Review revised license agreement (1.2) and correspondence with E. Zausner and E. Rothman re: comments on draft (.4). |
| Ethan Zausner | 01/07/22 | 1.80 | Revise license agreement. |
| Rory Greiss | 01/14/22 | 1.50 | Review provisions of underlying license agreement (.7); Call with E. Rothman re: same and re: net sales definitions in license agreements (.8). |
| Eric Rothman | 01/14/22 | 1.10 | Telephone conference with R. Greiss to discussion certain background issues relating to Chione License Agreement. |
| Rory Greiss | 01/18/22 | 0.60 | Videoconference with Purdue team and DPW re: tax questions on Chione agreement. |
| Eric Rothman | 01/18/22 | 0.60 | Telephone conference to discuss certain background issues relating to Chione License Agreement. |


**Total Hours**                        **16.70**

Page 1

March 4, 2022                                                                     Invoice # 30139602


**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Rory Greiss | | 8.00 | 1,250.00 | 10,000.00 |
| Eric Rothman | | 3.10 | 1,040.00 | 3,224.00 |
| | **Subtotal:** | **11.10** | | **13,224.00** |
| **Associate** | | | | |
| Ethan Zausner | | 5.60 | 885.00 | 4,956.00 |
| | **Subtotal:** | **5.60** | | **4,956.00** |
| | **TOTAL** | **16.70** | | **18,180.00** |

**Total Current Amount Due**                                          **$15,453.00**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

March 4, 2022
Invoice # 30139603
EIN 53-0208605

**Client/Matter # 1049218.00155**

Government Contracts

20210003110

| | |
|---|---|
| **For Legal Services Rendered through January 31, 2022** | **5,387.00** |
| Discount: | <u>-808.05</u> |
| **Fee Total** | **4,578.95** |
| **Total Amount Due** | $  **<u>4,578.95</u>** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 4, 2022

Invoice # 30139603

**(1049218.00155)**
**Government Contracts**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Michael T. Gwinn | 01/10/22 | 0.60 | Telephone conference with client. |
| Thomas A. Pettit | 01/10/22 | 0.50 | Telephone conference with client and Arnold & Porter team re: government contracts. |
| Thomas A. Pettit | 01/18/22 | 0.40 | Pull Federal Acquisition Regulation clauses in subcontract. |
| Thomas A. Pettit | 01/20/22 | 0.60 | Prepare federal acquisition flow-down overview chart. |
| Thomas A. Pettit | 01/21/22 | 1.30 | Correspond with client and J. Handwerker re subcontract (.4); review distribution agreement (.9). |
| Michael T. Gwinn | 01/24/22 | 0.80 | Attend client conference call (.5); prepare for same (.3). |
| Thomas A. Pettit | 01/24/22 | 0.50 | Teleconference with client and Arnold & Porter team to discuss government contracting matters. |
| Michael T. Gwinn | 01/26/22 | 0.50 | Draft SAM spreadsheet. |
| Thomas A. Pettit | 01/28/22 | 0.30 | Prepare Avrio System for Award Management registration materials. |
| Michael T. Gwinn | 01/31/22 | 1.20 | Conduct client call re: SAM filing (.7); call with consultants re same (.5). |

**Total Hours**                                   **6.70**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Associate** | | | |
| Michael T. Gwinn | 3.10 | 710.00 | 2,201.00 |
| Thomas A. Pettit | 3.60 | 885.00 | 3,186.00 |
| **Subtotal:** | **6.70** | | **5,387.00** |
| **TOTAL** | **6.70** | | **5,387.00** |

**Total Current Amount Due**                                   **$4,578.95**

# Arnold & Porter

**Purdue Pharma L.P.**
**Attn: Rachel Kreppel**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901-3431**

March 4, 2022
Invoice # 30139604
EIN 53-0208605

**Client/Matter # 1049218.00157**

Project Falcon

20210003133

| | |
|---|---:|
| **For Legal Services Rendered through January 31, 2022** | **147,491.00** |
| Discount: | -22,123.65 |
| **Fee Total** | **125,367.35** |

**Disbursements Recorded through January 31, 2022**

| | | |
|---|---:|---:|
| Consultants/Experts | 34,970.50 | |
| eData: Relativity Services | 1,792.00 | |
| **Disbursements Total** | **$** | **36,762.50** |
| **Total Amount Due** | **$** | **162,129.85** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**

Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 4, 2022                                                                    Invoice # 30139604


**(1049218.00157)**
**Project Falcon**


**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sam Sullivan | 01/03/22 | 5.30 | Draft outline of responses to agency (4.2); draft chronology of documents to support agency responses (1.1). |
| Barbara H. Wootton | 01/04/22 | 1.50 | Review, analyze materials re preparation of narrative responses (.6); email correspondence with S. Sullivan re same (.2); correspond re data for agency (.2); correspondence with B. Marra and Cobra team re preparation of document production (.1); correspond with Purdue team re data for agency (.4). |
| Sam Sullivan | 01/04/22 | 6.50 | Design targeted supplemental searches to support agency responses (1.2); review documents related to support agency responses (2.5); revise chronology of documents to support agency responses (2.4); draft outline of responses to agency (.4). |
| Bryan M. Marra | 01/04/22 | 1.00 | Correspond with A&P team re: production (.5); review priv mod letters (.3); correspond with A&P team re same (.2). |
| Bryan I. Eder | 01/04/22 | 3.00 | Review documents for privilege and redaction in connection with proposed production. |
| Warlesha Ryan | 01/05/22 | 0.10 | Review materials to be produced to agency. |
| Barbara H. Wootton | 01/05/22 | 1.90 | Conference with S. Sullivan re response research and preparation (.7); correspond with B. Marra, M. Marchand and B. Eder re privilege review screens (.1); review, analyzed revised data for response preparation (.4); analysis of materials for response preparation (.6); correspond with B. Marra re status and preparation of narrative and data responses to agency (.1). |
| Sam Sullivan | 01/05/22 | 5.30 | Conference with B. Wootton to discuss responses to agency (.7); review documents to support agency responses (2.3); revise outlines of agency responses (1.5); further review documents to support agency responses (.8). |
| Bryan M. Marra | 01/05/22 | 0.30 | Correspond with A&P team re production. |
| L. Michel Marchand | 01/05/22 | 3.80 | Drafted letter requesting modification of requirements related to the privilege log. |
| Bryan I. Eder | 01/05/22 | 2.80 | Review documents for privilege and redaction in connection with proposed production. |
| Warlesha Ryan | 01/06/22 | 1.40 | Review materials to be produced to agency. |
| Barbara H. Wootton | 01/06/22 | 0.70 | Correspond with D. Young re preparation of narrative and data submissions to agency (.2); review, analyze comments re agency responses (.1); review, revise draft letter to agency re narrative responses, and data submissions (.4). |
| Sam Sullivan | 01/06/22 | 5.00 | Review documents to support agency responses (3.4); revise outlines of agency responses (1.6). |

