**UNITED STATES BANRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**SEVENTH INTERIM FEE APPLICATION OF PJT PARTNERS LP AS INVESTMENT BANKER TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR THE REIMBURSEMENT OF ALL ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD OF OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

## SUMMARY SHEET

| | |
|---|---|
| Name of Applicant: | PJT Partners LP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Order entered on January 9, 2020 approving the retention of PJT Partners LP *nunc pro tunc* to September 15, 2019 [Docket No. 728] |
| Period for Which Compensation and Reimbursement is Sought: | October 1, 2021 through January 31, 2022 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $900,000.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $1,719.45 |
| Amount of Cash Payment Sought: | $901,719.45 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

This is a ___ monthly    _x_    interim        ____ final application

**UNITED STATES BANRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**SEVENTH INTERIM FEE APPLICATION OF PJT PARTNERS LP AS
INVESTMENT BANKER TO THE DEBTORS AND DEBTORS-IN-
POSSESSION FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND FOR THE REIMBURSEMENT OF ALL ACTUAL AND
NECESSARY EXPENSES INCURRED FOR THE PERIOD OF
OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

PJT Partners LP ("PJT") respectfully represents as follows:

## I.  Background

1.  On September 15, 2019 (the "Petition Date"), each of the Debtors filed a voluntary

petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq.,

as amended (the "Bankruptcy Code"). The Debtors are operating their businesses and managing

their properties as debtors-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy

Code.

2.  On November 5, 2019, the Debtors filed the *Debtors' Application to Employ PJT*

*Partners LP as Investment Banker* Nunc Pro Tunc *to the Petition Date* [Docket No. 430] (the

"Retention Application"), pursuant to which the Debtors sought authority to retain and employ

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

PJT as its investment banker pursuant to the terms of an engagement agreement (the "Engagement Agreement") dated May 6, 2019. A copy of the Engagement Agreement was attached to the Retention Application.

3.   On November 21, 2019, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Procedures Order") establishing procedures for interim compensation and reimbursement of out-of-pocket expenses for professionals.

4.   On January 9, 2020, this Court entered the *Order Approving Debtors' Employment of PJT Partners LP as Investment Banker* Nunc Pro Tunc *to the Petition Date* [Docket No. 728] (the "Retention Order") approving the Retention Application and authorizing the retention and employment of PJT *nunc pro tunc* to the Petition Date, pursuant to the terms of the Engagement Agreement.

5.   PJT submits this seventh interim fee application (the "Seventh Interim Fee Application") requesting the allowance of Monthly Fees (as defined herein) earned for investment banking services rendered by it as investment banker to the Debtors, and the reimbursement of out-of-pocket expenses incurred during the period of October 1, 2021 through January 31, 2022 (the "Seventh Interim Period").

6.   Investment banking services and out-of-pocket expenses for which compensation and reimbursement are sought were rendered and expended on behalf of the Debtors pursuant to chapter 11 of the Bankruptcy Code.

## II.  **The PJT Engagement**

7.  Pursuant to the Engagement Agreement, PJT was retained to provide the following services to the Debtors:[2]

(a)  assist in the evaluation of the Debtors' businesses and prospects, opportunities and financial condition;

(b)  assist in the evaluation of the Debtors' long-term business plan and related financial projections;

(c)  assist in the development of presentations to the Debtors' Board of Directors, various creditors and other third parties;

(d)  analyze the Debtors' financial liquidity;

(e)  analyze various restructuring scenarios and the potential impact of these scenarios on the recoveries of those stakeholders impacted by the Restructuring;

(f)  participate in negotiations among the Debtors and their creditors, and other interested parties;

(g)  value securities offered by the Debtors in connection with a Restructuring;

(h)  assist in arranging financing for the Debtors, as requested;

(i)  provide expert witness testimony concerning any of the subjects encompassed by the other investment banking services;

(j)  assist the Debtors in preparing marketing materials in conjunction with a possible Transaction;

(k)  assist the Debtors in identifying potential buyers or parties in interest to a Transaction and assist in the due diligence process;

(l)  assist and advise the Debtors concerning the terms, conditions and impact of any proposed Transaction; and

(m)  provide such other advisory services as are customarily provided in connection with the analysis and negotiation of a transaction similar to a potential Restructuring and/or Transaction, as requested and mutually agreed.

---

[2] Capitalized terms used but not defined herein shall have the meanings provided thereto in the Engagement Agreement.

8.    Pursuant to the Engagement Agreement, as approved by the Retention Order, the Debtors

agreed to pay PJT as follows in consideration for the services rendered:[3]

(a)    <u>Monthly Fee</u>. The Debtors shall pay PJT a monthly advisory fee (the "<u>Monthly Fee</u>") of
$225,000 per month. Fifty percent (50%) of all Monthly Fees paid to PJT between the
period beginning on April 1, 2019 and ending on March 31, 2021 shall be credited
against any Restructuring Fee (as described below).

(b)    <u>Capital Raising Fee</u>. The Debtors shall pay PJT a capital raising fee (the "<u>Capital Raising
Fee</u>") for any financing arranged by PJT, earned and payable in accordance with the
Engagement Agreement as modified by the Retention Order. The Capital Raising Fee
will be calculated as:

- Senior Debt. 1.0% of the total issuance size of the senior debt financing;

- Junior Debt. 3.0 of the total issuance size of the junior debt financing;

- Equity Financing. 5.0% of the issuance amount for equity financing.

(c)    <u>Restructuring Fee</u>. The Debtors shall pay PJT a restructuring fee equal to $15,000,000.00
(the "<u>Restructuring Fee</u>") earned and payable upon the consummation of a Restructuring.

(d)    <u>Transaction Fee</u>. Upon consummation of a Transaction, the Debtors shall pay PJT a
transaction fee of 2.0% of the Transaction Value (the "<u>Transaction Fee</u>"); provided that,
the Transaction Fee in respect of a Transaction involving (a) a sale of the products
Lemborexant or Adhansia shall, in each case, not be less than $1,500,000 ($3,000,000 for
a sale involving both products) or (b) a sale of the Debtors' over-the-counter drug
business shall not be less than $3,000,000 (each such fee, a "<u>Minimum Fee</u>").

Notwithstanding any provision on the Engagement Agreement to the contrary, the
maximum aggregate amount payable to PJT in respect of all Restructuring Fees,
Transaction Fees, and Capital Raising Fees, after giving effect to any crediting of other
fees earned under the Engagement Letter, shall be $23,500,000. For the avoidance of
doubt, the foregoing cap on fees shall not include or affect any Monthly Fees due under
the Engagement Agreement, the Debtors' obligations to pay PJT Partners' out-of-pocket
expenses or the Debtors' obligations under and in respect of the Indemnification
Agreement.

(e)    <u>Expense Reimbursement</u>. In addition to the fees described above, the Debtors agree to
reimburse PJT for all reasonable and documented out-of-pocket expenses incurred during
this engagement, including, but not limited to, travel and lodging, direct identifiable data
processing, document production, publishing services and communication charges,
courier services, working meals, reasonable and documented fees and expenses of PJT's

---

[3] This description of PJT's compensation structure is for summary and illustrative purposes only. The terms of the
Engagement Agreement and the Retention Order shall apply to any such compensation awarded to PJT.

counsel (without the requirement that the retention of such counsel be approved by the Court) and other necessary expenditures, payable upon rendition of invoices setting forth in reasonable detail the nature and amount of such expenses.

### III. Services Provided by PJT during the Seventh Interim Period

9.    PJT has rendered professional services to the Debtors as requested and in furtherance of the interests of the Debtors' estates. The variety and complexity of the issues in these chapter 11 cases and the need to act or respond to such issues on an expedited basis have required the expenditure of substantial time by PJT personnel. PJT respectfully submits that the professional services that it rendered on behalf of the Debtors were necessary and appropriate, and have directly contributed to the effective administration of these chapter 11 cases. The following summary of services rendered during the Seventh Interim Period is not intended to be an exhaustive description of the work performed but, rather, is merely an attempt to highlight certain of those areas in which PJT rendered services to the Debtors:

(a)   assisting Debtors' management with various business and financial analyses;

(b)   assisting Debtors' management in the evaluation of the Debtors' businesses prospects and opportunities;

(c)   assisting in the development of financial data and presentations to the Debtors' Board of Directors;

(d)   attending meetings of the Debtors' Board of Directors;

(e)   presenting materials to advisors of various creditors;

(f)   assisting the Debtors in responding to diligence requests from various creditors or other third parties;

(g)   attending meetings and negotiations with counsel and financial advisors to various creditors;

(h)   providing support to counsel with regard to various matters;

(i)   attending various court hearings; and

(j)   coordinating and participating in update calls with management and counsel regarding various case matters.