March 4, 2022

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Dylan S. Young | 01/06/22 | 1.40 | Finalize narrative responses and related materials for production to agency. |
| Bryan M. Marra | 01/06/22 | 1.30 | Correspond with A&P team re: production and review status (1.0); revise privilege mod letter (.3). |
| Josephine Qu | 01/06/22 | 5.00 | Review, analyze materials to be produced to agency. |
| Warlesha Ryan | 01/07/22 | 0.30 | Review materials to be produced to agency. |
| Barbara H. Wootton | 01/07/22 | 0.90 | Review, revise draft letter to agency requesting privilege logging modifications (.3); correspond with agency re production (.3); correspond with B. Marra re productions and privilege logging (.2); correspond with D. Young and B. Marra re productions to agency (.1). |
| Sam Sullivan | 01/07/22 | 7.20 | Review documents related to support agency responses (2.0); summarize document coding issues identified in supplemental searches supporting agency responses (1.8); revise outlines of agency responses (3.4). |
| Dylan S. Young | 01/07/22 | 1.30 | Finalize and serve responses to agency inquiries. |
| Bryan M. Marra | 01/07/22 | 1.80 | Correspond with A&P team re: production (.6); draft production cover letter & review index (.4); correspond with A&P team re: doc review (.5);  correspond with A&P team re: priv review question (.3). |
| Josephine Qu | 01/07/22 | 4.50 | Review, analyze materials to be produced to agency. |
| Susan Rabinowitz | 01/07/22 | 2.80 | Review, analyze draft production set for privilege. |
| Barbara H. Wootton | 01/10/22 | 2.20 | Call with S. Sullivan and B. Marra re compliance time lines, modifications, and narrative responses (.5); review, analyze outline and documents re fact investigation (1.4); correspond with S. Sullivan and B. Marra re potentially responsive documents and search process (.3). |
| Sam Sullivan | 01/10/22 | 5.70 | Meet with B. Wootton and co-counsel regarding agency responses (.7); summarize aggregate production quotas in support of agency responses (1.2); draft agency responses (3.8). |
| Bryan M. Marra | 01/10/22 | 0.50 | Call with joint defense counsel. |
| L. Michel Marchand | 01/10/22 | 1.60 | Prepared outline of draft privilege requirements for vendor. |
| Susan Rabinowitz | 01/10/22 | 3.00 | Review, analyze draft production set for privilege. |
| Sam Sullivan | 01/11/22 | 6.70 | Draft agency responses. |
| Dylan S. Young | 01/11/22 | 0.20 | Review and analyze draft responses to agency inquiries. |
| Bryan M. Marra | 01/11/22 | 0.40 | Correspond with A&P team re document review. |
| Susan Rabinowitz | 01/11/22 | 4.00 | Review, analyze draft production set for privilege. |
| Sam Sullivan | 01/12/22 | 5.60 | Draft agency responses (5.1); correspond with vendor re question on responsiveness review (.5). |
| Bryan M. Marra | 01/12/22 | 1.00 | Correspond with A&P team re: review question (.5); review documents re: privilege (.3); correspond with A&P team re: privilege question (.2). |

March 4, 2022

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Susan Rabinowitz | 01/12/22 | 2.00 | Review, analyze draft production set for privilege. |
| Barbara H. Wootton | 01/13/22 | 0.20 | Correspond with D. Feinstein and B. Marra re privilege logging, compliance time line modifications and draft request to agency. |
| Sam Sullivan | 01/13/22 | 4.80 | Draft agency responses. |
| Bryan M. Marra | 01/13/22 | 1.20 | Correspond with A&P team re: production (.3); correspond with A&P team : review question (.4); draft extension request for response (.5). |
| Sam Sullivan | 01/14/22 | 2.30 | Draft agency responses. |
| Susan Rabinowitz | 01/14/22 | 2.00 | Review, analyze draft production set for privilege. |
| Sam Sullivan | 01/16/22 | 0.30 | Draft agency responses. |
| Sam Sullivan | 01/17/22 | 6.40 | Draft agency responses. |
| Sam Sullivan | 01/18/22 | 2.50 | Draft agency responses. |
| Bryan M. Marra | 01/18/22 | 1.30 | Review production search (.5); correspond with A&P team re: production (.3); review BOD documents (.5). |
| Josephine Qu | 01/18/22 | 6.00 | Review, analyze materials to be produced to agency. |
| Susan Rabinowitz | 01/18/22 | 4.80 | Review, analyze draft production set for privilege. |
| Bryan I. Eder | 01/18/22 | 6.70 | Review documents for privilege and redaction in connection with proposed production. |
| Sam Sullivan | 01/19/22 | 3.20 | Draft agency responses. |
| Bryan M. Marra | 01/19/22 | 0.80 | Correspond with A&P team re: privilege review (.3); call with vendor re: privilege log and names index (.5). |
| L. Michel Marchand | 01/19/22 | 0.60 | Participated in a meeting to discuss the requirements for the creation of a privilege log. |
| Bryan I. Eder | 01/19/22 | 2.70 | Review documents for privilege and redaction in connection with proposed production. |
| Deborah L. Feinstein | 01/20/22 | 0.50 | Call with agency. |
| Sam Sullivan | 01/20/22 | 1.60 | Draft agency responses. |
| Bryan M. Marra | 01/20/22 | 1.30 | Prepare for call with agency (.3); call with agency (.4); correspond with A&P team re: privilege log (.3); draft update email to client (.3). |
| Josephine Qu | 01/20/22 | 1.50 | Review, analyze materials to be produced to agency. |
| Bryan I. Eder | 01/20/22 | 5.20 | Review documents for privilege and redaction in connection with proposed production. |
| Warlesha Ryan | 01/21/22 | 0.80 | Review materials to be produced to agency. |
| Sam Sullivan | 01/21/22 | 3.00 | Draft agency responses. |
| Bryan M. Marra | 01/21/22 | 1.50 | Correspond with A&P team re: privilege log (.5); call re: privilege log (.3); review draft privilege log (.3); correspond with A&P team re: production (.4). |
| L. Michel Marchand | 01/21/22 | 2.00 | Reviewed documents for privilege to ensure standard of consistency. |
| Susan Rabinowitz | 01/21/22 | 2.50 | Review, analyze draft production set for privilege. |