5

## IV. The PJT Team

10. The investment banking services set forth above were performed primarily by: Jamie O'Connell, Partner; Joe Turner, Managing Director; Tom Melvin, Vice President; Jovana Arsic, Vice President; Lukas Schwarzmann, Analyst; and other PJT professionals as needed. Details of the background and experience of the professionals currently employed at PJT are provided in Appendix A.

## V. PJT's Request for Allowance of Compensation and Reimbursement of Expenses

11. For the Seventh Interim Period, PJT seeks (a) allowance of Monthly Fees in the amount of $900,000.00, and (b) the reimbursement of out-of-pocket expenses incurred in the amount of $1,719.45. Although every effort has been made to include all expenses incurred during the Seventh Interim Period, some expenses might not be included in this Seventh Interim Fee Application due to delays caused in connection with the accounting and processing of such expenses. Accordingly, PJT reserves the right to make further application to this Court for allowance of such expenses incurred during the Seventh Interim Period but not included herein.

12. Invoices detailing the compensation earned, and the out-of-pocket expenses incurred during the Seventh Interim Period are attached hereto as Appendix B. A summary of all fees earned and out-of-pocket expenses incurred during the Seventh Interim Period is outlined below:

| Advisory Periods | Advisory Fees | Out-of-Pocket Expenses | Amount Due |
|---|---|---|---|
| 10/01/21 – 10/31/21 | $225,000.00 | $1,331.52 | $226,331.52 |
| 11/01/21 – 11/30/21 | 225,000.00 | 293.96 | 225,293.96 |
| 12/01/21 – 12/31/21 | 225,000.00 | 93.97 | 225,093.97 |
| 01/01/22 – 01/31/22 | 225,000.00 | - | 225,000.00 |
| **Total** | **$900,000.00** | **$1,719.45** | **$901,719.45** |

13. PJT respectfully submits that the compensation requested for the services rendered by PJT to the Debtors during the Seventh Interim Period is fully justified and reasonable based upon (a) the complexity of the issues presented, (b) the skill necessary to perform the financial

advisory services properly, (c) the preclusion of other employment, (d) the customary fees charged to clients in non-bankruptcy situations for similar services rendered, (e) time constraints required by the exigencies of the case, and (f) the experience, reputation and ability of the professionals rendering services.

14. PJT respectfully submits that the services it has rendered to the Debtors have been necessary and in the best interests of the Debtors and the Debtors' estates. PJT respectfully submits that under the criteria normally examined in chapter 11 reorganization cases, the compensation requested by PJT is reasonable in light of the work performed by PJT during these chapter 11 cases.

15. The amount of fees sought in this Seventh Interim Fee Application and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context. PJT has never billed its clients based on the number of hours expended by its professionals. Accordingly, PJT does not have hourly rates for its professionals and PJT's professionals generally do not maintain detailed time records of the work performed for its clients. PJT has, however, maintained contemporaneous time records in one-half hour increments. Time records with respect to the 583.0 hours expended by PJT professionals in providing investment banking services to the Debtors during the Seventh Interim Period are provided in Appendix C.

16. A summary of hours expended by PJT professionals during the Seventh Interim Period is provided below:

**Hours Expended By Professional**

| Professional | October 2021 | November 2021 | December 2021 | January 2022 | Total |
|---|---|---|---|---|---|
| Jamie O'Connell | 6.5 | 13.0 | 8.5 | 17.0 | **45.0** |
| Joe Turner | 28.0 | 17.5 | 16.5 | 33.5 | **95.5** |
| Tom Melvin | 41.0 | 75.5 | 57.0 | 91.5 | **265.0** |
| Jovana Arsic | 10.0 | 10.0 | 15.0 | 18.0 | **53.0** |
| Lukas Schwarzmann | 22.0 | 29.5 | 34.0 | 39.0 | **124.5** |
| **Total** | **107.5** | **145.5** | **131.0** | **199.0** | **583.0** |

17. Out-of-pocket expenses incurred by PJT are charged to a client if out-of-pocket expenses are incurred for the client or are otherwise necessary in connection with services rendered for such particular client. PJT does not factor general overhead expenses into any disbursements charged to its clients in connection with chapter 11 cases. PJT has followed its general internal policies with respect to out-of-pocket expenses billed as set forth below, with any exceptions specifically explained.

(a) All cross-country airfare charges are based upon coach class rates.

(b) With respect to local travel, PJT's general policy enables employees to travel by taxi or, in certain circumstances private car service, to and from meetings while rendering services to a client on a client related matter, for which the client is charged. Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to work past 9:00 p.m. on weekdays on client specific matters.

(c) PJT's general policy permits its professionals to charge dinner meals to a client after working 3 hours beyond their regularly scheduled workday if an employee is required to provide services to the client during such dinnertime, and to charge meals on the weekend if an employee is required to provide services to a client on the weekend and spends at least 4 hours working.

(d) The External Research category of expenses includes charges from outside computer/electronic service companies that supply, for a fee, research and/or financial documents to PJT. The services provided by these companies primarily consist of the retrieval of financial documents from regulatory agencies and/or the retrieval of research that would not otherwise be available to PJT. The Internal Research category of expenses are the charges for time spent by PJT research staff in operating the computer/electronic terminals related to these computer/electronic service companies.

(e) The Publishing Services category of expenses includes charges for the production of text-based publications such as research reports and presentations, and printing and binding services.

18. All services for which PJT requests compensation were performed for and on behalf of the Debtors and not on behalf of any other person or stakeholder.

19. No agreement or understanding exists between PJT and any other entity for the sharing of compensation received or to be received for services rendered in or in connection with these proceedings.

## VI. <u>Requested Relief</u>

**WHEREFORE**, PJT requests that the Court:

(a) allow and grant interim approval of (i) Monthly Fees earned by PJT in the amount of $900.000.00, and (ii) the reimbursement of out-of-pocket expenses incurred by PJT in the amount of $1,719.45 for the Seventh Interim Period;

(b) authorize and direct Debtors to pay PJT's allowed and unpaid fees and out-of-pocket expenses earned or incurred during the Seventh Interim Period as follows:

| | |
|---|---|
| Monthly Fees | $900,000.00 |
| Out-Of-Pocket Expenses | 1,719.45 |
| **Amount Due PJT** | **$901,719.45** |

and

(c) grant such other and further relief as the Court deems just and proper.

Dated: March 15, 2022

PJT Partners LP
Investment Banker to the Debtors


By: /s/ *John James O'Connell III*
       John James O'Connell III
       Partner
       280 Park Avenue
       New York, NY 10017
       (212) 364-7800

**UNITED STATES BANRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

---

**CERTIFICATION UNDER GUIDELINES FOR FEES AND OUT-OF-POCKET EXPENSES
FOR PROFESSIONALS IN RESPECT OF SEVENTH INTERIM APPLICATION OF
PJT PARTNERS LP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF OUT-OF-POCKET EXPENSES**

---

John James O'Connell III, being duly sworn, deposes and says:

1.  I am a partner with the applicant firm, PJT Partners LP ("PJT").

2.  In accordance with the guidelines established by the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, adopted by the Court on January 29, 2013 (updated as of June 17, 2013) (the "Local Guidelines"), the Office of the United States Trustee (the "UST Guidelines") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 175] (the "Procedures Order," and together with the UST Guidelines and the Local Guidelines, the "Guidelines"), this certification is made with respect to PJT's seventh interim application, dated March 15, 2022 (the "Seventh Interim Fee

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Application"), for allowance of compensation earned and reimbursement of out-of-pocket expenses incurred for the period of October 1, 2021 through January 31, 2022.

3.   In respect of section B.1 of the Local Guidelines, I certify that:

   a.   I have read the Seventh Interim Fee Application;

   b.   To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines and the UST Guidelines;

   c.   The fees and out-of-pocket expenses sought are customarily charged by PJT and generally accepted by PJT's clients; and

   d.   In providing a reimbursable service, PJT does not make a profit on that service, whether the service is performed by PJT in-house or through a third party.

4.   With respect to Section B.2 of the Local Guidelines, I certify that, to the best of my knowledge, information and belief, the Debtors and the United States Trustee for the Southern District of New York (the "U.S. Trustee") have been provided with a statement of the fees and out-of-pocket expenses incurred for each month subject to the Seventh Interim Fee Application, although such statements may not have always been provided within the exact timetables set forth in the Procedures Order.

5.   With respect to section B.3 of the Local Guidelines, I certify that the Debtors and the U.S. Trustee are each being provided with a copy of PJT's Seventh Interim Fee Application.