March 4, 2022

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bryan I. Eder | 01/21/22 | 4.50 | Review documents for privilege and redaction in connection with proposed production. |
| Bryan M. Marra | 01/23/22 | 0.50 | Review, comment on draft interrogatory responses. |
| Warlesha Ryan | 01/24/22 | 0.30 | Review materials to be produced to agency. |
| Barbara H. Wootton | 01/24/22 | 0.60 | Correspond with Purdue team re narrative responses (.1); Telephone call with Purdue team re same (.2); correspond with S. Sullivan and B. Marra re preparation of narrative responses and meetings with Purdue team re same (.2); correspond with B. Marra re document production status and transmittal letter to agency (.1). |
| Sam Sullivan | 01/24/22 | 2.10 | Revise agency responses to requests (.8); research (.7); update summaries and chronology in advance of meeting (6). |
| Bryan M. Marra | 01/24/22 | 1.20 | Correspond with A&P team re: production (.3); draft production cover letter (.2); draft response to agency (.7). |
| Josephine Qu | 01/24/22 | 2.80 | Review, analyze materials to be produced to agency. |
| Susan Rabinowitz | 01/24/22 | 3.30 | Review, analyze draft production set for privilege. |
| Deborah L. Feinstein | 01/25/22 | 0.30 | Call with co-counsel. |
| Barbara H. Wootton | 01/25/22 | 1.50 | Conference with Purdue team, D. Feinstein, B. Marra and S. Sullivan re preparation of narrative responses to agency (.4); review, analyze time lines and draft narrative responses (1.0); correspond with D. Feinstein and S. Sullivan re preparation for meeting with Purdue team (.1). |
| Sam Sullivan | 01/25/22 | 2.60 | Meet with D. Feinstein, B. Wootton, B. Marra, and Purdue team to discuss agency responses, (.4); update summaries and chronology in advance of meeting (.8); summarize agency responses (1.4). |
| Bryan M. Marra | 01/25/22 | 0.70 | Draft response to agency re: privilege log modifications (.3); review production search (.4). |
| Bryan M. Marra | 01/25/22 | 0.50 | Call with co-counsel. |
| Josephine Qu | 01/25/22 | 4.50 | Review, analyze materials to be produced to agency. |
| Susan Rabinowitz | 01/25/22 | 3.30 | Review, analyze draft production set for privilege. |
| Deborah L. Feinstein | 01/26/22 | 0.30 | Call with co-counsel. |
| Barbara H. Wootton | 01/26/22 | 1.70 | Conference with Purdue team, D. Feinstein and S. Sullivan re analysis re preparation of interrogatory responses (.5); conference with Purdue team and S. Sullivan re analysis re preparation of interrogatory responses (.9); analysis of materials re agency response (.3). |
| Sam Sullivan | 01/26/22 | 1.90 | Meet with B. Wootton and Purdue team to further discuss agency responses (.9); participate in meeting with B. Wootton and Purdue team to discuss agency responses (.5); prepare for same (.5). |
| L. Michel Marchand | 01/26/22 | 1.90 | Reviewed documents for privilege to ensure standard of consistency. |
| Bryan I. Eder | 01/26/22 | 3.40 | Review documents for privilege and redaction in connection with proposed production. |