By: /s/ *John James O'Connell III*
     John James O'Connell III
     Partner

**APPENDIX A**

**Biographies of PJT Professionals**

- **Jamie O'Connell.** Mr. O'Connell is a Partner in the Restructuring and Special Situations Group (RSSG), having joined the predecessor group of RSSG at Blackstone in 2004. Mr. O'Connell was a Senior Managing Director at Blackstone at the time of the group's spinoff to PJT in 2015. His chapter 11 experience includes Aegean Marine Petroleum Network Babcock & Wilcox, Central European Distribution Corp. (CEDC), Dow Corning, Excel Maritime Carriers, Genco Shipping & Trading, Mrs. Fields Famous Brands, Nautilus Holdings, New World Pasta, Overseas Shipholding Group (OSG), Simmons Bedding Company, Solutia, Specialty Products Holding Corp., Stearns Holdings, Targus, Toisa, Ultrapetrol, W. R. Grace & Co., and Winn-Dixie Stores. Before joining Blackstone, Mr. O'Connell worked at Dolphin Equity Partners LP and in the Corporate Recovery Services Group of Arthur Andersen LLP. He graduated magna cum laude from Notre Dame and received an MBA with honors from the Wharton School.

- **Joe Turner.** Mr. Turner is a Managing Director in the Restructuring and Special Situations Group (RSSG), having joined the predecessor group of RSSG at Blackstone in 2013. Mr. Turner initially began his career at the firm in Blackstone's London offices, before moving to New York shortly after the group's spinoff to PJT in 2015. While at Blackstone/PJT, Mr. Turner has assisted in advising on a variety of in and out-of-court restructuring transactions, including Afren Plc, Caesars Entertainment Corporation, Dannemora Minerals, Dubai World, Penn Virginia, rue21, SLS Las Vegas, Sports Authority and syncreon. Prior to joining Blackstone in 2013, Mr. Turner worked in Citigroup's London Leveraged Finance team. There, Mr. Turner helped execute a number of structured capital raisings for non-investment-grade borrowers, including AlgecoScotsman, Dixons Retail, Fiat SpA, Frigoglass and Orange Switzerland. Mr. Turner began his career in HSBC's Macroeconomic and Equity Strategy research team, covering a number of EMEA indices and listed companies. Previously, Mr. Turner graduated from The University of Bath with First Class Honours in Economics.

- **Tom Melvin.** Mr. Melvin is a Vice President in the Restructuring & Special Situations Group and has advised on a number of in and out-of-court restructuring transactions including PaperWorks Industries, Expanse Energy Solutions, Aspect Software and Legacy Reserves. Before joining PJT Partners in 2017, Tom worked as an investment banking analyst at an industry focused boutique in New York City, executing capital raising and merger and acquisition transactions in the healthcare and chemical industries. Prior to that Mr. Melvin was an associate at Deloitte. Tom graduated with High Honors from the University of Illinois where he obtained both a Bachelor's and Master's degree in Accountancy. He also received an MBA from Northwestern University's Kellogg School of Management where he completed majors in Finance and Health Enterprise Management. He is also a CPA.

- **Jovana Arsic.** Ms Arsic is an Vice President in the Restructuring & Special Situations Group. Ms. Arsic has previously been based in PJT Partners' London office, where she advised on variety of in and out-of-court restructuring transactions, including advising Extraordinary Commissioner of Agrokor on negotiations with creditors in €6.0bn quasi-

sovereign restructuring of the Croatian retailer, landlords to Arcadia on the £3.5bn CVA proposal of the leading UK high-street retailer and a group of bank lenders in the $500m restructuring of DESS, ring-fenced subsidiary of SolstadFalstad, Norwegian offshore operator. Prior to joining PJT Partners in 2017, Jovana worked as an Investment Banking analyst in TMT and Oil & Gas teams of Citigroup London. Ms. Arsic received an MSc. in Finance in 2015 and a BSc. in Finance in 2012, both from Bocconi University in Milan, Italy.

- **Lukas Schwarzmann.** Mr. Schwarzmann is an Analyst in the Restructuring and Special Situations Group at PJT Partners. Mr. Schwarzmann graduated from Harvard University with a BA in Applied Mathematics.

# APPENDIX B

## PJT Partners

**PJT**

March 7, 2022

Jon Lowne
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | |
|---|---|---|
| Monthly Fee for the period of October 1, 2021 through October 31, 2021: | $ | 225,000.00 |

Out-of-pocket expenses processed through October 25, 2021:[1]

| | | | |
|---|---|---|---|
| Meals | $ | 20.00 | |
| Research | | 1,311.52 | 1,331.52 |
| **Total Amount Due** | | **$** | **226,331.52** |

**Invoice No. 10019422**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

|  | GL Detail Oct-21 | Total Expenses |
|---|---|---|
| Employee Meals | $          20.00 | $          20.00 |
| Research - Online Database | 1,311.52 | 1,311.52 |
| **Total Expenses** | **$     1,331.52** | **$     1,331.52** |
|  |  |  |
| **Meals** | **$          20.00** | |
| **Research** | **1,311.52** | |
|  |  |  |
| **Total Expenses** | **$     1,331.52** | |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through October 25, 2021**
**Invoice No. 10019422**

**Employee Meals**

| | | | |
|---|---|---|---|
| Turner (weeknight working dinner meal) | 10/01/21 | 20.00 | |
| | **Subtotal - Employee Meals** | **$** | **20.00** |

**Research - Online Database**

| | | | |
|---|---|---|---|
| South (KLDiscovery electronic discovery and data recovery services) | 07/01/21 - 07/31/21 | 1,311.52 | |
| | **Subtotal - Research - Online Database** | | **1,311.52** |
| | **Total Expenses** | **$** | **1,331.52** |

PJT Partners

PJT

March 7, 2022

Jon Lowne
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | |
|---|---|---|
| Monthly Fee for the period of November 1, 2021 through November 30, 2021: | $ | 225,000.00 |

Out-of-pocket expenses processed through November 24, 2021:[1]

| | | | |
|---|---|---|---|
| Communications | $ | 73.96 | |
| Meals | | 220.00 | 293.96 |
| **Total Amount Due** | | **$** | **225,293.96** |

**Invoice No. 10019774**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

| | GL Detail Nov-21 | Total Expenses |
|---|---|---|
| Communications | $ 73.96 | $ 73.96 |
| Employee Meals | 220.00 | 220.00 |
| **Total Expenses** | **$ 293.96** | **$ 293.96** |
| | | |
| **Communications** | | **$ 73.96** |
| **Meals** | | **220.00** |
| | | |
| **Total Expenses** | | **$ 293.96** |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through November 24, 2021**
**Invoice No. 10019774**

**Communications**

| | | | |
|---|---|---|---|
| Melvin (wi-fi access while traveling) | 09/16/21 | 23.98 | |
| Melvin (wi-fi access while traveling) | 11/01/21 | 49.98 | |
| | **Subtotal - Communications** | $ | **73.96** |

**Employee Meals**

| | | |
|---|---|---|
| Melvin (weeknight working dinner meal) | 08/16/21 | 20.00 |
| Melvin (weeknight working dinner meal) | 08/17/21 | 20.00 |
| Melvin (weeknight working dinner meal) | 08/18/21 | 20.00 |
| Melvin (weeknight working dinner meal) | 08/19/21 | 20.00 |
| Melvin (weeknight working dinner meal) | 08/23/21 | 20.00 |
| Melvin (weeknight working dinner meal) | 08/25/21 | 20.00 |
| Melvin (weeknight working dinner meal) | 09/13/21 | 20.00 |
| Melvin (weeknight working dinner meal) | 11/02/21 | 20.00 |
| Melvin (weeknight working dinner meal) | 11/03/21 | 20.00 |
| Turner (weeknight working dinner meal) | 08/09/21 | 20.00 |
| Turner (weeknight working dinner meal) | 08/10/21 | 20.00 |
| **Subtotal - Employee Meals** | | **220.00** |

| | | |
|---|---|---|
| **Total Expenses** | $ | **293.96** |

# PJT Partners

PJT

March 7, 2022

Terrence Ronan
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | |
|---|---|---|
| Monthly Fee for the period of December 1, 2021 through December 31, 2021: | $ | 225,000.00 |

Out-of-pocket expenses processed through December 22, 2021:[1]

| | | | | |
|---|---|---|---|---|
| Communications | $ | 53.97 | | |
| Meals | | 40.00 | | 93.97 |
| **Total Amount Due** | | | **$** | **225,093.97** |