March 4, 2022

Invoice # 30139604

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Warlesha Ryan | 01/27/22 | 1.10 | Filing production with agency. |
| Sam Sullivan | 01/27/22 | 0.10 | Revise agency responses. |
| Bryan M. Marra | 01/27/22 | 0.50 | Correspond with A&P team re: privilege log modifications. |
| Bryan I. Eder | 01/27/22 | 1.10 | Review documents for privilege and redaction in connection with proposed production. |
| Warlesha Ryan | 01/28/22 | 0.50 | Review materials to be produced to agency. |
| Bryan M. Marra | 01/28/22 | 0.30 | Correspond with A&P team re: production. |
| Warlesha Ryan | 01/31/22 | 0.40 | Filing production with agency. |
| Barbara H. Wootton | 01/31/22 | 0.20 | Correspondence with B. Marra re document production (.1); correspondence with agency re privilege logging (.1). |
| Bryan M. Marra | 01/31/22 | 1.00 | Correspond with A&P team re: production (.4); drafting cover letter for production (.3); correspond with A&P team re: doc review (.3). |

**Total Hours**                             **206.80**

March 4, 2022                                                                 Invoice # 30139604

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Deborah L. Feinstein | 1.10 | 1,460.00 | 1,606.00 |
| **Subtotal:** | **1.10** | | **1,606.00** |
| **Counsel** | | | |
| Barbara H. Wootton | 11.40 | 1,085.00 | 12,369.00 |
| **Subtotal:** | **11.40** | | **12,369.00** |
| **Senior Attorney** | | | |
| Bryan M. Marra | 17.10 | 960.00 | 16,416.00 |
| **Subtotal:** | **17.10** | | **16,416.00** |
| **Associate** | | | |
| Sam Sullivan | 78.10 | 710.00 | 55,451.00 |
| Dylan S. Young | 2.90 | 885.00 | 2,566.50 |
| **Subtotal:** | **81.00** | | **58,017.50** |
| **Staff Attorney** | | | |
| Bryan I. Eder | 29.40 | 620.00 | 18,228.00 |
| L. Michel Marchand | 9.90 | 620.00 | 6,138.00 |
| Josephine Qu | 24.30 | 610.00 | 14,823.00 |
| Susan Rabinowitz | 27.70 | 620.00 | 17,174.00 |
| Warlesha Ryan | 4.90 | 555.00 | 2,719.50 |
| **Subtotal:** | **96.20** | | **59,082.50** |
| **TOTAL** | **206.80** | | **147,491.00** |

**Total Current Amount Due**                                              **$162,129.85**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

March 4, 2022
Invoice # 30139605
EIN 53-0208605

**Client/Matter # 1049218.00158**

Project Aurora

20210003172

| | |
|---|---:|
| **For Legal Services Rendered through January 31, 2022** | **27,380.50** |
| Discount: | -4,107.08 |
| **Fee Total** | **23,273.42** |
| **Total Amount Due** $ | **23,273.42** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**    Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 4, 2022

Invoice # 30139605

**(1049218.00158)**
**Project Aurora**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Danielle A. Henderson | 01/04/22 | 2.00 | Revise license agreement. |
| Danielle A. Henderson | 01/05/22 | 1.00 | Revise license agreement. |
| Rory Greiss | 01/06/22 | 3.20 | Review, comment on revised version of license agreement (2.5); review of further revised version (.5); correspondence with D. Henderson re: sending agreement to Purdue team for review (.2). |
| Danielle A. Henderson | 01/06/22 | 1.00 | Revise license agreement. |
| Rory Greiss | 01/07/22 | 0.40 | Review Purdue team comments to revised draft of license agreement. |
| Danielle A. Henderson | 01/09/22 | 0.50 | Revise license agreement. |
| Rory Greiss | 01/11/22 | 1.20 | Review comments from Purdue team regarding revised license agreement draft (.7); correspondence regarding comments (.5). |
| Rory Greiss | 01/12/22 | 0.50 | Correspondence with Purdue team regarding additional changes for revised version of license agreement. |
| Rory Greiss | 01/13/22 | 2.30 | Correspondence with D. Henderson regarding revising draft agreement (.5); review, comment on revised draft (1.4); correspondence with Purdue team (.4). |
| Danielle A. Henderson | 01/13/22 | 1.50 | Revise license agreement. |
| Rory Greiss | 01/14/22 | 2.20 | Review revised provisions of license agreement (1.2); Correspondence with Purdue team and D. Henderson re: open issues and questions (1.0). |
| Danielle A. Henderson | 01/14/22 | 0.50 | Revise license agreement. |
| Rory Greiss | 01/21/22 | 1.20 | Correspondence with D. Henderson re: latest draft of agreement. |
| Rory Greiss | 01/24/22 | 1.60 | Correspondence with Purdue team regarding transaction and re: discussion on Tuesday (1.1); Conference with E. Rothman and J. Handwerker re: regulatory issues and other matters (.5). |
| Rory Greiss | 01/25/22 | 2.10 | Videoconference with Purdue team, J. Handwerker and E. Rothman re: transaction (.5); review transaction (1.6). |
| Rory Greiss | 01/28/22 | 0.80 | Correspond with E. Rothman and J. Handwerker re list of questions from Purdue team. |
| Eric Rothman | 01/28/22 | 1.20 | Research re pricing question report related to Project Aurora. |
| Rory Greiss | 01/31/22 | 0.70 | Review, analyze Aurora comments to draft agreement (.5); correspondence with Purdue team re: scheduling session to review comments (.2). |