**Invoice No. 10019812**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

|  | GL Detail Dec-21 | Total Expenses |
|---|---|---|
| Communications | $ 53.97 | $ 53.97 |
| Employee Meals | 40.00 | 40.00 |
| **Total Expenses** | **$ 93.97** | **$ 93.97** |
| **Communications** | | **$ 53.97** |
| **Meals** | | **40.00** |
| **Total Expenses** | | **$ 93.97** |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through December 22, 2021**
**Invoice No. 10019812**

**Communications**

| | | | |
|---|---|---|---|
| Melvin (wi-fi access while traveling) | 11/04/21 | 15.99 | |
| Melvin (wi-fi access while traveling) | 11/21/21 | 22.99 | |
| Melvin (wi-fi access while traveling) | 12/02/21 | 14.99 | |
| | Subtotal - Communications | $ | 53.97 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Melvin (weeknight working dinner meal) | 11/09/21 | 20.00 | |
| Melvin (weeknight working dinner meal) | 11/10/21 | 20.00 | |
| | **Subtotal - Employee Meals** | | **40.00** |
| | **Total Expenses** | **$** | **93.97** |

**PJT Partners**



March 7, 2022

Terrence Ronan
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

Monthly Fee for the period of January 1, 2022 through January 31, 2022:    $                 225,000.00