**Total Hours**               **23.90**

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Rory Greiss | | 16.20 | 1,250.00 | 20,250.00 |
| Eric Rothman | | 1.20 | 1,040.00 | 1,248.00 |
| | Subtotal: | **17.40** | | **21,498.00** |
| **Associate** | | | | |
| Danielle A. Henderson | | 6.50 | 905.00 | 5,882.50 |
| | Subtotal: | **6.50** | | **5,882.50** |
| | **TOTAL** | **23.90** | | **27,380.50** |

**Total Current Amount Due**                                                    **$23,273.42**

# Arnold&Porter

**Purdue Pharma L.P.**                                                   March 4, 2022
**Attn: Roxana Aleali**                                          Invoice # 30139606
**Associate General Counsel**                                       EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**

**Client/Matter # 1049218.00159**

Project Solar

20210003176

**For Legal Services Rendered through January 31, 2022**                    **500.00**

Discount:                                                          -75.00

**Fee Total**                                                          **425.00**

**Total Amount Due**                                    $         425.00

**Wire Transfer Instructions:**

|                    |                                   |
|--------------------|-----------------------------------|
| Account Name:      | Arnold & Porter Kaye Scholer LLP  |
| Bank Info:         | Wells Fargo Bank NA               |
|                    | 420 Montgomery Street             |
|                    | San Francisco, CA  94104          |
| Account Number:    | 4127865475                        |
| ABA Number:        | 121000248 (ACH and wires)         |
| Swift Code:        | WFBIUS6S                          |

**Or Remit To:**                          Arnold & Porter Kaye Scholer LLP
                                          P.O. Box 719451
                                          Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 4, 2022

**(1049218.00159)**
**Project Solar**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/04/22 | 0.40 | Correspondence with C. Robertson re: provisions of Solar agreement and questions from creditor group. |

**Total Hours**                 **0.40**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Rory Greiss | 0.40 | 1,250.00 | 500.00 |
| **Subtotal:** | **0.40** | | **500.00** |
| **TOTAL** | **0.40** | | **500.00** |

**Total Current Amount Due**          **$425.00**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

March 4, 2022
Invoice # 30139607
EIN 53-0208605

**Client/Matter # 1049218.00160**

Project Beckham

20210003188

| | |
|---|---:|
| **For Legal Services Rendered through January 31, 2022** | **6,607.50** |
| Discount: | -991.13 |
| **Fee Total** | **5,616.37** |
| **Total Amount Due**                                $ | **5,616.37** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**   Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 4, 2022                                                                 Invoice # 30139607

**(1049218.00160)**
**Project Beckham**

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Eric Rothman | 01/24/22 | 0.60 | Telephone conference with J. Handwerker to discuss Beckham government contracting issue. |
| Jeffrey L. Handwerker | 01/24/22 | 0.80 | Call with Purdue team re: novation (.2); call with E. Rothman and team re: license issues (.6). |
| Jeffrey L. Handwerker | 01/25/22 | 0.50 | Call with Purdue team re: transaction (.2); review documents re: same (.3). |
| Rory Greiss | 01/28/22 | 1.90 | Review comments from Purdue team on draft agreement (.9); Revise agreement for distribution to Purdue with E. Rothman (.7)  Review correspondence re: need for new or amended SDEA (.3). |
| Eric Rothman | 01/28/22 | 1.30 | Prepared revised draft of Beckham license agreement based on Purdue feedback. |
| Rory Greiss | 01/31/22 | 0.50 | Review comments from Purdue regulatory team on draft agreement. |