**Total Amount Due[1]**                                                    $                 225,000.00

**Invoice No. 10020089**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**APPENDIX C**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 6.5 |
| Joe Turner | Managing Director | 28.0 |
| Tom Melvin | Vice President | 41.0 |
| Jovana Arsic | Associate | 10.0 |
| Lukas Schwarzmann | Analyst | 22.0 |
| | **Total** | **107.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 10/05/21 | 0.5 | Dialed into Special Committee meeting |
| Jamie O'Connell | 10/06/21 | 3.0 | Dialed into Board of Directors meeting |
| Jamie O'Connell | 10/07/21 | 0.5 | Weekly update call with management and advisors |
| Jamie O'Connell | 10/18/21 | 0.5 | Call with J. Turner regarding business matter |
| Jamie O'Connell | 10/19/21 | 1.0 | Dialed into Board of Directors meeting |
| Jamie O'Connell | 10/21/21 | 0.5 | Weekly update call with management and advisors |
| Jamie O'Connell | 10/26/21 | 0.5 | Review and comment on draft fee statement |
| | | **6.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 10/04/21 | 0.5 | Review materials from Company management related to upcoming meetings |
| Joe Turner | 10/04/21 | 0.5 | Review request from AlixPartners |
| Joe Turner | 10/05/21 | 1.0 | Dialed into Special Committee meeting |
| Joe Turner | 10/06/21 | 5.0 | Dialed into Board meeting (inc. prep time) |
| Joe Turner | 10/07/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Joe Turner | 10/07/21 | 0.5 | Review draft materials from DPW |
| Joe Turner | 10/12/21 | 2.0 | Dialed into scheduling conference |
| Joe Turner | 10/14/21 | 3.0 | Dialed into court hearing |
| Joe Turner | 10/14/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Joe Turner | 10/18/21 | 0.5 | Review request from Company management |
| Joe Turner | 10/18/21 | 1.0 | Update call with Company regarding certain assets |
| Joe Turner | 10/18/21 | 1.0 | Review response to request from Company management |
| Joe Turner | 10/19/21 | 1.0 | Dialed into Board meeting |
| Joe Turner | 10/19/21 | 0.5 | Review response to request from Company management |
| Joe Turner | 10/21/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Joe Turner | 10/21/21 | 0.5 | Review request for data from Company Management |
| Joe Turner | 10/22/21 | 1.0 | E-mail and phone correspondence with internal team regarding certain diligence items |
| Joe Turner | 10/25/21 | 1.0 | Review of certain diligence responses |
| Joe Turner | 10/26/21 | 1.0 | Review request for data from DPW |
| Joe Turner | 10/28/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Joe Turner | 10/28/21 | 1.5 | Review of materials provided by DPW |
| Joe Turner | 10/28/21 | 0.5 | Update call with Company regarding certain assets |
| Joe Turner | 10/29/21 | 1.5 | Review of materials prepared by Company management in preparation for upcoming meetings |
| Joe Turner | 10/29/21 | 0.5 | E-mail correspondence with DPW and AlixPartners related to request from DPW |
| | | **28.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 10/04/21 | 1.0 | Review materials from Company management related to upcoming meetings |
| Thomas Melvin | 10/04/21 | 0.5 | Review request from AlixPartners |
| Thomas Melvin | 10/04/21 | 0.5 | E-mail correspondence with AlixPartners regarding requested analysis |
| Thomas Melvin | 10/05/21 | 1.0 | Dialed into Special Committee meeting |
| Thomas Melvin | 10/06/21 | 2.0 | Dialed into Board meeting |
| Thomas Melvin | 10/06/21 | 0.5 | Prepare and review agenda for weekly call |
| Thomas Melvin | 10/07/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Thomas Melvin | 10/07/21 | 0.5 | Review draft materials from DPW |
| Thomas Melvin | 10/12/21 | 2.0 | Dialed into scheduling conference |
| Thomas Melvin | 10/14/21 | 3.0 | Dialed into court hearing |
| Thomas Melvin | 10/14/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Thomas Melvin | 10/18/21 | 1.0 | Review request from Company management |
| Thomas Melvin | 10/18/21 | 1.5 | Review response to request from Company management |
| Thomas Melvin | 10/19/21 | 1.0 | Dialed into Board meeting |
| Thomas Melvin | 10/19/21 | 1.0 | Review request from Company management |
| Thomas Melvin | 10/19/21 | 1.0 | Review response to request from Company management |
| Thomas Melvin | 10/20/21 | 1.0 | Prepare and review agenda for weekly call |
| Thomas Melvin | 10/20/21 | 1.0 | E-mail and phone correspondence with internal team and AlixPartners regarding upcoming meeting |
| Thomas Melvin | 10/21/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Thomas Melvin | 10/21/21 | 0.5 | Review request for data from Company Management |
| Thomas Melvin | 10/21/21 | 1.5 | Identify, updated and provide details requested by Company management |
| Thomas Melvin | 10/22/21 | 1.0 | Internal discussions with team regarding data tracking analysis |
| Thomas Melvin | 10/22/21 | 1.0 | E-mail and phone correspondence with internal team regarding requested materials |
| Thomas Melvin | 10/25/21 | 2.5 | Preparation and review of requested documentation |
| Thomas Melvin | 10/26/21 | 1.0 | Review request for data from DPW |
| Thomas Melvin | 10/26/21 | 0.5 | E-mail correspondence with AlixPartners and DPW regarding DPW request |
| Thomas Melvin | 10/27/21 | 2.0 | Aggregation of filed details for process documentation |
| Thomas Melvin | 10/28/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Thomas Melvin | 10/28/21 | 0.5 | Review weekly agenda from AlixPartners |
| Thomas Melvin | 10/28/21 | 3.0 | E-mail correspondence with DPW and AlixPartners and research related to future emergence |
| Thomas Melvin | 10/28/21 | 1.5 | Review of materials provided by DPW |
| Thomas Melvin | 10/28/21 | 1.5 | Review of materials provided by Company management related to insurance |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 10/29/21 | 1.5 | Review of materials prepared by Company management in preparation for upcoming meetings |
| Thomas Melvin | 10/29/21 | 0.5 | E-mail correspondence with DPW and AlixPartners related to request from DPW |
| | | 41.0 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 10/07/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Jovana Arsic | 10/12/21 | 2.0 | Dialed into scheduling conference |
| Jovana Arsic | 10/14/21 | 2.0 | Dialed into court hearing |
| Jovana Arsic | 10/14/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Jovana Arsic | 10/18/21 | 1.0 | Review response to request from Company management |
| Jovana Arsic | 10/19/21 | 1.0 | Review response to request from Company management |
| Jovana Arsic | 10/21/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Jovana Arsic | 10/28/21 | 1.0 | Weekly call with debtor advisors and Company management |
| | | **10.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lukas Schwarzmann | 10/07/21 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 10/14/21 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 10/18/21 | 4.0 | Financial Analysis |
| Lukas Schwarzmann | 10/19/21 | 4.0 | Financial Analysis |
| Lukas Schwarzmann | 10/20/21 | 3.0 | Financial Analysis |
| Lukas Schwarzmann | 10/21/21 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 10/22/21 | 2.0 | Financial Analysis |
| Lukas Schwarzmann | 10/28/21 | 3.0 | Financial Analysis |
| Lukas Schwarzmann | 10/28/21 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 10/29/21 | 2.0 | Financial Analysis |
| | | **22.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 13.0 |
| Joe Turner | Managing Director | 17.5 |
| Tom Melvin | Vice President | 75.5 |
| Jovana Arsic | Associate | 10.0 |
| Lukas Schwarzmann | Analyst | 29.5 |
| | **Total** | **145.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 11/01/21 | 0.5 | Dialed into Board call |
| Jamie O'Connell | 11/02/21 | 0.5 | Dialed into Special Committee call |
| Jamie O'Connell | 11/08/21 | 3.0 | Participated in informational session for new board members |
| Jamie O'Connell | 11/09/21 | 2.0 | Dialed into hearing regarding stay pending appeal motions |
| Jamie O'Connell | 11/11/21 | 0.5 | Status call with team regarding plan process |
| Jamie O'Connell | 11/12/21 | 0.5 | Conference call with advisors regarding plan process |
| Jamie O'Connell | 11/15/21 | 0.5 | Review and comment on draft fee application |
| Jamie O'Connell | 11/15/21 | 0.5 | Call with J. Turner regarding draft presentation |
| Jamie O'Connell | 11/17/21 | 2.5 | Dialed into Board call |
| Jamie O'Connell | 11/18/21 | 0.5 | Weekly update call |
| Jamie O'Connell | 11/18/21 | 0.5 | Dialed into omnibus hearing |
| Jamie O'Connell | 11/29/21 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 11/30/21 | 1.0 | Dialed into District Court hearing |
| | | **13.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 11/01/21 | 0.5 | Various communications relating to financial analyses |
| Joe Turner | 11/01/21 | 1.5 | Dialed into Board call, inc. prep time |
| Joe Turner | 11/02/21 | 0.5 | Dialed into Special Committee call |
| Joe Turner | 11/02/21 | 2.0 | Review of various business plan materials |
| Joe Turner | 11/05/21 | 1.5 | Prep for session with new board members |
| Joe Turner | 11/09/21 | 2.0 | Dialed into hearing regarding stay pending appeal motions |
| Joe Turner | 11/09/21 | 0.5 | Various communications relating to financial analyses |
| Joe Turner | 11/11/21 | 0.5 | Status call with team regarding plan process |
| Joe Turner | 11/12/21 | 0.5 | Conference call with advisors regarding plan process |
| Joe Turner | 11/14/21 | 2.0 | Review and comment on draft financial presentation |
| Joe Turner | 11/15/21 | 1.5 | Review and comment on draft financial presentation |
| Joe Turner | 11/15/21 | 0.5 | Call with J. O'Connell regarding draft presentation |
| Joe Turner | 11/16/21 | 1.0 | Review and comment on draft financial presentation |
| Joe Turner | 11/18/21 | 1.0 | Various communications relating to financial analyses |
| Joe Turner | 11/19/21 | 0.5 | Various communications relating to financial analyses |
| Joe Turner | 11/28/21 | 0.5 | Review of draft fee statement |
| Joe Turner | 11/30/21 | 1.0 | Dialed into District Court hearing |
| | | **17.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 11/01/21 | 1.5 | Research related to upcoming Board meeting |