**Total Hours**                          **5.60**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Rory Greiss | 2.40 | 1,250.00 | 3,000.00 |
| Jeffrey L. Handwerker | 1.30 | 1,255.00 | 1,631.50 |
| Eric Rothman | 1.90 | 1,040.00 | 1,976.00 |
| **Subtotal:** | **5.60** | | **6,607.50** |
| **TOTAL** | **5.60** | | **6,607.50** |

**Total Current Amount Due**                                              **$5,616.37**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

March 4, 2022
Invoice # 30139608
EIN 53-0208605

**Client/Matter # 1049218.00161**

Project Hummingbird

20210003190

| | |
|---|---|
| **For Legal Services Rendered through January 31, 2022** | **7,946.50** |
| Discount: | -1,191.98 |
| **Fee Total** | **6,754.52** |
| **Total Amount Due**                                    $ | **6,754.52** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 4, 2022

Invoice # 30139608

**(1049218.00161)**
**Project Hummingbird**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/10/22 | 0.90 | Review correspondence from Purdue team re letter agreement. |
| Deborah L. Feinstein | 01/10/22 | 0.80 | Conference call with Purdue team re supply agreement/license issues. |
| Jonathan I. Gleklen | 01/10/22 | 0.70 | Prepare for and call with client and D. Feinstein re supply agreement and ANDA license issues. |
| Rory Greiss | 01/11/22 | 0.90 | Correspondence with Purdue team regarding conference to discuss procedure for approval of agreements and other matters (.4); video conference with Purdue team, outside advisers and A. Krantz (.5). |
| Alexa D. Krantz | 01/11/22 | 0.70 | Review client e-mail and Letter Agreement for discussion with client (.2); call with client to discuss Authorization Agreement and Amended and Restated Supply Agreement (5). |
| Rory Greiss | 01/20/22 | 1.10 | Review, analyze changes to letter agreement (.8); correspondence with Purdue team re: changes (.3). |
| Deborah L. Feinstein | 01/20/22 | 0.20 | Call re: supply agreement. |
| Rory Greiss | 01/21/22 | 1.20 | Correspondence with Purdue team regarding letter agreement. |

**Total Hours** 6.50

March 4, 2022                                                                                    Invoice # 30139608

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Deborah L. Feinstein | 1.00 | 1,460.00 | 1,460.00 |
| Jonathan I. Gleklen | 0.70 | 1,315.00 | 920.50 |
| Rory Greiss | 4.10 | 1,250.00 | 5,125.00 |
| **Subtotal:** | **5.80** | | **7,505.50** |
| **Associate** | | | |
| Alexa D. Krantz | 0.70 | 630.00 | 441.00 |
| **Subtotal:** | **0.70** | | **441.00** |
| **TOTAL** | **6.50** | | **7,946.50** |

**Total Current Amount Due**                                                            **$6,754.52**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

March 4, 2022
Invoice # 30139609
EIN 53-0208605

**Client/Matter # 1049218.00162**

Project Amelia

20220003207

| | |
|---|---:|
| **For Legal Services Rendered through January 31, 2022** | **7,250.00** |
| Discount: | -1,087.50 |
| **Fee Total** | **6,162.50** |
| **Total Amount Due**                                $ | **6,162.50** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 4, 2022

Invoice # 30139609

**(1049218.00162)**
**Project Amelia**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/18/22 | 2.50 | Call with Purdue team re: potential settlement (.5); Begin to draft term sheet for potential settlement (2.0). |
| Rory Greiss | 01/19/22 | 2.80 | Complete initial draft of term sheet for potential settlement. |
| Rory Greiss | 01/21/22 | 0.50 | Correspondence with Purdue team re: potential settlement. |
| **Total Hours** | | **5.80** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Rory Greiss | 5.80 | 1,250.00 | 7,250.00 |
| **Subtotal:** | **5.80** | | **7,250.00** |
| **TOTAL** | **5.80** | | **7,250.00** |

**Total Current Amount Due** $6,162.50

Page 1