| Thomas Melvin | 11/01/21 | 1.0 | Dialed into Board meeting |
| Thomas Melvin | 11/01/21 | 1.0 | E-mail correspondence with AlixPartners and Company management regarding various matters |
| Thomas Melvin | 11/01/21 | 1.0 | Research related to presentation slides |
| Thomas Melvin | 11/01/21 | 1.0 | Review of AlixPartners analysis |
| Thomas Melvin | 11/02/21 | 1.0 | Dialed into Special Committee meeting |
| Thomas Melvin | 11/02/21 | 1.0 | Research and review related to presentation slides |
| Thomas Melvin | 11/02/21 | 0.5 | Review of e-mail correspondence related to IACs |
| Thomas Melvin | 11/02/21 | 1.0 | Review of draft business plan slides from Company management |
| Thomas Melvin | 11/03/21 | 1.0 | Research and review related to presentation slides |
| Thomas Melvin | 11/03/21 | 1.5 | Update and review presentation slide requests from Company management |
| Thomas Melvin | 11/03/21 | 0.5 | Preparation and review of weekly call agenda |
| Thomas Melvin | 11/03/21 | 1.5 | Review of draft business plan presentation from Company management |
| Thomas Melvin | 11/04/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Thomas Melvin | 11/04/21 | 1.0 | Call with Company management, AlixPartners and creditor financial advisors regarding various matters |
| Thomas Melvin | 11/04/21 | 1.0 | Review of creditor financial advisor diligence request |
| Thomas Melvin | 11/04/21 | 1.5 | E-mail correspondence with Company management regarding creditor advisor diligence requests |
| Thomas Melvin | 11/05/21 | 0.5 | Call with AlixPartners and creditor financial advisors regarding various matters |
| Thomas Melvin | 11/05/21 | 1.0 | Calls with internal team regarding financial analyses |
| Thomas Melvin | 11/07/21 | 0.5 | Review request from Company management |
| Thomas Melvin | 11/08/21 | 0.5 | Calls with internal team regarding financial analyses |
| Thomas Melvin | 11/08/21 | 3.0 | Attended Company presentation to prospective Board members |
| Thomas Melvin | 11/08/21 | 1.0 | Review request from Company management |
| Thomas Melvin | 11/08/21 | 1.0 | E-mail Correspondence with Company management regarding financial analysis requests |
| Thomas Melvin | 11/08/21 | 1.5 | Review of draft business plan slides from Company management |
| Thomas Melvin | 11/09/21 | 3.5 | Dialed into court hearing |
| Thomas Melvin | 11/09/21 | 1.5 | Prepare and review slide update requests from Company management |
| Thomas Melvin | 11/09/21 | 2.5 | Review of draft business plan slides from Company management |
| Thomas Melvin | 11/10/21 | 0.5 | Call with Company management regarding budget presentation |
| Thomas Melvin | 11/10/21 | 1.0 | Prepare and review slide update requests from Company management |
| Thomas Melvin | 11/10/21 | 1.5 | Review of draft business plan slides from Company management |
| Thomas Melvin | 11/10/21 | 0.5 | E-mail correspondence with internal team regarding various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 11/10/21 | 0.5 | E-mail correspondence with Company management regarding various analyses |
| Thomas Melvin | 11/10/21 | 0.5 | Review AlixPartners analysis |
| Thomas Melvin | 11/10/21 | 0.5 | E-mail correspondence with DPW regarding court hearing timeline and process |
| Thomas Melvin | 11/10/21 | 0.5 | Review materials from Company management related to business development |
| Thomas Melvin | 11/11/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Thomas Melvin | 11/11/21 | 0.5 | Call with Company management regarding business development |
| Thomas Melvin | 11/11/21 | 1.5 | Calls with internal team regarding financial analysis and other matters |
| Thomas Melvin | 11/11/21 | 1.0 | Review analysis requested by Company management |
| Thomas Melvin | 11/11/21 | 1.5 | Review draft budget presentation slides |
| Thomas Melvin | 11/11/21 | 1.0 | E-mail correspondence with Company management and internal team regarding various analyses |
| Thomas Melvin | 11/11/21 | 0.5 | Review AlixPartners analysis |
| Thomas Melvin | 11/12/21 | 1.0 | Call with AlixPartners and DPW regarding various matters |
| Thomas Melvin | 11/12/21 | 1.0 | Review materials from Company management related to upcoming meetings |
| Thomas Melvin | 11/12/21 | 2.0 | Prepare and review presentation for upcoming meeting |
| Thomas Melvin | 11/13/21 | 1.5 | Prepare and review presentation for upcoming meeting |
| Thomas Melvin | 11/14/21 | 1.0 | Prepare and review presentation for upcoming meeting |
| Thomas Melvin | 11/15/21 | 0.5 | Call with AlixPartners and DPW regarding various matters |
| Thomas Melvin | 11/15/21 | 0.5 | Call with Company management regarding business development |
| Thomas Melvin | 11/15/21 | 1.5 | Research related to various matters |
| Thomas Melvin | 11/15/21 | 1.5 | Prepare and review presentation for upcoming meeting |
| Thomas Melvin | 11/16/21 | 1.0 | Call with AlixPartners, DPW and Company management regarding various matters |
| Thomas Melvin | 11/16/21 | 0.5 | Call with internal team member regarding financial analysis and upcoming meetings |
| Thomas Melvin | 11/16/21 | 1.5 | Prepare and review presentation for upcoming meeting |
| Thomas Melvin | 11/16/21 | 1.0 | E-mail correspondence with internal team and DPW related to draft presentation |
| Thomas Melvin | 11/16/21 | 1.5 | Review of draft business plan slides from Company management |
| Thomas Melvin | 11/17/21 | 2.5 | Attended Board meeting |
| Thomas Melvin | 11/17/21 | 1.0 | Review of draft business plan slides from Company management |
| Thomas Melvin | 11/17/21 | 2.0 | Prepare and review presentation for upcoming meeting |
| Thomas Melvin | 11/18/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Thomas Melvin | 11/18/21 | 1.0 | Call with AlixPartners, DPW, Company management and creditor advisors regarding various matters |
| Thomas Melvin | 11/19/21 | 0.5 | Call with internal team member regarding various work streams |
| Thomas Melvin | 11/19/21 | 1.0 | Review AlixPartners analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 11/24/21 | 0.5 | Review of materials requested by Company management |
| Thomas Melvin | 11/24/21 | 1.0 | Review of materials prepared by AlixPartners for upcoming meetings |
| Thomas Melvin | 11/24/21 | 0.5 | E-mail correspondence with AlixPartners and internal team regarding various matters |
| Thomas Melvin | 11/29/21 | 0.5 | Call with internal team member regarding financial analysis and upcoming meetings |
| Thomas Melvin | 11/30/21 | 1.0 | Dialed into court hearing |
| | | **75.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 11/04/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Jovana Arsic | 11/09/21 | 2.0 | Dialed into hearing regarding stay pending appeal motions |
| Jovana Arsic | 11/11/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Jovana Arsic | 11/14/21 | 2.0 | Work on draft financial presentation |
| Jovana Arsic | 11/16/21 | 1.0 | Call with AlixPartners, DPW and Company management regarding various matters |
| Jovana Arsic | 11/16/21 | 1.0 | Review and comment on draft financial presentation |
| Jovana Arsic | 11/18/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Jovana Arsic | 11/30/21 | 1.0 | Dialed into court hearing |
| | | **10.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lukas Schwarzmann | 11/03/21 | 2.0 | Financial Analysis |
| Lukas Schwarzmann | 11/04/21 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 11/04/21 | 3.0 | Financial Analysis |
| Lukas Schwarzmann | 11/08/21 | 4.0 | Financial Analysis |
| Lukas Schwarzmann | 11/09/21 | 5.0 | Financial Analysis |
| Lukas Schwarzmann | 11/10/21 | 5.0 | Financial Analysis |
| Lukas Schwarzmann | 11/11/21 | 1.5 | Biweekly call |
| Lukas Schwarzmann | 11/11/21 | 0.5 | Call with company finance team |
| Lukas Schwarzmann | 11/11/21 | 4.0 | Financial Analysis |
| Lukas Schwarzmann | 11/12/21 | 0.5 | Catch up call among advisors |
| Lukas Schwarzmann | 11/15/21 | 0.5 | Call with company finance team |
| Lukas Schwarzmann | 11/16/21 | 1.0 | Catch up call |
| Lukas Schwarzmann | 11/17/21 | 0.5 | Call with operational advisors |
| Lukas Schwarzmann | 11/18/21 | 1.0 | Biweekly call |
| | | **29.5** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 8.5 |
| Joe Turner | Managing Director | 16.5 |
| Tom Melvin | Vice President | 57.0 |
| Jovana Arsic | Associate | 15.0 |
| Lukas Schwarzmann | Analyst | 34.0 |
| | **Total** | **131.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 12/02/21 | 1.0 | Weekly update call |
| Jamie O'Connell | 12/09/21 | 0.5 | Weekly update call |
| Jamie O'Connell | 12/09/21 | 0.5 | Call with management regarding various matters |
| Jamie O'Connell | 12/16/21 | 0.5 | Weekly update call |
| Jamie O'Connell | 12/17/21 | 3.5 | Board call |
| Jamie O'Connell | 12/20/21 | 1.0 | Call with management regarding various matters |
| Jamie O'Connell | 12/21/21 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 12/30/21 | 1.0 | Special committee call |
| | | **8.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 12/02/21 | 1.0 | Weekly update call |
| Joe Turner | 12/02/21 | 0.5 | Various communications regarding financial item |
| Joe Turner | 12/02/21 | 2.0 | Review of various financial items |
| Joe Turner | 12/08/21 | 0.5 | Call with legal advisors regarding company IP |
| Joe Turner | 12/09/21 | 0.5 | Weekly update call |
| Joe Turner | 12/09/21 | 0.5 | Call with management regarding various matters |
| Joe Turner | 12/10/21 | 1.0 | Calls and emails regarding BD opportunity |
| Joe Turner | 12/16/21 | 0.5 | Weekly update call |
| Joe Turner | 12/17/21 | 2.5 | Review of various financial items |
| Joe Turner | 12/17/21 | 4.5 | Board call (inc. prep) |
| Joe Turner | 12/20/21 | 1.0 | Call with management regarding various matters |
| Joe Turner | 12/20/21 | 0.5 | Various communications regarding financial item |
| Joe Turner | 12/27/21 | 0.5 | Various communications regarding meeting scheduling/agendas |
| Joe Turner | 12/30/21 | 1.0 | Special committee call |
| | | **16.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 12/01/21 | 0.5 | Prepare and review agenda for weekly call |
| Thomas Melvin | 12/02/21 | 1.0 | Weekly call with Company management and debtor advisors |
| Thomas Melvin | 12/02/21 | 2.5 | Review Company materials related to updated business plan |
| Thomas Melvin | 12/02/21 | 0.5 | E-mail correspondence with Company management regarding updated business plan |
| Thomas Melvin | 12/06/21 | 2.0 | Review Company materials related to updated business plan |
| Thomas Melvin | 12/06/21 | 1.0 | E-mail correspondence with Company management regarding updated business plan |
| Thomas Melvin | 12/07/21 | 0.5 | Call with Company management regarding updated business plan materials |
| Thomas Melvin | 12/07/21 | 3.0 | Review Company materials related to updated business plan |
| Thomas Melvin | 12/07/21 | 0.5 | E-mail correspondence with Company management regarding updated business plan |
| Thomas Melvin | 12/08/21 | 0.5 | E-mail correspondence with Company management and DPW regarding upcoming meeting |
| Thomas Melvin | 12/09/21 | 1.0 | Weekly call with Company management and debtor advisors |
| Thomas Melvin | 12/09/21 | 2.0 | Review materials and questions provided by AlixPartners and DPW |
| Thomas Melvin | 12/10/21 | 0.5 | Call with Company management and DPW to discuss legal matters |
| Thomas Melvin | 12/10/21 | 1.0 | Review material from DPW related to upcoming meeting |
| Thomas Melvin | 12/14/21 | 2.0 | Telephonic Board Special Committee meeting |
| Thomas Melvin | 12/15/21 | 0.5 | Call with internal team members regarding financial analysis |
| Thomas Melvin | 12/16/21 | 1.0 | Weekly call with Company management and debtor advisors |
| Thomas Melvin | 12/16/21 | 1.0 | Review of materials from DPW |
| Thomas Melvin | 12/17/21 | 4.0 | Telephonic Full Board meeting |
| Thomas Melvin | 12/17/21 | 2.0 | Prepare and review analysis for DPW |
| Thomas Melvin | 12/17/21 | 1.0 | E-mail correspondence related to analysis requested by DPW |
| Thomas Melvin | 12/17/21 | 1.0 | Review AlixPartners analysis |
| Thomas Melvin | 12/18/21 | 1.5 | Review AlixPartners analysis |
| Thomas Melvin | 12/18/21 | 1.0 | E-mail correspondence related to analysis requested by DPW |
| Thomas Melvin | 12/20/21 | 1.0 | E-mail correspondence with Company management and AlixPartners regarding VDR |
| Thomas Melvin | 12/20/21 | 1.0 | Review diligence requests from creditor financial advisors |
| Thomas Melvin | 12/20/21 | 0.5 | E-mail correspondence with internal team and creditor financial advisors regarding diligence requests |
| Thomas Melvin | 12/21/21 | 2.0 | Review and prepare responses to financial advisors diligence requests |
| Thomas Melvin | 12/21/21 | 0.5 | E-mail correspondence with Company management and AlixPartners regarding VDR |
| Thomas Melvin | 12/21/21 | 1.0 | Prepare and review analysis requested by Company management |
| Thomas Melvin | 12/22/21 | 2.0 | Prepare and review analysis requested by DPW |
| Thomas Melvin | 12/23/21 | 1.0 | Prepare and review analysis requested by DPW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 12/23/21 | 0.5 | E-mail correspondence related to analysis requested by DPW |
| Thomas Melvin | 12/27/21 | 1.5 | Review and prepare responses to financial advisors diligence requests |
| Thomas Melvin | 12/27/21 | 0.5 | Call with AlixPartners related to creditor financial advisors diligence requests |
| Thomas Melvin | 12/27/21 | 0.5 | E-mail correspondence with internal team and AlixPartners regarding diligence requests |
| Thomas Melvin | 12/28/21 | 1.0 | Review materials from Company related to business development opportunity |
| Thomas Melvin | 12/28/21 | 1.0 | Review AlixPartners analysis |
| Thomas Melvin | 12/29/21 | 2.0 | Dialed into court hearing |
| Thomas Melvin | 12/29/21 | 1.0 | Review and prepare responses to financial advisors diligence requests |
| Thomas Melvin | 12/29/21 | 1.0 | Review materials from Company management related to upcoming meeting |
| Thomas Melvin | 12/29/21 | 0.5 | E-mail correspondence with internal team regarding upcoming meetings |
| Thomas Melvin | 12/29/21 | 0.5 | E-mail correspondence with AlixPartners and Company management regarding upcoming meetings |
| Thomas Melvin | 12/30/21 | 1.0 | Weekly call with Company management and debtor advisors |
| Thomas Melvin | 12/30/21 | 1.0 | Telephonic Special Committee meeting |
| Thomas Melvin | 12/30/21 | 1.0 | E-mail correspondence with internal team regarding upcoming meetings |
| Thomas Melvin | 12/30/21 | 2.0 | Prepare and review analysis requested by DPW |
| Thomas Melvin | 12/30/21 | 1.5 | Review and prepare responses to financial advisors diligence requests |
| | | **57.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 12/02/21 | 1.0 | Bi-weekly call with management and other advisors |
| Jovana Arsic | 12/06/21 | 2.0 | Review of financial analysis |
| Jovana Arsic | 12/09/21 | 1.0 | Bi-weekly call with management and other advisors |
| Jovana Arsic | 12/16/21 | 1.0 | Bi-weekly call with management and other advisors |
| Jovana Arsic | 12/16/21 | 2.0 | Dialed in to December omnibus hearing |
| Jovana Arsic | 12/18/21 | 2.0 | Review of financial analysis |
| Jovana Arsic | 12/23/21 | 1.0 | Bi-weekly call with management and other advisors |
| Jovana Arsic | 12/29/21 | 2.0 | Dialed in to court hearing |
| Jovana Arsic | 12/29/21 | 2.0 | Review of financial analysis |
| Jovana Arsic | 12/30/21 | 1.0 | Bi-weekly call with management and other advisors |
| | | **15.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lukas Schwarzmann | 12/02/21 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 12/02/21 | 3.0 | Financial Analysis |
| Lukas Schwarzmann | 12/06/21 | 3.0 | Financial Analysis |
| Lukas Schwarzmann | 12/09/21 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 12/16/21 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 12/16/21 | 4.0 | Financial Analysis |
| Lukas Schwarzmann | 12/17/21 | 3.0 | Financial Analysis |
| Lukas Schwarzmann | 12/18/21 | 3.0 | Financial Analysis |
| Lukas Schwarzmann | 12/21/21 | 4.0 | Financial Analysis |
| Lukas Schwarzmann | 12/22/21 | 3.0 | Financial Analysis |
| Lukas Schwarzmann | 12/27/21 | 3.0 | Financial Analysis |
| Lukas Schwarzmann | 12/28/21 | 2.0 | Financial Analysis |
| Lukas Schwarzmann | 12/29/21 | 3.0 | Financial Analysis |
| | | **34.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 17.0 |
| Joe Turner | Managing Director | 33.5 |
| Tom Melvin | Vice President | 91.5 |
| Jovana Arsic | Vice President | 18.0 |
| Lukas Schwarzmann | Analyst | 39.0 |
| | **Total** | **199.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 01/03/22 | 0.5 | Internal team call regarding various matters |
| Jamie O'Connell | 01/06/22 | 1.5 | Weekly update call with management and advisors |
| Jamie O'Connell | 01/07/22 | 0.5 | Call with management regarding various matters |
| Jamie O'Connell | 01/10/22 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 01/10/22 | 1.0 | Call with management regarding various matters |
| Jamie O'Connell | 01/11/22 | 1.0 | Special Committee call |
| Jamie O'Connell | 01/13/22 | 1.0 | Weekly update call with management and advisors |
| Jamie O'Connell | 01/18/22 | 0.5 | Call regarding various matters |
| Jamie O'Connell | 01/18/22 | 1.0 | Internal team call regarding financial analyses |
| Jamie O'Connell | 01/19/22 | 0.5 | Internal team call regarding financial analyses |
| Jamie O'Connell | 01/20/22 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 01/21/22 | 4.0 | Board call |
| Jamie O'Connell | 01/24/22 | 0.5 | Call regarding financial analysis |
| Jamie O'Connell | 01/25/22 | 0.5 | Call regarding financial analysis |
| Jamie O'Connell | 01/25/22 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 01/27/22 | 0.5 | Weekly update call with management and advisors |
| Jamie O'Connell | 01/27/22 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 01/29/22 | 0.5 | Call regarding financial analysis |
| Jamie O'Connell | 01/31/22 | 0.5 | Internal team call regarding various matters |
| Jamie O'Connell | 01/31/22 | 1.0 | Special Committee call |
| | | **17.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 01/03/22 | 0.5 | Internal team call regarding various matters |
| Joe Turner | 01/05/22 | 0.5 | Emails and communications on various items |
| Joe Turner | 01/05/22 | 2.0 | Review of various financial analyses |
| Joe Turner | 01/06/22 | 1.5 | Weekly update call with management and advisors |
| Joe Turner | 01/07/22 | 0.5 | Call with management regarding various matters |
| Joe Turner | 01/10/22 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 01/10/22 | 1.0 | Call with management regarding various matters |
| Joe Turner | 01/11/22 | 1.0 | Special Committee call |
| Joe Turner | 01/13/22 | 1.0 | Weekly update call with management and advisors |
| Joe Turner | 01/18/22 | 0.5 | Call regarding various matters |
| Joe Turner | 01/18/22 | 2.5 | Review of various financial analyses |
| Joe Turner | 01/18/22 | 2.5 | Board presentation preparation |
| Joe Turner | 01/18/22 | 1.0 | Internal team call regarding financial analyses |
| Joe Turner | 01/19/22 | 0.5 | Internal team call regarding financial analyses |
| Joe Turner | 01/19/22 | 3.0 | Review of various financial analyses |
| Joe Turner | 01/20/22 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 01/20/22 | 1.5 | Prep for Board call |
| Joe Turner | 01/20/22 | 0.5 | Review of various financial analyses |
| Joe Turner | 01/20/22 | 1.0 | Weekly update call with management and advisors |
| Joe Turner | 01/21/22 | 6.0 | Board call (inc. prep) |
| Joe Turner | 01/24/22 | 0.5 | Call regarding financial analysis |
| Joe Turner | 01/25/22 | 0.5 | Call regarding financial analysis |
| Joe Turner | 01/25/22 | 0.5 | Emails and communications on various items |
| Joe Turner | 01/25/22 | 0.5 | Review and comment on draft fee statement |
| Joe Turner | 01/26/22 | 0.5 | Emails and communications on various items |
| Joe Turner | 01/27/22 | 0.5 | Weekly update call with management and advisors |
| Joe Turner | 01/27/22 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 01/29/22 | 0.5 | Call regarding financial analysis |
| Joe Turner | 01/31/22 | 0.5 | Internal team call regarding various matters |
| Joe Turner | 01/31/22 | 1.0 | Special Committee call |
| | | **33.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 01/02/22 | 1.0 | Review of creditor advisor diligence requests |
| Thomas Melvin | 01/02/22 | 1.0 | E-mail correspondence with AlixPartners and internal team regarding upcoming meeting |
| Thomas Melvin | 01/03/22 | 0.5 | Call with AlixPartners and creditor advisors regarding business development opportunity |
| Thomas Melvin | 01/03/22 | 2.5 | Review of creditor advisor diligence requests and draft responses |
| Thomas Melvin | 01/03/22 | 1.0 | E-mail correspondence with creditor advisors and Company management regarding upcoming meeting |
| Thomas Melvin | 01/03/22 | 1.0 | Review of requests from Company management |
| Thomas Melvin | 01/04/22 | 1.0 | Call with Company management and AlixPartners regarding creditor advisor diligence requests |
| Thomas Melvin | 01/04/22 | 2.5 | Coordination related to upcoming Management meeting with creditor financial advisors |
| Thomas Melvin | 01/04/22 | 1.5 | Review of creditor advisor diligence requests and draft responses |
| Thomas Melvin | 01/05/22 | 0.5 | Call with AlixPartners and DPW regarding upcoming meetings |
| Thomas Melvin | 01/05/22 | 0.5 | Call with Company management to discuss creditor advisor diligence requests |
| Thomas Melvin | 01/05/22 | 1.0 | Coordination related to upcoming Management meeting with creditor financial advisors |
| Thomas Melvin | 01/05/22 | 2.0 | Review of creditor advisor diligence requests and draft responses |
| Thomas Melvin | 01/05/22 | 2.0 | Preparation and review of analysis related to questions from directors |
| Thomas Melvin | 01/06/22 | 1.0 | Weekly call with Company management and debtor advisors |
| Thomas Melvin | 01/06/22 | 2.5 | Review of creditor advisor diligence requests and draft responses |
| Thomas Melvin | 01/06/22 | 1.0 | E-mail correspondence with Company management and creditor financial advisors related to diligence requests |
| Thomas Melvin | 01/07/22 | 1.0 | Coordination related to upcoming Management meeting with creditor financial advisors |
| Thomas Melvin | 01/07/22 | 1.5 | Call with Company management and creditor financial advisors to walk through presentation |
| Thomas Melvin | 01/07/22 | 0.5 | Call with creditor financial advisors to discuss management meeting and diligence requests |
| Thomas Melvin | 01/07/22 | 1.0 | Review of creditor advisor diligence requests and draft responses |
| Thomas Melvin | 01/08/22 | 1.0 | Review of creditor advisor diligence requests and draft responses |
| Thomas Melvin | 01/10/22 | 1.5 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/10/22 | 0.5 | E-mail correspondence with Company management related to diligence requests |
| Thomas Melvin | 01/11/22 | 1.0 | Attended Special Committee meeting |
| Thomas Melvin | 01/11/22 | 1.0 | Call with Company management to discuss creditor advisor diligence requests |
| Thomas Melvin | 01/11/22 | 2.5 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/11/22 | 1.0 | Preparation and review of analysis related to questions from directors |
| Thomas Melvin | 01/11/22 | 0.5 | E-mail correspondence with Company management and creditor advisors related to diligence requests |
| Thomas Melvin | 01/12/22 | 1.0 | Call with internal team regarding financial analysis |
| Thomas Melvin | 01/12/22 | 0.5 | Call with internal team regarding creditor advisor diligence requests |
| Thomas Melvin | 01/12/22 | 0.5 | Call with creditor financial advisor to discuss diligence requests and responses |
| Thomas Melvin | 01/12/22 | 1.0 | Review of creditor advisor diligence requests and draft responses |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 01/12/22 | 1.0 | Preparation and review of analysis related to questions from directors |
| Thomas Melvin | 01/12/22 | 0.5 | Prepare and review agenda for weekly call |
| Thomas Melvin | 01/13/22 | 1.0 | Weekly call with Company management and debtor advisors |
| Thomas Melvin | 01/13/22 | 0.5 | Call with AlixPartners to discuss financial analysis |
| Thomas Melvin | 01/13/22 | 1.5 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/13/22 | 0.5 | Call with AlixPartners related to diligence requests |
| Thomas Melvin | 01/14/22 | 1.5 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/15/22 | 1.0 | Review of AlixPartners analysis |
| Thomas Melvin | 01/16/22 | 0.5 | Call with internal team regarding various analyses |
| Thomas Melvin | 01/17/22 | 0.5 | Call with AlixPartners and Company management related to financial analyses |
| Thomas Melvin | 01/17/22 | 1.5 | Review of DPW and AlixPartners analyses |
| Thomas Melvin | 01/17/22 | 1.5 | Preparation and review of analysis related to questions from directors |
| Thomas Melvin | 01/18/22 | 1.0 | Call with internal team regarding various analyses and upcoming meetings |
| Thomas Melvin | 01/18/22 | 2.5 | Preparation and review of analysis related to questions from directors |
| Thomas Melvin | 01/18/22 | 1.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/19/22 | 1.0 | Call with internal team regarding various analyses and upcoming meetings |
| Thomas Melvin | 01/19/22 | 1.5 | Call with AlixPartners, DPW and Company management regarding various matters |
| Thomas Melvin | 01/19/22 | 2.0 | Review analyses form AlixPartners and DPW |
| Thomas Melvin | 01/19/22 | 1.5 | Preparation and review of analysis related to questions from directors |
| Thomas Melvin | 01/19/22 | 1.0 | E-mail correspondence with internal team, AlixPartners and DPW related to presentation drafts |
| Thomas Melvin | 01/19/22 | 1.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/20/22 | 2.5 | Preparation and review of analysis related to questions from directors |
| Thomas Melvin | 01/21/22 | 4.0 | Attended Board meeting |
| Thomas Melvin | 01/21/22 | 1.0 | Preparation and review of analysis related to questions from directors |
| Thomas Melvin | 01/22/22 | 0.5 | Call with internal team regarding financial analysis |
| Thomas Melvin | 01/23/22 | 1.0 | E-mail correspondence with creditor advisors and Company management regarding diligence request |
| Thomas Melvin | 01/24/22 | 0.5 | Call with internal team regarding creditor advisor diligence requests |
| Thomas Melvin | 01/25/22 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/25/22 | 0.5 | E-mail correspondence with AlixPartners regarding creditor diligence requests |
| Thomas Melvin | 01/26/22 | 1.0 | Prepare and review analysis responsive to DPW request |
| Thomas Melvin | 01/26/22 | 1.0 | Review AlixPartners analysis |
| Thomas Melvin | 01/26/22 | 1.0 | Preparation and review of analysis related to questions from directors |
| Thomas Melvin | 01/26/22 | 2.5 | Prepare and review responses to creditor financial advisor diligence requests |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 01/26/22 | 1.5 | E-mail correspondence with DPW and Company management related to various matters |
| Thomas Melvin | 01/26/22 | 0.5 | Prepare and review agenda for weekly call |
| Thomas Melvin | 01/27/22 | 1.0 | Weekly call with Company management and debtor advisors |
| Thomas Melvin | 01/27/22 | 1.5 | Prepare and review responses to creditor advisor diligence requests |
| Thomas Melvin | 01/28/22 | 1.0 | Preparation and review of analysis related to questions from directors |
| Thomas Melvin | 01/28/22 | 1.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/31/22 | 0.5 | Call with internal team regarding various matters |
| Thomas Melvin | 01/31/22 | 1.0 | Attended Special Committee meeting |
| Thomas Melvin | 01/31/22 | 1.5 | Review of business development opportunity |
| Thomas Melvin | 01/31/22 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| | | **91.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 01/03/22 | 0.5 | Call with management regarding various matters |
| Jovana Arsic | 01/04/22 | 0.5 | Call with management regarding various matters |
| Jovana Arsic | 01/06/22 | 1.0 | Weekly call with management and other advisors |
| Jovana Arsic | 01/07/22 | 1.0 | Call with management regarding various matters |
| Jovana Arsic | 01/12/22 | 1.0 | Dialed in to court hearing |
| Jovana Arsic | 01/13/22 | 1.0 | Weekly call with management and other advisors |
| Jovana Arsic | 01/17/22 | 3.0 | Preparation and review  of materials |
| Jovana Arsic | 01/18/22 | 3.0 | Preparation and review  of materials |
| Jovana Arsic | 01/19/22 | 2.0 | Preparation and review  of materials |
| Jovana Arsic | 01/19/22 | 2.0 | Call with management and other advisors |
| Jovana Arsic | 01/20/22 | 1.0 | Preparation and review  of materials |
| Jovana Arsic | 01/24/22 | 1.0 | Preparation and review  of materials |
| Jovana Arsic | 01/27/22 | 0.5 | Weekly call with management and other advisors |
| Jovana Arsic | 01/30/22 | 0.5 | Internal team call regarding various matters |
|  |  | **18.0** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lukas Schwarzmann | 01/04/22 | 0.5 | Call with management regarding various matters |
| Lukas Schwarzmann | 01/06/22 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 01/06/22 | 1.5 | Biweekly call |
| Lukas Schwarzmann | 01/07/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 01/07/22 | 1.0 | Call with management regarding various matters |
| Lukas Schwarzmann | 01/10/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 01/11/22 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 01/11/22 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 01/12/22 | 0.5 | Internal discussion |
| Lukas Schwarzmann | 01/12/22 | 0.5 | Call with management regarding various matters |
| Lukas Schwarzmann | 01/12/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 01/13/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 01/13/22 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 01/14/22 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 01/15/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 01/16/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 01/17/22 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 01/17/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 01/18/22 | 1.0 | Financial analysis |
| Lukas Schwarzmann | 01/19/22 | 0.5 | Call with management regarding various matters |
| Lukas Schwarzmann | 01/19/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 01/20/22 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 01/20/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 01/24/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 01/27/22 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 01/31/22 | 0.5 | Internal discussion |
| | | **39.0** | |