**Hearing Date: April 27, 2022 at 10:00 a.m. (ET)**
**Objection Deadline: March 31, 2022 at 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**SEVENTH INTERIM FEE APPLICATION OF ALIXPARTNERS, LLP**
**FINANCIAL ADVISOR FOR THE CHAPTER 11 DEBTORS,**
**FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

| Name of Applicant: | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date of Retention:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this Seventh Interim Application:** | **Beginning of Period** | **End of Period** |
| | **October 1, 2021** | **January 31, 2022** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested during the Seventh Interim Period:** | **$2,144,867.50** | |
| **Total expenses requested during the Seventh Interim Period** | **$317,950.05** | |

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| **Total fees and expenses requested during the Seventh Interim Period:** | $2,462,817.55 |
|---|---|
| **Blended hourly rate for fees incurred during the Seventh Interim Period:** | $785.26 |
| **Summary of Prior Payments:** ||
| **Total allowed compensation paid to date during the Seventh Interim Period:** | $1,059,460.00 |
| **Total allowed expenses paid to date during the Seventh Interim Period:** | $239,306.85 |
| **Total amount due and owing AlixPartners during the Seventh Interim Period:** | $1,164,050.70 |
| **This is a(n):**   ___ **Monthly Application  _X_  Interim Application ___ Final Application** ||

**ALIXPARTNERS, LLP**

**SUMMARY OF FEE STATEMENTS**
**DURING THE SEVENTH INTERIM PERIOD**
**OCTOBER 1, 2021 THROUGH JANURY 31, 2021**

| Date Filed Docket No. | Period Covered | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 12/14/2021 Docket #4224 | 10/1/2021 - 10/31/2021 | $539,798.00 | $80,057.41 | $431,838.40 | $80,057.41 | $107,959.60 |
| 12/29/2021 Docket #4254 | 11/1/2021 - 11/30/2021 | $462,692.00 | $80,606.24 | $370,153.60 | $80,606.24 | $92,538.40 |
| 2/4/2022 Docket #4334 | 12/1/2021 - 12/31/2021 | $321,835.00 | $78,643.20 | $257,468.00 | $78,643.20 | $64,367.00 |
| 3/10/2022 Docket #4507 | 1/1/2022 - 1/31/2022 | $820,542.50 | $78,643.20 | $0.00 | $0.00 | $899,185.70 |
| **Total** | | **$2,144,867.50** | **$317,950.05** | **$1,059,460.00** | **$239,306.85** | **$1,164,050.70** |

# ALIXPARTNERS, LLP

## INTERIM FEE APPLICATIONS

| Date Filed Docket No. | Period Covered | Requested | | ORDER Date Filed Docket No. | Awarded | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | | Fees | Expenses | Fees | Expenses | |
| 03/16/2020 Docket #952 [1] | 09/16/2019 - 01/31/2020 | $ 7,223,413.00 | $ 324,981.79 | 05/15/2020 Docket #1159 | $ 7,203,816.02 | $ 310,475.96 | $ 7,203,816.02 | $ 310,475.96 | $ 34,102.81 |
| 07/15/2020 Docket #1391 | 02/01/2020 - 05/31/2020 | $ 6,093,040.50 | $ 112,995.42 | 09/20/2020 Docket #1649 | $ 6,081,856.38 | $ 91,801.92 | $ 6,081,856.38 | $ 91,801.92 | $ 32,377.62 |
| 11/16/2020 Docket #1977 | 6/1/2020 - 9/30/2020 | $ 3,969,661.00 | $ 659.36 | 12/16/2020 Docket #2144 | $ 3,915,940.97 | $ 544.01 | $ 3,915,940.97 | $ 544.01 | $ 53,835.38 |
| 03/17/2021 Docket #2514 | 10/1/2020 - 1/31/2021 | $ 3,220,665.00 | $ 200.42 | 04/22/2021 Docket #2698 | $ 3,178,124.00 | $ 200.42 | $ 3,178,124.00 | $ 200.42 | $ 42,541.00 |
| 07/16/2021 Docket #3238 | 2/1/2021 - 5/31/2021 | $ 3,441,447.00 | $ 116,367.10 | 08/18/2021 Docket #3603 | $ 3,406,426.50 | $ 116,367.10 | $ 3,406,426.50 | $ 116,367.10 | $ 35,020.50 |
| 11/15/2021 Docket #4120 | 06/01/2021 - 09/30/2021 | $ 4,009,435.00 | $ 194,217.02 | 12/21/2021 Docket #4240 | $ 3,976,430.50 | $ 194,217.02 | $ 3,976,430.50 | $ 194,217.02 | $ 33,004.50 |
| WITHIN | 10/01/2021 - 01/31/2022 | $ 2,144,867.50 | $ 317,950.05 | | $ - | $ - | $ 1,059,460.00 | $ 239,306.85 | $ 1,164,050.70 |
| Subtotal | | $ 30,102,529.00 | $ 1,067,371.16 | | $ 27,762,594.37 | $ 713,606.43 | $ 28,822,054.37 | $ 952,913.28 | $ 1,394,932.51 |
| Voluntary Reduction [2] | | (19,596.98) | (14,505.83) | | | | | | (34,102.81) |
| Voluntary Reduction [3] | | (11,184.12) | (21,193.50) | | | | | | (32,377.62) |
| Voluntary Reduction [4] | | (53,720.03) | (115.35) | | | | | | (53,835.38) |
| Voluntary Reduction [5] | | (42,541.00) | | | | | | | (42,541.00) |
| Voluntary Reduction [6] | | (35,020.50) | | | | | | | (35,020.50) |
| Voluntary Reduction [7] | | (33,004.50) | | | | | | | (33,004.50) |
| Total | | $ 29,907,461.87 | $ 1,031,556.48 | | $ 27,762,594.37 | $ 713,606.43 | $ 28,822,054.37 | $ 952,913.28 | $ 1,164,050.70 |

---

[1] Due to a clerical error, AlixPartners incorrectly requested an excess amount of $457.72 in expenses in the Fourth Monthly Fee Statement [Docket No. 824]. AlixPartners reduced the amount of expenses sought by the sum of $457.72.

[2] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $19,686.65 and expenses in the amount of $14,505.83 during the First Interim Period.

[3] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $11,184.12 and expenses in the amount of $21,193.50 during the Second Interim Period.

[4] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $53,720.03 and expenses in the amount of $115.35 during the Third Interim Period.

[5] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $42,541.00 during the Fourth Interim Period.

[6] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $35,020.50 during the Fifth Interim Period.

[7] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $35,020.50 during the Sixth Interim Period.

# ALIXPARTNERS, LLP

## SUMMARY OF HOURS AND FEES BY PROFESSIONAL
## DURING THE SEVENTH INTERIM PERIOD
## OCTOBER 1, 2021 THROUGH JANUARY 31, 2022

| PROFESSIONAL | TITLE[1] | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,295/$1,335 | 87.0 | $    114,009.00 |
| Richard Collura | Managing Director | $1,160 | 29.7 | 34,452.00 |
| Jesse DelConte | Managing Director | $1,055/$1,085 | 470.9 | 501,830.50 |
| Jason Muskovich | Director | $980 | 4.9 | 4,802.00 |
| Kevin M McCafferty | Director | $980/$990 | 87.2 | 85,635.00 |
| Gabe J Koch | Director | $865/$880 | 98.7 | 86,257.50 |
| Jamey Hamilton | Director | $865/$880 | 19.3 | 16,694.50 |
| Harsimrat Bhattal | Director | $865/$880 | 550.4 | 478,935.50 |
| Sam K Lemack | Senior Vice President | $665/$700 | 447.3 | 302,067.50 |
| Emilia V Kanazireva | Senior Vice President | $655/$745 | 8.5 | 5,884.50 |
| Sean P Smith | Senior Vice President | $745 | 7.2 | 5,364.00 |
| Andrew D DePalma | Senior Vice President | $625/$700 | 141.1 | 94,787.50 |
| Laurie Capen Verry | Senior Vice President | $530 | 19.6 | 10,388.00 |
| Heather Saydah | Senior Vice President | $480/$510 | 2.7 | 1,296.00 |
| David Webster | Vice President | $655 | 28.4 | 18,602.00 |
| Lan T Nguyen | Vice President | $530/$555 | 623.9 | 335,842.00 |
| Limi Gong | Vice President | $530/$555 | 48.4 | 26,662.00 |
| Lisa Marie Bonito | Vice President | $465/$475 | 56.2 | 26,258.00 |
| **Total Professional Hours and Fees** | | | **2,731.4** | **$  2,149,767.50** |
| Less 50% Travel Fees | | | | (4,900.00) |
| **Total Professional Fees** | | | | **$  2,144,867.50** |

|  |  |
|---|---|
| **Average Billing Rate** | **$785.26** |

---

[2]    As set forth in AlixPartners' engagement letter dated March 5, 2019 (the "Engagement Letter"), AlixPartners' standard hourly rates are reviewed annually and certain professionals' rates were adjusted as of January 1, 2022, which included reasonable, routine, across-the-board rate increases to reflect promotions and general market increases. At the end of each calendar year, AlixPartners evaluates the appropriate hourly billing rate for its professionals in each of its service offerings, when compared to market rates of comparable firms performing similar services.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**DURING THE SEVENTH INTERIM PERIOD**
**OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 354.9 | $ 270,310.00 |
| 1.3 | Cash Management | 572.7 | 352,851.00 |
| 1.4 | Communication with Interested Parties | 179.8 | 140,406.50 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 68.1 | 41,583.00 |
| 1.6 | Business Analysis & Operations | 821.6 | 745,277.50 |
| 1.7 | POR Development | 282.1 | 242,264.00 |
| 1.8 | Executory Contracts | 1.6 | 1,317.50 |
| 1.9 | Claims Process | 96.4 | 64,083.50 |
| 1.10 | Special Projects | 76.6 | 72,457.00 |
| 1.12 | Retention and Engagement Administration | 0.7 | 738.50 |
| 1.13 | Fee Statements and Fee Applications | 113.8 | 76,221.50 |
| 1.14 | Court Hearings | 43.3 | 41,242.50 |
| 1.15 | Forensic Analysis | 109.8 | 91,215.00 |
| 1.17 | Travel | 10.0 | 4,900.00 |
| | **Total Hours and Fees by Matter Category** | **2,731.4** | **$ 2,144,867.50** |

**Average Billing Rate       $785.26**

6

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**DURING THE SEVENTH INTERIM PERIOD**
**OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

| CATEGORY | EXPENSE |
|---|---|
| Airfare | $ 1,985.54 |
| Ground Transportion | 615.94 |
| Lodging | 449.26 |
| Meals | 326.51 |
| Hosting Fees | 314,572.80 |
| **Total Expenses** | **$ 317,950.05** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>PURDUE PHARMA L.P., *et al.*[1]<br><br>           Debtors. | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

## SEVENTH INTERIM FEE APPLICATION OF ALIXPARTNERS, LLP FINANCIAL ADVISOR FOR THE CHAPTER 11 DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES  RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OCTOBER 1, 2021 THROUGH JANUARY 31, 2022

AlixPartners, LLP ("AlixPartners"), as financial advisor to Purdue Pharma L.P. and its affiliated debtors and debtors-in-possession (the "Debtors"), hereby submits its application (the "Application"), for (i) interim allowance of compensation for professional services rendered and reimbursement of out of-pocket expenses incurred for the period October 1, 2021 through January 31, 2022 (the "Seventh Interim Period").  In support of this Application, AlixPartners respectfully states as follows:

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**Jurisdiction and Venue**

1.       The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

2.       Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.       The bases for relief requested herein are Sections 330 and 331 of Title 11 of the United States Bankruptcy Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York, updated January 25, 2013* (the "Local Guidelines") and the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals,* dated November 21, 2019 (the "Interim Compensation Order") [Docket No. 529].

**Background**

4.       On September 16, 2019 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of New York (the "Court").

5.       The Debtors are authorized to continue operating their businesses and managing their properties as debtors-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

6.       On September 27, 2019, the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the Official Committee of Unsecured Creditors (the "Committee") [Docket No. 131].

2

7.      On April 8, 2020, the Court entered an *Order Authorizing Appointment of Independent Fee Examiner Pursuant To 11 U.S.C. § 105(A) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327)* [Docket No. 1023]. David M. Klauder was appointed as the fee examiner ("the Fee Examiner") in these Chapter 11 Cases.

### Retention of AlixPartners

8.      On November 5, 2019, the Debtors filed their *Debtors' Application For an Order Authorizing the Debtors to Retain and Employ AlixPartners, LLP as Financial Advisor Nunc Pro Tunc to the Petition Date* [Docket No. 429] (the "Retention Application").

9.      On November 21, 2019, the Court entered the *Order Authorizing the Debtors to Retain and Employ AlixPartners, LLP as Financial Advisor Nunc Pro Tunc to the Petition Date* [Docket No. 528] (the "Retention Order").

10.     As set forth in AlixPartners' engagement letter dated March 5, 2019 (the "Engagement Letter"), AlixPartners' standard hourly rates are reviewed annually and certain professionals' rates were adjusted as of January 1, 2022, which included reasonable, routine, across-the-board rate increases to reflect promotions and general market increases. At the end of each calendar year, AlixPartners evaluates the appropriate hourly billing rate for its professionals in each of its service offerings, when compared to market rates of comparable firms performing similar services.

11.     The Retention Order approved the terms of AlixPartners' fee and expense structure set forth in the engagement letter dated March 5, 2019 (the "Engagement Letter") and authorized AlixPartners to be compensated pursuant to the terms of the Engagement Letter and procedures set forth in the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Interim Compensation

Order, and any other applicable orders of this Court.

## Relief Requested

### Monthly Fee Statements During the Seventh Interim Period

12.    AlixPartners' four (4) monthly fee statements (the "Monthly Fee Statements") covered during the Seventh Interim Period have been filed and served pursuant to the Interim Compensation Order.   The Monthly Fee Statements covered by this Application contain detailed daily time logs describing the professional services rendered in the amount of  $2,144,867.50 and out-of-pocket expenses incurred in the amount of $317,950.05 during the Seventh Interim Period as noted below:

| Date Filed Docket No. | Period Covered | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 12/14/2021 Docket #4224 | 10/1/2021 - 10/31/2021 | $539,798.00 | $80,057.41 | $431,838.40 | $80,057.41 | $107,959.60 |
| 12/29/2021 Docket #4254 | 11/1/2021 - 11/30/2021 | $462,692.00 | $80,606.24 | $370,153.60 | $80,606.24 | $92,538.40 |
| 2/4/2022 Docket #4334 | 12/1/2021 - 12/31/2021 | $321,835.00 | $78,643.20 | $257,468.00 | $78,643.20 | $64,367.00 |
| 3/10/2022 Docket #4507 | 1/1/2022 - 1/31/2022 | $820,542.50 | $78,643.20 | $0.00 | $0.00 | $899,185.70 |
| Total | | $2,144,867.50 | $317,950.05 | $1,059,460.00 | $239,306.85 | $1,164,050.70 |

13.    Detailed descriptions of the professional services performed by each professional, organized by discrete project by day and the aggregate hours during the Seventh Interim Period were included in the Monthly Fee Statements and are attached as **Exhibit A**.

14.    A detailed analysis of the out-of-pocket expenses incurred during the Seventh Interim Period were included in the Monthly Fee Statements and are attached as **Exhibit B**.

15.    For the Seventh Interim Period, AlixPartners is seeking an interim allowance of

compensation for professional fees rendered in the amount of $2,144,867.50 [2] and reimbursement of out-of-pocket expenses in the amount of $317,950.05, for a total allowance of $2,462,817.55. AlixPartners received payment in the amount of $1,059,460.00 for professional services rendered and $239,306.85 for out-of-pocket expenses from the Debtors during the Seventh Interim Period. The total amount of $1,164,050.70 remains outstanding as of the filing of this Application.

### Summary of Professional Services Rendered During the Seventh Interim Period

16.    During the course of AlixPartners' post-petition engagement, AlixPartners has (i) advised and assisted the Debtors in forecasting, planning, tracking and other aspects of cash management, including, but not limited to, preparing and delivering liquidity reporting; (ii) assisted the Debtors' treasury and accounting teams with managing vendor inquiries, reconciliations, and payments; (iii) advised the Debtors regarding their go-forward business plan and their options to maximize value for all of their stakeholders; (iv) assisted with developing presentation materials for meetings with various interested parties; (v) led the coordination and response to the due diligence requests from a myriad of interested parties, including maintaining the data room and ensuring information flow was in accordance with the protective order filed, which was crucial to ensure all constituents received appropriate information while allowing the Debtors' personnel to focus efforts on their day-to-day responsibilities; (vi) assisted management in developing and preparing reports in connection with bankruptcy requirements; (vii) analyzed various settlement structures in association with developing a consensual settlement structure; (viii) assisted the Debtors and its other advisors in planning and preparing the Debtors to emerge from Chapter 11 and transfer the assets and operations

---

[2]   This amount includes the 20% holdback of fees reflected by the Monthly Fee Statements including $107,959.69 for the 26th  Monthly Fee Statement, $92,538.40 for the 27th Monthly Fee Statement, $64,367.00 for the 28th Monthly Fee Statement, and $164,108.50  for the 29th Monthly Fee Statement, for a total holdback of $428,973.50 (the "Holdback").

of Purdue Pharma L.P. to a new entity; (ix) prepared a comprehensive diligence report on the Debtors' operations to provide to the Debtors' post-emergence board; (x) submitted a declaration, as well as provided testimony, in support of the Debtors' objection to a motion for a stay pending appeal; (xi) developed, provided and managed a secure data repository to prepare and make available certain documents to all interested parties in the Debtors' confirmation process; (xii) assisted management in developing the 2022 budget and updated long-term plan; (xiii) assisted management in developing and analyzing various strategic options for the business; and (xiv) assisted management in documenting various accounting policies and controls.

**Professional Services By Category During the Seventh Interim Period**

17.    AlixPartners classified all services performed for which compensation is sought into separate categories.  Summarized below is a description of the services provided by AlixPartners to the Debtors during the Seventh Interim Period in each significant service area.

18.    The following summaries are intended to highlight key services rendered by AlixPartners during the Seventh Interim Period in certain project billing categories where AlixPartners has expended a considerable number of hours on behalf of the Debtors, and are not meant to be a detailed description of all of the work performed by AlixPartners.  Further detail regarding professional services performed by AlixPartners during the Seventh Interim Period are as follows:

**Matter Code 1.1:  Chapter 11 Process/Case Management**
**354.9 hours - $270,310.00**
This category includes many different tasks necessary to comply with the requirements of this Court, the U.S. Trustee, and/or the Bankruptcy Code, including, without limitation: (i) organizing and managing the Debtors' resources to effectively and efficiently plan and manage all ongoing workstreams; (ii) coordinating and managing the chapter 11 process; (iii) managing the Debtors' preparations to emerge from bankruptcy and transition the assets and operations of Purdue Pharma L.P. to a new entity upon emergence; and (iv) other miscellaneous tasks not otherwise separately classifiable.

## Matter Code 1.3: Cash Management
**572.7 hours - $352,851.00**

This category includes: (i) monitoring daily liquidity; (ii) assisting the Debtors in planning and tracking cash payments; (iii) developing 13 week cash flow forecasts; (iv) analyzing actual cash flow performance in comparison to forecast; and (v) assisting the Debtors in forecasting available cash at various potential emergence dates.

## Matter Code 1.4:  Communication with Interested Parties
**179.8 hours - $140,406.50**

This category includes preparation of diligence materials for and reports to, and communications with, the Committee, the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants, their respective advisors, various other ad hoc committees, and other parties-in-interest, including attending and participating in meetings.

## Matter Code 1.5:  U.S. Trustee / Court Reporting Requirements
**68.1 hours - $41,583.00**

This category includes assisting the Debtors with the preparation of financial and operating information required by such parties as the U.S. Trustee and/or the Court, including interim and monthly operating reports and motions, orders and stipulations related thereto.

## Matter Code 1.6:  Business Analysis & Operations
**821.6 hours - $745,277.50**

This category includes: (i) analyzing monthly financial performance and preparing monthly flash reports; (ii) collecting and preparing analysis of the business in response to requests from the advisors to the Committee and the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants, amongst others; (iii) performing due diligence of the shareholders' international pharmaceutical operations and other assets in order to evaluate its value within the overall settlement framework; (iv) assisting management and the Debtors' other advisors in evaluating the financial aspects of the various shareholder settlement agreement proposals; (v) assisting management in preparing its 2022 budget and long term business plan; (vi) assisting management and Davis Polk & Wardwell ("Davis Polk") in preparing various analyses of the Debtors' key employee incentive and retention plans; (vii) preparing long term business plan sensitivities to analyze total potential emergence distributions; (viii) preparing analyses to be used in support of the Debtors' objection to the motion for a stay pending appeal; (ix) assisting management in securing post-emergence insurance policies; (x) assisting management in developing the 2022 budget and updated long-term plan; (xi) assisting management in developing and analyzing various strategic options for the business; (xii) assisting management in documenting various accounting policies and controls; (xiii) assisting management in preparing materials to be shared with the Board of Directors; (xiv) attending Board of Director meetings; (xv) analyzing various business issues in order to assist management in making various business decisions; and (xvi) maintaining and reporting significant case financial data.

**Matter Code 1.7:  POR Development**
**282.1 hours - $242,264.00**
This category includes, amongst others: (i) preparing a declaration and various analyses to be used in support of the Debtors' objection to a motion for a stay pending appeal; (ii) assisting management and Davis Polk with various analyses in support of the Debtors at the District Court hearing; (iii) assisting management and its other advisors in analyzing various alternative settlement structures after the District Court ruling;  (iv) preparing various analyses in support of the Debtors' role in mediation; and (v) attending various other meetings and conference calls with regards to the Debtors' plan of reorganization.

**Matter Code 1.8:  Executory Contracts**
**1.6 hours - $1,317.50**
This category includes analyzing executory contracts in order to determine the appropriate course of action to protect the estates' best interests and to analyze and negotiate the final cure amounts for such contracts.

**Matter Code 1.9:  Claims Process**
**96.4 hours - $64,083.50**
This category includes, amongst others: (i) analyzing trade and operational claims filed to date; reviewing the filed claims with Purdue and Davis Polk to determine the appropriate claims process going forward; (ii) setting up a preliminary claims database; and (iii) beginning the process of identifying valid and potentially invalid claims.

**Matter Code 1.10:  Special Projects**
**76.6 hours - $72,457.00**
This category includes assisting and advising with respect to various projects related to the case, including: (i) work done in preparing a comprehensive diligence report to be provided to the Debtors' post-emergence Board of Directors; (ii) producing discovery-related materials from AlixPartners for the Debtors' confirmation discovery data room; (iii) creating, preparing and managing the data room to be used by the Debtors to provide discovery materials to all parties involved in the confirmation process; and (iv) other projects identified by the Debtors.

**Matter Code 1.12:  Retention and Engagement Administration**
**0.7 hours - $738.50**
This category includes managing the retention and relationship disclosure processes.

**Matter Code 1.13:  Fee Statements and Fee Applications**
**113.8 hours - $76,221.50**
This category includes managing the fee application process, including preparing and reviewing fee applications and all required supporting documentation in accordance with requirements of the U.S. Trustee and/or the Court.

**Matter Code 1.14:  Court Hearings**
**43.3 hours - $41,242.50**
This category includes time AlixPartners' professionals spent attending Court hearings telephonically and providing testimony for the Debtors in support of the plan of reorganization.

**Matter Code 1.15:  Forensic Analysis**
**109.8 hours - $91,215.00**
This category includes the analysis of various tax distributions and discussions with Davis Polk and others related to such analysis.

**Matter Code 1.17:  Travel Time**
**10.0 hours - $4,900.00**
This category includes traveling to meetings outside of their respective "home" office region.  Hours billed under this category were billed at 50% of AlixPartners' standard rates.

19.     AlixPartners believes that the professional fees and out-of-pocket expenses requested during the Seventh Interim Period are reasonable, and all amounts requested are for actual and necessary services rendered on behalf of the Debtors.

20.     AlixPartners has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these Chapter 11 Cases. No promises have been received by AlixPartners as to compensation in connection with these Chapter 11 Cases other than in accordance with the provisions of the Bankruptcy Code.

## **Certification**

21.     A Certification of  Lisa Donahue is attached hereto as **Exhibit C** and made part of this Application.

## **No Prior Request**

22.     No prior request for the relief sought in this Application has been made to this or any other Court.  This Application is made without prejudice to further or final applications based upon all relevant criteria, including the results achieved in the case as a whole.

## **Notice**

23.     Notice of this Application has been or will be provided to those parties entitled to receive notice hereof in accordance with any applicable order of this Court.

*[Remainder of page intentionally left blank.]*

## Conclusion

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests that the Court enter an order providing: (i) an interim allowance be awarded to AlixPartners in the amount of $2,144,867.50 (including the Holdback in the amount of $428,973.50) as compensation for professional services rendered and out-of-pocket expenses incurred in the amount of $317,950.05 during the Seventh Interim Period; (ii) that the Debtors be authorized and directed to pay AlixPartners the remaining outstanding balance of $1,164,050.70; and (iii) such other and further relief as this Court deems proper.

Dated:  March 17, 2021

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, New York 10022


_____

By:  Lisa Donahue
      Managing Director

**AlixPartners, LLP**

**Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours
by Matter Category During the Seventh Interim Period**

**Alix**Partners

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816


Re:     Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 10/01/2021 | ADD | Weekly team update call with J. DelConte, J. Muskovich, H. Bhattal, G. Koch, A. DePalma, S. Lemack and L. Nguyen (all AlixPartners) re: update and planning | 0.6 |
| 10/05/2021 | GJK | Call with T. Melvin, J. Arsic (both PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals catch up and planning | 0.4 |
| 10/01/2021 | GJK | Weekly team update call with J. DelConte, J. Muskovich, H. Bhattal, G. Koch, A. DePalma, S. Lemack and L. Nguyen (all AlixPartners) re: update and planning | 0.6 |
| 10/01/2021 | HSB | Prepare agenda and list of open items for discussion with team re: Purdue chapter 11 issues | 0.4 |
| 10/01/2021 | HSB | Weekly team update call with J. DelConte, J. Muskovich, H. Bhattal, G. Koch, A. DePalma, S. Lemack and L. Nguyen (all AlixPartners) re: update and planning | 0.6 |
| 10/01/2021 | JM | Weekly team update call with J. DelConte, J. Muskovich, H. Bhattal, G. Koch, A. DePalma, S. Lemack and L. Nguyen (all AlixPartners) re: update and planning | 0.6 |
| 10/01/2021 | JD | Weekly team update call with J. DelConte, J. Muskovich, H. Bhattal, G. Koch, A. DePalma, S. Lemack and L. Nguyen (all AlixPartners) re: update and planning | 0.6 |
| 10/01/2021 | LTN | Weekly team update call with J. DelConte, J. Muskovich, H. Bhattal, G. Koch, A. DePalma, S. Lemack and L. Nguyen (all AlixPartners) re: update and planning | 0.6 |
| 10/01/2021 | SKL | Weekly team update call with J. DelConte, J. Muskovich, H. Bhattal, G. Koch, A. DePalma, S. Lemack and L. Nguyen (all AlixPartners) re: update and planning | 0.6 |
| 10/01/2021 | SKL | Prepare updated notes and tracker given latest feedback provided on the payroll transfer process. | 1.3 |
| 10/01/2021 | SKL | Review latest feedback on the IP transfer workplan and update meeting invite accordingly for next week's discussion | 0.4 |
| 10/04/2021 | HSB | Multiple calls with S. Lemack (AlixPartners) to discuss Purdue case related matters | 0.3 |
| 10/04/2021 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss various case related matters | 0.3 |
| 10/04/2021 | SKL | Prepare updates for the IT team to review based on the latest IT inquiry provided by the inventory/labeling team | 0.5 |
| 10/04/2021 | SKL | Review and provide comments on the latest vendor and customer letters prepared by H. Benson (Purdue) and J. Knight (Purdue) | 1.0 |
| 10/04/2021 | SKL | Meeting with management to review latest IP by entity tracker and prepare for tomorrow IP meeting with the Purdue and Davis Polk teams accordingly | 0.3 |
| 10/04/2021 | SKL | Meeting with J. Lowne and others (all Purdue) to discuss the finance/treasury change of control process | 0.5 |
| 10/04/2021 | SKL | Meeting with R. Aleali and others (all Purdue) to discuss the Corporate Communications change of control checklist | 0.6 |
| 10/04/2021 | SKL | Prepare additional updates to the IP by entity tracker following latest meeting with Purdue management | 0.6 |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Chapter 11 Process/Case Management
Code:     20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 10/04/2021 | SKL | Prepare updated talking points and agenda given latest questions and comments provided following last week's labeling/inventory meeting | 2.1 |
| 10/04/2021 | SKL | Review latest updates to the Finance change of control workplan in preparation for today's update meeting | 0.7 |
| 10/04/2021 | SKL | Weekly call with Purdue management and H. Bellovin (Grant Thornton) re: HR change of control catch-up | 0.5 |
| 10/05/2021 | ADD | Call with A. DePalma and H. Bhattal (both AlixPartners) to discuss Purdue case related matters | 0.3 |
| 10/05/2021 | GJK | Review change of control tracker | 0.4 |
| 10/05/2021 | HSB | Call with A. DePalma and H. Bhattal (both AlixPartners) to discuss Purdue case related matters | 0.3 |
| 10/05/2021 | HSB | Call with T. Melvin, J. Arsic (both PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals catch up and planning | 0.4 |
| 10/05/2021 | JD | Call with T. Melvin, J. Arsic (both PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals catch up and planning | 0.4 |
| 10/05/2021 | SKL | Prepare updates for tomorrow's meeting using latest feedback provided by Purdue management re: labeling/inventory | 0.4 |
| 10/05/2021 | SKL | Prepare updated talking points and file for this afternoon's meeting with the Davis Polk and Purdue IP teams using the latest updates made to the IP by entity tracker | 0.8 |
| 10/05/2021 | SKL | Update the approved vendor list and accounts payable database using the latest vendor/invoice inquiry provided by Purdue management | 1.2 |
| 10/05/2021 | SKL | Prepare and circulate updated IP by entity tracker using the latest updates provided in the IP change of control meeting | 2.3 |
| 10/05/2021 | SKL | Update the upcoming agenda and PMO tracker using the latest updates to the change of control workstream provided throughout the last week | 2.4 |
| 10/05/2021 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk), A. Lele (Davis Polk) and E. Turay (Davis Polk) to discuss latest updates to the change of control workstream | 0.6 |
| 10/05/2021 | SKL | Weekly IP change of control meeting with Purdue management to discuss latest updates to the IP workstream | 0.7 |
| 10/06/2021 | ADD | Compile data for interested party list | 1.5 |
| 10/06/2021 | SKL | Prepare updated agenda and SKU prioritization tracker using the latest inventory/labeling questions provided prior to this afternoon's meeting | 2.1 |
| 10/06/2021 | SKL | Call with the D&B team re: DUNS number application and circulate latest confirmation/feedback to the Purdue team accordingly | 2.1 |
| 10/06/2021 | SKL | Update D&B application for the latest OAT Holdings LLC entity forms | 2.3 |
| 10/06/2021 | SKL | Weekly change of control labeling update meeting with Purdue management to discuss latest updates re: labeling/inventory sell-through. | 1.0 |
| 10/06/2021 | SKL | Weekly IT change of control update meeting with Purdue management to discuss latest updates on the IT workplan | 0.4 |
| 10/07/2021 | ADD | Call between H. Bhattal and A. DePalma (both AlixPartners) to discuss case related matters | 0.5 |
| 10/07/2021 | ADD | Compile data for interested party list | 2.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Chapter 11 Process/Case Management
Code:    20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/07/2021 | HSB | Meeting with M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning | 0.4 |
| 10/07/2021 | JD | Meeting with M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning | 0.4 |
| 10/07/2021 | LJD | Meeting with M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning | 0.4 |
| 10/07/2021 | SKL | Update the PMO tracker for the latest feedback provided during today's week's change of control update meeting | 1.4 |
| 10/07/2021 | SKL | Circulate list of open items/questions to R. Aleali (Purdue) on the latest Grant Thornton tax questionnaire | 1.1 |
| 10/07/2021 | SKL | Prepare updated release list for the latest vendor/invoice inquiry provided by C. MacDonald (Purdue) | 1.4 |
| 10/07/2021 | SKL | Review latest updates to the change of control workstream provided update the upcoming agenda and PMO tracker accordingly | 2.2 |
| 10/07/2021 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk), A. Lele (Davis Polk) and E. Turay (Davis Polk) to discuss latest updates to the change of control workstream | 0.4 |
| 10/07/2021 | SKL | Weekly meeting with Purdue management, H. Bellovin (Grant Thornton), J. Cianciotta (Grant Thornton) and M. Caiazzo (Grant Thornton) to discuss Knoa registration forms | 0.4 |
| 10/08/2021 | ADD | Call with H. Bhattal (partial), J. DelConte (partial), A. DePalma, G. Koch (partial), S. Lemack, K. McCafferty, L. Nguyen and J. Muskovich (partial) (all AlixPartners) re: weekly team update call | 0.8 |
| 10/08/2021 | GJK | Call with H. Bhattal (partial), J. DelConte (partial), A. DePalma, G. Koch (partial), S. Lemack, K. McCafferty, L. Nguyen and J. Muskovich (partial) (all AlixPartners) re: weekly team update call | 0.6 |
| 10/08/2021 | HSB | Call between S. Lemack and H. Bhattal (both AlixPartners) to discuss various case related matters | 0.8 |
| 10/08/2021 | HSB | Call with H. Bhattal (partial), J. DelConte (partial), A. DePalma, G. Koch (partial), S. Lemack, K. McCafferty, L. Nguyen and J. Muskovich (partial) (all AlixPartners) re: weekly team update call | 0.5 |
| 10/08/2021 | HSB | Prepare agenda and list of open items for discussion with team re: Purdue chapter 11 issues | 0.4 |
| 10/08/2021 | JM | Call with H. Bhattal (partial), J. DelConte (partial), A. DePalma, G. Koch (partial), S. Lemack, K. McCafferty, L. Nguyen and J. Muskovich (partial) (all AlixPartners) re: weekly team update call | 0.5 |
| 10/08/2021 | JD | Call with H. Bhattal (partial), J. DelConte (partial), A. DePalma, G. Koch (partial), S. Lemack, K. McCafferty, L. Nguyen and J. Muskovich (partial) (all AlixPartners) re: weekly team update call | 0.3 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/08/2021 | KM | Call with H. Bhattal (partial), J. DelConte (partial), A. DePalma, G. Koch (partial), S. Lemack, K. McCafferty, L. Nguyen and J. Muskovich (partial) (all AlixPartners) re: weekly team update call | 0.8 |
| 10/08/2021 | LTN | Call with H. Bhattal (partial), J. DelConte (partial), A. DePalma, G. Koch (partial), S. Lemack, K. McCafferty, L. Nguyen and J. Muskovich (partial) (all AlixPartners) re: weekly team update call | 0.8 |
| 10/08/2021 | SKL | Call between S. Lemack and H. Bhattal (both AlixPartners) to discuss various case related matters | 0.8 |
| 10/08/2021 | SKL | Call with H. Bhattal (partial), J. DelConte (partial), A. DePalma, G. Koch (partial), S. Lemack, K. McCafferty, L. Nguyen and J. Muskovich (partial) (all AlixPartners) re: weekly team update call | 0.8 |
| 10/08/2021 | SKL | Update the change of control PMO tracker for latest notes and feedback provided by Fidelity | 0.6 |
| 10/08/2021 | SKL | Prepare updates to the IP by entity tracker for the latest notes and feedback provided by the Purdue IP team during today's discussion | 2.2 |
| 10/08/2021 | SKL | Meeting with Purdue management, H. Monaco (Fidelity), K. Fox (Fidelity), and E. Pfeil (Fidelity) to discuss the Defined Contribution Plan | 0.4 |
| 10/08/2021 | SKL | Meeting with Purdue management to review latest updates to the IP by entity tracker | 0.8 |
| 10/11/2021 | HSB | Call with S. Lemack (AlixPartners) to discuss Purdue case related matters | 0.8 |
| 10/11/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss various case related matters | 0.8 |
| 10/11/2021 | SKL | Prepare updated notes for the latest updates to the IT change of control workplan | 0.5 |
| 10/11/2021 | SKL | Meeting with Purdue management to discuss the IP by entity tracker | 1.2 |
| 10/11/2021 | SKL | Finalize remaining updates to the IP by entity tracker. | 1.3 |
| 10/11/2021 | SKL | Weekly payroll transfer process update meeting with Purdue management and Hal Bellovin (Grant Thornton) | 0.4 |
| 10/11/2021 | SKL | Weekly HR change of control catch-up call with Purdue management and H. Bellovin (Grant Thornton) | 0.5 |
| 10/11/2021 | SKL | Review latest feedback provided on the TRO and prepare updates to the PMO tracker accordingly | 0.3 |
| 10/11/2021 | SKL | Continue to review latest updates to the IP by entity tracker and prepare for tomorrow's meeting with DPW IP | 2.2 |
| 10/12/2021 | GJK | Update on emergence process activities | 0.6 |
| 10/12/2021 | SKL | Review latest emergence status trackers. | 0.2 |
| 10/12/2021 | SKL | Prepare for upcoming IP meeting by reviewing the latest IP by entity tracker | 1.4 |
| 10/12/2021 | SKL | Prepare updated feedback for latest inquiry provided by Purdue management | 0.3 |
| 10/12/2021 | SKL | Update the upcoming agenda and PMO tracker for the latest updates to the change of control workstream provided throughout the last week | 2.3 |
| 10/12/2021 | SKL | Call with Purdue management to discuss the latest updates related to the change of control process | 0.2 |
| 10/12/2021 | SKL | Continue to make additional updates to the IP by entity tracker based on the latest notes and feedback provided by Purdue management | 1.6 |
| 10/12/2021 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue), A. Lele (Davis Polk) and E. Turay (Davis Polk) to discuss latest updates to the change of control workstream | 0.7 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/12/2021 | SKL | Weekly IP change of control meeting with Purdue management, H. Smith (Davis Polk), and D. Bauer (Davis Polk) to discuss latest updates to the IP workstream | 0.5 |
| 10/13/2021 | JD | Prepare agenda for weekly call with management and advisors tomorrow morning | 0.3 |
| 10/13/2021 | SKL | Review latest updates to the SKU prioritization tracker | 0.5 |
| 10/13/2021 | SKL | Review latest updates provided by Purdue management re: SKU prioritization tracker and update the SharePoint site accordingly | 0.7 |
| 10/14/2021 | GJK | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), C. Robertson, A. Libby (both Davis Polk), J. Turner, J. O'Connell, R. Schnitzler, T. Melvin (all PJT Partners), J. DelConte, G. Koch and H. Bhattal (all AlixPartners) re: update and planning | 0.5 |
| 10/14/2021 | HSB | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), C. Robertson, A. Libby (both Davis Polk), J. Turner, J. O'Connell, R. Schnitzler, T. Melvin (all PJT Partners), J. DelConte, G. Koch and H. Bhattal (all AlixPartners) re: update and planning | 0.5 |
| 10/14/2021 | JD | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), C. Robertson, A. Libby (both Davis Polk), J. Turner, J. O'Connell, R. Schnitzler, T. Melvin (all PJT Partners), J. DelConte, G. Koch and H. Bhattal (all AlixPartners) re: update and planning | 0.5 |
| 10/15/2021 | GJK | Call with J. DelConte, L. Donahue, H. Bhattal, G. Koch, K. McCafferty (all AlixPartners) re: weekly team update | 0.4 |
| 10/15/2021 | HSB | Call with J. DelConte, L. Donahue, H. Bhattal, G. Koch, K. McCafferty (all AlixPartners) re: weekly team update | 0.4 |
| 10/15/2021 | HSB | Prepare agenda and list of open items for discussion with team re: Purdue chapter 11 issues | 0.5 |
| 10/15/2021 | JD | Call with J. DelConte, L. Donahue, H. Bhattal, G. Koch, K. McCafferty (all AlixPartners) re: weekly team update | 0.4 |
| 10/15/2021 | KM | Call with J. DelConte, L. Donahue, H. Bhattal, G. Koch, K. McCafferty (all AlixPartners) re: weekly team update | 0.4 |
| 10/15/2021 | LJD | Call with J. DelConte, L. Donahue, H. Bhattal, G. Koch, K. McCafferty (all AlixPartners) re: weekly team update | 0.4 |
| 10/18/2021 | SKL | Review latest notes and feedback provided by the employee/payroll group and prepared updates accordingly | 1.3 |
| 10/19/2021 | GJK | Prepare updates re: emergence process | 0.3 |
| 10/19/2021 | SKL | Plan for upcoming call with the finance team by reviewing the latest finance transition planning document | 0.5 |
| 10/19/2021 | SKL | Finalize updates to the IP transfer workplan | 0.8 |
| 10/19/2021 | SKL | Update the PMO tracker with the latest information provided during today's bi-weekly change of control discussion | 0.9 |
| 10/19/2021 | SKL | Update the upcoming agenda and PMO tracker for the latest updates to the change of control workstream provided throughout the last week | 2.2 |
| 10/19/2021 | SKL | Meeting with Purdue management to discuss IP by entity tracker and other IT change of control updates | 0.1 |
| 10/19/2021 | SKL | Meeting with J. Lowne and others (all Purdue) to discuss the latest updates to the finance change of control meeting | 0.3 |

# **Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Chapter 11 Process/Case Management
Code:     20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/19/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk) and S. Moller (Davis Polk) to discuss latest updates to the change of control workstream | 0.5 |
| 10/19/2021 | SKL | Weekly IP change of control meeting with Purdue management to discuss latest updates to the IP workstream | 0.6 |
| 10/19/2021 | SKL | Finalize additional updates to the IP by entity tracker based on the latest notes and feedback provided by management | 1.8 |
| 10/20/2021 | SKL | Provide update to R. Aleali (Purdue) following discussion with H. Bellovin (Grant Thornton) on the latest state-by-state payroll analysis provided by the Grant Thornton team | 1.1 |
| 10/20/2021 | SKL | Prepare updates to the transfer workplan for the latest updates to the IT change of control workplan provided by Purdue IT team | 1.1 |
| 10/20/2021 | SKL | Prepare updated agenda and talking points for today's call using the latest feedback provided on the labeling change of control process call | 1.4 |
| 10/20/2021 | SKL | Meeting with H. Bellovin (Grant Thornton) to discuss the Nexus analysis chart | 0.1 |
| 10/20/2021 | SKL | Meeting with Purdue IT to review the latest updates to the IT change of control workplan | 0.4 |
| 10/20/2021 | SKL | Meeting with Purdue HR, A. Duymun (Ceridian) and H. Bellovin (Grant Thornton) to discuss the payroll transfer process | 0.5 |
| 10/20/2021 | SKL | Weekly change of control labeling update meeting with R. Aleali and others (all Purdue) to discuss latest updates re: labeling/inventory sell-through. | 0.7 |
| 10/21/2021 | GJK | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: catch up and go forward planning | 0.4 |
| 10/21/2021 | HSB | Call between H. Bhattal and L. Nguyen (all AlixPartners) to discuss various case matters | 0.4 |
| 10/21/2021 | HSB | Review latest diligence request updates. | 0.2 |
| 10/21/2021 | HSB | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: catch up and go forward planning | 0.4 |
| 10/21/2021 | JD | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: catch up and go forward planning | 0.4 |
| 10/21/2021 | LTN | Call between H. Bhattal and L. Nguyen (all AlixPartners) to discuss various case matters | 0.4 |
| 10/21/2021 | SKL | Update the PMO tracker Finalize for the latest feedback provided on the change of control process | 0.8 |
| 10/21/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), A. Lele (Davis Polk), C. Robertson (Davis Polk) and S. Moller (Davis Polk) to discuss latest updates to the change of control workstream | 0.5 |
| 10/21/2021 | SKL | Weekly tax registration update meeting with Purdue management, H. Bellovin (Grant Thornton), J. Cianciotta (Grant Thornton) and M. Caiazzo (Grant Thornton) | 0.5 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816


Re:       Chapter 11 Process/Case Management
Code:     20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 10/21/2021 | SKL | Review latest updates to the change of control workstream provided update the upcoming agenda and PMO tracker accordingly | 2.1 |
| 10/22/2021 | HSB | Call between S. Lemack and H. Bhattal (both AlixPartners) to discuss latest updates to the draft AlixPartners declaration | 0.9 |
| 10/22/2021 | HSB | Call with H. Bhattal, L. Nguyen, J. Muskovich (partial), J. DelConte, S. Lemack (all AlixPartners) re: weekly team update call | 0.4 |
| 10/22/2021 | HSB | Prepare agenda with list of open items for discussion with team re: Purdue chapter 11 issues | 0.4 |
| 10/22/2021 | JM | Call with H. Bhattal, L. Nguyen, J. Muskovich (partial), J. DelConte, S. Lemack (all AlixPartners) re: weekly team update call | 0.3 |
| 10/22/2021 | JD | Call with H. Bhattal, L. Nguyen, J. Muskovich (partial), J. DelConte, S. Lemack (all AlixPartners) re: weekly team update call | 0.4 |
| 10/22/2021 | JD | Call with R. Aleali (Purdue) re: case status update | 0.4 |
| 10/22/2021 | LTN | Call with H. Bhattal, L. Nguyen, J. Muskovich (partial), J. DelConte, S. Lemack (all AlixPartners) re: weekly team update call | 0.4 |
| 10/22/2021 | SKL | Call between S. Lemack and H. Bhattal (both AlixPartners) to discuss latest updates to the draft AlixPartners declaration | 0.9 |
| 10/22/2021 | SKL | Call with H. Bhattal, L. Nguyen, J. Muskovich (partial), J. DelConte, S. Lemack (all AlixPartners) re: weekly team update call | 0.4 |
| 10/25/2021 | SKL | Meeting with Purdue management and H. Bellovin (Grant Thornton) to discuss the latest updates related to the payroll/employee change of control process | 0.4 |
| 10/25/2021 | SKL | Meeting with Purdue HR and H. Bellovin (Grant Thornton) to discuss the latest updates to the employee change of control process | 0.4 |
| 10/26/2021 | HSB | Call with H. Bhattal  and S. Lemack (both AlixPartners) to discuss various case related matters | 0.7 |
| 10/26/2021 | SKL | Call with H. Bhattal  and S. Lemack (both AlixPartners) to discuss various case related matters | 0.7 |
| 10/26/2021 | SKL | Update the PMO tracker for the latest information provided during today's bi-weekly change of control discussion and accordingly | 1.0 |
| 10/26/2021 | SKL | Update the upcoming agenda and PMO tracker  for the latest updates to the change of control workstream provided throughout the last week | 2.4 |
| 10/26/2021 | SKL | Prepare updated agenda and talking points for today's IP change of control meeting with the latest updates to the IP by entity tracker | 1.3 |
| 10/26/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson and S. Moller (both Davis Polk) to discuss latest updates to the change of control workstream | 0.5 |
| 10/26/2021 | SKL | Weekly IP change of control meeting with Purdue management to discuss latest updates to the IP workstream | 0.6 |
| 10/27/2021 | SKL | Prepare updated agenda and talking points for today's call by reviewing the latest feedback provided and prioritization tracker for the labeling change of control process | 1.4 |
| 10/27/2021 | SKL | Prepare for upcoming change of control update meeting by reviewing latest updates to the IT transfer workplan | 1.1 |
| 10/27/2021 | SKL | Meeting with Purdue management to review the latest updates to the IT change of control workplan. | 0.3 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/27/2021 | SKL | Meeting with Purdue HR, A. Duymun (Ceridian) and H. Bellovin (Grant Thornton) to discuss the payroll transfer process | 0.3 |
| 10/27/2021 | SKL | Review latest feedback provided by Purdue management and prepare next steps re: labeling | 0.4 |
| 10/27/2021 | SKL | Weekly change of control labeling update meeting with R. Aleali and others (all Purdue) to discuss latest updates re: labeling/inventory sell-through | 0.3 |
| 10/28/2021 | GJK | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, A. Lele, W. Taylor, C. Robertson, E. Vonnegut (all Davis Polk), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning | 0.9 |
| 10/28/2021 | HSB | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, A. Lele, W. Taylor, C. Robertson, E. Vonnegut (all Davis Polk), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning | 0.9 |
| 10/28/2021 | JD | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, A. Lele, W. Taylor, C. Robertson, E. Vonnegut (all Davis Polk), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning | 0.9 |
| 10/28/2021 | JD | Create agenda for weekly professionals and management call | 0.3 |
| 10/28/2021 | LJD | Call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, A. Lele, W. Taylor, C. Robertson, E. Vonnegut (all Davis Polk), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning | 0.9 |
| 10/28/2021 | SKL | Prepare updates for next week's update call with HR with the latest Nexus analysis provide by H. Bellovin (Grant Thornton). | 1.2 |
| 10/28/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), A. Lele, C. Robertson and S. Moller (all Davis Polk) to discuss latest updates to the change of control workstream | 0.5 |
| 10/28/2021 | SKL | Review latest updates to the change of control workstream provided update the upcoming agenda and PMO tracker accordingly | 2.3 |
| 10/29/2021 | HSB | Call between H. Bhattal and S. Lemack (both AlixPartners) to discuss various case related matters | 0.4 |
| 10/29/2021 | HSB | Call with H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: weekly team update call | 0.4 |
| 10/29/2021 | HSB | Prepare agenda with list of open items for discussion with team re: Purdue chapter 11 issues | 0.4 |
| 10/29/2021 | LTN | Call with H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: weekly team update call | 0.4 |
| 10/29/2021 | SKL | Call between H. Bhattal and S. Lemack (both AlixPartners) to discuss various case related matters | 0.4 |
| 10/29/2021 | SKL | Call with H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: weekly team update call | 0.4 |
| 11/01/2021 | SKL | Meeting with Purdue HR to discuss the latest updates related to the payroll/employee change of control process | 0.4 |
| 11/01/2021 | SKL | Meeting with Purdue HR to discuss the latest updates to the employee change of control process | 0.3 |

# **Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 11/02/2021 | SKL | Update the PMO tracker for the latest information provided during today's bi-weekly change of control discussion. | 1.1 |
| 11/02/2021 | SKL | Prepare updated agenda and talking points for today's IP change of control meeting given latest updates to the IP by entity tracker. | 1.4 |
| 11/02/2021 | SKL | Update the upcoming agenda and PMO tracker for the latest updates to the change of control workstream provided throughout the last week | 2.3 |
| 11/02/2021 | SKL | Weekly IP change of control meeting with Purdue IP to discuss latest updates to the IP workstream | 0.5 |
| 11/02/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk) and S. Moller (Davis Polk) to discuss latest updates to the change of control workstream | 0.6 |
| 11/03/2021 | HSB | Meeting between S. Lemack and H. Bhattal (both AlixPartners) to discuss various case related matters | 0.4 |
| 11/03/2021 | SKL | Meeting between S. Lemack and H. Bhattal (both AlixPartners) to discuss various case related matters | 0.4 |
| 11/03/2021 | SKL | Review latest updates made by Purdue IT to the IT transfer workplan | 0.8 |
| 11/03/2021 | SKL | Weekly change of control labeling update meeting with R. Aleali and others (all Purdue) to discuss latest updates re: labeling/inventory sell-through | 0.4 |
| 11/03/2021 | SKL | Meeting with Purdue IT to review the latest updates to the IT change of control workplan | 0.3 |
| 11/03/2021 | SKL | Meetings with Purdue management to discuss updates to the inventory sell-through/labeling change of control tracker. | 1.0 |
| 11/04/2021 | HSB | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), C. Robertson, M. Huebner, E. Vonnegut (all Davis Polk), J. Turner, J. O'Connell, R. Schnitzler, T. Melvin (all PJT), L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) re: update and planning | 0.5 |
| 11/04/2021 | JD | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), C. Robertson, M. Huebner, E. Vonnegut (all Davis Polk), J. Turner, J. O'Connell, R. Schnitzler, T. Melvin (all PJT), L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) re: update and planning | 0.5 |
| 11/04/2021 | LJD | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), C. Robertson, M. Huebner, E. Vonnegut (all Davis Polk), J. Turner, J. O'Connell, R. Schnitzler, T. Melvin (all PJT), L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) re: update and planning | 0.5 |
| 11/04/2021 | SKL | Review latest updates made to the labeling/inventory prioritization tracker | 0.7 |
| 11/04/2021 | SKL | Update the PMO tracker for the latest information provided during today's bi-weekly change of control discussion. | 1.2 |
| 11/04/2021 | SKL | Update the upcoming agenda and PMO tracker for the latest updates to the change of control workstream provided. | 2.1 |
| 11/04/2021 | SKL | Weekly meeting with Purdue HR, H. Bellovin, J. Cianciotta and M. Caiazzo (all Grant Thornton) re: tax registration update | 0.3 |
| 11/04/2021 | SKL | Bi-weekly change of control update meeting with Purdue legal, A. Lele, C. Robertson and S. Moller (all Davis Polk) to discuss latest updates to the change of control workstream | 0.3 |
| 11/08/2021 | GJK | Review ongoing items related to emergence, including timing impact on labeling | 1.4 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/08/2021 | HSB | Meeting with H. Bhattal and s. Lemack (both AlixPartners) to discuss various case related matters | 0.3 |
| 11/08/2021 | SKL | Meeting with H. Bhattal and s. Lemack (both AlixPartners) to discuss various case related matters | 0.3 |
| 11/08/2021 | SKL | Participate in meeting with Purdue HR and H. Bellovin (Grant Thornton) to discuss the latest updates related to the payroll/employee change of control process | 0.4 |
| 11/09/2021 | SKL | Update the PMO tracker and agenda for the latest feedback from the change of control/transfer workplan subgroups and subgroup discussions | 2.2 |
| 11/09/2021 | SKL | Update the PMO tracker for the latest feedback provided by Purdue IP in the IP update call. | 0.5 |
| 11/09/2021 | SKL | Update the PMO tracker for the latest information provided during today's bi-weekly change of control discussion. | 0.8 |
| 11/09/2021 | SKL | Prepare updated talking points for this afternoon's update call taking into account the latest feedback provided by Purdue legal on the IP change of control process. | 1.1 |
| 11/09/2021 | SKL | Weekly IP change of control meeting with Purdue IP and legal to discuss latest updates to the IP workstream | 0.4 |
| 11/09/2021 | SKL | Bi-weekly change of control update meeting with Purdue legal, C. Robertson and S. Moller (both Davis Polk) to discuss latest updates to the change of control workstream | 0.3 |
| 11/09/2021 | SKL | Discussions with Purdue IT to discuss next steps re: IT change of control update discussions | 0.4 |
| 11/10/2021 | GJK | Call with S Lemack and G. Koch (both AlixPartners) to update and coordinate on emergence process and workstream | 0.4 |
| 11/10/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss case related matters and updates | 0.3 |
| 11/10/2021 | JD | Prepare agenda for meeting with management and advisors tomorrow | 0.3 |
| 11/10/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss case related matters and updates | 0.3 |
| 11/10/2021 | SKL | Call with S Lemack and G. Koch (both AlixPartners) to update and coordinate on emergence process and workstream | 0.4 |
| 11/10/2021 | SKL | Review latest updates to the SKU prioritization tracker made by J. Nelson (Purdue) in order to prepare for upcoming meeting | 1.4 |
| 11/11/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss case related matters | 0.3 |
| 11/11/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss case related matters | 0.3 |
| 11/11/2021 | SKL | Review latest information provided during today's bi-weekly change of control discussion in order to update the PMO tracker accordingly | 1.2 |
| 11/11/2021 | SKL | Review latest updates to the change of control workstream provided in order to update the upcoming agenda and PMO tracker accordingly | 2.2 |
| 11/11/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), A. Lele, C. Robertson (both Davis Polk) and S. Moller (Davis Polk) to discuss latest updates to the change of control workstream | 0.4 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Chapter 11 Process/Case Management
Code:    20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/12/2021 | HSB | Call with J. DelConte, L. Donahue (partial), H. Bhattal, L. Nguyen, L. Gong (all AlixPartners) re: weekly update and planning | 0.5 |
| 11/12/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: case update | 0.6 |
| 11/12/2021 | HSB | Prepare agenda and list of open items for discussion with team regarding Purdue chapter 11 issues | 0.4 |
| 11/12/2021 | JD | Call with J. DelConte, L. Donahue (partial), H. Bhattal, L. Nguyen, L. Gong (all AlixPartners) re: weekly update and planning | 0.5 |
| 11/12/2021 | JD | Call with S. Lemack and J. DelConte (both AlixPartners) re: update on ongoing workstreams | 0.3 |
| 11/12/2021 | JD | Prepare AlixPartners medium-term workplan for Purdue management team | 1.3 |
| 11/12/2021 | LTN | Call with J. DelConte, L. Donahue (partial), H. Bhattal, L. Nguyen, L. Gong (all AlixPartners) re: weekly update and planning | 0.5 |
| 11/12/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: case update | 0.6 |
| 11/12/2021 | LJD | Call with J. DelConte, L. Donahue (partial), H. Bhattal, L. Nguyen, L. Gong (all AlixPartners) re: weekly update and planning | 0.4 |
| 11/12/2021 | SKL | Call with S. Lemack and J. DelConte (both AlixPartners) re: update on ongoing workstreams | 0.3 |
| 11/12/2021 | SKL | Prepare updated talking points for upcoming change of control and claims management update meeting | 1.1 |
| 11/15/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: case update | 0.1 |
| 11/15/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: case update | 0.1 |
| 11/15/2021 | SKL | Prepare updates for this week's meetings based on latest feedback provided on the payroll/employee change of control process. | 1.6 |
| 11/16/2021 | SKL | Prepare updates to the PMO tracker for the latest feedback provided in this afternoon's change of control meeting. | 0.9 |
| 11/16/2021 | SKL | Prepare updates and talking points for today's weekly IP change of control meeting incorporating the latest feedback provided by Purdue IP. | 1.0 |
| 11/16/2021 | SKL | Update the PMO tracker for today's weekly update based on the latest updates provided on the change of control workstream. | 1.7 |
| 11/16/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson and S. Moller (both Davis Polk) to discuss latest updates to the change of control workstream | 0.6 |
| 11/16/2021 | SKL | Weekly IP change of control meeting with Purdue IP and legal to discuss latest updates to the IP workstream | 0.6 |
| 11/17/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss Purdue forecasts and related matters | 0.7 |
| 11/17/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss Purdue forecasts and related matters | 0.7 |
| 11/17/2021 | SKL | Prepare for the upcoming regulatory/labeling change of control meeting by reviewing the latest updates and feedback provided by Purdue management. | 0.9 |
| 11/17/2021 | SKL | Prepare for this afternoon's IT update meeting by reviewing the latest updates made to the IT transfer workplan by Purdue IT. | 0.7 |
| 11/17/2021 | SKL | Weekly change of control labeling update meeting with Purdue management to discuss latest updates re: labeling/inventory sell-through | 0.4 |
| 11/17/2021 | SKL | Meeting with Purdue IT and legal to review the latest updates to the IT change of control workplan | 0.4 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/17/2021 | SKL | Meeting with Purdue HR, A. Duymun (Ceridian) and H. Bellovin (Grant Thornton) to discuss the payroll transfer process | 0.4 |
| 11/17/2021 | SKL | Provide feedback after finalizing review and reconciliation of the latest cash forecast. | 1.5 |
| 11/18/2021 | HSB | Review Purdue forecast prepared by L. Nguyen (AlixPartners) for call with AHC advisors | 2.2 |
| 11/18/2021 | JD | Meeting with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, T. Melvin, J. O'Connell (all PJT), M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. DelConte, L. Donahue and G. Koch (all AlixPartners) re: weekly professionals and management call | 0.7 |
| 11/18/2021 | LJD | Meeting with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, T. Melvin, J. O'Connell (all PJT), M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. DelConte, L. Donahue and G. Koch (all AlixPartners) re: weekly professionals and management call | 0.7 |
| 11/18/2021 | SKL | Prepare updates to the PMO tracker per the latest feedback provided in this afternoon's change of control meeting. | 1.0 |
| 11/18/2021 | SKL | Update the upcoming agenda and PMO tracker per the latest updates to the change of control workstream provided. | 2.1 |
| 11/18/2021 | SKL | Bi-weekly change of control update meeting with Purdue legal, C. Robertson and S. Moller (both Davis Polk) to discuss latest updates to the change of control workstream. | 0.3 |
| 11/19/2021 | HSB | Call between H. Bhattal and S. Lemack (both AlixPartners) to discuss various case related matters | 0.3 |
| 11/19/2021 | HSB | Weekly team call with H. Bhattal, J. DelConte, L. Nguyen, S. Lemack (all AlixPartners) re: updates | 0.4 |
| 11/19/2021 | HSB | Prepare agenda and list of open items for call with AlixPartners team in connection with planning | 0.4 |
| 11/19/2021 | JD | Weekly team call with H. Bhattal, J. DelConte, L. Nguyen, S. Lemack (all AlixPartners) re: updates | 0.4 |
| 11/19/2021 | JD | Meeting with J. DelConte and L. Donahue (both AlixPartners) re: planning for go-forward workstreams | 0.7 |
| 11/19/2021 | JD | Finalize workplan for staffing and go-forward workstreams for internal discussion | 0.8 |
| 11/19/2021 | LTN | Weekly team call with H. Bhattal, J. DelConte, L. Nguyen, S. Lemack (all AlixPartners) re: updates | 0.4 |
| 11/19/2021 | LJD | Meeting with J. DelConte and L. Donahue (both AlixPartners) re: planning for go-forward workstreams | 0.7 |
| 11/19/2021 | LJD | Review workstream deck and comment | 0.4 |
| 11/19/2021 | SKL | Call between H. Bhattal and S. Lemack (both AlixPartners) to discuss various case related matters | 0.3 |
| 11/19/2021 | SKL | Weekly team call with H. Bhattal, J. DelConte, L. Nguyen, S. Lemack (all AlixPartners) re: updates | 0.4 |
| 11/19/2021 | SKL | Prepare updates to the draft Nexus/payroll presentation per the Grant Thornton team Nexus analysis. | 1.4 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Chapter 11 Process/Case Management
Code:     20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/19/2021 | SKL | Meeting with Purdue HR, H. Bellovin (Grant Thornton) and J. Cianciotta (Grant Thornton) to discuss latest updates to the employee change of control process | 0.4 |
| 11/19/2021 | SKL | Multiple calls with Purdue HR to discuss the payroll/tax presentation deck | 0.5 |
| 11/19/2021 | SKL | Review latest feedback from R. Aleali (Purdue) re: payroll slides and begin preparing draft presentation accordingly | 1.4 |
| 11/22/2021 | HSB | Review Purdue Chapter 11 related email correspondence | 0.2 |
| 11/22/2021 | SKL | Prepare updates to the PMO tracker per the latest notes and feedback provided on the change of control process. | 1.7 |
| 11/29/2021 | SKL | Prepare updated agenda, notes and talking points for upcoming change of control meetings per latest updates provided by the IP and IT teams | 0.8 |
| 11/29/2021 | SKL | Meeting with Purdue HR and H. Bellovin (Grant Thornton) to discuss the latest updates related to the payroll/employee change of control process | 0.3 |
| 11/29/2021 | SKL | Meeting with R. Aleali and others (all Purdue) to discuss the Nexus/Payroll deck and prepare for tomorrow's meeting with Grant Thornton | 0.7 |
| 11/29/2021 | SKL | Meeting with Purdue HR to discuss the latest updates to the employee change of control process | 0.8 |
| 11/29/2021 | SKL | Review latest notes and feedback provided by the Grant Thornton team re: Nexus analysis and payroll tax considerations and plan updates to the deck and for tomorrow's meeting accordingly | 2.2 |
| 11/30/2021 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners)  re: case update | 0.1 |
| 11/30/2021 | SKL | Prepare for upcoming meeting with the Grant Thornton team by making updates to the Nexus/payroll analysis deck. | 0.7 |
| 11/30/2021 | SKL | Update the claims database per the latest feedback provided on the SAP to claims reconciliation. | 0.9 |
| 11/30/2021 | SKL | Update the PMO tracker per the latest notes and feedback provided on the change of control workstream. | 1.3 |
| 11/30/2021 | SKL | Review latest updates provided by Purdue management re: payroll/Nexus slides | 2.3 |
| 11/30/2021 | SKL | Call with Purdue IT to resolve SAP and remote desktop issues | 0.3 |
| 11/30/2021 | SKL | Meeting with Purdue HR and H. Bellovin (Grant Thornton) to discuss payroll considerations deck | 0.6 |
| 11/30/2021 | SKL | Meeting with Purdue HR, A. Burkard and R. Werth (both Grant Thornton) to discuss payroll tax considerations and Nexus analysis | 0.5 |
| 11/30/2021 | SKL | Call with Purdue HR to prepare for upcoming payroll/Nexus meeting with the Grant Thornton team | 0.8 |
| 11/30/2021 | SKL | Weekly IP change of control meeting with Purdue legal and IP to discuss latest updates to the IP workstream | 0.6 |
| 12/01/2021 | SKL | Begin review of the latest 2022 business plan and budget and begin preparing redactions for external sharing. | 1.3 |
| 12/01/2021 | SKL | Meeting with Purdue IT to review the latest updates to the IT change of control workplan. | 0.3 |
| 12/01/2021 | SKL | Meeting with Purdue HR, A. Duymun (Ceridian) and H. Bellovin (Grant Thornton) to discuss the payroll transfer process. | 0.4 |
| 12/01/2021 | SKL | Review latest feedback from Purdue HR and circulate update accordingly re: employee change of control process. | 0.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 12/01/2021 | SKL | Review latest notes from R. Aleali (Purdue) re: weekly labeling call, and prepare updates accordingly. | 0.3 |
| 12/01/2021 | SKL | Review latest updates made to the IT change of control workplan and prepare for upcoming update meeting accordingly. | 0.5 |
| 12/02/2021 | GJK | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. Lowne, R. Aleali, M. Kesselman (all Purdue), J. DelConte, H. Bhattal, L. Donahue, G. Koch (all AlixPartners) re: weekly catch up and planning call. | 0.9 |
| 12/02/2021 | HSB | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. Lowne, R. Aleali, M. Kesselman (all Purdue), J. DelConte, H. Bhattal, L. Donahue, G. Koch (all AlixPartners) re: weekly catch up and planning call. | 0.9 |
| 12/02/2021 | JD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. Lowne, R. Aleali, M. Kesselman (all Purdue), J. DelConte, H. Bhattal, L. Donahue, G. Koch (all AlixPartners) re: weekly catch up and planning call. | 0.9 |
| 12/02/2021 | LJD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. Lowne, R. Aleali, M. Kesselman (all Purdue), J. DelConte, H. Bhattal, L. Donahue, G. Koch (all AlixPartners) re: weekly catch up and planning call. | 0.9 |
| 12/02/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), A. Lele, C. Robertson and S. Moller (all Davis Polk) to discuss latest updates to the change of control workstream. | 0.6 |
| 12/02/2021 | SKL | Review latest feedback provided during today's change of control update call and prepare updates to the PMO tracker accordingly. | 1.0 |
| 12/02/2021 | SKL | Review latest updates to the change of control workstream provided update the upcoming agenda and PMO tracker accordingly. | 2.0 |
| 12/03/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue forecasts and related matters | 0.2 |
| 12/03/2021 | LTN | Call with H. Bhattal, (AlixPartners) re: case update | 0.2 |
| 12/03/2021 | HSB | Weekly team update call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 12/03/2021 | JD | Weekly team update call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 12/03/2021 | LTN | Weekly team update call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 12/03/2021 | LJD | Weekly team update call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 12/03/2021 | SKL | Weekly team update call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 12/03/2021 | HSB | Prepare agenda and list of open items for update meeting & planning | 0.3 |
| 12/03/2021 | LJD | Call with T. Ronan (Purdue) re: staffing, debrief on AP workstreams | 0.3 |
| 12/03/2021 | SKL | Finalize review of R. Aleali (Purdue) latest feedback re: payroll deck, and prepare updated slides and talking points accordingly. | 1.8 |
| 12/03/2021 | SKL | Meeting with R. Aleali and others (all Purdue) to discuss the latest updates on the SKU prioritization tracker and next steps re: labeling and inventory. | 0.4 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/03/2021 | SKL | Review latest inquiry from Purdue re: tax policies, and prepare updates to the payroll analysis deck accordingly. | 0.8 |
| 12/03/2021 | SKL | Review latest updates made to the SKU prioritization tracker and prepare for upcoming labeling meeting. | 0.4 |
| 12/05/2021 | LJD | Call with T. Ronan (Purdue) re: bankruptcy issues | 0.6 |
| 12/06/2021 | SKL | Meeting with Purdue HR and H. Bellovin (Grant Thornton) to discuss latest updates and next steps re: payroll transfer process. | 0.3 |
| 12/06/2021 | SKL | Review latest feedback provided on the HR/GT registration process and provided updates accordingly to R. Aleali (Purdue). | 0.9 |
| 12/07/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk) and S. Moller (Davis Polk) to discuss latest updates to the change of control workstream. | 0.5 |
| 12/07/2021 | SKL | Call with Purdue HR to discuss updates payroll registrations. | 0.2 |
| 12/07/2021 | SKL | Review latest notes and feedback provided on the change of control workstream and update the PMO tracker accordingly. | 2.1 |
| 12/07/2021 | SKL | Review latest remote employee request provided by Purdue HR and prepare updates and requests accordingly. | 0.4 |
| 12/07/2021 | SKL | Review latest updates provided by the IP team re: change of control process and prepare for upcoming meeting accordingly. | 0.6 |
| 12/07/2021 | SKL | Weekly IP change of control meeting with Purdue IP (all Purdue) to discuss latest updates to the IP workstream. | 0.6 |
| 12/08/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue forecasts and related matters | 0.5 |
| 12/08/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss latest open items and questions related to the case management and change of control process. | 0.5 |
| 12/08/2021 | JD | Correspondence with Alix team re: internal staffing needs. | 0.3 |
| 12/08/2021 | SKL | Meeting with Purdue HR to discuss latest updates re: Knoa registrations, and provided update to R. Aleali (Purdue) accordingly. | 1.1 |
| 12/08/2021 | SKL | Review requirements and schedules for upcoming logo meeting and circulate updated calendar invite accordingly. | 0.6 |
| 12/09/2021 | HSB | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, T. Melvin (both PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.5 |
| 12/09/2021 | JD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, T. Melvin (both PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.5 |
| 12/09/2021 | LJD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, T. Melvin (both PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.5 |
| 12/09/2021 | JD | Prepare agenda for call with management and advisors. | 0.3 |
| 12/09/2021 | LJD | Call with T. Ronan (Purdue) re: staffing, debrief re AP workstreams | 0.3 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    Chapter 11 Process/Case Management
Code:    20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/09/2021 | SKL | Bi-weekly change of control update meeting with Purdue legal, A. Lele, C. Robertson and S. Moller (all Davis Polk) to discuss latest updates to the change of control workstream. | 0.3 |
| 12/09/2021 | SKL | Call with Purdue HR to discuss the latest updates made to the remote worker analysis. | 0.2 |
| 12/09/2021 | SKL | Review latest patent assignment schedules for the USPTO prepared by Purdue IP and prepare notes/feedback accordingly. | 1.0 |
| 12/09/2021 | SKL | Update the upcoming agenda and PMO tracker for the latest updates to the change of control workstream provided. | 2.1 |
| 12/10/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue forecasts and related matters | 0.1 |
| 12/10/2021 | LTN | Call with H. Bhattal (all AlixPartners) re: case update and forecasts | 0.1 |
| 12/10/2021 | HSB | Call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 12/10/2021 | JD | Call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 12/10/2021 | LTN | Call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 12/10/2021 | LJD | Call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 12/10/2021 | SKL | Call with J. DelConte, L. Donahue, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 12/10/2021 | HSB | Prepare agenda and list of open items for update meeting & planning | 0.4 |
| 12/10/2021 | SKL | Review latest change of control workplans ahead of next week's logo discussion to confirm latest information and open items related to implementation of the logo. | 1.2 |
| 12/10/2021 | SKL | Review latest feedback provided on the Knoa Pharma onboarding/recruiting materials and prepare for upcoming call accordingly. | 0.9 |
| 12/13/2021 | SKL | Provide update to Purdue HR re: today's meetings. | 0.1 |
| 12/13/2021 | SKL | Provide update to R. Aleali and K. McCarthy (both Purdue) re: today's meetings. | 0.2 |
| 12/14/2021 | LJD | Coordination call with T. Ronan (Purdue) re: process, etc | 0.4 |
| 12/14/2021 | LJD | Work on staffing for January start | 0.2 |
| 12/14/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk) and S. Moller (Davis Polk) to discuss latest updates to the change of control workstream. | 0.5 |
| 12/14/2021 | SKL | Call with Purdue HR to discuss open onboarding/recruiting items re: change of control process. | 0.3 |
| 12/14/2021 | SKL | Call with Purdue legal to discuss updates from yesterday's inventory/labeling meeting. | 0.3 |
| 12/14/2021 | SKL | Meeting with Purdue IT to discuss the latest updates to the IT change of control process. | 0.5 |
| 12/14/2021 | SKL | Meeting with R. Aleali and others (all Purdue) to discuss latest open items and next steps re: logos. | 0.4 |
| 12/14/2021 | SKL | Review latest notes and feedback provided on the change of control workstream and update the PMO tracker accordingly. | 2.1 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    Chapter 11 Process/Case Management
Code:    20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/14/2021 | SKL | Review latest updates provided on the IP change of control process and prepare for upcoming meeting with the IP team. | 0.8 |
| 12/14/2021 | SKL | Review open items and discussion points provided by the change of control subgroups re: logos, and prepare for upcoming logo meeting accordingly.. | 1.3 |
| 12/14/2021 | SKL | Weekly IP change of control meeting with Purdue IP (all Purdue) to discuss latest updates to the IP workstream. | 0.4 |
| 12/15/2021 | SKL | Meeting with R. Aleali and others (all Purdue) to discuss next steps re: Nalmefene and the change of control process. | 0.6 |
| 12/15/2021 | SKL | Participate in meeting with Purdue HR (all Purdue) and A. Duymun (Ceridian) re: payroll-tax withholdings | 0.5 |
| 12/15/2021 | SKL | Review latest updates provided on the inventory/labeling process and prepare for upcoming Nalmefene meeting accordingly. | 0.8 |
| 12/15/2021 | SKL | Update the PMO tracker with the latest information provided re: Nalmefene. | 0.3 |
| 12/16/2021 | HSB | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman, J. Lowne, T. Ronan, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners) re: weekly catch up and planning call. | 0.8 |
| 12/16/2021 | JD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman, J. Lowne, T. Ronan, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners) re: weekly catch up and planning call. | 0.8 |
| 12/16/2021 | LJD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman, J. Lowne, T. Ronan, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners) re: weekly catch up and planning call. | 0.8 |
| 12/16/2021 | SKL | Bi-weekly change of control update meeting with Purdue legal, C. Robertson and S. Moller (both Davis Polk) to discuss latest updates to the change of control workstream. | 0.3 |
| 12/16/2021 | SKL | Meeting with Purdue HR, J. Cianciotta (Grant Thornton) and M. Caiazzo (Grant Thornton) to discuss the latest updates to the state registration forms. | 0.3 |
| 12/16/2021 | SKL | Review latest notes and feedback provided on the change of control workstream and update the PMO tracker accordingly. | 2.2 |
| 12/16/2021 | SKL | Review latest updates to the SAP/Finance change of control process and confirm next steps with J. Lowne (Purdue) accordingly. | 0.5 |
| 12/17/2021 | HSB | Call with J.DelConte, S.Lemack, L.Nguyen, H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 1.0 |
| 12/17/2021 | JD | Call with J.DelConte, S.Lemack, L.Nguyen, H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 1.0 |
| 12/17/2021 | LTN | Call with J.DelConte, S.Lemack, L.Nguyen, H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 1.0 |
| 12/17/2021 | SKL | Call with J.DelConte, S.Lemack, L.Nguyen, H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 1.0 |
| 12/17/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue forecasts and related matters | 0.5 |
| 12/17/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss latest updates and next steps re: the change of control process and emergence. | 0.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816


Re:       Chapter 11 Process/Case Management
Code:     20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 12/17/2021 | HSB | Prepare agenda and list of open items for update meeting and planning | 0.3 |
| 12/17/2021 | SKL | Call with Purdue HR to discuss Grant Thornton registration process. | 0.2 |
| 12/17/2021 | SKL | Continue to review latest updates provided re: the emergence process and prepare for next steps accordingly. | 1.7 |
| 12/17/2021 | SKL | Review latest information provided re: emergence and begin preparing updates to the change of control tracker accordingly. | 1.3 |
| 12/17/2021 | SKL | Review latest information provided re: Grant Thornton registration process and prepare updates for H. Bellovin (Grant Thornton) accordingly. | 0.3 |
| 12/17/2021 | SKL | Review latest request provided by Purdue legal re: change of control participants and prepare updated breakdown accordingly. | 0.4 |
| 12/17/2021 | SKL | Review latest request provided by R. Aleali (Purdue) re: emergence matters, and prepare update accordingly. | 0.4 |
| 12/18/2021 | LJD | Strategy call with T. Ronan (Purdue) re: new workstreams re: processes and accounting mapping | 0.7 |
| 12/20/2021 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue forecasts and related matters | 0.5 |
| 12/20/2021 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss various case related matters. | 0.5 |
| 12/20/2021 | JD | Begin to prepare 2022 go forward staffing plans for Purdue. | 0.4 |
| 12/20/2021 | LJD | Call with Terry Ronan (Purdue) re: bankruptcy updates | 0.5 |
| 12/21/2021 | SKL | Bi-weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk) and S. Moller (Davis Polk) to discuss latest updates to the change of control workstream. | 0.3 |
| 12/21/2021 | SKL | Review latest notes and feedback provided on the change of control workstream and update the PMO tracker accordingly. | 1.8 |
| 12/22/2021 | LJD | Call with T. Ronan (Purdue) re: workstreams for January | 0.4 |
| 12/30/2021 | LJD | Call with T. Ronan (Purdue) re: catchup and planning | 0.6 |
| 01/04/2022 | LJD | Call with C. Landau re: ongoing workstreams | 0.4 |
| 01/05/2022 | JD | Call with L. Donahue (AlixPartners) re: strategy update call regarding staffing, kickoff call on Monday | 0.5 |
| 01/05/2022 | JD | Prepare agenda for management review in advance of call with management and advisors tomorrow morning. | 0.5 |
| 01/05/2022 | JD | Call with J. DelConte and L. Donahue (both AlixPartners) re: workstream planning. | 0.3 |
| 01/05/2022 | LJD | Call with J Delconte (AlixPartners) re: strategy update call regarding staffing, kickoff call on Monday | 0.5 |
| 01/05/2022 | LJD | Call with J. DelConte and L. Donahue (both AlixPartners) re: workstream planning. | 0.3 |
| 01/05/2022 | LJD | Call with T. Ronan  (Purdue) re: bankruptcy updates and staffing | 0.5 |
| 01/05/2022 | SKL | Review latest notes and feedback provided on the change of control process and prepare updates to the PMO tracker accordingly. | 1.5 |
| 01/05/2022 | SKL | Review latest notes and feedback re: change of control process going forward, and update meetings and working sessions accordingly. | 0.7 |
| 01/05/2022 | SKL | Meeting with Purdue IT re: latest updates re: IT change of control process. | 0.3 |
| 01/05/2022 | SKL | Review latest notes and feedback provided on the IT change of control workplan and prepare for upcoming update meeting accordingly. | 0.6 |
| 01/06/2022 | HSB | Prepare Purdue deck in connection with ongoing bankruptcy work planning | 2.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                              Rhodes Technologies
One Stamford Forum                              Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                           498 Washington Street
Stamford, CT 06901-3431                         Coventry, RI 02816


Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 01/06/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue case related matters | 0.1 |
| 01/06/2022 | HSB | Plan staffing and logistics for Purdue Chapter 11 related workstreams | 0.3 |
| 01/06/2022 | SKL | Call with H. Bhattal (AlixPartners) re: various case related matters. | 0.1 |
| 01/06/2022 | SKL | Review latest change of control update note provided by R. Aleali (Purdue) and prepare update accordingly. | 0.3 |
| 01/07/2022 | HSB | Call with L.Nguyen (AlixPartners) re: various Purdue chapter 11 related matters | 0.3 |
| 01/07/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue case related matters | 0.3 |
| 01/07/2022 | HSB | Call with J. DelConte (partial attendance), L. Donahue, H. Bhattal, L. Nguyen, and S. Lemack (all AlixPartners) re: weekly team update call. | 0.7 |
| 01/07/2022 | HSB | Prepare agenda and list of items for team meeting re: Purdue Chapter 11 related matters | 0.4 |
| 01/07/2022 | HSB | Review email correspondence in connection with ongoing Purdue Chapter 11 case | 0.3 |
| 01/07/2022 | JD | Call with J. DelConte (partial attendance), L. Donahue, H. Bhattal, L. Nguyen, and S. Lemack (all AlixPartners) re: weekly team update call. | 0.4 |
| 01/07/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: various case matters | 0.3 |
| 01/07/2022 | LTN | Call with J. DelConte (partial attendance), L. Donahue, H. Bhattal, L. Nguyen, and S. Lemack (all AlixPartners) re: weekly team update call. | 0.7 |
| 01/07/2022 | LJD | Call with J. DelConte (partial attendance), L. Donahue, H. Bhattal, L. Nguyen, and S. Lemack (all AlixPartners) re: weekly team update call. | 0.7 |
| 01/07/2022 | LJD | Call with T. Ronan  (Purdue) re: bankruptcy updates | 0.3 |
| 01/07/2022 | SKL | Call with H. Bhattal (AlixPartners) re: various case related matters. | 0.3 |
| 01/07/2022 | SKL | Review latest notes and feedback provided on the employee change of control process and prepare update for Purdue HR. | 1.2 |
| 01/07/2022 | SKL | Call with J. DelConte (partial attendance), L. Donahue, H. Bhattal, L. Nguyen, and S. Lemack (all AlixPartners) re: weekly team update call. | 0.7 |
| 01/09/2022 | HSB | Prepare agenda and list of items for meeting with Purdue and advisors | 0.2 |
| 01/09/2022 | JD | Edit agenda for meeting with management tomorrow. | 0.3 |
| 01/09/2022 | LJD | Review draft workstream presentation and provide comments. | 0.5 |
| 01/10/2022 | LJD | Review final agenda for workstreams call | 0.2 |
| 01/10/2022 | SKL | Review latest notes and outstanding items on the employee change of control process and prepare updated notes and talking points for this morning's call with the team. | 1.1 |
| 01/10/2022 | SKL | Meeting with Purdue HR re: open items related to the employee matters change of control process. | 0.8 |
| 01/10/2022 | SKL | Meeting with Purdue HR re: latest open items and updates re: change of control process. | 0.4 |
| 01/10/2022 | SKL | Begin review of all outstanding change of control milestones and prepare updates to subgroup workplans and PMO tracker accordingly. | 2.2 |
| 01/11/2022 | HSB | Call with T. Ronan (Purdue), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: go forward workstream planning and goal setting. | 1.1 |
| 01/11/2022 | HSB | Call with J.DelConte (AlixPartners) re: Purdue bankruptcy related issues | 0.5 |
| 01/11/2022 | HSB | Plan Purdue bankruptcy related work streams and compiled list of open items and related tasks | 1.5 |
| 01/11/2022 | HSB | Review Purdue bankruptcy related email correspondence | 0.3 |

**Alix**Partners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Chapter 11 Process/Case Management
Code:    20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/11/2022 | JD | Call with T. Ronan (Purdue), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: go forward workstream planning and goal setting. | 1.1 |
| 01/11/2022 | JD | Meeting with J. DelConte and H. Bhattal (AlixPartners) re: workstream planning. | 0.5 |
| 01/11/2022 | LJD | Call with T. Ronan (Purdue), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: go forward workstream planning and goal setting. | 1.1 |
| 01/11/2022 | LJD | Review deck for workstream meeting with T. Ronan (Purdue) | 0.5 |
| 01/11/2022 | SKL | Review all change of control workstream updates and prepare list of open items and key milestones remaining to update the PMO tracker accordingly. | 2.3 |
| 01/11/2022 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson and S. Moller (both Davis Polk) re: latest updates to the change of control workstream. | 0.8 |
| 01/11/2022 | SKL | Continue to review latest notes and feedback provided on the change of control workstream and prepare additional updates to the PMO change of control tracker accordingly. | 2.6 |
| 01/12/2022 | JD | Review draft agenda for tomorrow's meeting. | 0.2 |
| 01/12/2022 | SKL | Meeting with R. Aleali and others (all Purdue) re: latest open items and updates re: labeling/inventory change of control process. | 0.7 |
| 01/12/2022 | SKL | Meeting with Purdue HR and A. Duymun (Ceridian) re: the payroll transfer process. | 0.2 |
| 01/12/2022 | SKL | Review latest discussion points and notes from the change of control/labeling call and prepare updates to the PMO tracker accordingly. | 0.8 |
| 01/12/2022 | SKL | Review latest notes and feedback provided by Purdue IP re: IP change of control and labeling updates, and circulate follow-up questions accordingly. | 0.9 |
| 01/13/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (all Purdue), M.Huebner, C.Robertson, E.Vonnegut (Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT Partners), L.Donahue, J.DelConte (all AlixPartners) re: update and planning. | 0.9 |
| 01/13/2022 | JD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, J. O'Connell, T. Melvin, J. Arsic (all PJT), M. Kesselman, R. Aleali, T. Ronan (all Purdue), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly update and go-forward planning call. | 0.9 |
| 01/13/2022 | LJD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, J. O'Connell, T. Melvin, J. Arsic (all PJT), M. Kesselman, R. Aleali, T. Ronan (all Purdue), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly update and go-forward planning call. | 0.9 |
| 01/13/2022 | SKL | Call with Purdue HR and H. Bellovin (Grant Thornton) to review and discuss latest open items re: registration process. | 0.3 |
| 01/14/2022 | ADD | Call with L.Donahue, J.DelConte, K.McCafferty, S.Lemack, A.DePalma, L.Nguyen, E.Kanazireva and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.8 |
| 01/14/2022 | EVK | Call with L.Donahue, J.DelConte, K.McCafferty, S.Lemack, A.DePalma, L.Nguyen, E.Kanazireva and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.8 |
| 01/14/2022 | HSB | Prepare agenda and list of items for team meeting re: Purdue Chapter 11 related matters | 0.3 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/14/2022 | HSB | Call with L.Donahue, J.DelConte, K.McCafferty, S.Lemack, A.DePalma, L.Nguyen, E.Kanazireva and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning  (left meeting early) | 0.8 |
| 01/14/2022 | JD | Call with L.Donahue, J.DelConte, K.McCafferty, S.Lemack, A.DePalma, L.Nguyen, E.Kanazireva and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.8 |
| 01/14/2022 | KM | Call with L.Donahue, J.DelConte, K.McCafferty, S.Lemack, A.DePalma, L.Nguyen, E.Kanazireva and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.8 |
| 01/14/2022 | LTN | Call with L.Donahue, J.DelConte, K.McCafferty, S.Lemack, A.DePalma, L.Nguyen, E.Kanazireva and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.8 |
| 01/14/2022 | LJD | Call with L.Donahue (left meeting early), J.DelConte, K.McCafferty, S.Lemack, A.DePalma, L.Nguyen, E.Kanazireva and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.8 |
| 01/14/2022 | SKL | Call with L.Donahue, J.DelConte, K.McCafferty, S.Lemack, A.DePalma, L.Nguyen, E.Kanazireva and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.8 |
| 01/18/2022 | SKL | Weekly IP change of control meeting with Purdue IP re: latest updates to the IP workstream. | 0.4 |
| 01/18/2022 | SKL | Review all change of control workstream updates and prepare list of open items and key milestones remaining to update the PMO tracker accordingly. | 1.8 |
| 01/18/2022 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk) and S. Moller (Davis Polk) re: latest updates to the change of control workstream. | 0.3 |
| 01/19/2022 | SKL | Review latest notes and feedback provided regarding the inventory change of control process and prepare for meeting accordingly. | 0.6 |
| 01/20/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue case related matters | 0.6 |
| 01/20/2022 | HSB | Prepare agenda and list of items for team meeting re: Purdue Chapter 11 related matters | 0.4 |
| 01/20/2022 | SKL | Multiple calls and working sessions with Purdue IT re: SAP reporting issues. | 1.2 |
| 01/20/2022 | SKL | Call with H. Bhattal (AlixPartners) re: various case related items. | 0.6 |
| 01/21/2022 | ADD | Weekly team update call with K. McCafferty, H. Bhattal, J. Delconte, L. Nguyen, G. Koch, E. Kanazireva, L. Gong, A. DePalma (all AlixPartners) re: case updates | 0.7 |
| 01/21/2022 | ADD | Call with H. Bhattal (all AlixPartners) re: Purdue case related matters | 0.3 |
| 01/21/2022 | ADD | Call with H. Bhattal (AlixPartners) re: Purdue bankruptcy related issues | 0.4 |
| 01/21/2022 | EVK | Weekly team update call with K. McCafferty, H. Bhattal, J. Delconte, L. Nguyen, G. Koch, E. Kanazireva, L. Gong, A. DePalma (all AlixPartners) re: case updates | 0.7 |
| 01/21/2022 | GJK | Weekly team update call with K. McCafferty, H. Bhattal, J. Delconte, L. Nguyen, G. Koch, E. Kanazireva, L. Gong, A. DePalma (all AlixPartners) re: case updates | 0.7 |
| 01/21/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue bankruptcy related issues | 0.4 |
| 01/21/2022 | HSB | Weekly team update call with K. McCafferty, H. Bhattal, J. Delconte, L. Nguyen, G. Koch, E. Kanazireva, L. Gong, A. DePalma (all AlixPartners) re: case updates | 0.7 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/21/2022 | HSB | Call with A.DePalma (all AlixPartners) re: Purdue case related matters | 0.3 |
| 01/21/2022 | JD | Weekly team update call with K. McCafferty, H. Bhattal, J. Delconte, L. Nguyen, G. Koch, E. Kanazireva, L. Gong, A. DePalma (all AlixPartners) re: case updates | 0.7 |
| 01/21/2022 | KM | Weekly team update call with K. McCafferty, H. Bhattal, J. Delconte, L. Nguyen, G. Koch, E. Kanazireva, L. Gong, A. DePalma (all AlixPartners) re: case updates | 0.7 |
| 01/21/2022 | LTN | Weekly team update call with K. McCafferty, H. Bhattal, J. Delconte, L. Nguyen, G. Koch, E. Kanazireva, L. Gong, A. DePalma (all AlixPartners) re: case updates | 0.7 |
| 01/21/2022 | LG | Weekly team update call with K. McCafferty, H. Bhattal, J. Delconte, L. Nguyen, G. Koch, E. Kanazireva, L. Gong, A. DePalma (all AlixPartners) re: case updates | 0.7 |
| 01/23/2022 | LJD | Coordinate work efforts related to FP&A. | 0.3 |
| 01/24/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue bankruptcy related matters | 0.8 |
| 01/24/2022 | SKL | Call with H. Bhattal (AlixPartners) re: various case related matters. | 0.8 |
| 01/25/2022 | HSB | Call with J.DelConte (AlixPartners) re: update on ongoing workstreams and planning for the week. | 0.5 |
| 01/25/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue case related matters | 0.1 |
| 01/25/2022 | JD | Call with H. Bhattal and J. DelConte (both AlixPartners) re: update on ongoing workstreams and planning for the week. | 0.5 |
| 01/25/2022 | LTN | Call among H. Bhattal, L. Nguyen (all AlixPartners) re: case update | 0.1 |
| 01/25/2022 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson (Davis Polk) and S. Moller (Davis Polk) re: latest updates to the change of control workstream. | 0.3 |
| 01/25/2022 | SKL | Review latest update provided by Purdue manufacturing and team re: inventory/labeling, and update future meetings accordingly. | 1.4 |
| 01/25/2022 | SKL | Review all change of control workstream updates and prepare list of open items and key milestones remaining to update the PMO tracker accordingly. | 2.1 |
| 01/25/2022 | SKL | Meeting with Purdue legal re: latest IP change of control tracker. | 0.5 |
| 01/26/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue bankruptcy related matters | 0.2 |
| 01/26/2022 | SKL | Review latest IP tracker inquiry provided by Purdue IP and prepare updates to the tracker accordingly. | 0.5 |
| 01/26/2022 | SKL | Review latest notes and feedback provided by Purdue manufacturing and prepare updates to the inventory/labeling outline accordingly. | 1.4 |
| 01/26/2022 | SKL | Finalize latest updates to the IP change of control tracker and circulate to Purdue legal accordingly. | 1.1 |
| 01/26/2022 | SKL | Call with H. Bhattal (AlixPartners) re: latest case management updates. | 0.2 |
| 01/27/2022 | GJK | Update and coordinate on weekly Purdue exec and advisors call. | 0.6 |
| 01/27/2022 | HSB | Participate in weekly update call with R. Aleali, T. Ronan (both Purdue), J. Turner, T. Melvin, J. O'Connell (all PJT), C. Robertson (Davis Polk), J. DelConte, L. Donahue and H. Bhattal, G. Koch (both AlixPartners) re: weekly management and professionals update and planning call. | 0.6 |
| 01/27/2022 | JD | Participate in weekly update call with R. Aleali, T. Ronan (both Purdue), J. Turner, T. Melvin, J. O'Connell (all PJT), C. Robertson (Davis Polk), J. DelConte, L. Donahue and H. Bhattal, G. Koch (both AlixPartners) re: weekly management and professionals update and planning call. | 0.6 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/27/2022 | LJD | Participate in weekly update call with R. Aleali, T. Ronan (both Purdue), J. Turner, T. Melvin, J. O'Connell (all PJT), C. Robertson (Davis Polk), J. DelConte, L. Donahue and H. Bhattal (both AlixPartners) re: weekly management and professionals update and planning call. | 0.6 |
| 01/28/2022 | ADD | Weekly team update call with H. Bhattal, J. DelConte, L. Nguyen, L. Gong, A. DePalma, D. Webster and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 01/28/2022 | DW | Weekly team update call with H. Bhattal, J. DelConte, L. Nguyen, L. Gong, A. DePalma, D. Webster and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 01/28/2022 | HSB | Prepare agenda and list of items for team meeting re: Purdue Chapter 11 related matters | 0.3 |
| 01/28/2022 | HSB | Weekly team update call with H. Bhattal, J. DelConte, L. Nguyen, L. Gong, A. DePalma, D. Webster and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 01/28/2022 | JD | Weekly team update call with H. Bhattal, J. DelConte, L. Nguyen, L. Gong, A. DePalma, D. Webster and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 01/28/2022 | LTN | Weekly team update call with H. Bhattal, J. DelConte, L. Nguyen, L. Gong, A. DePalma, D. Webster and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 01/28/2022 | LG | Weekly team update call with H. Bhattal, J. DelConte, L. Nguyen, L. Gong, A. DePalma, D. Webster and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 01/28/2022 | SKL | Weekly team update call with H. Bhattal, J. DelConte, L. Nguyen, L. Gong, A. DePalma, D. Webster and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 01/28/2022 | SKL | Prepare for and participate in meeting with Purdue manufacturing re: latest updates on the labeling/inventory tracker. | 1.0 |
| 01/30/2022 | LJD | Work on coordinating staff for additional Purdue requested workstreams. | 0.5 |
| 01/31/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue analysis and related case matters | 0.2 |
| 01/31/2022 | HSB | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: case update | 0.3 |
| 01/31/2022 | LTN | Call among H. Bhattal, L. Nguyen (all AlixPartners) re: case update | 0.3 |
| 01/31/2022 | LJD | Call with T. Ronan (Purdue) re: catchup and planning | 0.6 |
| 01/31/2022 | SKL | Prepare updates to the change of control PMO tracker and update the weekly full team call and IP call accordingly. | 1.6 |
| 01/31/2022 | SKL | Call with H. Bhattal (AlixPartners) re: various case related matters. | 0.2 |
| **Total Professional Hours** | | | **354.9** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                                Rhodes Technologies
One Stamford Forum                                Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                             498 Washington Street
Stamford, CT 06901-3431                           Coventry, RI 02816


Re:              Chapter 11 Process/Case Management
Code:            20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Lisa Donahue | $1,295/$1,335 | 20.4 | $ | 26,766.00 |
| Jesse DelConte | $1,055/$1,085 | 23.9 | | 25,448.50 |
| Jason Muskovich | $980 | 1.4 | | 1,372.00 |
| Kevin M McCafferty | $980/$990 | 2.7 | | 2,661.00 |
| Gabe J Koch | $865/$880 | 9.1 | | 7,891.00 |
| Harsimrat Bhattal | $865/$880 | 42.6 | | 37,090.50 |
| Sam K Lemack | $665/$700 | 231.3 | | 155,078.00 |
| Emilia V Kanazireva | $745 | 1.5 | | 1,117.50 |
| Andrew D DePalma | $625/$700 | 8.9 | | 5,765.00 |
| David Webster | $655 | 0.5 | | 327.50 |
| Lan T Nguyen | $530/$555 | 11.4 | | 6,127.00 |
| Limi Gong | $530/$555 | 1.2 | | 666.00 |
| **Total Professional Hours and Fees** | | **354.9** | **$** | **270,310.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 10/01/2021 | HSB | Review Purdue cash forecast prepared by L. Nguyen (AlixPartners) | 1.3 |
| 10/01/2021 | JD | Review initial draft emergence date cash flow forecast | 0.5 |
| 10/01/2021 | LTN | Finalize the 13 week cash forecast summary section of Purdue beginning week 10.01 | 1.8 |
| 10/01/2021 | LTN | Start preparing Sources and Uses of funds for cash at emergence | 1.9 |
| 10/01/2021 | LTN | Update restructuring and retained professional fee section to the latest 13w cash forecast beginning week 10.01 | 2.1 |
| 10/04/2021 | LTN | Update week ended 10.01 cash report based on Purdue feedback to the list of open items sent to management. | 1.3 |
| 10/04/2021 | LTN | Reconcile the latest Paysource cash transactions and updated the week ended 10.01 cash report | 1.7 |
| 10/04/2021 | LTN | Revise the weekly cash actual balances for the reconciliation of interest receipts and bank charges for September 2021 activities | 0.7 |
| 10/04/2021 | LTN | Prepare the updated IAC summary section for week ended 10.01 cash actuals report for the reconciliation of the latest IAC transactions | 0.6 |
| 10/04/2021 | LTN | Update the latest EastWest cash transaction report and categorize for the week ended 10.01 cash report | 2.0 |
| 10/05/2021 | HSB | Review Purdue weekly cash report prepared by L. Nguyen (AlixPartners) | 0.6 |
| 10/05/2021 | LTN | Update the tracker for the latest fee applications from the docket filed by Restructuring professionals as of 10/05 | 1.9 |
| 10/05/2021 | LTN | Update trust distributions at emergence per the latest amended plan from the docket | 2.5 |
| 10/05/2021 | LTN | Finalize the Rhodes cash summary session of 13 week forecast beginning 10.01 period | 2.1 |
| 10/06/2021 | JD | Provide comments on latest forecast to actual cash reporting file | 0.5 |
| 10/06/2021 | LTN | Finalize emergence date cash forecast | 2.3 |
| 10/06/2021 | LTN | Prepare advance funding payments section for emergence date cash forecast | 1.6 |
| 10/06/2021 | LTN | Update the 13 cash forecast for the latest restructuring tracker prepared by J. DelConte (AlixPartners) | 0.8 |
| 10/06/2021 | LTN | Revise the weekly cash report deck 09.24 based on internal feedback | 0.7 |
| 10/06/2021 | LTN | Revise Uses of funds section based on J. DelConte, HS. Bhattal (AlixPartners) feedback | 1.8 |
| 10/07/2021 | LTN | Bridge the latest 13 week cash forecast beginning 10.01 to the plan projection. | 1.0 |
| 10/07/2021 | LTN | Finalize the 13 week cash flow forecast for Purdue and Rhodes beginning 10.01. | 2.1 |
| 10/07/2021 | LTN | Prepare Purdue and Rhodes 13 week forecast vs actuals and explained for variances | 0.8 |
| 10/07/2021 | LTN | Prepare the deck for the 13 week cash flow forecast beginning 10.01 period | 2.0 |
| 10/08/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 10.01 | 1.4 |
| 10/08/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 10.01 | 1.0 |
| 10/11/2021 | LTN | Finalize professional fee escrow for the cash emergence forecast | 1.9 |
| 10/11/2021 | LTN | Prepare unpaid professional fees to emergence forecast | 1.5 |
| 10/11/2021 | LTN | Prepare roll forward Professional fee schedule to emergence date | 2.5 |
| 10/12/2021 | JD | Provide comments on the latest draft emergence cash forecast | 0.8 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Cash Management
Code: 20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/12/2021 | JD | Review draft post-emergence insurance slides for projected cash requirements in comparison to forecast | 0.4 |
| 10/12/2021 | LTN | Update the week ended 10.08 cash report for the reconciliation and categorization of the latest Paysource cash transactions | 1.8 |
| 10/12/2021 | LTN | Update tracker for the latest professional fee applications from docket | 1.4 |
| 10/12/2021 | LTN | Revise sources and uses of funds for emergence cash based on J. DelConte (AlixPartners) feedback | 1.5 |
| 10/12/2021 | LTN | Update advanced funding payments to the 13 week cash forecast and emergence cash | 0.6 |
| 10/12/2021 | LTN | Update the latest EastWest cash transaction report and categorize for the week ended 10.08 cash report | 2.2 |
| 10/12/2021 | LTN | Update the professional fee section in the latest 13 week cash forecast beginning 10.01 period | 1.8 |
| 10/13/2021 | JD | Review the latest draft 13 week cash flow forecast from L. Nguyen (AlixPartners) | 0.7 |
| 10/13/2021 | LTN | Revise the latest Purdue and Rhodes 13 week cash forecast beginning 10.01 period | 1.9 |
| 10/19/2021 | LTN | Review cash bridge for NOAT distribution at emergence date vs DS exhibit prepared by HS. Bhattal (AlixPartners) | 1.0 |
| 10/19/2021 | LTN | Prepare cash bridge for emergence date vs consolidated balance sheet cash in DS exhibit | 2.4 |
| 10/21/2021 | LTN | Update week ended 10.15 cash report based on feedback from Purdue managemtn to a list of open items | 1.0 |
| 10/21/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions in order to update the week ended 10.15 cash report | 1.6 |
| 10/21/2021 | LTN | Finalize the 13 week cash forecast for both Purdue and Rhodes beginning 10.01 for internal review | 2.2 |
| 10/21/2021 | LTN | Update professional fee tracker based on the latest fee apps from the docket | 1.3 |
| 10/21/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 10.15 cash report | 1.8 |
| 10/22/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss emergence cash | 0.5 |
| 10/22/2021 | JD | Provide comments on the latest 13 week cash flow forecast | 0.7 |
| 10/22/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss emergence cash | 0.5 |
| 10/22/2021 | LTN | Finalize the latest 13 week cash forecast beginning 10.01 based on internal feedback | 0.9 |
| 10/22/2021 | LTN | Update paid professional fee forecast and escrow account to cash emergence | 2.4 |
| 10/25/2021 | HSB | Call between L .Nguyen and H. Bhattal (both AlixPartners) to discuss cash forecast | 1.4 |
| 10/25/2021 | LTN | Call between L .Nguyen and H. Bhattal (both AlixPartners) to discuss cash forecast | 1.4 |
| 10/25/2021 | LTN | Bridge cash forecast balance vs previous forecast | 0.8 |
| 10/25/2021 | LTN | Prepare professional fee paid before emergence and escrow account forecast for retained professional group | 1.8 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Cash Management
Code:     20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/25/2021 | LTN | Prepare professional fee paid before emergence and escrow account forecast for AHC and the remaining firms | 2.0 |
| 10/25/2021 | LTN | Prepare professional fee paid before emergence and escrow account forecast for UCC group | 2.1 |
| 10/25/2021 | LTN | Prepare professional fee paid before emergence and escrow account forecast for debtor's advisor group | 2.3 |
| 10/26/2021 | HSB | Multiple calls with L. Nguyen (AlixPartners) to discuss Purdue cash forecast | 0.3 |
| 10/26/2021 | LTN | Multiple calls with L. Nguyen (AlixPartners) to discuss Purdue cash forecast | 0.3 |
| 10/26/2021 | LTN | Correspond with Purdue management re: Prime Clerk invoices | 0.2 |
| 10/26/2021 | LTN | Correspond with H. Bhattal (AlixPartners) re: restructuring fee reporting | 0.5 |
| 10/26/2021 | LTN | Perform checks on various monthly professional fee calculations | 1.9 |
| 10/26/2021 | LTN | Prepare July - December 2021 professional actuals and forecast fees section in emergence cash forecast | 1.7 |
| 10/26/2021 | LTN | Prepare the updated weekly sales reports as of 10.15.13 for Rhodes provided by Purdue management for CFO review | 0.6 |
| 10/26/2021 | LTN | Review fee applications on the docket as of 10.26 and update the latest cash forecasts | 2.1 |
| 10/26/2021 | LTN | Revise professional fee escrow account forecast at emergence based on J. DelConte (AlixPartners) feedback | 2.2 |
| 10/27/2021 | HSB | Work session between H. Bhattal and L. Nguyen (both AlixPartners) to review emergence cash forecast | 2.9 |
| 10/27/2021 | LTN | Work session between H. Bhattal and L. Nguyen (both AlixPartners) to review emergence cash forecast | 2.9 |
| 10/27/2021 | LTN | Finalize professional fee escrow account forecast model for internal review | 1.5 |
| 10/27/2021 | LTN | Finalize sources and uses of funds at emergence model for internal review | 1.2 |
| 10/27/2021 | LTN | Start preparing emergence cash forecast deck | 1.7 |
| 10/28/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to continue reviewing emergence cash | 0.8 |
| 10/28/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to continue reviewing emergence cash | 0.8 |
| 10/28/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions in order to update the week ended 10.22 cash report | 1.6 |
| 10/28/2021 | LTN | Finalize emergence date cash forecast model and deck and circulate for CFO review | 1.8 |
| 10/28/2021 | LTN | Prepare the IAC transactions summary section for week ended 10.15 and 10.22 cash reports | 0.6 |
| 10/28/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 10.22 cash report | 1.9 |
| 10/29/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: cash at emergence | 0.4 |
| 10/29/2021 | LTN | Call between S. Lemack and L. Nguyen (both AlixPartners) re: restricted cash balance | 0.2 |
| 10/29/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: cash at emergence | 0.4 |
| 10/29/2021 | LTN | Prepare OCP report for September 2021 invoices using the latest OCP data provided by Purdue management | 1.9 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816


Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 10/29/2021 | LTN | Update cash forecast at emergence using restricted cash reconciliation of plan projections vs weekly cash actuals | 0.4 |
| 10/29/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 10.08 | 0.9 |
| 10/29/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 10.08 | 1.3 |
| 10/29/2021 | LTN | Bridge current emergence cash forecast vs DS exhibit based on CFO feedback | 1.3 |
| 10/29/2021 | SKL | Call between S. Lemack and L. Nguyen (both AlixPartners) re: restricted cash balance | 0.2 |
| 10/29/2021 | SKL | Prepare feedback on the latest cash reports provided by L. Nguyen (AlixPartners). | 0.6 |
| 11/01/2021 | HSB | Review Purdue weekly cash reports prepared by L. Nguyen (AlixPartners) | 1.5 |
| 11/01/2021 | JD | Provide comments on the last few weeks of cash forecast to actual reports | 0.7 |
| 11/01/2021 | LTN | Update week ended 10.22 cash report based on feedback to open items from Purdue management. | 0.8 |
| 11/01/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 10.15. | 1.0 |
| 11/01/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 10.22. | 1.3 |
| 11/01/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 10.15. | 0.8 |
| 11/01/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 10.22. | 1.2 |
| 11/01/2021 | LTN | Update the week ended 10.29 cash report for the reconciliation and categorization of the latest Paysource cash transactions | 2.0 |
| 11/01/2021 | LTN | Update the latest EastWest cash transaction report to categorize for the week ended 10.29 cash report | 1.7 |
| 11/02/2021 | JD | Review latest weekly forecast to actual reports in comparison to latest emergence cash forecast | 0.5 |
| 11/02/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 10.29 and weekly cash report deck | 0.8 |
| 11/02/2021 | LTN | Update week ended 10.29 cash report based on feedback to open items from Purdue management. | 1.1 |
| 11/02/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 10.29 and the weekly cash report deck | 1.5 |
| 11/03/2021 | LTN | Call with S. Lemack and L. Nguyen both (AlixPartners) to work on processing account payable file | 0.2 |
| 11/03/2021 | LTN | Update Consolidated financials section for September 2021 PEO monthly flash report. | 1.7 |
| 11/03/2021 | LTN | Update the Purdue and Rhodes financials section of the September 2021 PEO monthly flash report. | 1.6 |
| 11/03/2021 | LTN | Reconcile Adlon and Avrio Health financials section of the September 2021 PEO monthly flash report | 1.3 |
| 11/03/2021 | LTN | Release Account payable file | 0.5 |
| 11/03/2021 | SKL | Call with S. Lemack and L. Nguyen both (AlixPartners) to work on processing account payable file | 0.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     Cash Management
Code:   20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/04/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to work on updating emergence cash model | 1.6 |
| 11/04/2021 | JD | Correspondence with AlixPartners team re: latest forecast to actual edits | 0.3 |
| 11/04/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to work on updating emergence cash model | 1.6 |
| 11/04/2021 | LTN | Check advance payments status in SAP and correspondence with J. DelConte, H. Bhattal (AlixPartners) | 0.3 |
| 11/04/2021 | LTN | Revise emergence cash model based on the latest feedback and circulate to J. Lowne (Purdue) | 2.3 |
| 11/05/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re emergence cash model | 0.2 |
| 11/05/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re emergence cash model | 0.2 |
| 11/05/2021 | LTN | Finalize the September PEO monthly flash report and circulate for internal review | 0.8 |
| 11/08/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: cash reconciliation vs plan projection | 0.2 |
| 11/08/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: cash reconciliation vs plan projection | 0.2 |
| 11/08/2021 | LTN | Update week ended 11.05 cash report based on feedback from Purdue accounting on open items. | 0.8 |
| 11/08/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions in order to update the week ended 11.05 cash report. | 1.8 |
| 11/08/2021 | LTN | Update the latest EastWest cash transaction report for categorization in order to update the week ended 11.05 cash report. | 2.1 |
| 11/09/2021 | LTN | Download AP data from SAP to categorize the operating expense section of Purdue & Rhodes 13-week cash forecast beginning 11.05 | 2.3 |
| 11/09/2021 | LTN | Download AR data from SAP to categorize Account Receivables section of Purdue & Rhodes 13w cash forecast beginning 11.05 | 1.9 |
| 11/09/2021 | LTN | Prepare the Customer Receipts section of Purdue 13 week cash forecast beginning 11.05 based on the latest sales forecast provided by Purdue AR | 1.5 |
| 11/09/2021 | LTN | Prepare the IAC receipts and IAC disbursements section of Purdue 13-week cash forecast beginning 11.05 | 1.6 |
| 11/09/2021 | LTN | Prepare the Operating expense section of Purdue 13-week cash forecast beginning week 11.05 | 2.2 |
| 11/10/2021 | LTN | Update the tracker for the latest fee applications from the docket filed by Restructuring professionals as of 11.05. | 2.2 |
| 11/10/2021 | LTN | Update the tracker for the latest fee applications from the docket filed by Retained professionals as of 11.05. | 1.6 |
| 11/10/2021 | LTN | Update the 13-week cash forecast for the latest rebates tracker provided by D. Krishnan (Purdue) as of October 2021. | 1.5 |
| 11/10/2021 | LTN | Prepare the Customer Rebates section of Purdue 13-week cash forecast beginning 11.05 | 2.0 |
| 11/11/2021 | LTN | Prepare the Customer Rebates section of Rhodes 13 week cash forecast beginning period 11.05 | 1.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Cash Management
Code:      20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/11/2021 | LTN | Prepare the Customer Receipts and Operating Expenses section of Rhodes 13 week cash forecast beginning period 11.05 | 2.3 |
| 11/11/2021 | LTN | Prepare the Professional fees, IACs and the remaining sections of Rhodes 13-week cash forecast beginning 11.05 | 1.0 |
| 11/11/2021 | LTN | Review approval fees and expenses of NCSG and update cash emergence forecast | 0.8 |
| 11/12/2021 | LTN | Update the legal fee section in the latest 13 week cash forecast for Purdue beginning 11.05 period | 1.0 |
| 11/12/2021 | LTN | Update the Restructuring fee section in the latest 13 week cash forecast for Purdue beginning 11.05 period | 1.1 |
| 11/15/2021 | LTN | Review feedback to a list of open items from Purdue accounting in order to update the week ended 11.12 cash report | 0.8 |
| 11/15/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions in order to update the week ended 11.12 cash report | 1.8 |
| 11/15/2021 | LTN | Categorize the latest EastWest cash transaction report for the week ended 11.12 cash report | 2.1 |
| 11/15/2021 | LTN | Prepare Purdue and Rhodes 13 week cash forecast vs actuals and explained for variances | 0.8 |
| 11/15/2021 | LTN | Prepare the updated weekly sales reports as of 11.12 for Purdue provided by E. Nowakowski (Purdue) and circulated for CFO review | 0.7 |
| 11/15/2021 | LTN | Prepare the updated weekly sales reports as of 11.12 for Rhodes provided by P. Phouthasone (Purdue) and circulated for CFO review | 0.5 |
| 11/15/2021 | LTN | Review 6th interim fee applications from the docket to update restructuring fee tracker | 1.2 |
| 11/16/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: the latest 13 week cash forecast | 1.3 |
| 11/16/2021 | HSB | Call between H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: the latest 13 week cash forecast | 0.5 |
| 11/16/2021 | HSB | Call between H. Bhattal and S. Lemack (both AlixPartners) to discuss updates made to the latest cash forecast and other case related matters | 0.9 |
| 11/16/2021 | JD | Review latest version of the latest 13 week cash flow forecast and bridge to previous version and emergence cash forecast | 0.7 |
| 11/16/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: the latest 13 week cash forecast | 1.3 |
| 11/16/2021 | LTN | Call between H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: the latest 13 week cash forecast | 0.5 |
| 11/16/2021 | LTN | Prepare the deck for the 13 week cash flow forecast beginning 11.05 period | 0.9 |
| 11/16/2021 | LTN | Finalize the Rhodes cash summary session of 13 week forecast beginning 11.05 period | 1.6 |
| 11/16/2021 | LTN | Finalize the 13 week cash forecast summary section of Purdue beginning week 11.05 | 2.3 |
| 11/16/2021 | SKL | Call between H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) re: the latest 13 week cash forecast | 0.5 |
| 11/16/2021 | SKL | Call between H. Bhattal and S. Lemack (both AlixPartners) to discuss updates made to the latest cash forecast and other case related matters | 0.9 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re: Cash Management
Code: 20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/16/2021 | SKL | Reconcile latest cash forecast provided by L. Nguyen (AlixPartners) in order to prepare updated notes. | 2.2 |
| 11/17/2021 | LTN | Call between S. Lemack, L. Nguyen (both AlixPartners) re: royalty payments and restructuring fee reports | 0.4 |
| 11/17/2021 | SKL | Call between S. Lemack, L. Nguyen (both AlixPartners) re: royalty payments and restructuring fee reports | 0.4 |
| 11/18/2021 | HSB | Prepare draft of latest Purdue 13-week forecast prepared by L. Nguyen (AlixPartners) | 1.4 |
| 11/18/2021 | LTN | Update cash at emergence file before the call with AHC | 1.4 |
| 11/18/2021 | LTN | Update the professional fee escrow account at emergence based on the latest 13 week forecast and circulate for internal review | 2.2 |
| 11/19/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss Purdue forecasts and related matters | 0.5 |
| 11/19/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss Purdue forecasts and related matters | 0.5 |
| 11/19/2021 | LTN | Update the 13 week cash flow forecast for Purdue and Rhodes beginning 11.15 based on internal feedback | 2.3 |
| 11/22/2021 | LTN | Update the latest EastWest cash transaction report for the week ended 11.19 cash report | 1.8 |
| 11/23/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 11.05 in order to update the weekly cash report deck | 1.5 |
| 11/23/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 11.05 in order to update the weekly cash report deck | 0.8 |
| 11/23/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions in order to update the week ended 11.19 cash report | 1.8 |
| 11/24/2021 | HSB | Review Purdue weekly forecast prepared by L. Nguyen (AlixPartners) | 0.8 |
| 11/29/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss Purdue forecasts and related matters | 1.6 |
| 11/29/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss Purdue forecasts and related matters | 1.6 |
| 11/29/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 11.12 in order to update the weekly cash report deck | 1.6 |
| 11/29/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 11.12 in order to update the weekly cash report deck | 1.1 |
| 11/29/2021 | LTN | Finalize the latest 13 week cash forecast beginning 11.05 and circulate for CFO review | 2.4 |
| 11/30/2021 | JD | Review latest 13 week cash flow forecast to provide to creditors. | 0.6 |
| 11/30/2021 | LTN | Update week ended 11.19 cash report based on feedback from Purdue management on a list of open items. | 0.7 |
| 11/30/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions in order to update the week ended 11.26 cash report. | 1.9 |
| 11/30/2021 | LTN | Prepare OCP report for October 2021 invoices based on the latest OCP data provided by Purdue. | 1.8 |
| 11/30/2021 | LTN | Categorize the latest EastWest cash transaction report for the week ended 11.26 cash report. | 1.7 |
| 12/01/2021 | HSB | Review Purdue forecasted cash flows prepared by L.Nguyen (AlixPartners) | 1.4 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816


Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/01/2021 | HSB | Review weekly Purdue cash forecasts prepared by L.Nguyen (AlixPartners) | 1.2 |
| 12/01/2021 | JD | Review last two weekly forecast to actual reports to provide to creditors. | 0.5 |
| 12/01/2021 | LTN | Update week ended 11.26 cash report based on feedback from Purdue management on list of open items | 0.9 |
| 12/01/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 11.19 and update the weekly cash report deck | 1.5 |
| 12/01/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 11.19 and update the weekly cash report deck | 1.0 |
| 12/02/2021 | HSB | Review Purdue cash forecasts prepared by L.Nguyen (AlixPartners) | 0.8 |
| 12/03/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 11.26 and update the weekly cash report deck | 1.4 |
| 12/03/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 11.26 and update the weekly cash report deck | 0.8 |
| 12/06/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 12.03 cash report | 1.8 |
| 12/06/2021 | LTN | Review Interest earned and bank charges for November in order to update cash balances for the week ended 12.03 cash report | 0.9 |
| 12/06/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 12.03 cash report | 2.1 |
| 12/07/2021 | LTN | Update week ended 12.03 cash report based on feedback from Purdue management to the list of open items | 1.3 |
| 12/07/2021 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 12.03 and update the weekly cash report deck | 1.3 |
| 12/07/2021 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 12.03 and update the weekly cash report deck | 1.0 |
| 12/08/2021 | HSB | Review Purdue weekly forecasts prepared by L.Nguyen (AlixPartners) | 1.4 |
| 12/08/2021 | JD | Review 3 latest cash forecast to actual reports to post for creditor advisors. | 0.7 |
| 12/08/2021 | LTN | Reconcile Adlon and Avrio Health financials section of the October 2021 PEO monthly flash report | 1.5 |
| 12/08/2021 | LTN | Reconcile and update the Purdue and Rhodes financials section of the October 2021 PEO monthly flash report | 1.7 |
| 12/08/2021 | LTN | Review the Financial statement deck and update Consolidated financials section for October 2021 PEO monthly flash report | 1.8 |
| 12/10/2021 | LTN | Review the latest fee applications from the docket filed by Restructuring professionals as of 12.10 and update the tracker | 2.0 |
| 12/10/2021 | LTN | Review the latest fee applications from the docket filed by Retained professionals as of 12.10 and update the tracker | 1.4 |
| 12/13/2021 | LTN | Download AP data from SAP, categorize the operating expense section of Purdue & Rhodes 13-week cash forecast beginning 12.10 | 2.0 |
| 12/13/2021 | LTN | Download AR data from SAP, categorize Account Receivables section of Purdue & Rhodes 13w cash forecast beginning 12.10 | 1.7 |
| 12/13/2021 | LTN | Prepare the Customer Receipts section of Purdue 13 week cash forecast beginning 12.10 based on the latest sales forecast provided by Purdue management | 1.3 |
| 12/13/2021 | LTN | Prepare the IAC receipts and IAC disbursements section of Purdue 13-week cash forecast beginning 12.10 | 0.7 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      Cash Management
Code:   20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/13/2021 | LTN | Prepare the Operating expense section of Purdue 13-week cash forecast beginning week ended 12.10 | 1.9 |
| 12/13/2021 | LTN | Review the latest rebates tracker provided by Purdue management as of December 2021 and updated the 13-week cash forecast | 0.6 |
| 12/14/2021 | LTN | Update week ended 12.10 cash report based on Purdue management feedback on the list of open items | 0.6 |
| 12/14/2021 | LTN | Prepare the Customer Rebates section of Purdue 13-week cash forecast beginning 12.10 | 2.3 |
| 12/14/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 12.10 cash report | 1.6 |
| 12/14/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 12.10 cash report | 1.8 |
| 12/14/2021 | LTN | Update the legal fee section in the latest 13 week cash forecast for Purdue beginning 12.10 period | 2.0 |
| 12/14/2021 | LTN | Update the Restructuring fee section in the latest 13 week cash forecast for Purdue beginning 12.10 period | 2.5 |
| 12/15/2021 | LTN | Prepare the Customer Rebates section of Rhodes 13 week cash forecast beginning period 12.10 | 1.3 |
| 12/15/2021 | LTN | Prepare the Customer Receipts and Operating Expenses section of Rhodes 13 week cash forecast beginning period 12.10 | 1.7 |
| 12/15/2021 | LTN | Prepare the Professional fees, IACs and the remaining sections of Rhodes 13-week cash forecast beginning 12.10 | 0.6 |
| 12/17/2021 | LTN | Release Account Payable file | 0.6 |
| 12/23/2021 | LTN | Finalize the October PEO monthly flash report and circulate for internal review | 0.3 |
| 12/27/2021 | LTN | Finalize the 13 week cash forecast summary section of Purdue beginning week 12.10 | 1.4 |
| 12/27/2021 | LTN | Finalize the Rhodes cash summary session of 13 week forecast beginning 12.10 period | 1.0 |
| 12/27/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 12.17 cash report | 2.0 |
| 12/27/2021 | LTN | Review Budget Plan and 2022 budget | 2.0 |
| 12/27/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 12.17 cash report | 1.7 |
| 12/28/2021 | LTN | Update week ended 12.17 cash report based on Purdue management feedback to a list of open items | 0.6 |
| 12/28/2021 | LTN | Prepare Purdue and Rhodes 13 week forecast vs actuals and explained for variances | 0.8 |
| 12/28/2021 | LTN | Prepare the deck for the 13 week cash flow forecast beginning 12.10 period | 1.0 |
| 12/28/2021 | LTN | Review sixth interim fee applications from the docket and update professional fee tracker | 2.2 |
| 12/28/2021 | LTN | Review the Financial statement deck and update Consolidated financials section for November 2021 PEO monthly flash report | 1.6 |
| 12/29/2021 | LTN | Reconcile Adlon and Avrio Health financials section of the November 2021 PEO monthly flash report | 1.3 |
| 12/29/2021 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 12.24 cash report | 1.9 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/29/2021 | LTN | Reconcile and update the Purdue and Rhodes financials section of the November 2021 PEO monthly flash report | 1.8 |
| 12/29/2021 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 12.24 cash report | 1.6 |
| 01/03/2022 | LTN | Review the latest OCP data provided by C. MacDonald (Purdue) and prepared OCP report for November 2021 invoices | 2.3 |
| 01/03/2022 | LTN | Revise the latest 13 week cash forecast based on J. Delconte (all AlixPartners) feedback | 0.7 |
| 01/03/2022 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 12.31 cash report | 1.7 |
| 01/03/2022 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 12.31 cash report | 1.8 |
| 01/03/2022 | LTN | Finalize the November PEO monthly flash report and circulate for internal review | 0.6 |
| 01/04/2022 | JD | Provide comments on latest 13 week cash flow forecast. | 0.8 |
| 01/04/2022 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 12.10 and update the weekly cash report deck | 1.1 |
| 01/04/2022 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 12.10 and update the weekly cash report deck | 1.3 |
| 01/04/2022 | LTN | Revise the 13 week cash forecast summary section of Rhodes beginning week 12.24 | 1.8 |
| 01/04/2022 | LTN | Call with S. Lemack, L. Nguyen (all AlixPartners) re: open cash inquiries | 0.2 |
| 01/04/2022 | SKL | Call with L. Nguyen (AlixPartners) re: open cash inquiries. | 0.2 |
| 01/05/2022 | HSB | Review Purdue 13-week cash forecast prepared by L.Nguyen (AlixPartners) | 1.2 |
| 01/05/2022 | HSB | Review Purdue weekly cash reports prepared by L.Nguyen (AlixPartners) | 1.1 |
| 01/05/2022 | JD | Provide comments on cash forecast to actual reports for the first two weeks of December. | 0.5 |
| 01/05/2022 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 12.17 and update the weekly cash report deck | 0.7 |
| 01/05/2022 | LTN | Revise the 13 week cash forecast summary section of Purdue beginning week 12.24 | 2.5 |
| 01/05/2022 | LTN | Reconcile interest and bank charges in November 2021 Eastwest transactions and update the latest cash actuals report | 1.0 |
| 01/05/2022 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 12.17 and update the weekly cash report deck | 1.3 |
| 01/05/2022 | LTN | Prepare a list of open items to Purdue management and update week ended 12.17 cash report based on their feedback | 0.7 |
| 01/05/2022 | SKL | Finalize review of latest cash actuals reconciliation following discussion with L. Nguyen (AlixPartners). | 0.9 |
| 01/06/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue cash flow forecasts | 0.4 |
| 01/06/2022 | JD | Provide comments on updated 13 week cash forecast from L. Nguyen (AlixPartners). | 0.6 |
| 01/06/2022 | LTN | Prepare a list of open items to Purdue management and update week ended 12.24 cash report based on their feedback | 0.8 |
| 01/06/2022 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 12.24 and update the weekly cash report deck | 1.6 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     Cash Management
Code:   20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/06/2022 | LTN | Prepare the customer receipts section for the 13 week cash forecast to emergence for Purdue | 2.0 |
| 01/06/2022 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 12.24 and update the weekly cash report deck | 1.1 |
| 01/06/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: cash forecast at emergence | 0.4 |
| 01/07/2022 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 12.31 and update the weekly cash report deck | 0.8 |
| 01/07/2022 | LTN | Prepare the customer rebates section for the 13 week cash forecast to emergence for Purdue | 2.1 |
| 01/07/2022 | LTN | Prepare the operating expense section for the 13 week cash forecast to emergence for Purdue | 2.4 |
| 01/07/2022 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 12.31 and update the weekly cash report deck | 1.3 |
| 01/07/2022 | LTN | Summarize notes for the business plan call and circulate for the internal team | 1.1 |
| 01/10/2022 | HSB | Call with L. Nguyen (AlixPartners) re: cash forecast to emergence | 0.3 |
| 01/10/2022 | HSB | Review Purdue forecasts and related business plan details in connection with discussion with advisors | 1.3 |
| 01/10/2022 | HSB | Update excel file with Purdue forecasts and related analysis | 2.5 |
| 01/10/2022 | HSB | Review two weekly cash forecasts prepared by L.Nguyen (AlixPartners) | 0.8 |
| 01/10/2022 | LTN | Prepare the customer receipts section for the 13 week cash forecast to emergence for Rhodes | 2.3 |
| 01/10/2022 | LTN | Prepare the operating expense section for the 13 week cash forecast to emergence for Rhodes | 2.5 |
| 01/10/2022 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 01.07 cash report | 1.6 |
| 01/10/2022 | LTN | Prepare the IAC transactios section for the 13 week cash forecast to emergence for Purdue | 2.0 |
| 01/10/2022 | LTN | Call with H. Bhattal (AlixPartners) re: cash forecast to emergence | 0.3 |
| 01/10/2022 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 01.07 cash report | 1.8 |
| 01/11/2022 | HSB | Review Purdue cash flow forecasts prepared by L.Nguyen (AlixPartners) | 1.6 |
| 01/11/2022 | JD | Review cash forecast to actual reports for the last two weeks of December from L. Nguyen (AlixPartners). | 0.7 |
| 01/11/2022 | LTN | Prepare the IAC and legal expenses for the 13 week cash forecast to emergence for Rhodes | 1.6 |
| 01/11/2022 | LTN | Prepare restructuring fee section for the 13 week cash forecast to emergence | 2.6 |
| 01/11/2022 | LTN | Prepare legal fee section for the 13 week cash forecast to emergence | 1.8 |
| 01/11/2022 | LTN | Update professional fee accruals for 2022 based on J. Delconte (AlixPartners) forecast | 2.8 |
| 01/11/2022 | LTN | Prepare the rebates section for the 13 week cash forecast to emergence for Rhodes | 1.8 |
| 01/12/2022 | HSB | Working session with L.Nguyen (AlixPartners) re: Purdue liquidity forecasts | 1.6 |
| 01/12/2022 | HSB | Review multiple iterations of Purdue cash flow forecast prepared by L.Nguyen (AlixPartners) | 2.6 |
| 01/12/2022 | HSB | Review Purdue cash flow forecast details and reconciled amounts | 2.2 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/12/2022 | LTN | Prepare ending weekly cash balance summary to emergence for Purdue | 2.6 |
| 01/12/2022 | LTN | Prepare ending weekly cash balance summary to emergence for Rhodes | 2.3 |
| 01/12/2022 | LTN | Working session with H. Bhattal, L. Nguyen (all AlixPartners) to work on cash forecast | 1.6 |
| 01/12/2022 | LTN | Revise customer receipts section for Purdue 2022 based on the internal feedback | 2.0 |
| 01/12/2022 | LTN | Revise sources and uses of funds for cash at emergence date analysis | 1.8 |
| 01/12/2022 | LTN | Prepare professional fee escrow account forecast to emergence | 2.5 |
| 01/12/2022 | SKL | Continue review of the emergence date cash forecast prior to tomorrow's meeting re: implementing model into board deck. | 2.3 |
| 01/13/2022 | HSB | Review multiple iterations of Purdue cash flow forecast prepared by L.Nguyen (AlixPartners) | 4.4 |
| 01/13/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue liquidity forecasts | 0.5 |
| 01/13/2022 | HSB | Meeting with J. Delconte, S. Lemack, L. Nguyen (all AlixPartners) re: 2022 cash flow forecast at emergence | 0.9 |
| 01/13/2022 | JD | Provide comments on the intial 2022 draft cash flow forecast. | 0.7 |
| 01/13/2022 | JD | Meeting with H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: 2022 cash flow forecast at emergence | 0.9 |
| 01/13/2022 | JD | Outline incentive compensation payments to include in the 2022 cash flow forecast. | 0.4 |
| 01/13/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: cash forecast | 0.5 |
| 01/13/2022 | LTN | Review incentive bonus materials and update to the cash flow at emergence | 1.8 |
| 01/13/2022 | LTN | Revise operating expenses section for Purdue for 2022 based on the internal feedback | 2.3 |
| 01/13/2022 | LTN | Revise weekly ending cash balances for Purdue to emergence based on internal feedback | 2.0 |
| 01/13/2022 | LTN | Revise weekly cash forecast for Rhodes for 2022 based on the internal feedback | 2.6 |
| 01/13/2022 | LTN | Meeting with H. Bhattal, J. Delconte, S. Lemack (all AlixPartners) re: 2022 cash flow forecast at emergence | 0.9 |
| 01/13/2022 | SKL | Continue review of latest updates made to the emergence date forecast ahead of tomorrow' mornings meeting re: the board deck. | 1.8 |
| 01/13/2022 | SKL | Meeting with H. Bhattal, J. Delconte, L. Nguyen (all AlixPartners) re: 2022 cash flow forecast at emergence | 0.9 |
| 01/14/2022 | HSB | Meeting with J.DelConte, S.Lemack, L.Nguyen and H. Bhattal (all AlixPartners) re: Purdue cash flow forecasts | 0.4 |
| 01/14/2022 | HSB | Review multiple drafts of Purdue cash flow forecast prepared by L.Nguyen (AlixPartners) | 3.8 |
| 01/14/2022 | JD | Meeting with J.DelConte, S.Lemack, L.Nguyen and H. Bhattal (all AlixPartners) re: Purdue cash flow forecasts | 0.4 |
| 01/14/2022 | LTN | Reconcile professional fee escrow account 2021 and carried forward balance to 2022 | 2.2 |
| 01/14/2022 | LTN | Reconcile 2022 quarterly ending cash balances against J. Delconte (AlixPartners) and update the forecast accordingly | 2.8 |
| 01/14/2022 | LTN | Review professional fee applications from the docket and update the tracker | 1.5 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816


Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 01/14/2022 | LTN | Meeting with J.DelConte, S.Lemack, L.Nguyen and H. Bhattal (all AlixPartners) re: Purdue cash flow forecasts | 0.4 |
| 01/14/2022 | SKL | Continue to review latest updates made to the emergence cash forecast and prepare updates to the board deck accordingly. | 0.8 |
| 01/14/2022 | SKL | Meeting with J.DelConte, S.Lemack, L.Nguyen and H. Bhattal (all AlixPartners) re: Purdue cash flow forecasts | 0.4 |
| 01/15/2022 | LTN | Reconcile legal non-recurring expenses vs J. Delconte (AlixPartners) tracker | 2.2 |
| 01/16/2022 | HSB | Prepare draft of deck in connection with Purdue cash flow forecasts | 1.6 |
| 01/16/2022 | HSB | Review Purdue cash flow forecast updated by L.Nguyen (AlixPartners) | 2.3 |
| 01/16/2022 | HSB | Review Purdue plan related analysis in connection with updates to Purdue cash flow forecasts | 1.4 |
| 01/16/2022 | LTN | Reconcile the updated quarterly cash balances and finalize weekly cash balances to emergence forecast | 2.4 |
| 01/16/2022 | LTN | Update weekly cash balances to emergence for Purdue based on internal feedback | 2.2 |
| 01/16/2022 | LTN | Update weekly cash balances to emergence for Rhodes based on internal feedback | 1.4 |
| 01/17/2022 | HSB | Review supporting files for financial forecasts prepared by Purdue management | 0.8 |
| 01/17/2022 | HSB | Review financial model prepared by Purdue management | 1.7 |
| 01/17/2022 | HSB | Review drafts of excel file with Purdue cash flow forecast updated by L.Nguyen (AlixPartners) | 2.8 |
| 01/17/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue emergence related analysis | 0.2 |
| 01/17/2022 | HSB | Call with L.Nguyen (all AlixPartners) re: Purdue forecasts | 0.3 |
| 01/17/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue cash forecasts | 0.2 |
| 01/17/2022 | HSB | Review multiple drafts of presentation updated by L.Nguyen (AlixPartners) | 1.2 |
| 01/17/2022 | LTN | Update cash forecast slides for the board deck | 2.5 |
| 01/17/2022 | LTN | Revise weekly ending cash balances to emergence based on internal feedback and update emergence cash file | 1.7 |
| 01/17/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: Purdue forecasts. | 0.3 |
| 01/17/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: emergence cash forecast | 0.2 |
| 01/17/2022 | LTN | Prepare 2022 professional fee forecast summary and update to the board deck | 1.5 |
| 01/17/2022 | LTN | Revise cash forecast slides for the board deck based on internal feedback and circulate to PJT for consolidation | 2.0 |
| 01/17/2022 | LJD | Review and comment on revised cash flow info | 0.6 |
| 01/17/2022 | SKL | Call with H. Bhattal (AlixPartners) re: latest cash emergence forecast. | 0.2 |
| 01/18/2022 | HSB | Review draft of Purdue analysis prepared by PJT Partners | 1.6 |
| 01/18/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue emergence related analysis | 0.2 |
| 01/18/2022 | HSB | Review Purdue weekly cash report updated by L.Nguyen (AlixPartners) | 0.5 |
| 01/18/2022 | HSB | Update excel file with reconciliation of Purdue cash flow forecasts updated by L.Nguyen (AlixPartners) | 0.6 |
| 01/18/2022 | HSB | Review Purdue plan related documents in connection with review of ongoing analysis | 0.8 |
| 01/18/2022 | HSB | Review excel files with Purdue cash flow forecast updated by L.Nguyen (AlixPartners) | 2.8 |
| 01/18/2022 | HSB | Review forecasts prepared by Purdue in connection with review of analysis summarized by PJT Partners | 0.8 |

# **Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/18/2022 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 01.07 and update the weekly cash report deck | 0.9 |
| 01/18/2022 | LTN | Call with L. Gong (AlixPartners) to walk through cash overview and work on the latest weekly cash actuals report | 1.5 |
| 01/18/2022 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 01.07 and update the weekly cash report deck | 1.4 |
| 01/18/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: cash at emergence | 0.2 |
| 01/18/2022 | LTN | Prepare weekly payments forecast for professional fees for July 2022 emergence scenario | 2.4 |
| 01/18/2022 | LTN | Call with S. Lemack, L. Nguyen (all AlixPartners) re: cash forecast | 0.4 |
| 01/18/2022 | LTN | Update professional fee tracker for July 2022 emergence scenario based on J. Delconte (Alixpartners) forecast | 0.8 |
| 01/18/2022 | LG | Call with L. Nguyen (AlixPartners) to walk through cash overview and work on the latest weekly cash actuals report | 1.5 |
| 01/18/2022 | SKL | Call with L. Nguyen (AlixPartners) re: latest cash emergence deck. | 0.4 |
| 01/19/2022 | HSB | Emailed Purdue financial details to PJT Partners | 0.2 |
| 01/19/2022 | HSB | Update excel file with Purdue forecasts and related analysis | 1.7 |
| 01/19/2022 | HSB | Review excel files with Purdue forecasts updated by L.Nguyen (AlixPartners) | 1.8 |
| 01/19/2022 | HSB | Update excel file with reconciliation of Purdue forecasts prepared by L.Nguyen (AlixPartners) | 1.3 |
| 01/19/2022 | HSB | Calls with H. Bhattal, L. Nguyen (all AlixPartners) to work on cash emergence forecast | 1.2 |
| 01/19/2022 | HSB | Review updated draft of Purdue analysis prepared by PJT Partners | 0.9 |
| 01/19/2022 | HSB | Review Purdue MOR in connection with diligence request | 0.2 |
| 01/19/2022 | HSB | Review Purdue professional fees forecasts | 0.6 |
| 01/19/2022 | LTN | Calls with H. Bhattal, L. Nguyen (all AlixPartners) to work on cash emergence forecast | 1.2 |
| 01/19/2022 | LTN | Update sources and uses of funds for July 2022 emergence | 1.0 |
| 01/19/2022 | LTN | Prepare professional fee escrow account for July 2022 emergence and perform various checks | 2.2 |
| 01/19/2022 | LTN | Update weekly cash forecast for the July 2022 emergence based on the latest professional fees forecast | 1.9 |
| 01/19/2022 | LTN | Finalize cash forecast at July emergence based on internal feedback and prepare the slides for board call | 2.3 |
| 01/19/2022 | LTN | Call with S. Lemack, L. Nguyen (all AlixPartners) re: the emergence date forecast | 0.1 |
| 01/19/2022 | SKL | Call with L. Nguyen (AlixPartners) re: open question re: the emergence cash forecast. | 0.1 |
| 01/20/2022 | HSB | Review updated draft of Purdue analysis prepared by PJT Partners | 0.8 |
| 01/20/2022 | HSB | Review excel files with Purdue forecasts updated by L.Nguyen (AlixPartners) | 1.2 |
| 01/20/2022 | HSB | Review Rhodes documents in connection with ongoing plan related financial analysis | 0.9 |
| 01/20/2022 | HSB | Update excel model with Purdue forecasts and related analysis | 1.2 |
| 01/20/2022 | HSB | Review Purdue model with financial projections prepared by Purdue management | 1.3 |
| 01/20/2022 | HSB | Reconcile Purdue forecasts prepared by L.Nguyen (AlixPartners) | 0.8 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| Re: | Cash Management |
|---|---|
| Code: | 20000191P00001.1.3 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/20/2022 | LTN | Call with L. Gong (AlixPartners) to work on preparing the cash actuals report for week ended 01.14 | 2.7 |
| 01/20/2022 | LG | Call with L. Nguyen (AlixPartners) to work on preparing the cash actuals report for week ended 01.14 | 2.7 |
| 01/20/2022 | SKL | Review December 2021 LSTC balances and update the AP to claims reconciliation accordingly. | 2.4 |
| 01/21/2022 | HSB | Update financial model with Purdue forecasts and related analysis | 1.3 |
| 01/21/2022 | HSB | Review Purdue model with financial projections prepared by Purdue management | 0.8 |
| 01/21/2022 | LTN | Finalize the actuals cash report for week ended 01.14 and circulate for internal review | 1.2 |
| 01/21/2022 | LTN | Call with L. Gong (AlixPartners) to prepare the deck for the cash actuals report week ended 01.14 | 1.2 |
| 01/21/2022 | LTN | Release account payable file | 0.6 |
| 01/21/2022 | LG | Call with L. Nguyen (AlixPartners) to prepare the deck for the cash actuals report week ended 01.14 | 1.2 |
| 01/24/2022 | HSB | Review business plan analysis prepared by K.McCafferty (AlixPartners) | 1.7 |
| 01/24/2022 | HSB | Review UST fees calculated by L.Nguyen (AlixPartners) | 0.2 |
| 01/24/2022 | HSB | Review Purdue financial projections prepared by Purdue management | 1.7 |
| 01/24/2022 | HSB | Review Purdue financial analysis in connection with ongoing analysis | 1.8 |
| 01/24/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue emergence related cash forecasts | 1.4 |
| 01/24/2022 | JD | Provide comments on latest forecast to actual cash report. | 0.3 |
| 01/24/2022 | LTN | Reconcile quarterly ending cash balance vs business plan for June 2022 emergence cash forecast | 0.7 |
| 01/24/2022 | LTN | Update professional fee accruals for June 2022 emergence based on J. Delconte (AlixPartners) forecast | 1.4 |
| 01/24/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) to work on cash forecast for June 2022 emergence scenario | 1.4 |
| 01/24/2022 | LTN | Prepare detailed professional escrow account forecast for June 2022 emergence scenario | 2.7 |
| 01/24/2022 | LTN | Finalize weekly cash balances forecast for June 2022 emergence | 1.9 |
| 01/24/2022 | LG | Reconcile pay source and east west transactions for the latest weekly cash actuals report | 1.1 |
| 01/24/2022 | LG | Prepare detailed and summary sheets for the latest weekly cash actuals report | 1.0 |
| 01/24/2022 | LG | Prepare east west balances and east west transactions for the latest weekly cash actuals report | 1.2 |
| 01/24/2022 | LG | Categorize east west transactions for the latest weekly cash actuals report | 0.9 |
| 01/25/2022 | HSB | Review Purdue financial model and made updates | 2.2 |
| 01/25/2022 | HSB | Review Purdue financial projections prepared by Purdue management | 1.5 |
| 01/25/2022 | HSB | Review Purdue financial analysis in connection with call with AHC advisors | 1.7 |
| 01/25/2022 | LTN | Call with L. Gong (AlixPartners) to work on customer receipts for 13 week cash forecast starting week 01.28 | 2.0 |
| 01/25/2022 | LTN | Review the latest rebates tracker provided by Purdue commercial as of January 2022 and updated rebates section of the 13-week cash forecast | 1.5 |
| 01/25/2022 | LG | Call with L. Nguyen (AlixPartners) to work on customer receipts for 13 week cash forecast starting week 01.28 | 2.0 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    Cash Management
Code:    20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/26/2022 | HSB | Review Purdue prof fee analysis prepared by L.Nguyen (AlixPartners) | 0.3 |
| 01/26/2022 | HSB | Review Purdue forecasts in connection with ongoing analysis | 2.2 |
| 01/27/2022 | HSB | Update Purdue forecasts in connection with ongoing analysis | 1.3 |
| 01/27/2022 | LTN | Update the Customer Receipts section of Purdue 13 week cash forecast beginning 01.28 based on the latest sales forecast provided by J. Knight (Purdue) | 1.0 |
| 01/27/2022 | LTN | Update the legal fee section in the latest 13 week cash forecast for Purdue beginning 01.28 period | 1.3 |
| 01/27/2022 | LTN | Review the latest professional fee applications from the docket and update tracker | 0.8 |
| 01/27/2022 | LTN | Call with L. Gong (AlixPartners) to work operating expenses session of the 13 week cash forecast starting 01.28 | 2.2 |
| 01/27/2022 | LTN | Finalize the Customer Rebates section of Purdue 13 week cash forecast beginning period 01.28 | 1.3 |
| 01/27/2022 | LTN | Call with L. Gong (AlixPartners) re: the latest weekly cash actuals | 0.4 |
| 01/27/2022 | LTN | Prepare the IAC transactions section for the 13 week cash forecast to emergence for Purdue starting week 01.28 | 1.2 |
| 01/27/2022 | LG | Reconcile pay source and east west transactions for the latest weekly cash actuals report | 1.3 |
| 01/27/2022 | LG | Update legal fee schedule and restructuring fee schedule for the latest weekly cash actuals report | 0.5 |
| 01/27/2022 | LG | Call with L. Nguyen (AlixPartners) to work operating expenses session of the 13 week cash forecast starting week 01.28 | 2.2 |
| 01/27/2022 | LG | Call with L. Nguyen (AlixPartners) re: the latest weekly cash actuals | 0.4 |
| 01/27/2022 | LG | Update bank account summary and IAC summary for the latest weekly cash actuals report | 0.9 |
| 01/28/2022 | LTN | Review the latest weekly cash actuals excel file prepared by L. Gong (AlixPartners) and provide feedback | 1.4 |
| 01/28/2022 | LTN | Update the Restructuring fee section in the latest 13 week cash forecast for Purdue beginning 01.28 period | 2.0 |
| 01/28/2022 | LTN | Prepare June 2022 emergence cash forecast slides | 1.8 |
| 01/28/2022 | LTN | Call with L. Gong (AlixPartners) to work on the rebates section of the 13 week cash forecast starting week 01.28 | 1.9 |
| 01/28/2022 | LG | Update pay source categorization for the latest weekly cash actuals report | 0.3 |
| 01/28/2022 | LG | Call with L. Nguyen (AlixPartners) to work on the rebates section of the 13 week cash forecast starting week 01.28 | 1.9 |
| 01/28/2022 | LG | Check all data and tables for the latest weekly cash actuals report | 0.6 |
| 01/28/2022 | LG | Update all Purdue and Rhodes actuals tables for the latest weekly cash actuals report | 0.8 |
| 01/31/2022 | LTN | Revise the 13 week cash forecast summary section of Purdue beginning week 01.28 | 2.2 |
| 01/31/2022 | LTN | Call with L. Gong (AlixPartners) re: monthly OCP tracking report for December 2021 | 1.0 |
| 01/31/2022 | LTN | Call with L. Gong (AlixPartners) re: the latest weekly cash actuals report | 0.8 |
| 01/31/2022 | LG | Update PPLP actual vs forecast variance for the latest weekly cash actuals report | 0.8 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer    Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816

Re:       Cash Management
Code:     20000191P00001.1.3

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 01/31/2022 | LG | Call with L. Nguyen (AlixPartners) re: the latest weekly cash actuals report | 0.8 |
| 01/31/2022 | LG | Update Rhodes actual vs forecast variance for the latest weekly cash actuals report | 0.7 |
| 01/31/2022 | LG | Call with L. Nguyen (AlixPartners) re: monthly OCP tracking report for December 2021 | 1.0 |
| 01/31/2022 | LG | Update the deck for the latest weekly cash actuals report | 1.9 |
| **Total Professional Hours** | | | **572.7** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:          Cash Management
Code:       20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,295/$1,335 | 0.6 | $ | 801.00 |
| Jesse DelConte | $1,055/$1,085 | 12.9 | | 13,768.50 |
| Harsimrat Bhattal | $865/$880 | 101.1 | | 88,615.50 |
| Sam K Lemack | $665/$700 | 15.4 | | 10,605.00 |
| Lan T Nguyen | $530/$555 | 417.0 | | 224,797.50 |
| Limi Gong | $530/$555 | 25.7 | | 14,263.50 |
| **Total Professional Hours and Fees** | | **572.7** | **$** | **352,851.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 10/01/2021 | ADD | Compile responsive materials to diligence requests. | 1.8 |
| 10/01/2021 | HSB | Call between H. Bhattal, L. Nguyen (both AlixPartners) to discuss Purdue Chapter 11 Plan related analysis and related forecasts at emergence | 1.8 |
| 10/01/2021 | HSB | Review Purdue diligence materials and related email correspondence | 1.3 |
| 10/01/2021 | LTN | Call between H. Bhattal, L. Nguyen (both AlixPartners) to discuss Purdue Chapter 11 Plan related analysis and related forecasts at emergence | 1.8 |
| 10/01/2021 | LTN | Format files provided by Davis Polk and upload to Intralinks | 1.0 |
| 10/03/2021 | JD | Prepare responses to Province re: outstanding vendor inquiries | 0.5 |
| 10/04/2021 | ADD | Follow up with outstanding diligence requests | 2.5 |
| 10/04/2021 | ADD | Compile and format materials submitted in response to diligence request in preparation for provided to creditor committee | 1.8 |
| 10/04/2021 | ADD | Compile outstanding contract information in response to creditor committee diligence request | 2.7 |
| 10/04/2021 | JD | Review follow up vendor diligence questions from the UCC | 0.3 |
| 10/05/2021 | ADD | Call with J. DelConte and A. DePalma (both AlixPartners) re: UCC diligence request | 0.3 |
| 10/05/2021 | ADD | Follow-up with remaining items for outstanding diligence requests | 1.9 |
| 10/05/2021 | ADD | Compile outstanding contract information in response to creditor committee diligence request | 2.1 |
| 10/05/2021 | JD | Call with J. DelConte and A. DePalma (both AlixPartners) re: UCC diligence request | 0.3 |
| 10/05/2021 | JD | Call with M. Diaz (FTI) re: various open diligence items | 0.3 |
| 10/05/2021 | JD | Review responses from management to various open AHC diligence questions | 0.3 |
| 10/06/2021 | ADD | Call with A. DePalma and H. Bhattal (both AlixPartners) to discuss Purdue case related matters | 0.2 |
| 10/06/2021 | ADD | Compile information in response to UCC diligence request | 2.6 |
| 10/06/2021 | ADD | Compile outstanding contract information in response to creditor committee diligence request | 1.6 |
| 10/06/2021 | ADD | Compile responsive materials to diligence requests. | 2.3 |
| 10/06/2021 | HSB | Call with A. DePalma and H. Bhattal (both AlixPartners) to discuss Purdue case related matters | 0.2 |
| 10/07/2021 | ADD | Compile materials submitted in response to diligence request in preparation for provided to creditor committee | 2.0 |
| 10/07/2021 | ADD | Compile responsive materials to diligence requests | 1.9 |
| 10/07/2021 | ADD | Compile outstanding contract information in response to creditor committee diligence request | 1.2 |
| 10/07/2021 | HSB | Call between H. Bhattal and A. DePalma (both AlixPartners) to discuss case related matters | 0.5 |
| 10/07/2021 | LTN | Format files provided by Davis Polk for upload to Intralinks | 0.9 |
| 10/08/2021 | ADD | Prepare list to transition to teammate of outstanding diligence items | 2.3 |
| 10/08/2021 | LTN | Correspond with Purdue management re: advance payments instructions | 0.2 |
| 10/11/2021 | JD | Edit vendor analysis per UCC diligence request | 0.4 |
| 10/11/2021 | JD | Review draft presentation to provide per AHC diligence request | 0.2 |
| 10/11/2021 | JD | Review R&D project diligence materials to be shared with creditors | 0.5 |
| 10/11/2021 | JD | Review diligence project materials to be shared with the AHC. | 0.4 |
| 10/11/2021 | JD | Correspondence with Davis Polk and Purdue management re: open draft responses to diligence requests from the AHC and UCC | 0.5 |

# AlixPartners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Communication with Interested Parties
Code:       20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/12/2021 | HSB | Meeting with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: open workstreams and status of outstanding diligence | 0.6 |
| 10/12/2021 | JD | Meeting with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: open workstreams and status of outstanding diligence | 0.6 |
| 10/12/2021 | JD | Call with E. Vonnegut (Davis Polk) re: diligence requests | 0.2 |
| 10/12/2021 | JD | Correspondence with FTI re: insurance planning | 0.1 |
| 10/12/2021 | LTN | Meeting with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: open workstreams and status of outstanding diligence | 0.6 |
| 10/13/2021 | HSB | Review outstanding diligence requests and draft responses. | 0.2 |
| 10/13/2021 | JD | Meeting with C. Landau, M. Kesselman, J. Lowne, B. Weingarten (all Purdue);  J. DelConte, K. McCafferty (both AlixPartners); G. Baron, A. Johnson, M. Knaak, and P. Shafer (all FTI) re: diligence project | 1.0 |
| 10/13/2021 | JD | Correspondence with management re: prep for diligence project call with FTI | 0.4 |
| 10/13/2021 | JD | Review agenda/questions from FTI and various responses from management prior to diligence discussion this afternoon | 0.8 |
| 10/13/2021 | KM | Meeting with C. Landau, M. Kesselman, J. Lowne, B. Weingarten (all Purdue);  J. DelConte, K. McCafferty (both AlixPartners); G. Baron, A. Johnson, M. Knaak, and P. Shafer (all FTI) re: diligence project | 1.0 |
| 10/14/2021 | HSB | Review Purdue diligence response prepared by A. DePalma (AlixPartners) | 0.4 |
| 10/14/2021 | JD | Correspondence with Davis Polk and FTI re: open diligence request responses | 0.2 |
| 10/15/2021 | HSB | Review latest status of the outstanding AHC diligence requests. | 0.4 |
| 10/15/2021 | HSB | Prepare responses to due diligence questions from external parties | 1.3 |
| 10/15/2021 | JD | Review correspondence re: IAC agreements | 0.2 |
| 10/15/2021 | JD | Review draft responses to AHC diligence requests | 0.3 |
| 10/17/2021 | JD | Correspondence with Davis Polk and Purdue management re: post-emergence insurance and open diligence requests | 0.5 |
| 10/18/2021 | JD | Call with E. Vonnegut (Davis Polk) re: open diligence requests | 0.1 |
| 10/19/2021 | JD | Call with M. Diaz (FTI) re: insurance presentation | 0.3 |
| 10/19/2021 | JD | Correspondence with AlixPartners' team and FTI re: diligence project | 0.4 |
| 10/19/2021 | JD | Review contract diligence owed to AHC per open diligence requests | 0.4 |
| 10/21/2021 | JD | Review final D&O presentation to provide to the AHC | 0.4 |
| 10/21/2021 | JD | Review R&D materials and correspondence with management in response to AHC R&D questions | 0.7 |
| 10/22/2021 | JD | Correspondence with M. Atkinson (Province) re: distributions | 0.4 |
| 10/22/2021 | LTN | Format files provided by Davis Polk for upload to Intralinks | 2.0 |
| 10/25/2021 | JD | Correspondence with Davis Polk and Purdue management re: AHC insurance follow ups | 0.4 |
| 10/25/2021 | LTN | Correspondence to Davis Polk re: access profile in datalink | 0.2 |
| 10/26/2021 | JD | Meeting with the new proposed Knoa directors, K. Eckstein (Kramer Levin), M. Diaz, B. Bromberg (both FTI), S. Burian, G. Coutts (both Houlihan), M. Huebner (Davis Polk), M. Kesselman, J. Lowne, C. Landau (all Purdue) re: future D&O insurance | 0.7 |
| 10/27/2021 | HSB | Prepared list of open items on Purdue diligence info | 1.2 |
| 10/27/2021 | JD | Correspondence with Purdue management, FTI and Province re: surety bond details | 0.8 |
| 10/27/2021 | JD | Call with M. Diaz (FTI) re: insurance and diligence requests | 0.3 |
| 10/27/2021 | JD | Call with R. Aleali (Purdue) re: diligence requests | 0.3 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/28/2021 | JD | Correspondence with Purdue management re: follow up requests on surety bond outreach to the AHC and UCC. | 0.3 |
| 10/30/2021 | JD | Correspondence with Purdue management and the AHC re: post-emergence insurance | 0.6 |
| 10/31/2021 | JD | Correspondence with FTI and Purdue management re: AHC follow up insurance questions | 0.5 |
| 11/01/2021 | JD | Call with M. Diaz (FTI) re: diligence requests | 0.2 |
| 11/01/2021 | JD | Correspondence with Purdue management and AlixPartners team re: AHC contract diligence request | 0.4 |
| 11/01/2021 | JD | Correspondence with Purdue team and FTI re: insurance diligence questions | 0.5 |
| 11/02/2021 | HSB | Attend Purdue Special Committee meeting with J. DelConte and H. Bhattal (both AlixPartners) | 0.7 |
| 11/02/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: updates to AHC diligence request | 0.3 |
| 11/02/2021 | JD | Attend Purdue Special Committee meeting with J. DelConte and H. Bhattal (both AlixPartners) | 0.7 |
| 11/02/2021 | JD | Meeting with R. Aleali (Purdue), J. DelConte and L. Nguyen (both AlixPartners) re: AHC contract diligence | 1.2 |
| 11/02/2021 | JD | Review latest R&D report to provide to creditors | 0.2 |
| 11/02/2021 | JD | Review draft presentation responsive to open AHC diligence request | 0.3 |
| 11/02/2021 | JD | Review latest summary schedules for AHC contract diligence request | 0.5 |
| 11/02/2021 | LTN | Meeting with R. Aleali (Purdue), J. DelConte and L. Nguyen (both AlixPartners) re: AHC contract diligence | 1.2 |
| 11/02/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: updates to AHC diligence request | 0.3 |
| 11/02/2021 | LTN | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 1.0 |
| 11/02/2021 | LTN | Review open items on the due diligence tracker ahead of the call | 0.5 |
| 11/02/2021 | LTN | Update AHC due diligence request #5 based on the existing shareholder agreements deck | 0.8 |
| 11/03/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: updates to AHC diligence request | 0.1 |
| 11/03/2021 | HSB | Review Purdue diligence materials requested by AHC | 0.4 |
| 11/03/2021 | JD | Correspondence with management re: AHC diligence requests | 0.3 |
| 11/03/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: updates to AHC diligence request | 0.1 |
| 11/03/2021 | LTN | Clean and format files for AHC due diligence requests and circulate to R. Aleali (Purdue) for review | 0.4 |
| 11/03/2021 | LTN | Consolidate all due diligence requests and circulate for internal review | 2.2 |
| 11/04/2021 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners) and M. Knaak, G. Baron, and A. Johnson (all FTI) re: spend analysis questions | 0.5 |
| 11/04/2021 | JD | Review draft responses from the company to various insurance requests from the proposed new board of directors | 0.3 |
| 11/04/2021 | JD | Correspondence with management re: draft insurance responses | 0.5 |
| 11/04/2021 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners) and M. Knaak, G. Baron, and A. Johnson (all FTI) re: spend analysis questions | 0.5 |

# AlixPartners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    Communication with Interested Parties
Code:   20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/05/2021 | HSB | Call among H. Bhattal, L. Nguyen (both AlixPartners), H. Schenk, H. Sun, D. Li (all Houlihan), B. Bromberg (FTI) to walk through the emergence cash | 0.8 |
| 11/05/2021 | LTN | Call among H. Bhattal, L. Nguyen (both AlixPartners), H. Schenk, H. Sun, D. Li (all Houlihan), B. Bromberg (FTI) to walk through the emergence cash | 0.8 |
| 11/05/2021 | LTN | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 1.6 |
| 11/08/2021 | HSB | Call with J. Lowne, E. Ruiz, E. Nowakowski (all Purdue), L. Nguyen and H. Bhattal (both AlixPartners) to discuss Purdue forecasts | 0.2 |
| 11/08/2021 | HSB | Call among H. Bhattal, L. Nguyen (both AlixPartners), E. Ruiz, E. Nowakowski (both Purdue) re: cash reconciliation | 0.5 |
| 11/08/2021 | JD | Review business overview deck to be shared with creditors | 0.2 |
| 11/08/2021 | JD | Call with R. Aleali (Purdue) re: open diligence questions from the AHC | 0.4 |
| 11/08/2021 | LTN | Call with J. Lowne, E. Ruiz, E. Nowakowski (all Purdue), L. Nguyen and H. Bhattal (both AlixPartners) to discuss Purdue forecasts | 0.2 |
| 11/08/2021 | LTN | Call among H. Bhattal, L. Nguyen (both AlixPartners), E. Ruiz, E. Nowakowski (both Purdue) re: cash reconciliation | 0.5 |
| 11/10/2021 | JD | Correspondence with AlixPartners team re: materials to post to the data room | 0.3 |
| 11/10/2021 | LTN | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 1.0 |
| 11/11/2021 | GJK | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), C. Robertson, E. Vonnegut (both Davis Polk), J. Turner, J. Arsic, T. Melvin (all PJT Partners), G. Koch and H. Bhattal (both AlixPartners) re: update and planning | 0.7 |
| 11/11/2021 | HSB | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), C. Robertson, E. Vonnegut (both Davis Polk), J. Turner, J. Arsic, T. Melvin (all PJT Partners), G. Koch and H. Bhattal (both AlixPartners) re: update and planning | 0.7 |
| 11/11/2021 | HSB | Review Purdue diligence related correspondence | 0.3 |
| 11/11/2021 | JD | Correspondence with FTI and Houlihan re: open diligence questions | 0.4 |
| 11/11/2021 | LTN | Correspondence with Purdue management re: plan projection | 0.2 |
| 11/12/2021 | HSB | Review status of latest AHC diligence responses. | 0.2 |
| 11/12/2021 | JD | Provide comments on proposed response to open AHC insurance questions | 0.3 |
| 11/12/2021 | JD | Correspondence with FTI re: professional fee forecast | 0.2 |
| 11/12/2021 | JD | Prepare list of contracts and summaries from AHC request for discussion with Davis Polk and management | 1.1 |
| 11/12/2021 | JD | Review final R&D report to be shared with creditors | 0.2 |
| 11/12/2021 | LTN | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 1.2 |
| 11/12/2021 | LTN | Correspondence with J. Chen (Davis Polk) re: Intralinks access | 0.2 |
| 11/12/2021 | LTN | Update AHC due diligence request #5 based on the existing shareholder agreements deck and circulate to R. Aleali (Purdue) for review | 0.7 |
| 11/16/2021 | HSB | Review Purdue diligence response  prepared by L. Nguyen (AlixPartners) | 0.4 |
| 11/16/2021 | HSB | Prepare draft of Purdue forecasts in response to request from creditors | 0.7 |
| 11/16/2021 | LTN | Consolidate AHC diligence requests list based on R. Aleali (Purdue) feedback | 1.9 |
| 11/17/2021 | JD | Call with R. Aleali (Purdue) re: open diligence items | 0.4 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                              Rhodes Technologies
One Stamford Forum                              Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                           498 Washington Street
Stamford, CT 06901-3431                         Coventry, RI 02816


Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/18/2021 | HSB | Call with H. Sun, G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Diaz, B. Bromberg (both FTI), J. Rosenbaum, J. Taub, J. Bessonette (all Kramer Levin), S. Pohl, N. Bouchard, J. Charles (all Brown Rudnick), J. DelConte, L. Nguyen and H. Bhattal (all AlixPartners), R. Aleali (Purdue) re: emergence funds flow | 0.5 |
| 11/18/2021 | JD | Call with H. Sun, G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Diaz, B. Bromberg (both FTI), J. Rosenbaum, J. Taub, J. Bessonette (all Kramer Levin), S. Pohl, N. Bouchard, J. Charles (all Brown Rudnick), J. DelConte, L. Nguyen and H. Bhattal (all AlixPartners), R. Aleali (Purdue) re: emergence funds flow | 0.5 |
| 11/18/2021 | JD | Provide comments on the draft presentation to share with the AHC on the call later. | 0.4 |
| 11/18/2021 | LTN | Call with H. Sun, G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Diaz, B. Bromberg (both FTI), J. Rosenbaum, J. Taub, J. Bessonette (all Kramer Levin), S. Pohl, N. Bouchard, J. Charles (all Brown Rudnick), J. DelConte, L. Nguyen and H. Bhattal (all AlixPartners), R. Aleali (Purdue) re: emergence funds flow | 0.5 |
| 11/19/2021 | LTN | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 1.6 |
| 11/22/2021 | ADD | Compile and upload materials to data room for review | 0.7 |
| 11/22/2021 | JD | Call with J. Turner (PJT) re: open AHC requests | 0.2 |
| 11/22/2021 | JD | Correspondence with Davis Polk re: open UCC questions | 0.3 |
| 11/22/2021 | JD | Correspondence with Purdue management re: AHC insurance requests | 0.3 |
| 11/22/2021 | JD | Correspondence with Davis Polk re: UCC vendor payment question | 0.4 |
| 11/22/2021 | JD | Finalize responses to the list of AHC contract review requests | 0.8 |
| 11/22/2021 | JD | Compile consolidated AHC contract diligence question responses for review by Davis Polk | 1.0 |
| 11/23/2021 | ADD | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 1.1 |
| 11/23/2021 | JD | Call with E. Vonnegut (Davis Polk) re: AHC contract requests | 0.3 |
| 11/23/2021 | JD | Call with G. Coutts (Houlihan), M. Diaz, B. Bromberg (FTI), J. Turner (PJT) re: Purdue management update | 0.4 |
| 11/23/2021 | JD | Correspondence with FTI re: insurance diligence requests | 0.3 |
| 11/23/2021 | JD | Review final responses from Purdue management to open contract questions | 0.3 |
| 11/23/2021 | LTN | Call among L. Nguyen and G. Koch (both AlixPartners), J. Finelli, J. Weiner (both Davis Polk), J. Ball (Debevoise) and other advisors re: collateral document checklist | 1.0 |
| 11/24/2021 | ADD | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 1.8 |
| 11/24/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss forecast and case updates | 0.3 |
| 11/24/2021 | HSB | Review Purdue diligence related info for creditors | 0.4 |
| 11/24/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss forecast and case updates | 0.3 |
| 11/24/2021 | LTN | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 1.0 |

# **Alix**Partners

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816


Re:      Communication with Interested Parties
Code:    20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 11/24/2021 | LTN | Compile information of board members and circulate for internal review | 1.8 |
| 11/24/2021 | LTN | Update due diligence requests based on S. Daniel (Purdue) data and circulate to A. Roxana (Purdue) for sign-off | 1.5 |
| 11/29/2021 | JD | Call with R. Aleali (Purdue) re: 2022 planning and AHC diligence requests | 0.5 |
| 11/30/2021 | ADD | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 0.4 |
| 11/30/2021 | JD | Call with A. Benjamin (Houlihan) RE: diligence requests. | 0.3 |
| 12/01/2021 | JD | Call with C. Robertson (Davis Polk) re: outstanding diligence questions from the AHC. | 0.7 |
| 12/01/2021 | LTN | Call with J. Finelli, A. Libby, J. Weiner (Davis Polk), J. Britton (Millbank), J. Ball (Debevoise), E. Miller (Akin Gump) and other advisors re: IAC pledge agreement issues list | 1.7 |
| 12/03/2021 | JD | Correspondence with Davis Polk re: open AHC requests. | 0.4 |
| 12/03/2021 | LTN | Prepare files provided by Davis Polk for upload to Intralinks | 1.0 |
| 12/06/2021 | HSB | Review Purdue Business Plan deck updated by S.Lemack (AlixPartners) and provided feedback | 2.1 |
| 12/06/2021 | SKL | Continue to finalize redactions to the 2022 business plan to be shared externally. | 2.1 |
| 12/06/2021 | SKL | Finalize redactions to the latest business plan and provided detailed list of updates for final sign-off. | 0.6 |
| 12/06/2021 | SKL | Review last year's business plan and prepare 2022 business plan to share with the AHC/UCC accordingly. | 2.6 |
| 12/07/2021 | JD | Review materials from Purdue management re: compensation requests. | 0.4 |
| 12/09/2021 | JD | Review draft files to be shared with FTI re: diligence project. | 0.4 |
| 12/09/2021 | SKL | Finalize remaining items re: 2022 business plan and circulate updated deck accordingly. | 1.2 |
| 12/10/2021 | HSB | Review Purdue diligence related materials | 0.2 |
| 12/10/2021 | JD | Provide comments on final AHC contract request response. | 0.7 |
| 12/10/2021 | LTN | Finalize the AHC due diligence request list and circulate to R. Aleali (Purdue) for sign-off | 0.8 |
| 12/10/2021 | LTN | Prepare files provided by Davis Polk upload to Intralinks. | 0.7 |
| 12/13/2021 | HSB | Review Purdue diligence related materials | 0.2 |
| 12/13/2021 | JD | Review final AHC diligence response. | 0.3 |
| 12/13/2021 | SKL | Continue to finalize review of latest business plan deck. | 1.3 |
| 12/14/2021 | HSB | Review Purdue contracts related summary | 0.3 |
| 12/14/2021 | HSB | Review Purdue employee costs in connection with diligence request | 0.4 |
| 12/15/2021 | HSB | Review Purdue diligence related materials | 0.4 |
| 12/15/2021 | LTN | Compile IMS data and circulate to DWP for production | 1.3 |
| 12/15/2021 | LTN | Format the due diligence request files and circulate to the AHC | 0.4 |
| 12/15/2021 | LTN | Review MOR reporting for insiders and contractors and correspondence with J. DelConte (AlixPartners) | 0.7 |
| 12/15/2021 | SKL | Continue to finalize review of 2022 business plan deck and prepare redactions accordingly. | 1.2 |
| 12/20/2021 | JD | Correspondence with PJT and Alix teams re: roll-out of the updated business plan. | 0.4 |
| 12/27/2021 | JD | Call with T. Melvin (PJT) re: new business plan presentation for creditors. | 0.3 |
| 12/27/2021 | JD | Correspondence with creditor advisors re: management changes. | 0.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 12/27/2021 | JD | Mark-up draft business plan presentation to share with creditor advisors. | 3.1 |
| 12/28/2021 | JD | Correspondence with creditor advisors re: business development opportunity. | 0.6 |
| 12/28/2021 | JD | Correspondence with creditor advisors re: business plan review. | 0.4 |
| 12/28/2021 | LTN | Prepare files provided by Davis Polk for upload to Intralinks for creditor advisors. | 1.2 |
| 12/29/2021 | JD | Correspondence with creditor advisors re: open diligence questions and requests. | 0.7 |
| 12/29/2021 | JD | Review materials available for UCC diligence request. | 0.5 |
| 12/29/2021 | SKL | Finalize remaining updates to the redacted 2022 business plan and circulate update to the PJT team accordingly. | 2.4 |
| 12/30/2021 | LTN | Prepare files provided by Davis Polk for upload to Intralinks and creditor advisors | 0.8 |
| 01/03/2022 | HSB | Call with J. DelConte,H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), J. Turner, R. Schnitzler, T. Melvin, J.Arsic, L.Schwarzmann (all PJT), S. Burian, G.Coutts, A. Benjamin (all HL), M. Diaz, B. Brombeg (both FTI), M. Atkinson (Province), and other financial advisors re: Rhodes business development | 0.6 |
| 01/03/2022 | JD | Call with J. DelConte,H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), J. Turner, R. Schnitzler, T. Melvin, J.Arsic, L.Schwarzmann (all PJT), S. Burian, G.Coutts, A. Benjamin (all HL), M. Diaz, B. Brombeg (both FTI), M. Atkinson (Province), and other financial advisors re: Rhodes business development | 0.6 |
| 01/03/2022 | LTN | Call with J. DelConte,H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), J. Turner, R. Schnitzler, T. Melvin, J.Arsic, L.Schwarzmann (all PJT), S. Burian, G.Coutts, A. Benjamin (all HL), M. Diaz, B. Brombeg (both FTI), M. Atkinson (Province), and other financial advisors re: Rhodes business development | 0.6 |
| 01/03/2022 | SKL | Call with J. DelConte,H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), J. Turner, R. Schnitzler, T. Melvin, J.Arsic, L.Schwarzmann (all PJT), S. Burian, G.Coutts, A. Benjamin (all HL), M. Diaz, B. Brombeg (both FTI), M. Atkinson (Province), and other financial advisors re: Rhodes business development | 0.6 |
| 01/04/2022 | JD | Correspondence with Purdue management and PJT re: business plan call with creditor advisors on Friday. | 0.4 |
| 01/04/2022 | JD | Correspondence with Purdue management, Davis Polk and creditor advisors re: business development opportunity. | 0.7 |
| 01/04/2022 | JD | Review diligence questions from the AHC and relevant materials already collected. | 0.5 |
| 01/05/2022 | JD | Correspondence with Purdue management, Davis Polk and creditor advisors re: potential business development opportunity. | 0.7 |
| 01/05/2022 | JD | Correspondence with Purdue management re: AHC diligence questions. | 0.3 |
| 01/05/2022 | LTN | Review and edit files provided by Davis Polk for ultimate upload for creditors | 1.6 |
| 01/05/2022 | LTN | Set up Intralink access for M. Kevin (Jefferies) | 0.2 |
| 01/05/2022 | SKL | Review latest LT Plan model provided by the PJT team and circulate to the Davis Polk team to begin the production process. | 1.1 |
| 01/05/2022 | SKL | Finalize updates to the Intralinks dataroom and ensure latest production files are uploaded to the correct parties ahead of Friday's update call. | 1.4 |
| 01/05/2022 | SKL | Review latest production files provided by the Davis Polk team and prepare updates to the Intralinks site accordingly. | 0.9 |
| 01/06/2022 | JD | Review update of status of UCC diligence requests. | 0.3 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    Communication with Interested Parties
Code:    20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/06/2022 | JD | Correspondence with Davis Polk and creditor advisors re: business development opportunity. | 0.4 |
| 01/06/2022 | LTN | Review and edit files provided by Davis Polk for ultimate upload for creditors | 1.1 |
| 01/07/2022 | HSB | Call with T.Ronan, R.Aleali, M.Ronning, J.Ducharme, T.Garvey, D.Fogel (all Purdue), J. DelConte, L. Nguyen, S. Lemack (all AlixPartners), J. Turner, R. Schnitzler, T. Melvin, J.Arsic, L.Schwarzmann (all PJT), S. Burian, G.Coutts, A. Benjamin (HL), M. Diaz, B. Bramble (FTI), M. Atkinson (Province), and other financial advisors re: Nov 2021 Business Plan. | 1.6 |
| 01/07/2022 | JD | Follow up call with J. Turner, T. Melvin (both PJT), M. Atkinson (Province), M. Diaz, B. Bromberg (FTI), L. Szlezinger (Jefferies), G. Coutts, H. Schenk (both HL) re: business plan call follow-up. | 0.6 |
| 01/07/2022 | JD | Participate in meeting with T. Ronan, R. Aleali and others (all Purdue), S. Burian, G. Coutts, H. Schenk, A. Benjamin (all HL), L. Szlezinger, K. Sheridan (both Jefferies), M. Diaz, B. Bromberg (both FTI), M. Atkinson, J. Crockett, E. Min (all Province), J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners), J. Turner, T. Melvin, J. Arsic (all PJT) re: 2022 business plan overview. | 1.6 |
| 01/07/2022 | LTN | Call among T. Ronan, K. Gadski, M. Ronning, J. Ducharme, R. Aleali, D. Rosen, D. Fogel (All Purdue) J. Turner, R. Schnitzler, T. Melvin, J. Arsic (All PJT), G. Coutts, S. Burian, A. Benjamin (All HL), M. Diaz, B. Brombeg (All FTI), M. Atkinson (All Province), H. Bhattal, J. Delconte, L. Nguyen, S. Lemack (all AlixPartners) and other financial advisors re: Purdue business plan walkthrough | 1.6 |
| 01/07/2022 | SKL | Call among T. Ronan, K. Gadski, M. Ronning, J. Ducharme, R. Aleali, D. Rosen, D. Fogel (All Purdue) J. Turner, R. Schnitzler, T. Melvin, J. Arsic (All PJT), G. Coutts, S. Burian, A. Benjamin (All HL), M. Diaz, B. Brombeg (All FTI), M. Atkinson (All Province), H. Bhattal, J. Delconte, L. Nguyen, S. Lemack (all AlixPartners) and other financial advisors re: Purdue business plan walkthrough. | 1.6 |
| 01/11/2022 | JD | Review diligence responses pulled together by PJT. | 0.3 |
| 01/11/2022 | JD | Review various inbound diligence requests from the AHC and relevant information already collected to be responsive. | 0.5 |
| 01/11/2022 | JD | Review business plan presentation provided to the AHC for purposes of determining what can be shared with the AHC advisors' clients. | 0.8 |
| 01/11/2022 | JD | Correspondence with creditor advisors re: BD opportunity. | 0.3 |
| 01/11/2022 | JD | Correspondence with AlixPartners and PJT teams re: review of source documents for third party confidentiality for AHC presentation. | 0.3 |
| 01/11/2022 | SKL | Finalize review of reports to be shared externally and circulate updated feedback to PJT accordingly. | 0.8 |
| 01/12/2022 | HSB | Call with T. Ronan, R. Aleali (both Purdue), J. Turner, T. Melvin, L. Schwarzmann, J. Arsic (all PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: diligence requests from the AHC and the UCC. | 0.7 |
| 01/12/2022 | JD | Call with T. Ronan, R. Aleali (both Purdue), J. Turner, T. Melvin, L. Schwarzmann, J. Arsic (all PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: diligence requests from the AHC and the UCC. | 0.7 |
| 01/12/2022 | JD | Review draft materials responsive to certain UCC and AHC diligence requests. | 0.4 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Communication with Interested Parties
Code:     20000191P00001.1.4

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/12/2022 | JD | Correspondence with FTI re: diligence project reports. | 0.2 |
| 01/12/2022 | SKL | Finalize redaction review of UCC/AHC reports and circulate final notes and feedback accordingly. | 0.7 |
| 01/12/2022 | SKL | Meeting with T. Ronan (Purdue), T. Melvin, L. Schwarzmann (both PJT), J. DelConte (AlixPartners) and H. Bhattal (AlixPartners) re: and review additional diligence requests. | 0.7 |
| 01/13/2022 | JD | Provide proposed redactions to the UCC for their business plan update presentation. | 0.4 |
| 01/13/2022 | JD | Correspondence with the UCC, PJT and Davis Polk re: UCC presentation to their group and ability to share. | 0.6 |
| 01/13/2022 | SKL | Finalize review of the latest business plan deck shared by the UCC and prepare updated notes and feedback re: redactions, accordingly. | 2.2 |
| 01/14/2022 | JD | Correspondence with Davis Polk and the AHC advisors re: AHC diligence requests. | 0.3 |
| 01/14/2022 | JD | Review correspondence from PJT and FTI re: diligence questions. | 0.2 |
| 01/14/2022 | LTN | Review and edit files provided by Davis Polk for ultimate upload for creditors | 1.4 |
| 01/18/2022 | JD | Correspondence with Purdue and the UCC advisors re: management changes. | 0.2 |
| 01/18/2022 | JD | Correspondence with FTI re: questions on non-recurring legal fees from the MOR. | 0.5 |
| 01/19/2022 | JD | Call with B. Bromberg (FTI) re: diligence project. | 0.3 |
| 01/19/2022 | JD | Call with G. Coutts (HL) re: go forward business plan and case planning. | 0.3 |
| 01/20/2022 | JD | Correspondence with Purdue management re: Adhansia questions from the creditors. | 0.2 |
| 01/20/2022 | JD | Review letter from the AHC. | 0.2 |
| 01/21/2022 | ADD | Review and edit files provided by Davis Polk for ultimate upload for creditors | 0.3 |
| 01/25/2022 | HSB | Call with J. DelConte, L. Nguyen (both AlixPartners), M. Diaz, B. Bromberg, E.Kurtz (FTI), re: Purdue financial analysis. | 1.0 |
| 01/25/2022 | JD | Review list of diligence materials available in response to open questions from the AHC and UCC. | 0.7 |
| 01/25/2022 | JD | Call among J. Delconte, H. Bhattal, L. Nguyen (all AlixPartners), B. Bromberg, M. Diaz, E. Kurtz (All FTI) re: diligence project. | 1.0 |
| 01/25/2022 | JD | Correspondence with PJT re: open AHC and UCC diligence questions. | 0.4 |
| 01/25/2022 | JD | Correspondence with FTI re: diligence project follow-up requests. | 0.4 |
| 01/25/2022 | JD | Correspondence with Purdue management re: AHC request for a non-recurring legal fee bridge. | 0.3 |
| 01/25/2022 | LTN | Call among J. Delconte, H. Bhattal, L. Nguyen (all AlixPartners), B. Bromberg, M. Diaz, E. Kurtz (All FTI) re: diligence project | 1.0 |
| 01/28/2022 | JD | Provide comments on the draft presentation for meeting with creditor advisors. | 1.3 |
| 01/30/2022 | JD | Review final diligence materials for the UCC to provide to the Company for their review and sign off. | 0.4 |
| 01/31/2022 | HSB | Attend Purdue Special Committee meeting with J.DelConte and H. Bhattal (AlixPartners) | 0.8 |
| 01/31/2022 | JD | Review materials collected from management in response to AHC/UCC diligence questions. | 0.5 |
| **Total Professional Hours** | | | **179.8** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:              Communication with Interested Parties
Code:            20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,055/$1,085 | 56.2 | $ | 59,825.00 |
| Kevin M McCafferty | $980/$990 | 1.5 | | 1,470.00 |
| Gabe J Koch | $865/$880 | 0.7 | | 605.50 |
| Harsimrat Bhattal | $865/$880 | 22.7 | | 19,706.00 |
| Sam K Lemack | $665/$700 | 21.4 | | 14,581.00 |
| Andrew D DePalma | $625/$700 | 32.0 | | 20,022.50 |
| Lan T Nguyen | $530/$555 | 45.3 | | 24,196.50 |
| **Total Professional Hours and Fees** | | **179.8** | **$** | **140,406.50** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:        U. S. Trustee / Court Reporting Requirements
Code:      20000191P00001.1.5

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 10/11/2021 | LTN | Submit data requests to various Purdue teams to prepare the September 2021 MOR | 0.5 |
| 10/18/2021 | JD | Review latest Nalmafene court reporting | 0.3 |
| 10/19/2021 | LTN | Call between L. Nguyen and S. Lemack (both AlixPartners) to discuss various case related matters and the upcoming MOR | 0.2 |
| 10/19/2021 | LTN | Prepare the professional fee payments section of the September 2021 monthly operating report | 1.8 |
| 10/19/2021 | LTN | Prepare the Insider payments section of September 2021 monthly operating report | 2.3 |
| 10/19/2021 | SKL | Call between L. Nguyen and S. Lemack (both AlixPartners) to discuss various case related matters and the upcoming MOR | 0.2 |
| 10/20/2021 | LTN | Call between S. Lemack and L. Nguyen (both AlixPartners) to discuss various case related matters and the upcoming MOR | 0.2 |
| 10/20/2021 | LTN | Prepare the cash activity section of the September 2021 monthly operating report | 2.1 |
| 10/20/2021 | LTN | Prepare the debtor questionnaire section of the September 2021 MOR | 0.4 |
| 10/20/2021 | LTN | Review financial statements provided by J. Lowne (Purdue) and consolidate to September 2021 MOR | 0.8 |
| 10/20/2021 | LTN | Consolidate the September MOR report and circulate for internal review | 1.8 |
| 10/20/2021 | LTN | Prepare Part 1 - Cash receipts and disbursements section of the September 2021 MOR for individual debtors | 2.1 |
| 10/20/2021 | LTN | Prepare the bank account balances section of the September 2021 monthly operating report | 2.2 |
| 10/20/2021 | SKL | Call between S. Lemack and L. Nguyen (both AlixPartners) to discuss various case related matters and the upcoming MOR | 0.2 |
| 10/20/2021 | SKL | Review latest accounts payable and payment reports to provide update for the upcoming MOR | 1.1 |
| 10/21/2021 | JD | Review and provide comments on September MOR | 0.6 |
| 10/22/2021 | SKL | Review and reconcile the latest UST calculation for the upcoming MOR. | 1.3 |
| 10/25/2021 | HSB | Review excel sheets with Purdue UST fee calculations prepared by L. Nguyen | 0.3 |
| 10/25/2021 | JD | Review latest US Trustee fee calculations | 0.3 |
| 10/25/2021 | LTN | Calculate US Trustee fee for Q3 2021 | 1.4 |
| 10/29/2021 | HSB | Review drafts of Purdue OCP Report prepared by L. Nguyen (AlixPartners) | 0.4 |
| 11/08/2021 | LTN | Submit data requests to various Purdue teams to prepare the October 2021 MOR | 0.5 |
| 11/17/2021 | LTN | Correspondence with C. Robertson (Davis Polk) re: MOR professional fee reporting | 0.2 |
| 11/17/2021 | LTN | Correspondence with Purdue legal re: open items for MOR October 2021 professional fees | 0.4 |
| 11/17/2021 | LTN | Prepare the bank account balances section of the October 2021 monthly operating report | 1.9 |
| 11/17/2021 | LTN | Prepare the cash activity section of the October 2021 monthly operating report | 2.2 |
| 11/17/2021 | LTN | Prepare the Insider payments section of October 2021 monthly operating report | 1.9 |
| 11/17/2021 | LTN | Prepare the professional fee payments section of the October 2021 monthly operating report and circulate to Purdue legal for review | 1.7 |
| 11/18/2021 | LTN | Review financial statements provided by J. Lowne (Purdue) and consolidate to October 2021 MOR | 0.4 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        U. S. Trustee / Court Reporting Requirements
Code:      20000191P00001.1.5

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/18/2021 | LTN | Prepare the debtor questionnaire section of the October 2021 MOR | 0.5 |
| 11/19/2021 | HSB | Review latest draft of MOR prepared by L. Nguyen (AlixPartners) | 1.1 |
| 11/19/2021 | JD | Provide comments on draft monthly operating report. | 0.4 |
| 11/19/2021 | LTN | Consolidate the October MOR report and circulate for internal review | 1.4 |
| 11/19/2021 | LTN | Prepare Part 1 - Cash receipts and disbursements section of the October 2021 MOR for individual debtors | 1.7 |
| 11/24/2021 | JD | Correspondence with Province re: vendor payment diligence questions | 0.5 |
| 12/01/2021 | HSB | Review Purdue OCP report prepared by L.Nguyen (AlixPartners) | 0.3 |
| 12/01/2021 | JD | Review monthly OCP reporting. | 0.2 |
| 12/07/2021 | LTN | Submit data requests to various Purdue teams to prepare the November 2021 MOR | 0.5 |
| 12/08/2021 | LTN | Prepare the Insider payments section of November 2021 monthly operating report | 2.0 |
| 12/09/2021 | LTN | Prepare Part 1 - Cash receipts and disbursements section of the November 2021 MOR for individual debtors | 1.6 |
| 12/09/2021 | LTN | Prepare the bank account balances section of the November 2021 monthly operating report | 1.8 |
| 12/09/2021 | LTN | Prepare the cash activity section of the November 2021 monthly operating report | 2.1 |
| 12/14/2021 | JD | Correspondence with Purdue management and Davis Polk re: insider payment section of the MOR. | 0.4 |
| 12/15/2021 | JD | Correspondence with Davis Polk re: insider payments. | 0.3 |
| 12/17/2021 | LTN | Prepare the Debtor questionnaire section of the November 2021 MOR | 0.4 |
| 12/17/2021 | LTN | Prepare the professional fee payments section of the November 2021 monthly operating report and circulate to Purdue legal for review | 1.8 |
| 12/21/2021 | HSB | Review Purdue MOR prepared by L.Nguyen (AlixPartners) | 1.2 |
| 12/21/2021 | JD | Review and provide comments on the draft November MOR. | 0.6 |
| 12/22/2021 | JD | Correspondence with Purdue and Alix teams re: financial disclosures in the MOR. | 0.7 |
| 12/23/2021 | JD | Correspondence with management re: insider payment schedule and IAC payments. | 0.2 |
| 12/23/2021 | LTN | Compile IAC transactions since petition date and correspondence with J. Lowne (Purdue) | 0.9 |
| 12/23/2021 | LTN | Consolidate the November MOR report and circulate for internal review | 2.5 |
| 12/23/2021 | LTN | Correspondence with Purdue legal re: open items for MOR November 2021 professional fees | 0.2 |
| 12/23/2021 | LTN | Review financial statements provided by J. Lowne (Purdue) and consolidate to November 2021 MOR | 0.7 |
| 01/03/2022 | JD | Review draft MOR edits for year end accounting adjustments. | 0.4 |
| 01/04/2022 | HSB | Review Purdue OCP report prepared by L.Nguyen (AlixPartners) | 0.2 |
| 01/04/2022 | JD | Review monthly OCP reporting package. | 0.3 |
| 01/10/2022 | LTN | Submit data requests to various Purdue teams to prepare the December 2021 MOR | 0.6 |
| 01/19/2022 | JD | Correspondence with Purdue management re: MOR questions. | 0.2 |
| 01/20/2022 | LTN | Call with L. Gong (AlixPartners) to work on the insider report for December MOR | 1.5 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     U. S. Trustee / Court Reporting Requirements
Code:   20000191P00001.1.5

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 01/20/2022 | LTN | Prepare the bank account balances section of the December 2021 monthly operating report | 2.1 |
| 01/20/2022 | LTN | Prepare the cash activity section of the December 2021 monthly operating report | 1.7 |
| 01/20/2022 | LG | Call with L. Nguyen (AlixPartners) to work on the insider report for December MOR. | 1.5 |
| 01/21/2022 | LTN | Call with L. Gong (AlixPartners) to work on professional fee payments for December MOR | 0.8 |
| 01/21/2022 | LTN | Calculate US Trustee fee for Q4 2021 and circulate to Purdue for making payment | 0.8 |
| 01/21/2022 | LTN | Prepare the professional fee payments section of the December 2021 monthly operating report and circulate to C. MacDonald (Purdue) for review | 1.8 |
| 01/21/2022 | LG | Call with L. Nguyen (AlixPartners) to work on professional fee payments for December MOR | 0.8 |
| 01/24/2022 | JD | Review Q4 US Trustee payment. | 0.2 |
| 01/24/2022 | JD | Call with C. Robertson (Davis Polk), R. Aleali and others (all Purdue) re: OCP caps. | 1.2 |
| 01/25/2022 | LTN | Revise professional fee payment for December MOR based on Purdue legal feedback. | 0.3 |
| **Total Professional Hours** | | | **68.1** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:              U. S. Trustee / Court Reporting Requirements
Code:          20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,055/$1,085 | 6.8 | $  7,243.00 |
| Harsimrat Bhattal | $865/$880 | 3.5 | 3,030.50 |
| Sam K Lemack | $665/$700 | 2.8 | 1,862.00 |
| Lan T Nguyen | $530/$555 | 52.7 | 28,171.00 |
| Limi Gong | $530/$555 | 2.3 | 1,276.50 |
| **Total Professional Hours and Fees** | | **68.1** | **$  41,583.00** |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 10/01/2021 | HSB | Review Purdue monthly flash report prepared by L. Nguyen (AlixPartners) | 0.8 |
| 10/01/2021 | JD | Meeting with J. Lowne, B. Weingarten (Purdue); J. DelConte and K. McCafferty (both AlixPartners) re: project Omega report comments | 0.5 |
| 10/01/2021 | JD | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: prep for meeting with Purdue management on diligence project | 0.5 |
| 10/01/2021 | JD | Correspondence with Davis Polk and Purdue management re: creditor trust payments | 0.4 |
| 10/01/2021 | JD | Correspondence with PJT and Purdue management re: go-forward professional fee forecasting | 0.4 |
| 10/01/2021 | JD | Correspondence with Purdue management, Davis Polk and H. Bhattal (AlixPartners) re: HSR filing | 0.3 |
| 10/01/2021 | JD | Review prelim 2022 retention analysis | 0.3 |
| 10/01/2021 | JD | Review draft emergence funds flow analysis templates to design Purdue analysis | 0.4 |
| 10/01/2021 | JD | Provide comments on monthly flash report for creditors | 0.5 |
| 10/01/2021 | KM | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: prep for meeting with Purdue management on diligence project | 0.5 |
| 10/01/2021 | KM | Meeting with J. Lowne, B. Weingarten (Purdue); J. DelConte and K. McCafferty (both AlixPartners) re: project Omega report comments | 0.5 |
| 10/04/2021 | ADD | Update Liabilities Subject to Compromise report for September 2021 | 1.4 |
| 10/04/2021 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss cash forecast at emergence | 0.3 |
| 10/04/2021 | JD | Correspondence with PJT and AlixPartners' team re: weighted average cost of capital analysis | 0.4 |
| 10/04/2021 | JD | Correspondence with Purdue management re: latest D&O insurance presentation for the AHC. | 0.5 |
| 10/04/2021 | JD | Call with J. Lowne (Purdue) re: diligence project | 0.2 |
| 10/04/2021 | JD | Create updated incentive compensation payment file for Purdue HR for making upcoming KERP payments | 2.8 |
| 10/04/2021 | JD | Review comments from management on the latest diligence project presentation | 0.4 |
| 10/04/2021 | JD | Review new hires and terminations for purposes of the KERP payment file | 0.4 |
| 10/04/2021 | JD | Review various board pre-read presentations for Wednesday's board meeting from R. Aleali (Purdue) | 0.7 |
| 10/04/2021 | JD | Update professional fee tracker and forecast for emergence cash forecast update | 0.5 |
| 10/04/2021 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss cash forecast at emergence | 0.3 |
| 10/04/2021 | LTN | Review and provide comments on the conformation delay sensitivity analysis prepared by H. Bhattal (AlixPartners) | 1.2 |
| 10/04/2021 | SKL | Prepare updates  based on a review of the latest RALP Net Sales and Gross Profit file following meeting with H. Bhattal (AlixPartners) | 1.3 |
| 10/05/2021 | ADD | Compile data and update Liabilities Subject to Compromise report for September 2021. | 2.5 |
| 10/05/2021 | HSB | Attend Purdue Board Special Committee meeting with J. DelConte and H. Bhattal (both AlixPartners) and others | 0.4 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/05/2021 | JD | Attend Purdue Board Special Committee meeting with J. DelConte and H. Bhattal (both AlixPartners) and others | 0.4 |
| 10/06/2021 | HSB | Attend Purdue Board meeting with J. DelConte and H. Bhattal (both AlixPartners). | 4.1 |
| 10/06/2021 | HSB | Call between H. Bhattal, L. Nguyen (both AlixPartners) to discuss cash forecast at emergence | 0.8 |
| 10/06/2021 | JD | Attend Purdue Board meeting with J. DelConte and H. Bhattal (both AlixPartners). | 4.1 |
| 10/06/2021 | JD | Comment on latest draft diligence project slides prior to sending to management | 0.6 |
| 10/06/2021 | JD | Call with J. Lowne (Purdue) re: post-board call follow-up. | 0.2 |
| 10/06/2021 | JD | Correspondence with Davis Polk and Purdue management re: creditor trust advance funding | 0.3 |
| 10/06/2021 | JD | Correspondence with management re: KERP payments | 0.2 |
| 10/06/2021 | JD | Review latest draft D&O presentation to provide to the AHC | 0.4 |
| 10/06/2021 | LTN | Call between H. Bhattal, L. Nguyen (both AlixPartners) to discuss cash forecast at emergence | 0.8 |
| 10/07/2021 | JM | Review file output prepared in connection with employee title/history review | 0.3 |
| 10/07/2021 | JD | Provide comments on draft emergence date cash forecast | 0.8 |
| 10/07/2021 | JD | Call with R. Aleali (Purdue) re: diligence questions and ongoing transfer process | 0.6 |
| 10/07/2021 | JD | Correspondence with management and FTI re: D&O presentation and AHC call | 0.4 |
| 10/07/2021 | JD | Correspondence with management re: diligence project | 0.3 |
| 10/08/2021 | JD | Correspondence with Purdue management and Davis Polk re: creditor trust advance funding | 0.5 |
| 10/08/2021 | JD | Review preliminary KEIP/KERP details | 0.3 |
| 10/10/2021 | JD | Update professional fee accruals for Purdue month end accounting | 0.3 |
| 10/11/2021 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss professional fee forecast | 1.7 |
| 10/11/2021 | JD | Provide comments on draft diligence project presentations | 0.7 |
| 10/11/2021 | JD | Call with K. McCafferty and J. DelConte (both AlixPartners) re: diligence project presentation | 0.2 |
| 10/11/2021 | JD | Correspondence with Purdue accounting and payables teams re: TRO. | 0.3 |
| 10/11/2021 | KM | Call with K. McCafferty and J. DelConte (both AlixPartners) re: diligence project presentation | 0.2 |
| 10/11/2021 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss professional fee forecast | 1.7 |
| 10/12/2021 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss emergence cash forecast | 0.4 |
| 10/12/2021 | JD | Begin preparing materials and analysis for Purdue HR re: go-forward retention payments | 1.9 |
| 10/12/2021 | JD | Correspondence with Davis Polk and Purdue management re: diligence project slides | 0.4 |
| 10/12/2021 | JD | Correspondence with Davis Polk re: diligence project | 0.2 |
| 10/12/2021 | JD | Finalize draft analysis for Purdue HR for go-forward retention planning | 1.7 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                             Rhodes Technologies
One Stamford Forum                             Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                          498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816


Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 10/12/2021 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss emergence cash forecast | 0.4 |
| 10/13/2021 | JD | Update latest professional fee tracker and forecast for emergence cash flow analysis | 0.6 |
| 10/14/2021 | GJK | Review IAC Share pledge agreement document | 1.4 |
| 10/14/2021 | GJK | Review IAC Share pledge agreement document redline | 1.1 |
| 10/14/2021 | HSB | Review Purdue kerp related amounts obtained from D. Warren (Purdue) | 0.7 |
| 10/14/2021 | JD | Call with R. Aleali (Purdue) re: open diligence request and upcoming hearings | 0.4 |
| 10/14/2021 | JD | Correspondence with AlixPartners team re: KERP payment review | 0.3 |
| 10/15/2021 | GJK | Review materials in preparation for weekly update call. | 0.2 |
| 10/18/2021 | JD | Call with C. Landau, M. Kesselman, J. Lowne and others (all Purdue) re: 2022 communications budget | 0.4 |
| 10/18/2021 | JD | Provide comments on the latest cash at emergence analysis | 0.7 |
| 10/18/2021 | JD | Provide comments on the latest D&O update presentation | 0.4 |
| 10/18/2021 | JD | Call with J. Lowne (Purdue) re: 2022 business plan | 0.2 |
| 10/18/2021 | JD | Correspondence with Davis Polk, Purdue management, Reed Smith and FTI re: insurance update meeting | 0.6 |
| 10/18/2021 | JD | Meeting with J. Lowne, C. Landau, M. Kesselman and others (all Purdue), J. Turner (PJT) re: draft 2022 business plan | 1.1 |
| 10/18/2021 | LJD | Call with C. Landau (Purdue) re: management discussions. | 0.3 |
| 10/19/2021 | HSB | Attend Purdue Board meeting with J. DelConte and H. Bhattal (both AlixPartners) | 1.2 |
| 10/19/2021 | JD | Attend Purdue Board meeting with J. DelConte and H. Bhattal (both AlixPartners) | 1.2 |
| 10/19/2021 | JD | Review Purdue HR planning for 2022. | 0.2 |
| 10/19/2021 | JD | Call with L. Donahue and J. DelConte (both AlixPartners) re: HR planning | 0.3 |
| 10/19/2021 | JD | Call with M. Kesselman (Purdue) re: insurance presentation meeting scheduling | 0.2 |
| 10/19/2021 | JD | Review KEIP materials for Purdue HR | 0.4 |
| 10/19/2021 | LJD | Call with L. Donahue and J. DelConte (both AlixPartners) re: HR planning | 0.3 |
| 10/19/2021 | LJD | Call with J. Dubel re: HR planning. | 0.3 |
| 10/20/2021 | JD | Call with L. Donahue and J. DelConte (both AlixPartners) re: HR management | 0.4 |
| 10/20/2021 | JD | Review latest materials to be provided to FTI for the diligence project. | 0.4 |
| 10/20/2021 | JD | Create analysis re: fresh start balance sheet | 0.5 |
| 10/20/2021 | JD | Finalize revisions to the underlying stay motion declaration analysis | 2.7 |
| 10/20/2021 | LJD | Call with L. Donahue and J. DelConte (both AlixPartners) re: HR management | 0.4 |
| 10/20/2021 | LJD | Call with J. Dubel re: staffing issues | 0.4 |
| 10/20/2021 | LJD | Call with potential CFO candidate | 0.5 |
| 10/21/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to discuss emergence date cash | 0.5 |
| 10/21/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to discuss emergence date cash | 0.5 |
| 10/21/2021 | JD | Partial participation in AHC insurance call with S. Gilbert (Gilbert), K. Eckstein, J. Rosenbaum (both Kramer Levin), M. Diaz, B. Bromberg (both FTI), E. Vonnegut (Davis Polk), J. Lowne, R. Aleali, C. Ricarte, M. Jack (all Purdue), A. Kramer (Reed Smith) re: insurance | 0.5 |
| 10/21/2021 | JD | Review analysis of current insurance assumptions versus assumptions from last year's budget | 0.6 |

# AlixPartners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Business Analysis & Operations
Code: 20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/21/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to discuss emergence date cash | 0.5 |
| 10/21/2021 | LJD | Call with potential CFO candidate | 0.3 |
| 10/21/2021 | LJD | Call with C. Landau (Purdue) re: staffing, etc. | 0.4 |
| 10/21/2021 | LJD | Call with J. Dubel re: staffing options | 0.4 |
| 10/22/2021 | LJD | Telephone call with J. Dubel (board member) re: case updates | 0.4 |
| 10/22/2021 | LJD | Call with potential CFO candidate to provide update | 0.4 |
| 10/22/2021 | LJD | Call with C. Landau (Purdue) to provide update | 0.4 |
| 10/25/2021 | HSB | Made revisions to Purdue forecasts | 0.7 |
| 10/25/2021 | HSB | Review Purdue business plan projections in connection with updated forecasts | 1.1 |
| 10/25/2021 | HSB | Review updated Purdue financial forecasts | 2.1 |
| 10/25/2021 | JD | Call with J. DelConte and L. Donahue (both AlixPartners) re: go-forward planning | 0.4 |
| 10/25/2021 | JD | Call with J. Lowne (Purdue) re: 2022 business plan | 0.5 |
| 10/25/2021 | JD | Correspondence with Purdue accounting re: LSTC accounting and fresh start adjustments | 0.5 |
| 10/25/2021 | JD | Preliminary review of latest emergence cash forecast | 0.6 |
| 10/25/2021 | LJD | Call with J. DelConte and L. Donahue (both AlixPartners) re: go-forward planning | 0.4 |
| 10/25/2021 | LJD | Call with C. Landau (Purdue) re: cfo options | 0.3 |
| 10/25/2021 | LJD | Call with CFO candidate | 0.5 |
| 10/26/2021 | GJK | Call with counsel and advisors to Debtors, UCC, AHC and Sackler Family to discuss IAC Share Pledge Agreement | 1.0 |
| 10/26/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: emergence cash | 0.7 |
| 10/26/2021 | HSB | Review multiple drafts of Purdue financial forecasts | 1.9 |
| 10/26/2021 | HSB | Prepare excel worksheet with inputs for Purdue financial forecasts | 1.1 |
| 10/26/2021 | HSB | Review Purdue business plan forecasts in connection with emergence forecast | 1.4 |
| 10/26/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: emergence cash | 0.7 |
| 10/26/2021 | JD | Review latest 13 week cash flow forecast in comparison to the latest business plan estimate | 0.8 |
| 10/26/2021 | JD | Call with J. Lowne, M. Kesselman, C. Landau, B. Weingarten (all Purdue) re: preliminary 2022 budget and long term plan observations | 2.0 |
| 10/26/2021 | JD | Correspondence with Purdue management re: surety bonds | 0.3 |
| 10/26/2021 | JD | Review budget review materials in advance of meeting with Purdue management | 1.0 |
| 10/26/2021 | JD | Review latest employee roll per request from Purdue finance | 0.3 |
| 10/26/2021 | JD | Review September flash report to be shared with the Board | 0.8 |
| 10/26/2021 | JD | Review the latest flash report to be shared with the AHC | 0.4 |
| 10/26/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: emergence cash | 0.7 |
| 10/27/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to continue emergence cash discussion | 0.9 |
| 10/27/2021 | HSB | Review multiple drafts of Purdue financial forecasts updated by L. Nguyen (AlixPartners) | 3.2 |

# **Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/27/2021 | HSB | Review Purdue actual financial results in connection with drafting emergence forecast | 1.4 |
| 10/27/2021 | HSB | Update excel file with draft of Purdue emergence forecasts | 1.7 |
| 10/27/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to continue emergence cash discussion | 0.9 |
| 10/27/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to continue emergence cash discussion | 0.9 |
| 10/28/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), J. Lowne (Purdue), J. Arsic, L. Schwarzmann (both PJT) to discuss cash forecast at emergence | 0.8 |
| 10/28/2021 | HSB | Review drafts of Purdue financial forecasts updated by L. Nguyen (AlixPartners) | 2.2 |
| 10/28/2021 | HSB | Review Purdue insurance related details | 0.9 |
| 10/28/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), J. Lowne (Purdue), J. Arsic, L. Schwarzmann (both PJT) to discuss cash forecast at emergence | 0.8 |
| 10/28/2021 | JD | Edit the latest PAT wind down budget | 0.7 |
| 10/28/2021 | JD | Provide comments to L. Nguyen and H. Bhattal (both AlixPartners) on the latest emergence cash forecast | 0.8 |
| 10/28/2021 | JD | Call with J. Lowne (Purdue), J. Turner (PJT) re: 2022 business plan | 0.3 |
| 10/28/2021 | JD | Call with R. Aleali (Purdue) re: insurance and outstanding diligence questions | 0.4 |
| 10/28/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), J. Lowne (Purdue), J. Arsic, L. Schwarzmann (both PJT) to discuss cash forecast at emergence | 0.8 |
| 10/28/2021 | LJD | Call with CFO candidate to debrief | 0.4 |
| 10/28/2021 | SKL | Call among J. DelConte, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), J. Lowne (Purdue), J. Arsic, L. Schwarzmann (both PJT) to discuss cash forecast at emergence | 0.8 |
| 10/29/2021 | JD | Review Intralinks materials re: potential BD opportunity | 0.8 |
| 10/29/2021 | JD | Call with J. Lowne (Purdue) re: business plan | 0.1 |
| 10/29/2021 | JD | Correspondence with Purdue management, Davis Polk and PJT re: potential opportunity | 0.4 |
| 10/29/2021 | JD | Finalize and distribute latest PAT wind down budget for review | 0.8 |
| 10/29/2021 | JD | Prepare initial professional fee forecast for 2022 split between Knoa/Purdue/PAT under various scenarios for 2022 budgeting | 1.7 |
| 10/29/2021 | SKL | Review latest wind-down budget provided by J. DelConte (AlixPartners) re: claims component | 0.9 |
| 10/31/2021 | LJD | Review deck for board meeting | 0.6 |
| 11/01/2021 | HSB | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) | 1.0 |
| 11/01/2021 | HSB | Review Purdue board deck in connection with board meeting | 1.2 |
| 11/01/2021 | HSB | Review Purdue professional fee forecasts | 0.6 |
| 11/01/2021 | HSB | Review Purdue September financial results | 1.6 |
| 11/01/2021 | JD | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) | 1.0 |
| 11/01/2021 | JD | Edit 2022 professional fee forecast in advance of meeting with management | 0.8 |
| 11/01/2021 | JD | Call with J. Lowne (Purdue) re: 2022 forecast | 0.2 |

# **Alix**Partners

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|--------------------------|-------|
| 11/01/2021 | JD | Call with J. Lowne, M. Kesselman, R. Aleali (all Purdue) re: 2022 forecast | 0.7 |
| 11/01/2021 | JD | Make edits to draft 2022 professional fee forecast per discussions with management | 0.5 |
| 11/01/2021 | JD | Prepare analysis of PAT assets and liabilities for KYC. | 0.7 |
| 11/01/2021 | LJD | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) | 1.0 |
| 11/02/2021 | HSB | Review Purdue board presentation on Opioids prepared by J. Lowne (Purdue) | 0.8 |
| 11/02/2021 | HSB | Review Avrio board presentation prepared by J. Lowne (Purdue) | 1.1 |
| 11/02/2021 | JD | Provide comments on the latest presentation sections of the 2022 forecast and long term plan | 0.8 |
| 11/02/2021 | JD | Correspondence with the company re: TopCo D&O insurance | 0.3 |
| 11/02/2021 | JD | Review various requests and replies re: business development opportunity | 0.3 |
| 11/02/2021 | JD | Review pro fee budget in advance of meeting with management | 0.4 |
| 11/02/2021 | JD | Meeting with J. Lowne, M. Kesselman, R. Aleali, R. Brown (all Purdue) re: 2022 pro fee forecast | 0.5 |
| 11/02/2021 | JD | Create summary analysis of current emergence cash distribution in comparison to disclosure statement forecast | 0.7 |
| 11/03/2021 | GJK | Review Milbank comments to B-Side Pledge Agreement | 1.8 |
| 11/03/2021 | GJK | Update and coordinate on B-Side Pledge Agreement | 1.2 |
| 11/03/2021 | HSB | Provide feedback on Purdue forecasts prepared by L. Nguyen (AlixPartners). | 1.8 |
| 11/03/2021 | HSB | Review Purdue board deck with financial results for Sept 2021 | 1.3 |
| 11/03/2021 | JD | Correspondence with management re: emergence cash distributions | 0.3 |
| 11/03/2021 | SKL | Update the accounts payable database, release reports for latest invoice inquiry provided by Purdue management. | 1.0 |
| 11/03/2021 | SKL | Meeting with Purdue IT helpdesk to gain re-access to SAP and virtual desktop capabilities | 1.0 |
| 11/04/2021 | GJK | Review responses from Sackler Family counsel regarding proposed IAC restructuring | 1.3 |
| 11/04/2021 | HSB | Review Purdue financial forecasts in connection with call with Davis Polk | 1.4 |
| 11/04/2021 | HSB | Prepare summary of Purdue forecasts for discussion with AHC advisors | 1.7 |
| 11/04/2021 | HSB | Review Purdue financial forecasts ahead of call with AHC advisors | 3.2 |
| 11/04/2021 | JD | Provide comments on draft September flash report to be shared with creditors | 0.6 |
| 11/04/2021 | JD | Call with J. Lowne (Purdue) re: 2022 forecast | 0.2 |
| 11/04/2021 | JD | Call with R. Aleali (Purdue) re: 2022 planning | 0.3 |
| 11/04/2021 | JD | Review draft business update slides for discussion with creditor advisors | 0.3 |
| 11/04/2021 | JD | Create summary emergence cash professional fee schedule for management review | 0.4 |
| 11/04/2021 | JD | Review draft summary of potential business development investment summary | 0.4 |
| 11/04/2021 | JD | Review latest emergence cash draft excel prior to sharing with management | 0.5 |
| 11/04/2021 | JD | Correspondence with Purdue management and AlixPartners team re: latest emergence cash forecast sources and uses | 0.6 |
| 11/04/2021 | JD | Call with M. Diaz, B. Bromberg (both FTI), G. Coutts (Houlihan), J. Turner (PJT), J. Lowne (Purdue) re: 2022 forecast | 0.7 |
| 11/04/2021 | JD | Prepare updated professional fee forecast for the 2022 budget per management feedback | 0.7 |
| 11/04/2021 | LJD | Call with C. Landau (Purdue) regarding staff issues update | 0.3 |
| 11/04/2021 | LJD | Call with CFO candidate RE: process update. | 0.3 |

# **Alix**Partners

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816


Re:    Business Analysis & Operations
Code:  20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 11/05/2021 | ADD | Compile liabilities subject to compromise report for October Month end using downloaded data from SAP accounting system. | 2.2 |
| 11/05/2021 | GJK | Review Exhibit F blackline, including connecting to proposed IAC restructuring | 1.7 |
| 11/05/2021 | GJK | Review RRS Restructuring Draft, including tracing through company relationships | 1.7 |
| 11/05/2021 | HSB | Review Purdue financial forecasts in connection with estimating post-emergence distributions | 1.6 |
| 11/05/2021 | HSB | Review Purdue forecasts based on correspondence from J. Lowne (Purdue) | 0.7 |
| 11/05/2021 | HSB | Review Purdue monthly Flash Report prepared by L. Nguyen (AlixPartners) | 1.1 |
| 11/05/2021 | HSB | Review Purdue prof fee forecasts prepared by L. Nguyen (AlixPartners) | 0.5 |
| 11/05/2021 | JD | Call with R. Aleali (Purdue) re: 2022 forecast | 0.5 |
| 11/05/2021 | JD | Call with J. Lowne (Purdue) re: 2022 forecast | 0.1 |
| 11/05/2021 | JD | Correspondence with Davis Polk and management re: post-emergence surety bonds | 0.4 |
| 11/05/2021 | JD | Correspondence with management re: 2021 professional fee forecast | 0.3 |
| 11/06/2021 | LJD | Call with CFO candidate RE: process update. | 0.6 |
| 11/06/2021 | LJD | Call with J. Dubel (board member) RE: process update. | 0.2 |
| 11/08/2021 | JD | Attend board prep meeting with prospective new board members and J. DelConte and L. Donahue (partial) (both AlixPartners) | 2.9 |
| 11/08/2021 | JD | Call with J. Lowne (Purdue) re: 2022 forecast | 0.2 |
| 11/08/2021 | JD | Review termination comp numbers for Purdue HR | 0.2 |
| 11/08/2021 | JD | Correspondence with Purdue management and AlixPartners team re: post-emergence distribution forecast | 0.3 |
| 11/08/2021 | JD | Review latest professional fee updates and provide to management for month end accounting accruals | 0.8 |
| 11/08/2021 | JD | Review the September flash report to be provided to creditors | 0.9 |
| 11/08/2021 | LJD | Attend board prep meeting with prospective new board members and J. DelConte and L. Donahue (partial) (both AlixPartners) | 2.0 |
| 11/09/2021 | GJK | Update on IAC shareholder pledge documents and open issues | 1.7 |
| 11/09/2021 | LJD | Correspondence with CFO candidate RE: process. | 0.3 |
| 11/10/2021 | GJK | Follow up on IAC holding information questions raised by E Miller (Akin Gump) email concerning disconnect between information previously provided by Sackler Family representatives | 1.6 |
| 11/10/2021 | HSB | Review draft of Purdue Plan deck prepared by J. Lowne (Purdue) | 2.2 |
| 11/10/2021 | HSB | Review Purdue weekly financial forecasts | 1.3 |
| 11/10/2021 | JD | Provide comments on diligence project slides for next week's board meeting | 0.5 |
| 11/10/2021 | JD | Call with J. Lowne (Purdue) re: emergence cash forecast and 2022 budget | 0.5 |
| 11/10/2021 | JD | Call with J. Lowne and others (all Purdue) re: 2021 LE and 2022 forecast | 0.8 |
| 11/10/2021 | JD | Review latest 2021 estimate from management and compare against emergence cash forecast in order to create slides for next week's board meeting | 2.3 |
| 11/10/2021 | JD | Revise board slides per updates from management | 0.5 |
| 11/11/2021 | GJK | Review feedback on open items for IAC pledge agreements from Davis Polk | 1.7 |
| 11/11/2021 | HSB | Review Purdue board deck draft prepared by J. Lowne | 1.2 |
| 11/11/2021 | HSB | Review Purdue financial forecasts | 0.8 |
| 11/11/2021 | JD | Call with J. Turner (PJT) re: long-term business plan | 0.3 |
| 11/11/2021 | JD | Correspondence with management re: historical insurance claims | 0.4 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/11/2021 | JD | Review diligence project board slides and correspondence with management re: same | 0.5 |
| 11/11/2021 | JD | Review disclosure statement cash distributions per request from management | 0.4 |
| 11/11/2021 | JD | Review final version of the 2022 and long-term forecast board slides in advance of board meeting next week | 1.7 |
| 11/11/2021 | JD | Review updated and final 2021 LE cash forecast and compare to latest emergence cash estimate | 0.4 |
| 11/12/2021 | HSB | Review Purdue weekly financial forecasts | 1.4 |
| 11/12/2021 | JD | Revise board slides for next week's board meeting per discussions with management | 0.7 |
| 11/14/2021 | LJD | Review board presentation | 1.0 |
| 11/14/2021 | LJD | Review info regarding employee contracts and retention options for CFO | 0.4 |
| 11/14/2021 | LJD | Call with T. Ronan - CFO candidate RE: process. | 0.5 |
| 11/15/2021 | JD | Provide comments on draft Board slides from Davis Polk and PJT | 2.3 |
| 11/15/2021 | JD | Review draft Board slide markups from Davis Polk | 0.5 |
| 11/15/2021 | SKL | Revise the latest invoice/payment report for updates to the approved vendor list based on the latest feedback provided by C. MacDonald (Purdue). | 1.5 |
| 11/16/2021 | HSB | Review draft of Purdue board deck provided by R. Aleali (Purdue) ahead of Board meeting | 1.3 |
| 11/16/2021 | HSB | Review underlying excel files prepared by L. Nguyen (AlixPartners) in connection with  Purdue financial forecasts | 2.0 |
| 11/16/2021 | JD | Call with M. Huebner, E. Vonnegut (both Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Kesselman, R. Aleali, C. Landau (all Purdue) re: appeals planning. | 1.2 |
| 11/16/2021 | JD | Correspondence with management, HL and Davis Polk re: emergence funds flow call. | 0.4 |
| 11/16/2021 | JD | Review draft emergence cash forecast to share with creditors on the funds flow call | 0.4 |
| 11/16/2021 | JD | Review latest version of the contingency planning Board slides before sending to management | 0.6 |
| 11/17/2021 | HSB | Attend Purdue Board meeting with L. Donahue (partial), J. DelConte and H. Bhattal (all AlixPartners) | 5.9 |
| 11/17/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), R. Aleali (Purdue), T. Matlock, L. Altus, C, Robertson (all Davis Polk), J. Arsic, T. Melvin (both PJT)  re: emergence funds flow | 0.5 |
| 11/17/2021 | JD | Attend Purdue Board meeting with L. Donahue (partial), J. DelConte and H. Bhattal (all AlixPartners) | 5.9 |
| 11/17/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), R. Aleali (Purdue), T. Matlock, L. Altus, C, Robertson (all Davis Polk), J. Arsic, T. Melvin (both PJT)  re: emergence funds flow | 0.5 |
| 11/17/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), R. Aleali (Purdue), T. Matlock, L. Altus, C, Robertson (all Davis Polk), J. Arsic, T. Melvin (both PJT)  re: emergence funds flow | 0.5 |
| 11/17/2021 | LJD | Attend Purdue Board meeting with L. Donahue (partial), J. DelConte and H. Bhattal (all AlixPartners) | 3.5 |
| 11/17/2021 | LJD | Call with T. Ronan - CFO candidate RE: process. | 0.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816


Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/17/2021 | LJD | Review deck for board presentation and comment | 0.8 |
| 11/18/2021 | GJK | Meeting with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, T. Melvin, J. O'Connell (all PJT), M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. DelConte, L. Donahue and G. Koch (all AlixPartners) re: weekly professionals and management call | 0.7 |
| 11/18/2021 | HSB | Call between H. Bhattal, L. Nguyen (both AlixPartners) to update emergence cash forecast deck | 0.5 |
| 11/18/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), J. Lowne (Purdue) re: cash at emergence | 0.2 |
| 11/18/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: emergence cash next step | 0.3 |
| 11/18/2021 | HSB | Update draft of Purdue forecast prepared by L. Nguyen (AlixPartners) | 0.8 |
| 11/18/2021 | HSB | Review Purdue board deck prepared by J. Lowne (Purdue) in connection with updates to Purdue forecasts | 1.3 |
| 11/18/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), J. Lowne (Purdue) re: cash at emergence | 0.2 |
| 11/18/2021 | JD | Sign off on latest bonus payments for Purdue HR. | 0.4 |
| 11/18/2021 | LTN | Call between H. Bhattal, L. Nguyen (both AlixPartners) to update emergence cash forecast deck | 0.5 |
| 11/18/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), J. Lowne (Purdue) re: cash at emergence | 0.2 |
| 11/18/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: emergence cash next step | 0.3 |
| 11/18/2021 | SKL | Prepare updated invoice/payment report per latest feedback provided by Purdue legal. | 1.0 |
| 11/19/2021 | HSB | Review Purdue forecasts and reconciled key updates | 1.3 |
| 11/19/2021 | JD | Review emergence cash forecast presentation to be sent over to FTI and HL | 0.5 |
| 11/21/2021 | HSB | Prepare draft of Purdue Ch 11 presentation | 3.2 |
| 11/22/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to work on Purdue overview deck | 1.1 |
| 11/22/2021 | HSB | Review Purdue forecasts prepared by L. Nguyen (AlixPartners) | 0.7 |
| 11/22/2021 | HSB | Review Purdue plan related materials in connection with Purdue presentation updated by L. Nguyen (AlixPartners) | 1.1 |
| 11/22/2021 | HSB | Review multiple versions of Purdue presentation updated by L. Nguyen (AlixPartners) | 2.6 |
| 11/22/2021 | JD | Prepare files provided by Davis Polk for upload to Intralinks for access by various creditor constituents. | 1.5 |
| 11/22/2021 | JD | Call with M. Kesselman (Purdue) re: board meeting planning | 0.2 |
| 11/22/2021 | JD | Correspondence with management re: upcoming board meetings | 0.4 |
| 11/22/2021 | JD | Review historic board slides for potential use with the new prospective board members | 1.2 |
| 11/22/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to work on Purdue overview deck | 1.1 |
| 11/22/2021 | LJD | Call with new CFO to debrief | 0.7 |

# AlixPartners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/23/2021 | GJK | Call among L. Nguyen and G. Koch (both AlixPartners), J. Finelli, J. Weiner (both Davis Polk), J. Ball (Debevoise) and other advisors re: collateral document checklist | 1.0 |
| 11/23/2021 | GJK | Prep for call with counsel and advisors to discuss collateral documents | 0.7 |
| 11/23/2021 | HSB | Meeting with T. Ronan (Purdue) and L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) kick-off meeting with new CFO to discuss chapter 11 related matters | 2.8 |
| 11/23/2021 | HSB | Prepare summary of Purdue Plan related materials | 0.8 |
| 11/23/2021 | HSB | Review Purdue forecasts prepared by L. Nguyen (AlixPartners) | 1.6 |
| 11/23/2021 | JD | Meeting with T. Ronan (Purdue) and L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) kick-off meeting with new CFO to discuss chapter 11 related matters | 2.8 |
| 11/23/2021 | JD | Review final version of presentation for meeting with new management team member. | 0.4 |
| 11/23/2021 | LJD | Meeting with T. Ronan (Purdue) and L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) kick-off meeting with new CFO to discuss chapter 11 related matters | 2.8 |
| 11/23/2021 | LJD | Review intro deck for new CFO meeting and comment | 0.8 |
| 11/24/2021 | HSB | Prepare Purdue operating agreement summary | 0.7 |
| 11/24/2021 | HSB | Prepare Purdue overview summary doc | 0.6 |
| 11/24/2021 | JD | Call with Purdue management re: Purdue board meeting materials | 0.4 |
| 11/24/2021 | JD | Review draft materials to provide to new Purdue management team | 0.6 |
| 11/29/2021 | ADD | Call among J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners) re: diligence project analysis | 0.6 |
| 11/29/2021 | GJK | Prepare for IAC collateral documents discussions | 1.3 |
| 11/29/2021 | GJK | Review IAC Pledge Structure charts from Debevoise (ongoing) | 1.7 |
| 11/29/2021 | GJK | Review IAC Pledge Structure charts from Debevoise (ongoing) | 1.8 |
| 11/29/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners) re: diligence project analysis | 0.6 |
| 11/29/2021 | HSB | Review Purdue diligence project materials in connection with business plan analysis | 0.8 |
| 11/29/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners) re: diligence project analysis | 0.6 |
| 11/29/2021 | JD | Provide comments on draft annual scorecard calculations from management | 0.6 |
| 11/29/2021 | JD | Call with Purdue management re: board presentation planning | 0.5 |
| 11/29/2021 | JD | Correspondence with Purdue management re: potential board presentation slides | 0.3 |
| 11/29/2021 | JD | Call with J. Lowne (Purdue) re: 2022 planning | 0.4 |
| 11/29/2021 | JD | Review draft board presentation slides provided by management | 0.8 |
| 11/29/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners) re: diligence project analysis | 0.6 |
| 11/29/2021 | LJD | Communication with new CFO, T. Ronan RE: process. | 0.4 |
| 11/30/2021 | GJK | Review collateral documents and IAC mapping for IAC collateral discussions | 1.4 |
| 11/30/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss Purdue forecasts and related matters | 0.1 |
| 11/30/2021 | HSB | Review Purdue diligence project materials in connection with business plan analysis | 1.2 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/30/2021 | JD | Call with T. Ronan, J. Lowne (both Purdue) RE: preliminary 2021 scorecard performance. | 0.5 |
| 11/30/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss Purdue forecasts and related matters | 0.1 |
| 11/30/2021 | LJD | Coordination call with T. Ronan (Purdue) regarding timing questions, staffing, etc. | 0.4 |
| 12/01/2021 | HSB | Call with L. Nguyen (AlixPartners) re: diligence project and Purdue forecasts | 0.7 |
| 12/01/2021 | LTN | Call with H. Bhattal (AlixPartners) re: diligence project and Purdue forecasts | 0.7 |
| 12/01/2021 | HSB | Review Purdue board deck with financial report and related details | 1.4 |
| 12/01/2021 | HSB | Review Purdue business plan details in connection with analysis | 0.7 |
| 12/01/2021 | JD | Begin preparation of emergence funds flow detailed schedules. | 0.7 |
| 12/01/2021 | JD | Call with R. Aleali (Purdue) re: 2022 planning. | 0.3 |
| 12/01/2021 | JD | Review long form business plan presentation in advance of conversion to lender presentation. | 0.8 |
| 12/01/2021 | JD | Review various draft board slides for prospective board meeting next week. | 0.4 |
| 12/01/2021 | LTN | Consolidate March plan 2021 budget files for business plan analysis | 2.3 |
| 12/02/2021 | GJK | Call with L.Nguyen (all AlixPartners), J. Finelli, J. Weiner (Davis Polk), J. Ball (Debevoise) and other advisors re: Settlement Agreement and Collateral checklists. | 1.0 |
| 12/02/2021 | LTN | Call with G. Koch (AlixPartners), J. Finelli,  J. Weiner (Davis Polk), J. Ball (Debevoise) and other advisors re: Settlement Agreement and Collateral checklists | 1.0 |
| 12/02/2021 | HSB | Call with S. Lemack (AlixPartners) to discuss the latest case updates and updates re: 2022 business plan and budget. | 0.6 |
| 12/02/2021 | SKL | Call with H. Bhattal (AlixPartners) to discuss the latest case updates and updates re: 2022 business plan and budget. | 0.6 |
| 12/02/2021 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue forecasts and related matters | 0.5 |
| 12/02/2021 | LTN | Call with H. Bhattal (AlixPartners)  to continue discussing cost savings analysis | 0.5 |
| 12/02/2021 | HSB | Call with T.Ronan (Purdue), L.Donahue, J.DelConte (AlixPartners) re: Purdue bankruptcy matters. | 0.6 |
| 12/02/2021 | JD | Call with T. Ronan (Purdue), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: 2022 planning. | 0.6 |
| 12/02/2021 | LJD | Call with T. Ronan (Purdue), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: 2022 planning. | 0.6 |
| 12/02/2021 | GJK | Prepare for settlement agreement call amongst various counsel. | 0.7 |
| 12/02/2021 | HSB | Review Purdue business plan forecasts | 1.1 |
| 12/02/2021 | HSB | Review Purdue distributions forecasts in connection with review of analysis prepared by L.Nguyen (AlixPartners) | 0.7 |
| 12/02/2021 | JD | Call with Purdue management re: draft slides for a future board meeting with prospective board members. | 1.2 |
| 12/02/2021 | JD | Call with R. Aleali (Purdue) re: 2022 budget and planning. | 0.4 |
| 12/02/2021 | JD | Correspondence with Purdue management re: future board materials. | 0.2 |
| 12/02/2021 | JD | Prepare comments on 4 draft presentations for future board meeting. | 1.8 |
| 12/02/2021 | JD | Review materials in advance of meeting with T. Ronan (Purdue). | 0.4 |
| 12/02/2021 | LTN | Review diligence project presentation prepared by K. McCafferty (AlixPartners) and start preparing analysis | 1.9 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/02/2021 | LTN | Review diligence project presentation I deck prepared by K. McCafferty (AlixPartners) | 2.0 |
| 12/02/2021 | LTN | Review diligence project presentation II prepared by K. McCafferty (AlixPartners) | 1.5 |
| 12/02/2021 | SKL | Finalize review of the payroll and remote working policies deck and circulate updated slides accordingly for final sign-off. | 1.2 |
| 12/02/2021 | SKL | Review latest updates to the payroll and remote working policy deck provided by S. Cho (Purdue) and prepare updates accordingly. | 1.2 |
| 12/03/2021 | GJK | Call with J. Finelli, J. Weiner (Davis Polk), J. Ball (Debevoise) and other advisors re: Settlement Agreement and Collateral checklists (ongoing). | 1.0 |
| 12/03/2021 | GJK | Review collateral documents for Settlement Agreement checklist discussions. | 1.7 |
| 12/03/2021 | HSB | Review Purdue financial model in connection with emergence forecasts and related analysis | 1.2 |
| 12/03/2021 | HSB | Review Purdue Plan related documents in connection with forecasts prepared by L.Nguyen (AlixPartners) | 1.2 |
| 12/03/2021 | JD | Review updated draft board slides from Purdue management. | 0.4 |
| 12/03/2021 | LTN | Review manufacturing overview prepared by K. McCafferty (AlixPartners) | 1.7 |
| 12/03/2021 | SKL | Pull latest SAP invoice pull and prepare updates to the accounts payable database accordingly. | 1.1 |
| 12/06/2021 | HSB | Multiple calls with L.Nguyen (AlixPartners) to discuss Purdue forecasts and related matters | 0.5 |
| 12/06/2021 | LTN | Multiple calls with H. Bhattal, L. Nguyen (all AlixPartners) re: cost savings analysis | 0.5 |
| 12/06/2021 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for November Month end. | 2.8 |
| 12/06/2021 | HSB | Review Purdue Business Plan related documents in connection with forecasts prepared by L.Nguyen (AlixPartners) | 1.3 |
| 12/06/2021 | SKL | Call with S. Cho (Purdue) to discuss updates re: Nexus analysis. | 0.2 |
| 12/07/2021 | HSB | Multiple calls with L.Nguyen (AlixPartners) to discuss Purdue forecasts and related matters | 0.7 |
| 12/07/2021 | LTN | Multiple calls with H. Bhattal (AlixPartners) to continue discussing business plan analysis | 0.7 |
| 12/07/2021 | HSB | Review Purdue diligence project related materials | 2.2 |
| 12/07/2021 | HSB | Review Purdue forecasts and related plans | 1.3 |
| 12/07/2021 | JD | Correspondence with Purdue management re: year end cash forecast. | 0.3 |
| 12/07/2021 | SKL | Review latest counterparty inquiry provide by Purdue legal and prepare updates to the approved vendor list accordingly. | 0.7 |
| 12/08/2021 | GJK | Call among L. Nguyen (AlixPartners), J. Finelli, J. Weiner (Davis Polk), J. Ball (Debevoise) and other advisors re: Collateral checklist | 0.5 |
| 12/08/2021 | LTN | Call among G. Koch (AlixPartners), J. Finelli, J. Weiner (Davis Polk), J. Ball (Debevoise) and other advisors re: Collateral checklist | 0.5 |
| 12/08/2021 | GJK | Review updated documents checklist comments. | 0.7 |
| 12/08/2021 | GJK | Review updated pledge proposal from Debevoise. | 0.8 |
| 12/08/2021 | HSB | Review draft of Purdue Plan emergence forecasts prepared by L.Nguyen (AlixPartners) | 1.8 |
| 12/08/2021 | HSB | Review Purdue diligence project materials | 1.0 |

# **Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/08/2021 | JD | Correspondence with Purdue management re: professional fee payments. | 0.2 |
| 12/08/2021 | JD | Review comments on the operating agreement summary from Davis Polk. | 0.4 |
| 12/08/2021 | LTN | Review IAC pledge agreement and collateral checklist ahead of the call | 0.6 |
| 12/08/2021 | SKL | Finalize remote worker analysis for Purdue. | 1.6 |
| 12/08/2021 | SKL | Review latest notes and feedback provided on the business plan and prepare updates accordingly. | 1.4 |
| 12/08/2021 | SKL | Review latest remote worker detail provided by Purdue HR and begin preparing updated analysis accordingly. | 1.2 |
| 12/08/2021 | SKL | Review latest SAP invoice/payment report and prepare updates to the AP database accordingly. | 0.7 |
| 12/09/2021 | HSB | Review Purdue Oct Flash Report prepared by L.Nguyen (AlixPartners) | 1.4 |
| 12/09/2021 | JD | Provide comments on informative documents for new management team member. | 0.6 |
| 12/09/2021 | JD | Review draft board slides for potential business development opportunity. | 0.4 |
| 12/10/2021 | HSB | Review Purdue board deck | 0.3 |
| 12/10/2021 | HSB | Review Purdue business plan forecasts | 1.2 |
| 12/10/2021 | HSB | Review Purdue emergence forecasts draft prepared by L.Nguyen (AlixPartners) | 0.6 |
| 12/10/2021 | JD | Email with Purdue accounting re: professional fee accruals for month end accounting. | 0.4 |
| 12/10/2021 | JD | Call with R. Aleali (Purdue) re: HR planning. | 0.5 |
| 12/10/2021 | JD | Participate in call with R. Aleali and others (all Purdue), J. Turner, R. Schnitzler (both PJT), C. Robertson (Davis Polk) re: potential business development opportunity. | 0.5 |
| 12/10/2021 | JD | Provide comments on updated board slides re: potential business development opportunity. | 0.4 |
| 12/10/2021 | JD | Research HR vendors for remote work planning assistance. | 0.5 |
| 12/10/2021 | JD | Sign off on various incentive compensation amounts per HR request. | 0.3 |
| 12/13/2021 | HSB | Review Purdue forecasts related files | 0.6 |
| 12/13/2021 | JD | Correspondence with FTI and Purdue management re: pro fee payments. | 0.2 |
| 12/13/2021 | JD | Review updated materials from management re: potential business development deal. | 0.4 |
| 12/14/2021 | HSB | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte, H. Bhattal (all AlixPartners) | 1.6 |
| 12/14/2021 | JD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte, H. Bhattal (all AlixPartners) | 1.6 |
| 12/14/2021 | LJD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte, H. Bhattal (all AlixPartners) | 1.6 |
| 12/14/2021 | JD | Review accelerated payment files per Purdue HR. | 0.4 |
| 12/14/2021 | JD | Review latest filed appeals court motions. | 1.3 |
| 12/14/2021 | JD | Review latest monthly business development reporting. | 0.2 |
| 12/15/2021 | HSB | Multiple calls with L. Nguyen (AlixPartners) to discuss Purdue forecasts and related matters | 0.7 |
| 12/15/2021 | LTN | Multiple calls with H. Bhattal (AlixPartners) to discuss Purdue forecasts and related matters | 0.7 |
| 12/15/2021 | HSB | Review Purdue business plan analysis prepared by L.Nguyen (AlixPartners) | 0.4 |
| 12/15/2021 | HSB | Review Purdue financial update deck | 0.8 |

**Alix**Partners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/15/2021 | JD | Internal correspondence re: Purdue HR policies. | 0.2 |
| 12/15/2021 | JD | Review initial analysis on diligence project along with comparison to long term business plan materials. | 1.1 |
| 12/15/2021 | LTN | Call with J. Finelli (Davis Polk), J. Ball (Debevoise) and other advisors re: Collateral checklist | 0.5 |
| 12/15/2021 | SKL | Finalize review of latest invoice/payment information in SAP and prepare updates to the AP database accordingly. | 0.8 |
| 12/16/2021 | HSB | Call among J. DelConte, H. Bhattal, K. McCafferty, L. Nguyen, (all AlixPartners) re: diligence project analysis. | 0.4 |
| 12/16/2021 | HSB | Meeting with S.Lemack (AlixPartners) to discuss Purdue forecasts and related matters | 0.2 |
| 12/16/2021 | JD | Call among J. DelConte, H. Bhattal, K. McCafferty, L. Nguyen, (all AlixPartners) re: diligence project analysis. | 0.4 |
| 12/16/2021 | KM | Call among J. DelConte, H. Bhattal, K. McCafferty, L. Nguyen, (all AlixPartners) re: diligence project analysis. | 0.4 |
| 12/16/2021 | LTN | Call among J. DelConte, H. Bhattal, K. McCafferty, L. Nguyen, (all AlixPartners) re: diligence project analysis. | 0.4 |
| 12/16/2021 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss Purdue forecasts and related matters | 0.2 |
| 12/16/2021 | ADD | Review third party vendor invoice to confirm accuracy at request of Purdue management. | 1.3 |
| 12/16/2021 | HSB | Review Purdue business plan forecasts in connection with diligence project analysis | 2.1 |
| 12/16/2021 | HSB | Review Purdue diligence project details | 2.2 |
| 12/16/2021 | JD | Provide additional comments on diligence project comparison to the business plan analysis. | 0.9 |
| 12/16/2021 | JD | Provide comments on preliminary list of retention payments per request from Purdue HR. | 0.7 |
| 12/16/2021 | LTN | Compile 2021 - 2025 budget files for operating expenses provided by Purdue teams | 1.5 |
| 12/16/2021 | LTN | Prepare personnel salaries and benefits based on 2021 - 2025 budget files | 2.6 |
| 12/16/2021 | LJD | Review documents in advance of board meeting | 2.1 |
| 12/17/2021 | HSB | Attend Purdue Board meeting with L.Donahue, J.DelConte, and H. Bhattal (AlixPartners). | 2.6 |
| 12/17/2021 | JD | Attend Purdue Board meeting with L.Donahue, J.DelConte, and H. Bhattal (AlixPartners). | 2.6 |
| 12/17/2021 | LJD | Attend Purdue Board meeting with L.Donahue, J.DelConte, and H. Bhattal (AlixPartners). | 2.6 |
| 12/17/2021 | HSB | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte and H. Bhattal (AlixPartners). | 0.8 |
| 12/17/2021 | JD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte and H. Bhattal (AlixPartners). | 0.8 |
| 12/17/2021 | LJD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte and H. Bhattal (AlixPartners). | 0.8 |
| 12/17/2021 | HSB | Review PJT prepared summary of Purdue forecasts | 1.2 |
| 12/17/2021 | JD | Begin preparation of 2022 professional fee forecast given district court ruling. | 1.2 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816


Re:     Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|--------------------------|-------|
| 12/17/2021 | JD | Provide comments on financials from a draft news article. | 0.3 |
| 12/17/2021 | JD | Sign off on updated retention payments per HR request. | 0.5 |
| 12/17/2021 | LJD | Review revised board information in advance of meeting | 2.4 |
| 12/18/2021 | HSB | Review Purdue forecasts and in connection with email correspondence from legal counsel | 0.3 |
| 12/20/2021 | JD | Correspondence with PJT and Purdue management re: vendor negotiations. | 0.3 |
| 12/20/2021 | JD | Correspondence with Purdue management re: upcoming news article. | 0.2 |
| 12/20/2021 | JD | Review internal communications re: district court ruling. | 0.3 |
| 12/20/2021 | SKL | Finalize remaining updates to the latest business plan deck and circulate for final review and sign-off. | 2.1 |
| 12/21/2021 | HSB | Review Purdue monthly board deck prepared by J.Lowne in connection with ongoing analysis | 1.5 |
| 12/21/2021 | JD | Provide comments to management on upcoming town hall script. | 0.5 |
| 12/21/2021 | JD | Review final November financials. | 0.3 |
| 12/22/2021 | HSB | Review Purdue financial statements and related analysis prepared by J.Lowne (Purdue) | 2.7 |
| 12/22/2021 | JD | Call with J. Lowne (Purdue) re: 2022 financials. | 0.2 |
| 12/22/2021 | JD | Call with T. Ronan (Purdue) re: 2022 professional fees. | 0.3 |
| 12/22/2021 | JD | Sign off on the October flash report prior to it going to creditor advisors. | 0.6 |
| 12/23/2021 | JD | Review draft November flash report and financial performance. | 1.3 |
| 12/28/2021 | JD | Review FTI diligence project review presentation. | 1.7 |
| 12/28/2021 | JD | Review latest draft version of the Rhodes business development presentation. | 0.4 |
| 12/29/2021 | HSB | Review Purdue plan deck updated by S.Lemack (AlixPartners) | 0.7 |
| 12/30/2021 | HSB | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte, H. Bhattal (AlixPartners) | 1.1 |
| 12/30/2021 | JD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte, H. Bhattal (AlixPartners) | 1.1 |
| 12/30/2021 | LJD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte, H. Bhattal (AlixPartners) | 1.1 |
| 12/30/2021 | HSB | Review Purdue business plan documents obtained from PJT | 0.3 |
| 12/30/2021 | HSB | Review Rhodes business development document | 0.8 |
| 12/30/2021 | JD | Review comments on the business plan presentation to be provided to creditors. | 0.4 |
| 12/30/2021 | JD | Review questions from the special committee and draft responses in advance of the board meeting. | 0.4 |
| 12/30/2021 | LJD | Review and comment on draft presentation for special committee meeting | 0.7 |
| 12/30/2021 | SKL | Continue to finalize remaining updates to the 2022 business plan deck based on the latest notes/feedback provided by PJT, and circulate updated deck for final sign-off. | 1.8 |
| 12/31/2021 | HSB | Review Purdue plan deck updated by S.Lemack (AlixPartners) | 0.4 |
| 12/31/2021 | JD | Call with D. Consla, C. Robertson (both Davis Polk), R. Aleali, J. Doyle, T. Ronan (both Purdue), R. Greiss (Arnold & Porter) re: business development process. | 0.3 |
| 01/02/2022 | JD | Call with G. Coutts (HL) re: potential business development opportunity. | 0.5 |
| 01/03/2022 | HSB | Telephone call with S.Lemack (AlixPartners) re: Purdue business plan | 0.9 |
| 01/03/2022 | HSB | Review business plan deck updated by S.Lemack (AlixPartners) | 0.8 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/03/2022 | HSB | Review Rhodes business development document prepared by debtor management | 1.2 |
| 01/03/2022 | HSB | Review Purdue business plan forecasts prepared by Purdue management team | 2.2 |
| 01/03/2022 | HSB | Review excel model prepared by Purdue, in connection with business plan review | 1.6 |
| 01/03/2022 | JD | Review Rhodes materials in advance of call of creditor advisors. | 0.3 |
| 01/03/2022 | JD | Provide comments on draft business plan presentation for creditor meeting on Friday. | 0.8 |
| 01/03/2022 | JD | Review draft business development deal motion and agreement. | 1.0 |
| 01/03/2022 | JD | Call with C. Robertson (Davis Polk) re: appeal and emergence process. | 0.4 |
| 01/03/2022 | LTN | Review Rhodes contracts documents ahead of the call | 1.2 |
| 01/03/2022 | SKL | Continue to finalize updates to the Nov. business plan deck following notes and feedback provided by T. Ronan (Purdue). | 1.9 |
| 01/03/2022 | SKL | Telephone call with H. Bhattal (AlixPartners) re: Purdue business plan | 0.9 |
| 01/03/2022 | SKL | Review latest invoice/payment information and prepare updates to the Purdue AP database accordingly. | 1.1 |
| 01/03/2022 | SKL | Continue to finalize P&L detail in the Nov. business plan deck and circulate open items and questions to E. Ruiz (Purdue). | 1.8 |
| 01/03/2022 | SKL | Finalize remaining updates to the Nov. business plan deck and circulate to R. Aleali and T. Ronan (both Purdue) for sign-off. | 1.6 |
| 01/04/2022 | HSB | Review Purdue business plan forecasts and related presentation | 0.7 |
| 01/04/2022 | HSB | Call with T. Ronan (Purdue), J.DelConte, S.Lemack (both AlixPartners), J.Turner, T.Melvin, J.Arsic, L.Schwarzmann (all PJT) re: Purdue business plan | 0.7 |
| 01/04/2022 | HSB | Telephone call with S. Lemack (AlixPartners) to finalize remaining updates to the Purdue November. business plan presentation | 1.1 |
| 01/04/2022 | HSB | Review Purdue flash report updated by L.Nguyen (AlixPartners) | 0.6 |
| 01/04/2022 | HSB | Review Purdue forecasts | 1.6 |
| 01/04/2022 | JD | Review comments on the draft business plan presentation from Davis Polk and the updated draft. | 0.4 |
| 01/04/2022 | JD | Call with J. Turner, T. Melvin, J. Arsic, L. Schwarzmann (all PJT), T. Ronan, R. Aleali (all Purdue), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: creditor business plan presentation. | 0.7 |
| 01/04/2022 | JD | Meeting with T. Ronan (Purdue), S. Lemack (AlixPartners) to review open items re: the Purdue business plan. | 0.4 |
| 01/04/2022 | JD | Call with T. Melvin (PJT) re: business plan presentation. | 0.3 |
| 01/04/2022 | JD | Call with T. Melvin (PJT) re: creditor requests. | 0.2 |
| 01/04/2022 | LTN | Correspondence with J. Delconte, H. Bhattal (all AlixPartners) re: collar and shareholder distributions | 0.3 |
| 01/04/2022 | LTN | Finalize shareholder contribution analysis and circulate for internal review | 1.1 |
| 01/04/2022 | LTN | Provide feedback to J. Delconte (AlixPartners) re: shareholder contribution analysis | 0.6 |
| 01/04/2022 | SKL | Telephone call with H. Bhattal (AlixPartners) to finalize remaining updates to the Purdue November. business plan deck. | 1.1 |
| 01/04/2022 | SKL | Finalize updates to the Nov. business plan deck based on the latest feedback provided by R. Aleali and T. Ronan (both Purdue) and circulate for production accordingly. | 1.7 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/04/2022 | SKL | Call with T. Ronan (Purdue), J.DelConte, S.Lemack (both AlixPartners), J.Turner, T.Melvin, J.Arsic, L.Schwarzmann (all PJT) re: Purdue business plan | 0.7 |
| 01/04/2022 | SKL | Review latest P&L information provided by E. Ruiz (Purdue) and prepare and circulate updated Nov. business plan deck for final review and sign-off. | 1.9 |
| 01/04/2022 | SKL | Meeting with T. Ronan (Purdue), J. DelConte (AlixPartners) to review open items re: the Purdue business plan. | 0.4 |
| 01/05/2022 | HSB | Review Purdue financial results prepared by Purdue management | 0.8 |
| 01/05/2022 | JD | Review business plan excel model prior to uploading for creditor advisor review. | 0.4 |
| 01/05/2022 | JD | Edit issues list responses per comments from PJT. | 0.5 |
| 01/05/2022 | JD | Call with T.  Ronan (Purdue) re: business plan presentation. | 0.1 |
| 01/05/2022 | JD | Update latest professional fee tracker for actual invoices filed. | 1.4 |
| 01/05/2022 | JD | Call with J. Turner, R. Schnitzler, T. Melvin (all PJT), E. Vonnegut, C. Robertson (both Davis Polk) re: special committee meeting planning. | 0.4 |
| 01/05/2022 | JD | Draft responses to issues list from the special committee of the Board to send to advisor group. | 1.8 |
| 01/05/2022 | JD | Call with Rhodes management re: potential BD opportunity. | 0.2 |
| 01/05/2022 | SKL | Review latest payment inquiry provided by Purdue legal and provide update accordingly. | 0.7 |
| 01/06/2022 | ADD | Review invoice to confirm accuracy at request of Purdue management. | 1.0 |
| 01/06/2022 | ADD | Call with S. Lemack (AlixPartners) re: latest status re: Purdue Nov. business plan deck. | 0.2 |
| 01/06/2022 | GJK | Meeting with C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, S. Massman (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners) re: business plan review and go forward planning. (left meeting early) | 1.4 |
| 01/06/2022 | HSB | Meeting with C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, S. Massman (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners) re: business plan review and go forward planning. | 1.4 |
| 01/06/2022 | HSB | Review Purdue financial results deck prepared by Purdue management in connection with ongoing plan analysis | 1.3 |
| 01/06/2022 | HSB | Review Purdue forecasts prepared by L.Nguyen (AlixPartners) | 0.7 |
| 01/06/2022 | HSB | Call among H. Bhattal, J. DelConte, S. Lemack, L. Nguyen (all AlixPartners) re: business plan and case updates. | 0.9 |
| 01/06/2022 | JD | Call among H. Bhattal, J. DelConte, S. Lemack, L. Nguyen (all AlixPartners) re: business plan and case updates. | 0.9 |
| 01/06/2022 | JD | Review 2021 quarterly business model phasing analysis. | 0.7 |
| 01/06/2022 | JD | Meeting with C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, S. Massman (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners) re: business plan review and go forward planning. | 1.4 |
| 01/06/2022 | JD | Provide comments on draft board presentation outline from PJT. | 0.4 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/06/2022 | JD | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: business plan review. | 0.5 |
| 01/06/2022 | JD | Review breakdown of non-recurring legal fees for 2021 to date. | 0.6 |
| 01/06/2022 | JD | Review previous business plan assessment materials put together by the team. | 0.7 |
| 01/06/2022 | JD | Review vendor payment details per request from management. | 0.2 |
| 01/06/2022 | JD | Provide comments on monthly flash report to share with creditors. | 0.4 |
| 01/06/2022 | KM | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: business plan review. | 0.5 |
| 01/06/2022 | LTN | Call among H. Bhattal, J. Delconte, S. Lemack, L. Nguyen (all AlixPartners) re: business plan and case updates | 0.9 |
| 01/06/2022 | LTN | Call with S. Lemack, L. Nguyen (all AlixPartners) re: open cash transactions and business plan deck | 0.2 |
| 01/06/2022 | LJD | Call with T. Ronan (Purdue) re: bankruptcy updates | 0.4 |
| 01/06/2022 | LJD | Meeting with C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson, S. Massman (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners) re: business plan review and go forward planning. | 1.4 |
| 01/06/2022 | SKL | Call with S. Lemack, L. Nguyen (all AlixPartners) re: open cash transactions and business plan deck | 0.2 |
| 01/06/2022 | SKL | Call among H. Bhattal, J. Delconte, S. Lemack, L. Nguyen (all AlixPartners) re: business plan and case updates | 0.9 |
| 01/06/2022 | SKL | Call with A. DePalma (AlixPartners) re: latest status re: Purdue Nov. business plan deck. | 0.2 |
| 01/06/2022 | SKL | Finalize review of LT plan model and prepare confidentiality changes and recirculate to the production group at Davis Polk. | 1.0 |
| 01/07/2022 | GJK | Update and coordinate on weekly AlixPartners team call. | 0.7 |
| 01/07/2022 | HSB | Call with E.Ruiz (Purdue) re: cash flow forecasts | 0.2 |
| 01/07/2022 | HSB | Call with T. Ronan (Purdue) re: cash flow forecasts | 0.1 |
| 01/07/2022 | HSB | Update Purdue deck for call with Purdue management | 1.2 |
| 01/07/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with ongoing plan analysis | 1.4 |
| 01/07/2022 | HSB | Review Purdue forecasts in connection with ongoing plan related analysis | 0.8 |
| 01/07/2022 | JD | Review business plan materials in advance of call with creditor advisors. | 0.8 |
| 01/07/2022 | JD | Call with R. Aleali (Purdue) re: business plan call debrief. | 0.4 |
| 01/07/2022 | JD | Edit workstream outline plan from H. Bhattal (AlixPartners). | 0.6 |
| 01/07/2022 | JD | Correspondence with management re: call with creditors. | 0.3 |
| 01/07/2022 | JD | Provide comments on email summarizing call with creditor advisors. | 0.2 |
| 01/07/2022 | JD | Correspondence with management re: year end professional fee accruals. | 0.4 |
| 01/07/2022 | SKL | Review latest payment inquiry provided and prepare updates invoice/payment breakdown. | 1.0 |
| 01/09/2022 | JD | Email with L. Donahue and H. Bhattal (both AlixPartners) re: meeting tomorrow with management on strategic review options. | 0.3 |
| 01/10/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for December Month end. | 2.6 |
| 01/10/2022 | HSB | Telephone call with S. Lemack (AlixPartners) re: various case related matters and preparation of upcoming board deck. | 0.3 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/10/2022 | HSB | Call with C. Landau, M. Kesselman, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue (partial), K. McCafferty, H. Bhattal, J. DelConte (all AlixPartners) re: Purdue strategic review. | 1.0 |
| 01/10/2022 | HSB | Call with Purdue finance, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: company financial models | 0.2 |
| 01/10/2022 | HSB | Review Rhodes related financial details in connection with ongoing analysis | 1.7 |
| 01/10/2022 | JD | Build out 12 month 2022 professional fee forecast by firm for scenario sensitivity analyses. | 2.4 |
| 01/10/2022 | JD | Review slides from Purdue management on potential BD opportunity. | 0.3 |
| 01/10/2022 | JD | Call with T. Ronan (Purdue) re: BD opportunity. | 0.2 |
| 01/10/2022 | JD | Call with C. Landau, M. Kesselman, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue (partial), K. McCafferty, H. Bhattal, J. DelConte (all AlixPartners) re: Purdue strategic review. | 1.0 |
| 01/10/2022 | JD | Call with C. Robertson (Davis Polk) re: BD opportunity follow-ups. | 0.2 |
| 01/10/2022 | JD | Review questions, correspondence and analysis from management re: year-end true-ups for incentive compensation estimates. | 0.6 |
| 01/10/2022 | JD | Create 6 month professional fee forecast by firm for scenario sensitivity analysis. | 1.7 |
| 01/10/2022 | JD | Call with C. Robertson (Davis Polk) re: BD opportunity. | 0.1 |
| 01/10/2022 | JD | Call with R. Aleali (Purdue) re: BD opportunity. | 0.4 |
| 01/10/2022 | JD | Call with J. Turner (PJT) re: BD opportunity. | 0.2 |
| 01/10/2022 | JD | Edit email to management re: BD opportunity. | 0.2 |
| 01/10/2022 | JD | Review list of law firm billing classifications for year-end accounting purposes at request of management. | 0.3 |
| 01/10/2022 | KM | Call with C. Landau, M. Kesselman, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue (partial), K. McCafferty, H. Bhattal, J. DelConte (all AlixPartners) re: Purdue strategic review. | 1.0 |
| 01/10/2022 | LTN | Call with Purdue finance, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: company financial models | 0.2 |
| 01/10/2022 | LJD | Call with C. Landau, M. Kesselman, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue (partial), K. McCafferty, H. Bhattal, J. DelConte (all AlixPartners) re: Purdue strategic review. | 0.6 |
| 01/10/2022 | SKL | Call with Purdue finance, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: company financial models | 0.2 |
| 01/10/2022 | SKL | Telephone call with H. Bhattal (AlixPartners) re: various case related matters and preparation of upcoming board deck. | 0.3 |
| 01/11/2022 | ADD | Call with H. Bhattal, A. DePalma (all AlixPartners) re: re: FP&A workstream. | 0.5 |
| 01/11/2022 | GJK | Review org structure and emails regarding F&A from the change of control process. | 1.1 |
| 01/11/2022 | GJK | Call with H. Bhattal (AlixPartners) re: starting documentation and mapping of key accounting & finance processes. | 0.4 |
| 01/11/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) re: cash forecast to emergence | 0.3 |
| 01/11/2022 | HSB | Attend Purdue Special Committee meeting with H. Bhattal, L.Donahue, J.DelConte (both AlixPartners). | 1.1 |
| 01/11/2022 | HSB | Call with G.Koch (AlixPartners) re: Purdue bankruptcy related issues | 0.4 |
| 01/11/2022 | HSB | Call with H. Bhattal, A. DePalma (all AlixPartners) re: re: FP&A workstream. | 0.5 |
| 01/11/2022 | HSB | Review Purdue related files in connection with diligence request from creditors | 0.6 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/11/2022 | JD | Attend Purdue Special Committee meeting with H. Bhattal, L.Donahue, J.DelConte (both AlixPartners). | 1.1 |
| 01/11/2022 | JD | Call with R. Aleali and others (all Purdue), J. Turner, T. Melvin (both PJT), R. Greiss (Arnold & Porter) re: BD opportunity. | 0.5 |
| 01/11/2022 | JD | Review detailed list of incentive compensation by employee for year-end accounting true-up per request from Purdue HR. | 1.2 |
| 01/11/2022 | JD | Provide comments on latest draft workstreams presentation for T. Ronan (Purdue). | 0.4 |
| 01/11/2022 | JD | Call with T. Ronan (Purdue) re: BD opportunity. | 0.2 |
| 01/11/2022 | JD | Call with R. Aleali (Purdue) re: Rhodes BD opportunity. | 0.5 |
| 01/11/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: cash forecast to emergence | 0.3 |
| 01/11/2022 | LJD | Call with K. Buckfire (Purdue) re: ongoing workstreams. | 0.5 |
| 01/11/2022 | LJD | Attend Purdue Special Committee meeting with H. Bhattal, L.Donahue, J.DelConte (both AlixPartners). | 1.1 |
| 01/11/2022 | SKL | Review Monthly Flash reports and other reports for the creditors for sensitive info prior to sharing externally and prepare redactions accordingly. | 1.6 |
| 01/12/2022 | DW | Call with G. Koch (AlixPartners) re: kicking off key accounting and financial statement close workstream. | 0.4 |
| 01/12/2022 | GJK | Scope out potenial F&A informaiton requestis already made during restructuring process. | 0.8 |
| 01/12/2022 | GJK | Call with H. Bhattal (AlixPartners) to follow up on F&A process workstream. | 0.4 |
| 01/12/2022 | GJK | Call with D. Webster (AlixPartners) re: kicking off key accounting and financial statement close workstream. | 0.4 |
| 01/12/2022 | HSB | Review excel file with November business plan prepared by Purdue | 1.4 |
| 01/12/2022 | HSB | Call with G.Koch (AlixPartners) re: Purdue bankruptcy related issues | 0.6 |
| 01/12/2022 | HSB | Telephone call with S. Lemack (AlixPartners) re: various case related matters and preparation of upcoming board deck. | 0.5 |
| 01/12/2022 | JD | Call with R. Aleali (Purdue) re: BD opportunity. | 0.3 |
| 01/12/2022 | JD | Review preliminary 2021 scorecard performance in advance of meeting with management. | 0.8 |
| 01/12/2022 | JD | Call with R. Aleali and others (all Purdue) re: BD Opportunity update. | 0.5 |
| 01/12/2022 | JD | Call with J. Lowne, T. Ronan (both Purdue) re: 2021 scorecard. | 0.5 |
| 01/12/2022 | JD | Update professional fee forecasts for other smaller vendors and professionals that run the non-recurring professional fee line. | 1.1 |
| 01/12/2022 | JD | Correspondence with R. Collura and A. DePalma (AlixPartners) re: inbound information request from Davis Polk. | 0.4 |
| 01/12/2022 | SKL | Finalize outstanding AP inquiries from C. MacDonald (Purdue) and prepare updates to the AP database accordingly. | 0.9 |
| 01/12/2022 | SKL | Telephone call with H. Bhattal (AlixPartners) re: various case related matters and preparation of upcoming board deck. | 0.5 |
| 01/13/2022 | DW | Call with G. Koch (AlixPartners) re: key accounting and financial statement close workstream updates | 0.3 |
| 01/13/2022 | GJK | Call with D. Webster (AlixPartners) re: key accounting and financial statement close workstream updates. | 0.3 |
| 01/13/2022 | GJK | Scope out potential discussion items for call with Purdue CFO. | 0.8 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/13/2022 | HSB | Telephone call with S.Lemack (AlixPartners) re: various case related matters and preparation of upcoming board deck. | 0.3 |
| 01/13/2022 | HSB | Call with T.Melvin (PJT) re: Purdue bankruptcy related issues | 0.4 |
| 01/13/2022 | HSB | Review Nov 2021 Business Plan details prepared by Purdue | 2.3 |
| 01/13/2022 | HSB | Prepare supporting analysis in connection with Purdue liquidity analysis | 1.8 |
| 01/13/2022 | JD | Review UCC business plan presentation for confidential and sensitive information. | 0.8 |
| 01/13/2022 | JD | Prepare preliminary cash bridge between 2022 business plan and updated scenarios. | 1.3 |
| 01/13/2022 | JD | Review details on opioid tax update. | 0.2 |
| 01/13/2022 | JD | Review Rhodes forecast accuracy analysis from J. Lowne (Purdue). | 0.5 |
| 01/13/2022 | SKL | Review latest board deck format provided by T. Melvin (PJT) and begin outlining and updating the deck with emergence date cash information. | 1.9 |
| 01/13/2022 | SKL | Telephone call with H. Bhattal (AlixPartners) re: various case related matters and preparation of upcoming board deck. | 0.3 |
| 01/14/2022 | ADD | Call with H. Bhattal, A. DePalma (all AlixPartners) re: re: FP&A workstream planning. | 0.5 |
| 01/14/2022 | DW | Call with G. Koch (AlixPartners) re: key accounting and financial statement close workstream updates | 0.3 |
| 01/14/2022 | GJK | F&A process planning. | 0.6 |
| 01/14/2022 | GJK | Call with D Webster (AlixPartners) re: next steps in F&A documentation process. | 0.3 |
| 01/14/2022 | GJK | Call with T Ronan (Purdue) re: mapping and documentation of key accounting and finance processes. | 0.6 |
| 01/14/2022 | GJK | Prepare and follow up for call with T Ronan (Purdue) re: F&A process documentation and mapping. | 0.6 |
| 01/14/2022 | HSB | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: cash forecast to emergence | 1.2 |
| 01/14/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue analytical work | 0.5 |
| 01/14/2022 | HSB | Prepare draft write up for presentation with Purdue forecasts | 1.1 |
| 01/14/2022 | HSB | Call with S.Lemack, L.Nguyen (all AlixPartners) re: Purdue cash flow forecasts | 0.4 |
| 01/14/2022 | JD | Call with R. Aleali (Purdue) re: board presentation. | 0.5 |
| 01/14/2022 | JD | Call with T. Ronan (Purdue) re: business analysis. | 1.3 |
| 01/14/2022 | JD | Finalize 2021 accrued professional fee estimate and 2022 accrued professional fee rollforward schedule. | 1.5 |
| 01/14/2022 | JD | Review quarterly business plan model for 2022 created by E. Ruiz and team (Purdue). | 0.8 |
| 01/14/2022 | JD | Correspondence with H. Bhattal and L. Nguyen (both AlixPartners) re: 2022 accrued professional fee rollforward. | 0.4 |
| 01/14/2022 | JD | Review quarterly 2022 detailed business plan analysis. | 0.4 |
| 01/14/2022 | JD | Provide comments on Rhodes historical forecast summary prepared by S. Lemack (AlixPartners). | 0.7 |
| 01/14/2022 | JD | Provide comments on updated draft analysis of Rhodes forecasts historically. | 0.5 |
| 01/14/2022 | JD | Review professional fee billing per request from R. Aleali (Purdue). | 0.2 |
| 01/14/2022 | KM | Call with J. DelConte, K. McCafferty (both AlixPartners) and T. Ronan (Purdue) re: business analysis. | 1.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816


Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 01/14/2022 | LTN | Call among H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: cash forecast at emergence | 0.4 |
| 01/14/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: cash forecast to emergence | 1.2 |
| 01/14/2022 | LJD | Call with T Ronan (Purdue) re: bankruptcy updates | 0.3 |
| 01/14/2022 | LJD | Call with K Buckfire (Purdue) re: bankruptcy updates. | 0.5 |
| 01/14/2022 | SKL | Call with H. Bhattal and L. Nguyen (both AlixPartners) re: the cash forecast board deck. | 0.4 |
| 01/14/2022 | SKL | Review latest feedback provided on the Pipeline and Commercial Product Revenue Forecast deck and prepare updates accordingly. | 1.4 |
| 01/14/2022 | SKL | Review latest Pipeline and Commercial product revenue files provided by J. Lowne and T. Ronan (both Purdue) and begin preparing updated deck comparing forecast vs. actuals accordingly. | 2.3 |
| 01/14/2022 | SKL | Continue to update the Commercial and Pipeline revenue deck based on the latest changes noted in the product revenue forecast/actuals. | 2.2 |
| 01/15/2022 | HSB | Review supporting details for cash flow forecasts prepared by L.Nguyen (AlixPartners) and reconciled cash forecasts | 2.3 |
| 01/15/2022 | HSB | Call with L.Nguyen (all AlixPartners) re: Purdue forecasts | 0.5 |
| 01/15/2022 | HSB | Review multiple drafts of Purdue cash flow forecast prepared by L.Nguyen (AlixPartners) and reconciled cash flow amounts | 2.8 |
| 01/15/2022 | HSB | Prepare write-up for draft presentation with Purdue forecasts | 1.2 |
| 01/15/2022 | JD | Update 2022 accrued professional fee rollforward for quarterly forecast from E. Ruiz (Purdue). | 3.1 |
| 01/15/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: restructuring fee forecast | 0.5 |
| 01/15/2022 | SKL | Review latest notes and feedback provided re: Pipeline/Commercial product forecast deck and circulate internally for additional review. | 1.4 |
| 01/16/2022 | HSB | Call with L.Nguyen (all AlixPartners) re: Purdue forecasts | 1.1 |
| 01/16/2022 | HSB | Call with L. Nguyen, H. Bhattal, J. DelConte (all AlixPartners) re: 2022 cash forecast. | 0.7 |
| 01/16/2022 | JD | Review updated 2022 cash flow forecast following discussions with L. Nguyen and H. Bhattal (both AlixPartners). | 0.5 |
| 01/16/2022 | JD | Provide comments on the latest version of the Rhodes summary slides. | 0.4 |
| 01/16/2022 | JD | Correspondence with management re: Rhodes forecast summary. | 0.2 |
| 01/16/2022 | JD | Call with L. Nguyen, H. Bhattal, J. DelConte (all AlixPartners) re: 2022 cash forecast. | 0.7 |
| 01/16/2022 | JD | Call with J. DelConte, S. Lemack (both AlixPartners) re: Rhodes historical forecast summary. | 0.3 |
| 01/16/2022 | JD | Correspondence with Purdue and PJT re: PHI pricing. | 0.3 |
| 01/16/2022 | LTN | Call among H. Bhattal, J. Delconte, S. Lemack, L. Nguyen (all AlixPartners) re: cash forecast at emergence | 0.7 |
| 01/16/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: restructuring fee forecast | 1.1 |
| 01/16/2022 | SKL | Telephone call with J. DelConte (AlixPartners) re: latest Commercial and Pipeline product forecast. | 0.3 |
| 01/17/2022 | ADD | Call with D. Webster (AlixPartners) re: re: close process workstream. | 0.7 |
| 01/17/2022 | DW | Call with G. Koch (AlixPartners) re: development of questions for upcoming informational interviews | 0.5 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:  Business Analysis & Operations
Code:  20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/17/2022 | DW | Call with A. DePalma AlixPartners) re: re: close process workstream | 0.7 |
| 01/17/2022 | DW | Development of questions for Purdue finance and accounting personnel re: close process workstream | 1.8 |
| 01/17/2022 | DW | Call with G. Koch (AlixPartners) re: key accounting and financial statement close workstream updates and talking points for A&F calls | 0.3 |
| 01/17/2022 | GJK | Planning and outreach regarding Purdue Pharma accounting services. | 0.8 |
| 01/17/2022 | GJK | Call with D. Webster (AlixPartners) re: development of questions for upcoming informational interviews. | 0.5 |
| 01/17/2022 | GJK | Review trial balance information from Burke diligence. | 1.1 |
| 01/17/2022 | GJK | Call with H. Bhattal (AlixPartners) to update and coordinate on accounting & finance processes workstream. | 0.4 |
| 01/17/2022 | GJK | Review discussion points and brainstorm for calls with Purdue Accounting & Treasury. | 1.2 |
| 01/17/2022 | GJK | Call with D. Webster (AlixPartners) re: key accounting and financial statement close workstream updates and talking points for A&F calls | 0.3 |
| 01/17/2022 | GJK | Call with S Lemack (AlixPartners) re: Purdue accounting services. | 0.2 |
| 01/17/2022 | HSB | Call with T. Ronan (Purdue), J.DelConte, S.Lemack, L.Nguyen (all AlixPartners), J.Turner, T.Melvin, J.Arsic, L.Schwarzmann (all PJT) re: Purdue forecasts | 0.7 |
| 01/17/2022 | HSB | Call with G.Koch (AlixPartners) to update and coordinate on accounting & finance processes workstream. | 0.4 |
| 01/17/2022 | JD | Call with T. Ronan (Purdue), J. Turner, T. Melvin, L. Schwarzmann (all PJT), J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: 2022 cash flow forecast. | 0.7 |
| 01/17/2022 | JD | Call with J. Turner (PJT) re: board meeting presentation. | 0.5 |
| 01/17/2022 | JD | Edit draft board slide on Rhodes analysis. | 0.5 |
| 01/17/2022 | JD | Clean up the latest professional fee actual tracker and forecast to provide to Davis Polk. | 0.7 |
| 01/17/2022 | JD | Call with M. Huebner (Davis Polk) re: professional fee burn. | 0.1 |
| 01/17/2022 | JD | Review draft board presentation slides from Davis Polk. | 0.7 |
| 01/17/2022 | JD | Provide comments on the latest version of the cash flow forecast board slides. | 0.8 |
| 01/17/2022 | JD | Correspondence with Purdue management re: MOR reporting. | 0.2 |
| 01/17/2022 | LTN | Call among T. Ronan (Purdue) J. Turner, T. Melvin, (All PJT) H. Bhattal, J. Delconte, L. Nguyen, S. Lemack (all AlixPartners) re: emergence cash | 0.7 |
| 01/17/2022 | SKL | Call among T. Ronan (Purdue) J. Turner, T. Melvin, (All PJT), H. Bhattal, J. Delconte, L. Nguyen, S. Lemack (all AlixPartners) re: emergence cash. | 0.7 |
| 01/17/2022 | SKL | Call with G. Koch (AlixPartners) re: various case related items. | 0.2 |
| 01/17/2022 | SKL | Review latest notes provided re: draft board deck, and circulate updated deck accordingly. | 0.9 |
| 01/17/2022 | SKL | Continue to review latest Commercial and Pipeline product forecast and finalize updates to the deck accordingly. | 2.4 |
| 01/17/2022 | SKL | Prepare draft deck for this week's board meeting and circulate internally for review. | 2.2 |
| 01/17/2022 | SKL | Review latest notes and feedback provided re: Rhodes product forecast and circulate update to T. Ronan (Purdue) accordingly. | 2.1 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/18/2022 | DW | Call with D. Webster, L. Nguyen (all AlixPartners) re: re: close process workstream | 0.4 |
| 01/18/2022 | GJK | Review P&L Mapping and related files from HS Bhattal. | 1.4 |
| 01/18/2022 | GJK | Review P&L Mapping file from HS Bhattal for Finance & Accounting Processes. | 1.1 |
| 01/18/2022 | GJK | Review Finance Transformation QuickStrike information for diagnostic. | 1.0 |
| 01/18/2022 | JD | Call with J. DelConte and K. McCafferty (both AlixPartners) re: updated draft board slides. | 0.3 |
| 01/18/2022 | JD | Review correspondence from Purdue re: board presentation. | 0.3 |
| 01/18/2022 | JD | Call with J. Turner (PJT) re: board presentation. | 0.3 |
| 01/18/2022 | JD | Review draft comments from management on the latest board presentation. | 0.6 |
| 01/18/2022 | JD | Call with J. DelConte and S. Lemack (both AlixPartners) re: business analysis kick-off. | 0.2 |
| 01/18/2022 | JD | Correspondence with L. Donahue and K. McCafferty (both AlixPartners) re: strategic review. | 0.5 |
| 01/18/2022 | JD | Begin creating analysis to determine year-end annual incentive compensation true to P&L and accrual entry. | 1.5 |
| 01/18/2022 | JD | Call with C. Robertson (Davis Polk) re: board presentation. | 0.2 |
| 01/18/2022 | JD | Call with J. DelConte and K. McCafferty (both AlixPartners) re: draft board slides. | 0.2 |
| 01/18/2022 | JD | Provide comments on analysis of long term incentive compensation put together by J. Lowne (Purdue). | 0.7 |
| 01/18/2022 | JD | Correspondence with PJT re: board slides. | 0.4 |
| 01/18/2022 | JD | Call with J. Lowne, T. Ronan and others (all Purdue) re: incentive compensation accounting. | 0.5 |
| 01/18/2022 | JD | Create slides on the diligence project and the business plan review for Friday's board meeting. | 3.3 |
| 01/18/2022 | JD | Call with T. Ronan (Purdue) re: cash flow forecast. | 0.1 |
| 01/18/2022 | KM | Call with J. DelConte and S. Lemack (both AlixPartners) re: business analysis kick-off. | 0.2 |
| 01/18/2022 | KM | Call with J. DelConte and K. McCafferty (both AlixPartners) re: updated draft board slides. | 0.3 |
| 01/18/2022 | KM | Call with J. DelConte and K. McCafferty (both AlixPartners) re: draft board slides. | 0.2 |
| 01/18/2022 | LTN | Call with D. Webster, L. Nguyen (all AlixPartners) re: re: close process workstream | 0.4 |
| 01/18/2022 | LTN | Call with J. Delconte, H. Bhattal, L. Nguyen (all AlixPartners) re: emergence cash analysis | 0.2 |
| 01/18/2022 | LJD | Call with T. Ronan re: ongoing workstreams | 0.5 |
| 01/18/2022 | LJD | Call with J. Dubel re: ongoing workstreams | 0.6 |
| 01/18/2022 | LJD | Review correspondence and approach to board presentation | 0.3 |
| 01/18/2022 | SKL | Call with J. DelConte (AlixPartners) re: latest updates to the Commercial/Pipeline product deck. | 0.2 |
| 01/18/2022 | SKL | Finalize remaining updates to the Commercial/Pipeline forecast deck and provide to T. Ronan (Purdue). | 2.1 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/19/2022 | DW | Call with G. Koch, D. Webster (all AlixPartners) re: re: close process workstream. | 0.5 |
| 01/19/2022 | GJK | Review close calendar improvement levers for Purdue. | 0.9 |
| 01/19/2022 | GJK | Call with D. Webster (AlixPartners) re: re: close process workstream. | 0.5 |
| 01/19/2022 | GJK | Review P&L mapping related information including for Rhodes. | 0.8 |
| 01/19/2022 | GJK | Prep and brainstorm for discussion with Treasury; review organization information. | 1.3 |
| 01/19/2022 | JD | Edit latest slides before sending to PJT to incorporate into the master deck. | 0.5 |
| 01/19/2022 | JD | Call with J. DelConte and K. McCafferty (both AlixPartners) re: board slide edits. | 0.5 |
| 01/19/2022 | JD | Review comments from Davis Polk to the board slides and potential edits. | 0.5 |
| 01/19/2022 | JD | Correspondence with L. Donahue and K. McCafferty (both AlixPartners) re: board presentation. | 0.4 |
| 01/19/2022 | JD | Call with J. Lowne (Purdue) re: incentive compensation accounting. | 0.2 |
| 01/19/2022 | JD | Correspondence with PJT and AlixPartnersteam re: next turn of the board deck. | 0.4 |
| 01/19/2022 | JD | Call with C. Landau, M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. Turner, T. Melvin, J. Arsic (all PJT), E. Vonnegut, C. Robertson (both Davis Polk) re: board meeting prep. | 1.4 |
| 01/19/2022 | JD | Provide comments on July cash flow case for latest board deck. | 0.4 |
| 01/19/2022 | JD | Prepare year-end professional fee accrual analysis for Purdue accounting year end close. | 0.9 |
| 01/19/2022 | JD | Review updated draft board slides. | 0.6 |
| 01/19/2022 | JD | Edit latest iteration of the consolidated board presentation from PJT. | 0.7 |
| 01/19/2022 | JD | Call with J.  Turner (PJT) re: board presentation planning. | 0.3 |
| 01/19/2022 | JD | Continue working through analysis of year-end annual bonus true up for Purdue accounting. | 1.8 |
| 01/19/2022 | KM | Call with J. DelConte and K. McCafferty (both AlixPartners) re: board slide edits. | 0.5 |
| 01/19/2022 | LTN | Review final board deck provided by PJT | 1.3 |
| 01/19/2022 | LJD | Call with K Buckfire (Purdue) re: upcoming board meeting. | 0.5 |
| 01/19/2022 | LJD | Review draft deck for board meeting | 1.2 |
| 01/20/2022 | DW | Call with E. Ruiz (Purdue), G. Koch, D. Webster (both AlixPartners) re: roles and responsibilities of Finance and Accounting team | 1.0 |
| 01/20/2022 | GJK | Call with H. Bhattal (AlixPartners) to update and coordinate on accounting and finance processes workstream. | 0.2 |
| 01/20/2022 | GJK | Review and follow up from call with E Ruiz, including review of notes from D Webster (AlixPartners). | 1.2 |
| 01/20/2022 | GJK | Update and coordinate outreach for Finance & Accounting workstream. | 0.8 |
| 01/20/2022 | GJK | Call with E. Ruiz (Purdue), D. Webster (AlixPartners) re: roles and responsibilities of Finance and Accounting team. | 1.0 |
| 01/20/2022 | HSB | Call with G.Koch (AlixPartners)  to update and coordinate on accounting and finance processes workstream. | 0.2 |
| 01/20/2022 | JD | Call with T. Ronan (Purdue) re: board prep. | 0.3 |
| 01/20/2022 | JD | Call with L. Donahue, J. DelConte, K. McCafferty (all AlixPartners) re: board call prep and scenarios for board deck | 0.5 |

# **Alix**Partners

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816


Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 01/20/2022 | JD | Respond to follow-up questions from Purdue accounting on incentive comp true ups. | 0.4 |
| 01/20/2022 | JD | Review diligence project slides provided to FTI. | 0.3 |
| 01/20/2022 | JD | Correspondence with Purdue management re: 2022 cash flow forecast. | 0.3 |
| 01/20/2022 | JD | Edit latest version of AlixPartnersslides for tomorrow's Board call. | 0.7 |
| 01/20/2022 | JD | Call with R. Aleali (Purdue) re: draft board slides. | 0.4 |
| 01/20/2022 | JD | Call with J. Turner (PJT), E. Vonnegut (Davis Polk), M. Kesselman, R. Aleali (both Purdue) re: letter from the AHC. | 0.7 |
| 01/20/2022 | JD | Finalize annual incentive compensation true up analysis for Purdue accounting year end close. | 2.0 |
| 01/20/2022 | JD | Review cash flow reconciliation from H. Bhattal for the various analyses included in the board slides. | 0.4 |
| 01/20/2022 | KM | Call with L. Donahue, J. DelConte, K. McCafferty (all AlixPartners) re: board call prep and scenarios for board deck | 0.5 |
| 01/20/2022 | LJD | Review and comment on board deck | 1.5 |
| 01/20/2022 | LJD | Call with L. Donahue, J. DelConte, K. McCafferty (all AlixPartners) re: board call prep and scenarios for board deck | 0.5 |
| 01/21/2022 | DW | Prepare summary email recapping Accounting and Finance workstream progress for the week ended 1/21 | 0.2 |
| 01/21/2022 | GJK | Draft recap note to T Ronan (Purdue) re: week's activities. | 0.5 |
| 01/21/2022 | GJK | Update and coordinate on weekly AlixPartners team call. | 0.5 |
| 01/21/2022 | HSB | Attend Purdue Board meeting with L.Donahue, J.DelConte (AlixPartners). | 4.3 |
| 01/21/2022 | JD | Final review and edits to Board slides. | 0.6 |
| 01/21/2022 | JD | Attend Purdue Board meeting with L.Donahue, J.DelConte (AlixPartners). | 4.3 |
| 01/21/2022 | JD | Call with J. Turner (PJT) re: follow-up and next steps post board meeting. | 0.2 |
| 01/21/2022 | JD | Prepare script for AlixPartners section of the Purdue board meeting. | 1.3 |
| 01/21/2022 | JD | Review OCP case cap analysis from Purdue legal. | 0.5 |
| 01/21/2022 | KM | Update presentation to the Purdue Board. | 1.3 |
| 01/21/2022 | LJD | Attend Purdue Board meeting with L.Donahue, J.DelConte (AlixPartners). | 4.3 |
| 01/23/2022 | JD | Work on June emergence professional fee forecast in reply to AHC letter. | 1.8 |
| 01/23/2022 | LJD | Call with J. Dubel re: board meeting | 0.5 |
| 01/23/2022 | LJD | Update call with T. Ronan (Purdue) re: board meeting | 0.6 |
| 01/24/2022 | DW | Analyze November 2021 Close Calendar provided by Purdue accounting. | 1.6 |
| 01/24/2022 | DW | Review Finance Share Point sub-site | 1.2 |
| 01/24/2022 | GJK | Review Accounting Services SOP documentation (ongoing). | 2.4 |
| 01/24/2022 | HSB | Review email from PJT Partners in connection with Purdue diligence response | 0.2 |
| 01/24/2022 | JD | Prepare summary breakdown of professional fees for further detailed breakdown. | 0.5 |
| 01/24/2022 | JD | Create summary analysis of diligence project and 2022 business plan. | 2.4 |
| 01/24/2022 | JD | Follow-up call with K. McCafferty, J. DelConte (both AlixPartners) and Purdue management re: business plan review. | 0.7 |
| 01/24/2022 | JD | Correspondence with management re: professional fee forecast. | 0.5 |
| 01/24/2022 | JD | Call with K. McCafferty and J. DelConte (both AlixPartners) re: business review. | 0.3 |
| 01/24/2022 | JD | Correspondence with Davis Polk re: tax payments and business development deal. | 0.2 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/24/2022 | JD | Correspondence with management re: bonus calculations and business plan timing. | 0.3 |
| 01/24/2022 | KM | Call with K. McCafferty and J. DelConte (both AlixPartners) re: business review. | 0.3 |
| 01/24/2022 | KM | Follow-up call with K. McCafferty, J. DelConte (both AlixPartners) and Purdue management re: business plan review. | 0.7 |
| 01/24/2022 | LJD | Call with K Buckfire and J. O'connell (PJT) re: board meeting. | 0.6 |
| 01/24/2022 | SKL | Review latest updates provided on the employee change of control process and circulate open question to H. Bellovin (Grant Thornton) accordingly. | 1.1 |
| 01/24/2022 | SKL | Mulitiple calls with Purdue IT re: SAP/remote desktop access and issues. | 1.3 |
| 01/24/2022 | SKL | Call with Purdue HR re: latest employee change of control matters. | 0.4 |
| 01/25/2022 | ADD | Call with H. Bhattal (AlixPartners) re: FP&A workstream update. | 0.4 |
| 01/25/2022 | DW | Call with G. Koch, D. Webster (all AlixPartners) re:  November 2021 Monthly Close Calendar | 0.5 |
| 01/25/2022 | DW | Analyze task responsibilities reflected in November 2021 Close Calendar | 2.3 |
| 01/25/2022 | GJK | Review Accounts Payable SOP Documentation (ongoing). | 2.4 |
| 01/25/2022 | GJK | Call with D. Webster (AlixPartners) re: November 2021 monthly close calendar. | 0.5 |
| 01/25/2022 | GJK | Review Accounts Payable SOP Documentation. | 1.3 |
| 01/25/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue case related matters | 0.4 |
| 01/25/2022 | HSB | Review Purdue diligence related materials from PJT Partners | 0.6 |
| 01/25/2022 | HSB | Call with L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: business plan review. | 0.6 |
| 01/25/2022 | JD | Call with L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: business plan review. | 0.6 |
| 01/25/2022 | JD | Provide comments to the company on the analysis of professional fee billings to date. | 0.5 |
| 01/25/2022 | JD | Begin collecting details on professional fees billed to date for analysis and discussion with the various creditor groups. | 2.3 |
| 01/25/2022 | JD | Review detailed materials related to a potential request for an increase in the OCP caps. | 0.8 |
| 01/25/2022 | JD | Review communications with the Board re: requested analyses. | 0.4 |
| 01/25/2022 | LTN | Compile restructuring fee applications from docket for AHC group and categorize based on matter code | 2.8 |
| 01/25/2022 | LTN | Call with L. Gong (AlixPartners) re: professional fees | 0.4 |
| 01/25/2022 | LG | Call with L. Nguyen (AlixPartners) re: professional fees | 0.4 |
| 01/25/2022 | LG | Compile monthly professional fee details for Cole Schotz | 1.5 |
| 01/25/2022 | LG | Compile monthly professional fee details for Akin Gump | 1.9 |
| 01/25/2022 | LJD | Call with L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: business plan review. | 0.6 |
| 01/25/2022 | LJD | Call with T. Ronan (Purdue) re: staffing and business plan prospects | 0.5 |
| 01/25/2022 | LJD | Call with K Buckfire (Purdue) re: board requests. | 0.4 |
| 01/25/2022 | LJD | Call with T. Ronan (Purdue) re: scenarios for board meeting | 0.4 |
| 01/25/2022 | LJD | Call with S. Miller (Purdue) re: board requests. | 0.4 |
| 01/26/2022 | DW | Review Corporate Procurement SOPs | 0.5 |
| 01/26/2022 | DW | Review CapEx SOPs | 0.4 |
| 01/26/2022 | DW | Review Accounting Services SOPs | 0.6 |

**Alix**Partners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/26/2022 | DW | Call with Purdue accounting, G. Koch, D. Webster (both AlixPartners) re: the Close Calendar process and related Finance and Accounting SOPs | 1.0 |
| 01/26/2022 | DW | Review Accounts Payable SOPs | 0.4 |
| 01/26/2022 | DW | Review Credit SOPs | 0.7 |
| 01/26/2022 | GJK | Review gross-to-net SOPs (ongoing). | 1.7 |
| 01/26/2022 | GJK | Review credit SOPs (ongoing). | 1.1 |
| 01/26/2022 | GJK | Review gross-to-net SOP documentation. | 1.4 |
| 01/26/2022 | GJK | Call with Purdue accounting, G. Koch, D. Webster (both AlixPartners) re: the Close Calendar process and related Finance and Accounting SOPs | 1.0 |
| 01/26/2022 | HSB | Call among H. Bhattal, L. Gong, L. Nguyen (all AlixPartners) re: professional fees (partial attendance) | 0.3 |
| 01/26/2022 | HSB | Update Purdue shareholder settlement analysis | 2.0 |
| 01/26/2022 | JD | Call with T. Ronan (Purdue) re: licensing deal. | 0.2 |
| 01/26/2022 | JD | Meeting with Purdue finance, J. DelConte (AlixPartners), K. McCafferty (AlixPartners) and S. Lemack (AlixPartners) re: the upcoming business analysis and outline next steps. | 1.4 |
| 01/26/2022 | JD | Review initial breakdown and summary of billings by matter code for the various ad hoc and ucc advisors. | 0.6 |
| 01/26/2022 | JD | Continue to pull together monthly professional fee details by matter code for the Debtors. | 1.7 |
| 01/26/2022 | JD | Provide comments on various iterations of the shareholder settlement analyses. | 1.3 |
| 01/26/2022 | KM | Call with K. McCafferty and S. Lemack (both AlixPartners) re: business plan analysis and upcoming kickoff call. | 0.7 |
| 01/26/2022 | KM | Meeting with Purdue finance, J. DelConte (AlixPartners), K. McCafferty (AlixPartners) and S. Lemack (AlixPartners) re: the upcoming business analysis and outline next steps. | 1.4 |
| 01/26/2022 | LTN | Call among H. Bhattal, L. Gong, L. Nguyen (all AlixPartners) re: professional fees | 0.6 |
| 01/26/2022 | LTN | Continue to compile restructuring fee applications from docket for AHC | 3.0 |
| 01/26/2022 | LTN | Finalize shareholder NPV scenarios analysis and circulate to DWP | 1.2 |
| 01/26/2022 | LTN | Standardize matter code accross professional fee applications. | 1.5 |
| 01/26/2022 | LTN | Review professional fee applications compilation for UCC group prepared by L. Gong (AlixPartners) | 1.3 |
| 01/26/2022 | LTN | Finalize professional fee matter categorization analysis and circulate for internal review | 1.8 |
| 01/26/2022 | LG | Compile monthly professional fee details for Bayard | 0.5 |
| 01/26/2022 | LG | Call among H. Bhattal, L. Gong, L. Nguyen (all AlixPartners) re: professional fees | 0.6 |
| 01/26/2022 | LG | Compile monthly professional fee details for Caplin Drysdale | 0.9 |
| 01/26/2022 | LG | Compile monthly professional fee details for FTI | 1.0 |
| 01/26/2022 | LG | Compile monthly professional fee details for Province | 1.5 |
| 01/26/2022 | LJD | Call with K. Buckfire (Purdue) re: board memo | 0.4 |
| 01/26/2022 | LJD | Call with T. Ronan (Purdue) re: FP&A workstreams. | 0.5 |
| 01/26/2022 | SKL | Begin review of Rhodes business plan materials and prepare for next week's kickoff accordingly. | 1.7 |
| 01/26/2022 | SKL | Review latest vendor inquiry provided by Purdue legal and prepare updated release report accordingly. | 1.2 |

# **Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 01/26/2022 | SKL | Call with K. McCafferty and S. Lemack (both AlixPartners) re: business plan analysis and upcoming kickoff call. | 0.7 |
| 01/26/2022 | SKL | Meeting with Purdue finance, J. DelConte (AlixPartners), K. McCafferty (AlixPartners) and S. Lemack (AlixPartners) re: the upcoming business analysis and outline next steps. | 1.4 |
| 01/27/2022 | ADD | Call with H. Bhattal (AlixPartners) re: Purdue engagement update. | 0.5 |
| 01/27/2022 | DW | Review Treasury SOPs | 0.2 |
| 01/27/2022 | DW | Review AR Sales Narrative Process Narrative | 0.9 |
| 01/27/2022 | DW | Review G&A SOPs | 0.5 |
| 01/27/2022 | DW | Review Purchases AP Process Narrative | 0.8 |
| 01/27/2022 | DW | Review Payroll SOPs | 0.8 |
| 01/27/2022 | DW | Review Fixed Asset Process Narrative | 0.5 |
| 01/27/2022 | DW | Review Gross to Net SOPs | 0.8 |
| 01/27/2022 | DW | Review Customer Service SOPs | 0.6 |
| 01/27/2022 | DW | Review Tech Ops SOPs | 0.1 |
| 01/27/2022 | DW | Review Equity Distribution Process Narrative | 0.6 |
| 01/27/2022 | DW | Call with G. Koch, D. Webster (both AlixPartners) re: the Close Calendar process and documentation of related Finance and Accounting SOPs | 0.3 |
| 01/27/2022 | DW | Review S&P SOPs | 0.2 |
| 01/27/2022 | GJK | Review Credit SOPs (ongoing). | 1.3 |
| 01/27/2022 | GJK | Call with D. Webster (AlixPartners) re: the Close Calendar process and documentation of related Finance and Accounting SOPs | 0.3 |
| 01/27/2022 | GJK | Reveiw close calendar draft docuemnt and provide feedback to D Webster (AlixPartners). | 0.6 |
| 01/27/2022 | GJK | Review Credit SOP documentation (ongoing). | 2.6 |
| 01/27/2022 | HSB | Review Purdue settlement analysis related file prepared by L.Nguyen (AlixPartners) | 0.5 |
| 01/27/2022 | HSB | Review board deck prepared by Purdue management in connection with plan related analysis | 1.7 |
| 01/27/2022 | HSB | Review Purdue forecasts in connection with ongoing analysis | 2.4 |
| 01/27/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue bankruptcy related issues | 0.5 |
| 01/27/2022 | JD | Review detailed Rhodes financials from Purdue management. | 0.7 |
| 01/27/2022 | JD | Update detailed professional fee analysis for sharing with the creditors. | 2.0 |
| 01/27/2022 | JD | Correspondence with Purdue management re: regulatory filings. | 0.4 |
| 01/27/2022 | JD | Call with R. Aleali (Purdue) re: diligence materials. | 0.3 |
| 01/27/2022 | LJD | Call with Ken Buckfire | 0.6 |
| 01/27/2022 | LJD | Call with T. Ronan (Purdue) re: board analysis. | 0.4 |
| 01/27/2022 | SKL | Review latest product financials/sales figures provided by Purdue finance and prepare list of open items and questions accordingly. | 2.1 |
| 01/27/2022 | SKL | Review latest Purdue process update deck provided by PJT team and begin preparing updates accordingly. | 1.8 |
| 01/27/2022 | SKL | Finalize review of latest invoice/payment detail and confirm AP database is updated accordingly. | 1.2 |
| 01/27/2022 | SKL | Finalize updates to the Purdue process update deck and circulate internally for final sign-off. | 0.9 |
| 01/27/2022 | SKL | Continue review of the budget and forecast files provided by Purdue finance and prepare updates for next week's kickoff accordingly. | 2.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 01/28/2022 | DW | Preparation of Financial Statement Close Process Diagram | 1.7 |
| 01/28/2022 | DW | Call with Purdue treasury, G. Koch, D. Webster (both AlixPartners) re: key Credit Management SOPs | 0.3 |
| 01/28/2022 | DW | Review Financial Statement Close Process Narrative | 1.9 |
| 01/28/2022 | DW | Call with Purdue accounting, G. Koch, D. Webster (both AlixPartners) re: key Accounts Payable SOPs | 0.3 |
| 01/28/2022 | GJK | Plan and coordinate for documentation and F&A process improvement next steps. | 1.4 |
| 01/28/2022 | GJK | Prep for calls with Purdue accounting re: Treasury and A/P SOPs. | 0.4 |
| 01/28/2022 | GJK | Call with Purdue accounting, G. Koch, D. Webster (both AlixPartners) re: key Accounts Payable SOPs | 0.3 |
| 01/28/2022 | GJK | Prep for call with Purdue treasury re: key Credit Management SOPs. | 0.3 |
| 01/28/2022 | GJK | Call with Purdue treasury, G. Koch, D. Webster (both AlixPartners) re: key Credit Management SOPs | 0.3 |
| 01/28/2022 | GJK | Review and edit draft weekly recap email to T Ronan (Purdue). | 0.4 |
| 01/28/2022 | HSB | Prepare document with Purdue analysis in response to diligence requests | 2.4 |
| 01/28/2022 | HSB | Review Purdue forecasts prepared by L.Nguyen (AlixPartners) in connection with creditor requests | 2.3 |
| 01/28/2022 | HSB | Telephone call between H. Bhattal, L. Nguyen (all AlixPartners) re: cash forecast at June 2022 emergence | 0.9 |
| 01/28/2022 | JD | Continue working on 2022 budget and forecast analysis to bake into the broader creditor presentation. | 1.8 |
| 01/28/2022 | JD | Review initial draft forecast and presentation for creditor meeting. | 1.5 |
| 01/28/2022 | JD | Prepare 2022 budgeting and forecast analysis for upcoming creditor meetings. | 2.3 |
| 01/28/2022 | JD | Prepare outline and plan for meeting with various creditor advisors on the creditor letter. | 0.7 |
| 01/28/2022 | LTN | Telephone call between H. Bhattal, L. Nguyen (all AlixPartners) re: cash forecast at June 2022 emergence | 0.9 |
| 01/28/2022 | LJD | Review and comment on board memo regarding scenarios and analysis | 1.5 |
| 01/28/2022 | LJD | Call with T. Ronan, CFO (Purdue) re: bankruptcy status | 0.5 |
| 01/28/2022 | SKL | Continue review of Purdue files and begin categorization accordingly for business plan kickoff. | 1.6 |
| 01/28/2022 | SKL | Finalize latest updates to the Purdue process update deck and circulate internally. | 0.3 |
| 01/28/2022 | SKL | Review latest invoice/payment detail and update the AP database accordingly. | 0.9 |
| 01/28/2022 | SKL | Continue review of business plan materials and plan for Monday's kickoff. | 2.4 |
| 01/29/2022 | LJD | Call with T. Ronan (Purdue) re: board analysis. | 0.4 |
| 01/29/2022 | LJD | Debrief call with Jamie O'Connell (PJT) re: call with K. Buckfire. | 0.5 |
| 01/29/2022 | LJD | Call with K. Buckfire and J. O'Connell (PJT) re: board memo | 0.5 |
| 01/30/2022 | HSB | Review Purdue forecasts prepared by L.Nguyen (AlixPartners) | 1.4 |
| 01/30/2022 | JD | Edit and provide comments on the latest draft creditor presentation. | 1.6 |
| 01/30/2022 | JD | Review materials to be shared with management to kick off the business review. | 0.2 |
| 01/30/2022 | JD | Circulate the initial draft presentation to Davis Polk, PJT and management for the meeting with the creditor advisors. | 0.3 |
| 01/30/2022 | LJD | Compose email to AlixPartners' team regarding board request for sensitivites | 0.4 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816


Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 01/31/2022 | ADD | Call with J. DelConte, A. DePalma (AlixPartners), Purdue legal, J. Handwerker, M. Gwinn (Arnold & Porter) re: SAM questions for Avrio. | 0.3 |
| 01/31/2022 | DW | Call with Purdue accounting re: information sources for financial statement close | 1.0 |
| 01/31/2022 | DW | Update financial statement close calendar to reflect information sources and related follow-up notes | 0.8 |
| 01/31/2022 | GJK | Identify missing process gaps in F&A narratives (ongoing). | 1.3 |
| 01/31/2022 | GJK | Update and coordinate with D Webster (AlixPartners) regarding F&A calls. | 0.2 |
| 01/31/2022 | HSB | Prepare Purdue financial analysis for Board | 1.6 |
| 01/31/2022 | HSB | Multiple updates to Purdue financial analysis for Board | 0.8 |
| 01/31/2022 | HSB | Review Purdue business plan materials in connection with preparation for planning | 1.2 |
| 01/31/2022 | HSB | Review Purdue business plan related materials prepared by Purdue management | 1.8 |
| 01/31/2022 | HSB | Meeting with L. Donahue, J. DelConte, H. Bhattal and K. McCafferty (all AlixPartners) re: business plan review and project plan | 0.4 |
| 01/31/2022 | HSB | Prepare draft of document with Purdue analysis in response to board request | 0.3 |
| 01/31/2022 | HSB | Review Purdue company model in connection with ongoing analysis | 0.3 |
| 01/31/2022 | JD | Review memo from the board. | 0.4 |
| 01/31/2022 | JD | Meeting with L. Donahue, J. DelConte, H. Bhattal and K. McCafferty (all AlixPartners) re: business plan review and project plan | 0.4 |
| 01/31/2022 | JD | Correspondence with Davis Polk, management and PJT re: board analysis. | 0.3 |
| 01/31/2022 | JD | Attend Purdue Special Committee meeting with J.DelConte and H. Bhattal (AlixPartners) | 0.8 |
| 01/31/2022 | JD | Review presentation on potential licensing opportunity. | 0.5 |
| 01/31/2022 | JD | Meeting with J. DelConte, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to continue review of business plan materials ahead of afternoon kickoff call. | 0.5 |
| 01/31/2022 | JD | Call with J. DelConte, A. DePalma (AlixPartners), Purdue legal, J. Handwerker, M. Gwinn (Arnold & Porter) re: SAM questions for Avrio. | 0.3 |
| 01/31/2022 | JD | Call with J. Turner (PJT) re: board meeting planning. | 0.4 |
| 01/31/2022 | KM | Meeting with L. Donahue, J. DelConte, H. Bhattal and K. McCafferty (all AlixPartners) re: business plan review and project plan | 0.4 |
| 01/31/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) re: action items from business plan kickoff discussion. | 0.3 |
| 01/31/2022 | KM | Analyze pipeline investments. | 1.6 |
| 01/31/2022 | KM | Review organization structure for the company | 1.9 |
| 01/31/2022 | KM | Meeting with J. DelConte, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to continue review of business plan materials ahead of afternoon kickoff call. | 0.5 |
| 01/31/2022 | KM | Meeting with Purdue management, K. McCafferty (AlixPartners), S. Smith (AlixPartners) and S. Lemack (AlixPartners) to review latest business plan materials and discuss open items and next steps. | 1.2 |
| 01/31/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review business plan materials and prep for afternoon kickoff call. | 1.6 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:  20000191P00001.1.6

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/31/2022 | LTN | Revise slides for June 2022 emergence cash forecast based on internal feedback | 1.7 |
| 01/31/2022 | LJD | Meeting with L. Donahue, J. DelConte, H. Bhattal and K. McCafferty (all AlixPartners) re: business plan review and project plan | 0.4 |
| 01/31/2022 | SKL | Continue review of latest sales budget and forecast and prepare for tomorrow's update call accordingly. | 2.3 |
| 01/31/2022 | SKL | Meeting with Purdue management, K. McCafferty (AlixPartners), S. Smith (AlixPartners) and S. Lemack (AlixPartners) to review latest business plan materials and discuss open items and next steps. | 1.2 |
| 01/31/2022 | SKL | Continue review of latest business plan materials provided by Purdue finance. | 1.1 |
| 01/31/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review business plan materials and prep for afternoon kickoff call. | 1.6 |
| 01/31/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) re: action items from business plan kickoff discussion. | 0.3 |
| 01/31/2022 | SKL | Meeting with J. DelConte, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to continue review of business plan materials ahead of afternoon kickoff call. | 0.5 |
| 01/31/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review business plan materials and prep for afternoon kickoff call. | 1.6 |
| 01/31/2022 | SPS | Analyze Wilson costs to identify variable, semi-variable and fixed costs. | 2.2 |
| 01/31/2022 | SPS | Review previous business planning files to identify useful, relevant information for Wilson plant assessment. | 0.5 |
| 01/31/2022 | SPS | Compile initial data request for Wilson plant business planning | 0.9 |
| 01/31/2022 | SPS | Meeting with Purdue management, K. McCafferty (AlixPartners), S. Smith (AlixPartners) and S. Lemack (AlixPartners) to review latest business plan materials and discuss open items and next steps. | 1.2 |
| 01/31/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) re: action items from business plan kickoff discussion. | 0.3 |
| 01/31/2022 | SPS | Meeting with J. DelConte, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to continue review of business plan materials ahead of afternoon kickoff call. | 0.5 |
| **Total Professional Hours** | | | **821.6** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:               Business Analysis & Operations
Code:           20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,295/$1,335 | 59.4 | $ 77,895.00 |
| Jesse DelConte | $1,055/$1,085 | 252.0 | 269,310.00 |
| Jason Muskovich | $980 | 0.3 | 294.00 |
| Kevin M McCafferty | $980/$990 | 18.0 | 17,804.00 |
| Gabe J Koch | $865/$880 | 76.7 | 67,025.00 |
| Harsimrat Bhattal | $865/$880 | 205.5 | 178,861.50 |
| Sam K Lemack | $665/$700 | 92.1 | 63,689.50 |
| Sean P Smith | $745 | 7.2 | 5,364.00 |
| Andrew D DePalma | $625/$700 | 17.5 | 11,440.00 |
| David Webster | $655 | 27.9 | 18,274.50 |
| Lan T Nguyen | $530/$555 | 56.7 | 30,713.50 |
| Limi Gong | $530/$555 | 8.3 | 4,606.50 |
| **Total Professional Hours and Fees** | | **821.6** | **$    745,277.50** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      POR Development
Code:   20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/01/2021 | ADD | Call with H. Bhattal (AlixPartners) to discuss declaration model update | 0.3 |
| 10/01/2021 | ADD | Review updated model for declaration exhibits to identify inconsistencies and incorrect formulas | 1.7 |
| 10/01/2021 | HSB | Review Purdue plan related analysis prepared by L. Nguyen (AlixPartners) | 2.6 |
| 10/01/2021 | HSB | Update Purdue analysis in connection with Plan confirmation | 3.4 |
| 10/01/2021 | JD | Review initial draft cash distribution analysis for my draft stay declaration | 1.2 |
| 10/01/2021 | HSB | Call with A. DePalma (AlixPartners) to discuss declaration model update | 0.3 |
| 10/02/2021 | HSB | Prepare excel worksheet in connection with Purdue Plan related analysis | 2.5 |
| 10/02/2021 | HSB | Prepare sensitivity analysis in connection with Purdue forecasts | 3.0 |
| 10/02/2021 | HSB | Update analysis prepared by L. Nguyen (AlixPartners) in connection with Purdue Plan | 2.4 |
| 10/03/2021 | HSB | Review draft of motion prepared by Davis Polk and related analysis | 0.6 |
| 10/03/2021 | JD | Call with E. Vonnegut, G. McCarthy, M. Tobak, G. Cardillo, S. Stefanik, C. Robertson (all Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: draft DelConte declaration | 0.5 |
| 10/03/2021 | JD | Continue edit of analysis for draft DelConte declaration | 0.8 |
| 10/03/2021 | JD | Finish review of draft analysis for my stay declaration | 2.5 |
| 10/03/2021 | HSB | Call with E. Vonnegut, G. McCarthy, M. Tobak, G. Cardillo, S. Stefanik, C. Robertson (all Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: draft DelConte declaration | 0.5 |
| 10/04/2021 | HSB | Review Purdue financial forecasts in connection with plan related analysis | 1.9 |
| 10/04/2021 | HSB | Update draft of motion prepared by Davis Polk with comments and related analytical inputs | 2.4 |
| 10/04/2021 | HSB | Update multiple versions of analysis prepared by L. Nguyen (AlixPartners) in connection with Purdue Plan | 3.3 |
| 10/04/2021 | HSB | Update sensitivity analysis in connection with Purdue forecasts | 2.6 |
| 10/04/2021 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to discuss payment delay analysis and cash at emergence | 0.9 |
| 10/04/2021 | JD | Edit latest version of the DelConte declaration to send back to Davis Polk | 1.3 |
| 10/04/2021 | HSB | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to discuss payment delay analysis and cash at emergence | 0.9 |
| 10/05/2021 | ADD | Call among J. DelConte, H. Bhattal (partial), L. Nguyen, A. DePalma (all AlixPartners) to discuss update to payment models for declaration | 0.4 |
| 10/05/2021 | ADD | Call among J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), G. Cardillo, E. Vonnegut, C. Robertson (All Davis Polk) re: stay declaration | 0.8 |
| 10/04/2021 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to discuss payment delay analysis and cash at emergence | 0.9 |
| 10/05/2021 | HSB | Call among J. DelConte, H. Bhattal (partial), L. Nguyen, A. DePalma (all AlixPartners) to discuss update to payment models for declaration | 0.2 |
| 10/05/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), G. Cardillo, E. Vonnegut, C. Robertson (All Davis Polk) re: stay declaration | 0.8 |
| 10/05/2021 | HSB | Update draft of motion prepared by Davis Polk | 1.4 |
| 10/05/2021 | HSB | Update financial model based on changes discussed on call with Davis Polk | 4.5 |
| 10/05/2021 | JD | Call among J. DelConte, H. Bhattal (partial), L. Nguyen, A. DePalma (all AlixPartners) to discuss update to payment models for declaration | 0.4 |
| 10/05/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), G. Cardillo, E. Vonnegut, C. Robertson (All Davis Polk) re: stay declaration | 0.8 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    POR Development
Code:    20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/05/2021 | JD | Revise latest analysis for the DelConte declaration | 1.1 |
| 10/05/2021 | LTN | Call among J. DelConte, H. Bhattal (partial), L. Nguyen, A. DePalma (all AlixPartners) to discuss update to payment models for declaration | 0.4 |
| 10/05/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), G. Cardillo, E. Vonnegut, C. Robertson (All Davis Polk) re: stay declaration | 0.8 |
| 10/06/2021 | HSB | Call with J. DelConte, H. Bhattal (both AlixPartners) re: declaration analysis in connection with Davis Polk | 0.2 |
| 10/06/2021 | HSB | Updated financial forecasts in connection with Plan related analysis | 1.5 |
| 10/06/2021 | JD | Call with J. DelConte, H. Bhattal (both AlixPartners) re: declaration analysis in connection with Davis Polk motion | 0.2 |
| 10/06/2021 | JD | Edit latest version of the DelConte declaration | 0.8 |
| 10/06/2021 | JD | Review analysis for J. DelConte stay motion declaration | 0.4 |
| 10/07/2021 | HSB | Review financial forecast model in connection with Plan related analysis | 1.4 |
| 10/07/2021 | HSB | Review Purdue financial forecasts prepared by L. Nguyen (AlixPartners) | 0.8 |
| 10/10/2021 | JD | Correspondence with Purdue team re: TRO | 0.2 |
| 10/11/2021 | HSB | Meeting with R. Aleali and K. McCarthy (both Purdue), E. Vonnegut and K. Benedict (both Davis Polk), M. Florence and J. Bragg (both Skadden), T. Pettit (Arnold Porter), J. DelConte, S. Lemack and H. Bhattal (all AlixPartners) to discuss the Purdue TRO scope | 0.6 |
| 10/11/2021 | HSB | Meeting with J. DelConte, S. Lemack and H. Bhattal (all AlixPartners) to discuss the latest update re: TRO | 0.3 |
| 10/11/2021 | HSB | Review Purdue financial forecast draft prepared by L. Nguyen (AlixPartners) | 1.2 |
| 10/11/2021 | JD | Meeting with R. Aleali and K. McCarthy (both Purdue), E. Vonnegut and K. Benedict (both Davis Polk), M. Florence and J. Bragg (both Skadden), T. Pettit (Arnold Porter), J. DelConte, S. Lemack and H. Bhattal (all AlixPartners) to discuss the Purdue TRO scope | 0.6 |
| 10/11/2021 | JD | Meeting with J. DelConte, S. Lemack and H. Bhattal (all AlixPartners) to discuss the latest update re: TRO | 0.3 |
| 10/11/2021 | SKL | Meeting with R. Aleali and K. McCarthy (both Purdue), E. Vonnegut and K. Benedict (both Davis Polk), M. Florence and J. Bragg (both Skadden), T. Pettit (Arnold Porter), J. DelConte, S. Lemack and H. Bhattal (all AlixPartners) to discuss the Purdue TRO scope | 0.6 |
| 10/11/2021 | SKL | Meeting with J. DelConte, S. Lemack and H. Bhattal (all AlixPartners) to discuss the latest update re: TRO | 0.3 |
| 10/13/2021 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss incremental professional fee for declaration | 0.9 |
| 10/13/2021 | HSB | Review Purdue financial analysis updated by L. Nguyen (AlixPartners) | 0.9 |
| 10/13/2021 | JD | Call with J. DelConte, L. Nguyen (AlixPartners) to discuss incremental professional fee for declaration | 0.2 |
| 10/13/2021 | JD | Edit professional fee forecast analysis for declaration for the stay objection | 0.6 |
| 10/13/2021 | JD | Review latest draft emergence checklist from Davis Polk | 0.5 |
| 10/13/2021 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss incremental professional fee for declaration | 0.9 |
| 10/13/2021 | LTN | Call with J. DelConte, L. Nguyen (AlixPartners) to discuss incremental professional fee for declaration | 0.2 |
| 10/13/2021 | LTN | Finalize the professional fee forecast for declaration and circulate for internal review | 1.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                             Rhodes Technologies
One Stamford Forum                             Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                          498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816


Re:        POR Development
Code:      20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/13/2021 | LTN | Revise professional fee forecast for financial advisor group for declaration based on J. DelConte (AlixPartners) feedback | 1.6 |
| 10/13/2021 | LTN | Revise professional fee forecast for legal advisor group for declaration based on J. DelConte (AlixPartners) feedback | 1.9 |
| 10/14/2021 | HSB | Update Purdue financial analysis that was recently updated by L. Nguyen (AlixPartners) | 1.2 |
| 10/14/2021 | JD | Update Purdue financial analysis that was recently updated by L. Nguyen (AlixPartners) | 0.5 |
| 10/15/2021 | HSB | Review latest update to the declaration analysis. | 0.1 |
| 10/15/2021 | HSB | Review Purdue expense forecasts prepared by L. Nguyen and underlying documents | 1.6 |
| 10/15/2021 | HSB | Review Purdue forecasts analysis prepared by L. Nguyen (AlixPartners) | 1.5 |
| 10/16/2021 | HSB | Update Purdue forecasts analysis in connection with declaration draft | 2.1 |
| 10/18/2021 | HSB | Prepare excel summary with inputs for Purdue financial forecasts | 1.2 |
| 10/18/2021 | HSB | Review draft of declaration in connection with Purdue Stay Hearing | 2.2 |
| 10/18/2021 | HSB | Updated Purdue financial analysis in connection with declaration draft | 3.4 |
| 10/18/2021 | HSB | Updated Purdue forecasts prepared by L. Nguyen (AlixPartners) and underlying documents | 3.5 |
| 10/18/2021 | JD | Review latest draft declaration re: stay motion | 0.5 |
| 10/19/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss emergence cash and cash bridge | 1.4 |
| 10/19/2021 | HSB | Meeting between S. Lemack and H. Bhattal (both AlixPartners) to discuss latest updates to the draft AlixPartners declaration | 0.3 |
| 10/19/2021 | HSB | Call among J. DelConte, H. Bhattal (partial), L. Nguyen (all AlixPartners) to discuss update to payment models for declaration | 0.4 |
| 10/19/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), G. Cardillo, G. McCarthy, C. Robertson (all Davis Polk) re: stay declaration | 0.9 |
| 10/19/2021 | HSB | Review and revise stay declaration analysis per earlier discussions. | 2.8 |
| 10/19/2021 | HSB | Review and edit final stay declaration. | 1.7 |
| 10/19/2021 | JD | Call among J. DelConte, H. Bhattal (partial), L. Nguyen (all AlixPartners) to discuss update to payment models for declaration | 0.6 |
| 10/19/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), G. Cardillo, G. McCarthy, C. Robertson (all Davis Polk) re: stay declaration | 0.9 |
| 10/19/2021 | JD | Review and provide comments on the latest draft declaration and underlying analysis re: stay motion response | 1.6 |
| 10/19/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss emergence cash and cash bridge | 1.4 |
| 10/19/2021 | LTN | Call among J. DelConte, H. Bhattal (partial), L. Nguyen (all AlixPartners) to discuss update to payment models for declaration | 0.6 |
| 10/19/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), G. Cardillo, G. McCarthy, C. Robertson (all Davis Polk) re: stay declaration | 0.9 |
| 10/19/2021 | SKL | Meeting between S. Lemack and H. Bhattal (both AlixPartners) to discuss latest updates to the draft AlixPartners declaration | 0.3 |
| 10/20/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss stay declaration | 0.6 |
| 10/20/2021 | HSB | Review Purdue emergence forecasts prepared by L. Nguyen (AlixPartners) | 2.8 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | POR Development |
| Code: | 20000191P00001.1.7 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/20/2021 | HSB | Call with G. Cardillo (Davis Polk) to discuss declaration draft in connection with the Purdue Stay Hearing | 0.8 |
| 10/20/2021 | HSB | Review updated declaration draft in connection with Purdue Stay Hearing | 1.1 |
| 10/20/2021 | HSB | Revise Purdue financial analysis for Stay Declaration based on comments from DPW and others. | 2.6 |
| 10/20/2021 | HSB | Continue to revise Purdue financial analysis for Stay Declaration based on comments from DPW and others. | 2.0 |
| 10/20/2021 | JD | Call with M. Huebner (Davis Polk) re: stay declaration | 0.1 |
| 10/20/2021 | JD | Review and edit latest draft declaration | 0.8 |
| 10/20/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss stay declaration | 0.6 |
| 10/20/2021 | LTN | Review stay declaration model prepared by H. Bhattal (AlixPartners) and provide feedback | 1.5 |
| 10/21/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), G. Cardillo, G. McCarthy, C. Robertson (all Davis Polk) to discuss update to stay declaration | 0.9 |
| 10/21/2021 | HSB | Meeting with H. Bhattal and S. Lemack (both AlixPartners) to review the latest updates to the draft AlixPartners declaration | 1.0 |
| 10/21/2021 | HSB | Prepare updates to Purdue emergence forecasts prepared by L. Nguyen (AlixPartners) | 0.7 |
| 10/21/2021 | HSB | Review updated Purdue emergence forecasts prepared by L. Nguyen (AlixPartners) | 1.2 |
| 10/21/2021 | HSB | Review updated versions of the declaration draft in connection with Purdue Stay Hearing | 1.2 |
| 10/21/2021 | HSB | Review and update financial analysis in connection with declaration draft | 3.6 |
| 10/21/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), G. Cardillo, G. McCarthy, C. Robertson (all Davis Polk) to discuss update to stay declaration | 0.9 |
| 10/21/2021 | JD | Review Lowne declaration and attrition stats for the stay declaration | 0.4 |
| 10/21/2021 | JD | Review latest draft declaration and provide edits | 0.8 |
| 10/21/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), G. Cardillo, G. McCarthy, C. Robertson (all Davis Polk) to discuss update to stay declaration | 0.9 |
| 10/21/2021 | LTN | Provide feedback on the stay declaration draft prepared by J. DelConte (AlixPartners) | 1.8 |
| 10/21/2021 | SKL | Meeting with H. Bhattal and S. Lemack (both AlixPartners) to review the latest updates to the draft AlixPartners declaration | 1.0 |
| 10/21/2021 | SKL | Reconcile the latest updates made to the plan projection analysis to the latest draft declaration | 2.3 |
| 10/22/2021 | HSB | Update financial analysis in connection with declaration draft | 3.2 |
| 10/22/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: update to declaration | 0.1 |
| 10/22/2021 | HSB | Review multiple updated versions of the declaration draft in connection with Purdue Stay Hearing | 2.6 |
| 10/22/2021 | JD | Provide comments on latest draft declaration | 0.7 |

# AlixPartners

| | | |
|---|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel | |
| Purdue Pharma L.P. | Rhodes Technologies | |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. | |
| 201 Tresser Boulevard | 498 Washington Street | |
| Stamford, CT 06901-3431 | Coventry, RI 02816 | |

Re:       POR Development
Code:     20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/22/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: update to declaration | 0.1 |
| 10/22/2021 | JD | Correspondence with Purdue management and Davis Polk re: stay declaration | 0.8 |
| 10/22/2021 | JD | Review of final draft of declaration to be filed | 1.7 |
| 10/22/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: update to declaration | 0.1 |
| 10/22/2021 | LTN | Continue reviewing stay declaration draft and provide feedback | 2.2 |
| 10/22/2021 | SKL | Finalize review of the latest updates to the draft declaration provided by the Davis Polk team and provide comments/notes accordingly | 1.5 |
| 10/22/2021 | SKL | Review latest Davis Polk draft declaration and reconcile with the updated plan projection analysis | 2.4 |
| 10/25/2021 | JD | Correspondence with Purdue accounting re: trust advances | 0.3 |
| 10/26/2021 | JD | Call with R. Aleali (Purdue) re: appeals and emergence process | 0.4 |
| 10/26/2021 | JD | Correspondence with Purdue management re: advance trust payments | 0.2 |
| 10/29/2021 | HSB | Review excel file prepared by L. Nguyen (AlixPartners) with Purdue forecasts | 1.7 |
| 10/29/2021 | JD | Correspondence with Purdue management and Davis Polk re: creditor trust advance funding | 0.4 |
| 11/02/2021 | HSB | Review Purdue financial forecasts in connection with Stay hearing | 0.9 |
| 11/02/2021 | HSB | Review Purdue financial analysis in connection with Stay hearing | 1.8 |
| 11/02/2021 | JD | Review stay motion replies from the various movants | 0.6 |
| 11/04/2021 | JD | Correspondence with management and Davis Polk re: advance trust payments | 0.2 |
| 11/05/2021 | HSB | Call with G. McCarthy, G. Cardillo (both Davis Polk), J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: witness prep for stay hearing | 1.6 |
| 11/05/2021 | JD | Call with G. McCarthy, G. Cardillo (both Davis Polk), J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: witness prep for stay hearing | 1.6 |
| 11/05/2021 | JD | Review various materials in advance of meeting with Davis Polk on witness prep. | 1.9 |
| 11/05/2021 | LTN | Call with G. McCarthy, G. Cardillo (both Davis Polk), J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: witness prep for stay hearing | 1.6 |
| 11/05/2021 | LTN | Review stay declaration draft and model ahead of the call with Davis Polk | 0.9 |
| 11/08/2021 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), G. Cardillo, G. McCarthy, (both Davis Polk) re: stay motion hearing prep | 2.2 |
| 11/08/2021 | HSB | Review select sections of Purdue Plan document in connection with J. DelConte's declaration and testimony | 0.6 |
| 11/08/2021 | HSB | Review Purdue disclosure statement exhibit and related excel files in connection with preparation of financial analysis | 1.2 |
| 11/08/2021 | HSB | Review financial analysis in connection with potential testimony (Nov 9th Court Hearing) | 1.4 |
| 11/08/2021 | HSB | Review Purdue financial forecasts in connection with discussion with Purdue team | 1.6 |
| 11/08/2021 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), G. Cardillo, G. McCarthy, (both Davis Polk) re: stay motion hearing prep | 2.2 |
| 11/08/2021 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), G. Cardillo, G. McCarthy, (both Davis Polk) re: stay motion hearing prep | 2.2 |
| 11/09/2021 | JD | Review my stay motion declaration and my previous confirmation declarations in advance of the stay motion hearing | 2.2 |

# AlixPartners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       POR Development
Code:    20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/09/2021 | JD | Review various analyses underlying my stay motion declaration in advance of the stay motion hearing | 3.1 |
| 11/12/2021 | JD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner (both PJT), L. Donahue, J. DelConte (both AlixPartners) re: appeal and stay processes and next steps | 0.7 |
| 11/12/2021 | JD | Call with E. Vonnegut (Davis Polk) re: appeal and stay processes | 0.2 |
| 11/12/2021 | JD | Review update on shareholder documentation. | 0.2 |
| 11/12/2021 | LJD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner (both PJT), L. Donahue, J. DelConte (both AlixPartners) re: appeal and stay processes and next steps | 0.7 |
| 11/13/2021 | JD | Review outline of board slides from Davis Polk on the appeal and stay process | 0.3 |
| 11/15/2021 | JD | Call with J. Lowne (Purdue) re: NOAT distributions | 0.3 |
| 11/15/2021 | JD | Call with J. Turner (PJT), E. Vonnegut, S. Massman, C. Robertson (all Davis Polk) re: appeals planning | 0.5 |
| 11/17/2021 | HSB | Review Purdue emergence planning related materials | 1.2 |
| 11/17/2021 | JD | Correspondence with Davis Polk and management re: open question from the District Court judge | 0.9 |
| 11/19/2021 | HSB | Review Purdue plan related documents in connection with upcoming meeting with Purdue management | 1.6 |
| 11/22/2021 | LTN | Revise Purdue overview deck based on internal feedback | 1.4 |
| 11/22/2021 | LTN | Prepare Purdue overview deck for management meeting | 2.4 |
| 11/24/2021 | HSB | Review updated Purdue post emergence forecast | 1.1 |
| 11/28/2021 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss plan cash flows analysis | 0.2 |
| 11/28/2021 | HSB | Prepare excel file with summary of Purdue management's post emergence financial forecasts | 2.5 |
| 11/28/2021 | HSB | Review Purdue Plan and DS documents in connection with analysis for district court hearing | 1.3 |
| 11/28/2021 | HSB | Update multiple versions of Purdue forecasts requested by Davis Polk for district court hearing | 3.4 |
| 11/28/2021 | JD | Provide comments on the latest updated analysis for the District Court hearing. | 1.7 |
| 11/28/2021 | JD | Provide comments on the latest updated analysis for the District Court hearing. | 0.8 |
| 11/28/2021 | JD | Finalize draft District Court analysis and send over to Davis Polk | 0.4 |
| 11/28/2021 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) to discuss plan cash flows analysis | 0.2 |
| 11/28/2021 | LTN | Review plan cash flow analysis prepared by H. Bhattal (AlixPartners) and provided comments | 1.4 |
| 11/29/2021 | HSB | Review multiple versions of summary of Purdue forecasts prepared by L. Nguyen (AlixPartners) | 2.4 |
| 11/29/2021 | HSB | Update multiple versions of summary of Purdue forecasts requested by Davis Polk | 3.6 |
| 11/29/2021 | JD | Call with R. Aleali (Purdue) re: district court appeal. | 0.3 |
| 11/29/2021 | JD | Revise analysis for district court appeal hearing per Davis Polk request | 0.5 |
| 11/29/2021 | JD | Review edits to the analysis for the district court appeal hearing that take into account comments from Davis Polk | 0.7 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    POR Development
Code:    20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/29/2021 | LTN | Review the latest plan cash flows through 2029 prepared by H. Bhattal (AlixPartners) and provide comments | 0.6 |
| 11/29/2021 | LTN | Update the plan cash flow through 2029 based on internal feedback and circulate to DPW | 1.4 |
| 11/30/2021 | HSB | Review Purdue forecasts prepared by L. Nguyen (AlixPartners) and related Plan materials in connection with request from Davis Polk | 1.6 |
| 11/30/2021 | JD | Call with R. Aleali (Purdue) RE: district court hearing. | 0.3 |
| 11/30/2021 | JD | Correspondence with Davis Polk RE: distribution table to be used at the district court hearing. | 0.8 |
| 12/01/2021 | HSB | Review relevant sections of Purdue plan document in connection with ongoing analysis | 0.7 |
| 12/02/2021 | HSB | Review NewCo Operating Agmt in connection with ongoing analysis | 0.5 |
| 12/06/2021 | JD | Call with R. Aleali (Purdue) re: emergence process. | 0.4 |
| 12/08/2021 | HSB | Review Purdue Op Agreement related correspondence from Davis Polk | 0.2 |
| 12/08/2021 | HSB | Review Purdue Plan related materials in connection with emergence forecasts | 0.7 |
| 12/09/2021 | HSB | Review Purdue operating agreement and related summary updated by Davis Polk | 1.3 |
| 12/15/2021 | JD | Correspondence with Davis Polk and Purdue management re: open deal closing items. | 0.4 |
| 12/16/2021 | JD | Call with C. Robertson (Davis Polk) re: district court appeal. | 0.1 |
| 12/16/2021 | JD | Correspondence with Davis Polk, PJT and Alix re: district court ruling. | 0.5 |
| 12/16/2021 | JD | Preliminary review of district court ruling. | 0.7 |
| 12/16/2021 | LJD | Review Judge McMahon decision | 1.5 |
| 12/17/2021 | HSB | Prepare summary with Purdue forecasts and related plan distributions | 3.8 |
| 12/17/2021 | JD | Provide comments on analysis of distributions through 2030 per Davis Polk request. | 0.8 |
| 12/17/2021 | JD | Review final version of distribution analysis incorporating all comments. | 0.3 |
| 12/17/2021 | LTN | Prepare percentage plan distribution analysis through 2029 | 1.5 |
| 12/20/2021 | JD | Call with C. Landau, T. Ronan, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner (both PJT), M. Huebner, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte (both AlixPartners) re: go-forward planning post district court hearing. | 0.8 |
| 12/20/2021 | LJD | Call with C. Landau, T. Ronan, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner (both PJT), M. Huebner, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte (both AlixPartners) re: go-forward planning post district court hearing. | 0.8 |
| 12/20/2021 | HSB | Review Purdue board deck in connection with related correspondence | 0.5 |
| 12/23/2021 | HSB | Review Purdue prepared forecasts in connection with settlement analysis | 0.8 |
| 12/23/2021 | HSB | Update excel model with Purdue forecasts and related plan distributions | 4.2 |
| 12/23/2021 | JD | Correspondence with Davis Polk and PJT re: analysis of Sackler settlement proceeds and future distributions. | 0.4 |
| 12/23/2021 | JD | Create analysis of Sackler settlement payments and ultimate distributions. | 0.8 |
| 12/30/2021 | HSB | Review Purdue plan related document | 0.2 |
| 01/03/2022 | HSB | Meeting with J. DelConte, S. Lemack, H. Bhattal (all AlixPartners), T. Ronan (Purdue) re: business plan deck for creditors. | 0.4 |
| 01/03/2022 | JD | Follow-up call with C. Robertson (Davis Polk) re: appeal and emergence process. | 0.6 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816


Re:        POR Development
Code:      20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 01/03/2022 | JD | Meeting with J. DelConte, S. Lemack, H. Bhattal (all AlixPartners), T. Ronan (Purdue) re: business plan deck for creditors. | 0.4 |
| 01/03/2022 | SKL | Meeting with J. DelConte, S. Lemack, H. Bhattal (all AlixPartners), T. Ronan (Purdue) re: business plan deck for creditors. | 0.4 |
| 01/04/2022 | HSB | Working session telephone call with L.Nguyen (AlixPartners) to work on Purdue plan related analysis and related details | 1.9 |
| 01/04/2022 | HSB | Prepare excel model with plan related analysis | 0.8 |
| 01/04/2022 | HSB | Review shareholder contributions related documents in connection with Purdue analysis | 1.3 |
| 01/04/2022 | HSB | Review plan documents in connection with plan related analysis | 1.2 |
| 01/04/2022 | HSB | Review excel model with Purdue analysis prepared by L.Nguyen (AlixPartners) | 0.2 |
| 01/04/2022 | JD | Edit present value analysis of various shareholder settlement payment streams. | 0.7 |
| 01/04/2022 | JD | Correspondence with Davis Polk and Purdue management re: shareholder settlement scenarios. | 0.5 |
| 01/04/2022 | JD | Call with R. Aleali (Purdue) re: update on case progress and emergence planning. | 1.0 |
| 01/04/2022 | JD | Call with M. Huebner (Davis Polk) re: shareholder settlement discussions. | 0.2 |
| 01/04/2022 | LTN | Working session telephone call with H. Bhattal (AlixPartners) to work on Purdue plan related analysis and related details | 1.9 |
| 01/05/2022 | HSB | Review Purdue November financial results deck prepared by Purdue management | 1.2 |
| 01/05/2022 | HSB | Review Purdue plan related analysis | 0.8 |
| 01/05/2022 | HSB | Review shareholder contribution agreement related details in connection with ongoing negotiations | 1.6 |
| 01/05/2022 | HSB | Review plan options in connection with ongoing negotiations | 0.8 |
| 01/06/2022 | GJK | Review ruling against Purdue Chapter 11 settlement. | 1.0 |
| 01/06/2022 | GJK | Refresh on settlement agreement value levers, timing and potential impact to Sackler assets. | 1.4 |
| 01/06/2022 | GJK | Call with J DelConte (AlixParters) re: settlement options. | 0.5 |
| 01/06/2022 | HSB | Review Purdue plan related analysis prepared by PJT Partners | 0.6 |
| 01/06/2022 | JD | Call with G. Koch (AlixPartners) re: shareholder settlement discussions. | 0.5 |
| 01/07/2022 | GJK | Brainstorm value additive alternatives for Sackler agreement (e.g. Mundipharma, future investment income). | 1.8 |
| 01/07/2022 | GJK | Refresh on Mundipharma (IAC) business plan opportunities and challenges. | 1.6 |
| 01/07/2022 | GJK | Call with A Libby (Davis Polk) re: settlement options. | 0.4 |
| 01/07/2022 | HSB | Review district court opinion in connection with Purdue appeal | 0.2 |
| 01/10/2022 | JD | Call with C. Robertson (Davis Polk) re: plan options. | 0.5 |
| 01/11/2022 | HSB | Prepare excel file with Purdue plan related analysis | 1.3 |
| 01/12/2022 | JD | Review details from A. DePalma (AlixPartners) re: historic tax distributions. | 0.6 |
| 01/12/2022 | JD | Review analysis of value splits under existing plan structure and previous business plan. | 0.6 |
| 01/13/2022 | JD | Correspondence with Davis Polk and Purdue management re: judge probabilities. | 0.2 |
| 01/13/2022 | LTN | Correspondence with J. Delconte (AlixPartners) re: probability question | 0.7 |
| 01/14/2022 | JD | Correspondence with Davis Polk and Purdue management re: 2nd circuit judge analysis. | 0.2 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:  POR Development
Code:  20000191P00001.1.7

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/20/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue emergence related analysis | 0.3 |
| 01/20/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: Purdue emergence related analysis | 0.3 |
| 01/23/2022 | GJK | Call with J Weiner (Davis Polk) re: Sackler assets. | 0.3 |
| 01/23/2022 | GJK | Review emails and documentation between advisors related to Sackler asset diligence. | 2.2 |
| 01/24/2022 | GJK | Review Sackler assets repeating package (Mortimer Side) as follow up from discussion with J Weiner (Davis Polk). | 1.6 |
| 01/24/2022 | GJK | Review Sackler assets repeating package (Raymond Side) as follow up from discussion with J Weiner (Davis Polk). | 1.4 |
| 01/24/2022 | JD | Call with J. Turner (PJT) re: emergence scenarios. | 0.2 |
| 01/24/2022 | JD | Call with E. Vonnegut (Davis Polk) re: emergence scenarios. | 0.3 |
| 01/24/2022 | JD | Call with C. Robertson (Davis Polk) re: emergence scenarios. | 0.2 |
| 01/26/2022 | HSB | Multiple calls with J. DelConte, L. Nguyen (both AlixPartners) re: Purdue shareholder settlement analysis | 2.4 |
| 01/26/2022 | HSB | Call with L.Nguyen (AlixPartners) to review shareholder analysis | 1.7 |
| 01/26/2022 | JD | Calls with M. Huebner and E. Vonnegut (both Davis Polk) re: shareholder settlement analyses. | 0.3 |
| 01/26/2022 | JD | Multiple calls among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) to work on shareholder settlement analysis. | 2.4 |
| 01/26/2022 | LTN | Multiple calls among J. Delconte, H. Bhattal, L. Nguyen (all AlixPartners) to work on shareholder settlement analysis | 2.4 |
| 01/26/2022 | LTN | Call with H. Bhattal (AlixPartners) re: shareholder settlement analysis | 1.7 |
| 01/31/2022 | HSB | Call among H. Bhattal, L. Nguyen (all AlixPartners) re: shareholder settlement analysis | 0.4 |
| 01/31/2022 | JD | Call with R. Aleali (Purdue) re: update on plan negotiations and upcoming board meetings. | 0.9 |
| 01/31/2022 | JD | Edit an analysis of potential shareholder settlements to share with the Board. | 0.6 |
| 01/31/2022 | JD | Call with C. Robertson (Davis Polk) re: update on plan process and status. | 0.3 |
| 01/31/2022 | JD | Call with E. Vonnegut (Davis Polk) re: mediation status udpate. | 0.3 |
| 01/31/2022 | JD | Provide comments on edits to the PV analysis from Davis Polk. | 0.3 |
| 01/31/2022 | JD | Provide comments on draft NPV presentation to share with the Board. | 0.5 |
| 01/31/2022 | LTN | Revise shareholder settlement analysis deck and circulate to DWP | 1.1 |
| 01/31/2022 | LTN | Call among H. Bhattal, L. Nguyen (all AlixPartners) re: shareholder settlement analysis | 0.4 |
| **Total Professional Hours** | | | **282.1** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | POR Development |
| Code: | 20000191P00001.1.7 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,295/$1,335 | 3.0 | $ | 3,885.00 |
| Jesse DelConte | $1,055/$1,085 | 62.9 | | 66,728.50 |
| Gabe J Koch | $865/$880 | 12.2 | | 10,736.00 |
| Harsimrat Bhattal | $865/$880 | 151.7 | | 131,477.00 |
| Sam K Lemack | $665/$700 | 8.8 | | 5,866.00 |
| Andrew D DePalma | $625/$700 | 3.2 | | 2,000.00 |
| Lan T Nguyen | $530/$555 | 40.3 | | 21,571.50 |
| **Total Professional Hours and Fees** | | **282.1** | **$** | **242,264.00** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Executory Contracts
Code:      20000191P00001.1.8

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 10/06/2021 | JD | Correspondence with management re: contract terminations | 0.3 |
| 10/07/2021 | SKL | Review latest contract inquiry provided by C. Robertson (Davis Polk) and circulate updated feedback accordingly | 0.4 |
| 10/27/2021 | HSB | Call with R. Kreppel (Purdue) J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) to discuss contract diligence requests | 0.3 |
| 10/27/2021 | JD | Call with R. Kreppel (Purdue) J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) to discuss contract diligence requests | 0.3 |
| 10/27/2021 | LTN | Call with R. Kreppel (Purdue) J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) to discuss contract diligence requests | 0.3 |
| **Total Professional Hours** | | | **1.6** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Executory Contracts
Code:        20000191P00001.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,055/$1,085 | 0.6 | $          633.00 |
| Harsimrat Bhattal | $865/$880 | 0.3 | 259.50 |
| Sam K Lemack | $665/$700 | 0.4 | 266.00 |
| Lan T Nguyen | $530 | 0.3 | 159.00 |
| **Total Professional Hours and Fees** | | **1.6** | **$      1,317.50** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:    Claims Process
Code:    20000191P00001.1.9

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/01/2021 | JM | Meeting with S. Lemack (AlixPartners) to discuss updates to the claims management process | 0.2 |
| 10/01/2021 | JM | Claims related document review | 1.1 |
| 10/01/2021 | SKL | Meeting with J. Muskovich (AlixPartners) to discuss updates to the claims management process | 0.2 |
| 10/06/2021 | JM | Call with S. Lemack, E. Marsh, and J. Muskovich (all AlixPartners) re: claims reconciliation process planning | 0.9 |
| 10/06/2021 | SKL | Call with S. Lemack, E. Marsh, and J. Muskovich (all AlixPartners) re: claims reconciliation process planning | 0.9 |
| 10/07/2021 | JM | Review and analysis of preliminary claims database reports, initial set-up and current matching/categorizations status | 0.7 |
| 10/07/2021 | SKL | Review latest claims information provided by the PrimeClerk team and circulate updated files to E. Marsh (AlixPartners) accordingly | 1.0 |
| 10/18/2021 | SKL | Review the latest claims report provided by the Prime Clerk team and prepare updates to the claims database accordingly | 1.7 |
| 10/25/2021 | JM | Participation in claims database update and planning meeting with S. Lemack (AlixPartners) | 0.3 |
| 10/25/2021 | SKL | Meeting with J. Muskovich (AlixPartners) to review the latest claims register report | 0.3 |
| 10/25/2021 | SKL | Update the claims register for the latest updates | 1.5 |
| 10/25/2021 | SKL | Review claim-to-invoice reconciliation provided by Purdue management and circulate to E. Marsh (AlixPartners) for further discussion | 2.1 |
| 10/27/2021 | SKL | Prepare for update meeting by reviewing latest claim analysis breakdown provided by E. Marsh (AlixPartners) | 1.2 |
| 10/28/2021 | SKL | Finalize review of claims breakdown provided by E. Marsh (AlixPartners) | 1.4 |
| 10/29/2021 | SKL | Prepare outline of workplan for the claims management process. | 1.0 |
| 10/29/2021 | SKL | Prepare updates to the claims database using the latest claims report provided by the Prime Clerk team | 2.2 |
| 10/29/2021 | SKL | Finalize updates to the claims database based on the latest feedback provided by E. Marsh (AlixPartners) | 1.3 |
| 11/01/2021 | SKL | Prepare the database for tomorrow's claims session based on review of the latest claims register provided by the PrimeClerk team | 2.3 |
| 11/02/2021 | SKL | Review latest claims materials provided by the PrimeClerk team in preparation for tomorrow's claims management meeting | 2.2 |
| 11/03/2021 | SKL | Meeting with L. Gong (AlixPartners) to prepare updates to the claims database | 0.9 |
| 11/03/2021 | SKL | Continue to update the claims database based on the latest information provided. | 2.3 |
| 11/04/2021 | SKL | Meeting with L. Gong (AlixPartners) to prepare updates to the claims database | 1.1 |
| 11/04/2021 | SKL | Prepare updates to the claims database for the invoice to claim reconciliation provided by Purdue AP. | 2.3 |
| 11/05/2021 | SKL | Prepare updates to the accounts payable database for the latest SAP invoice pull down. | 1.2 |
| 11/08/2021 | SKL | Prepare updates to the AlixPartners claims database for the latest feedback provided by Purdue AP re: SAP to claims reconciliation. | 2.6 |
| 11/08/2021 | SKL | Prepare updates to the AlixPartners claims database for the latest Prime Clerk claims register | 2.2 |

# AlixPartners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/10/2021 | SKL | Review latest feedback provided on the claims reconciliation in order to prepare for upcoming claims meeting | 2.1 |
| 11/10/2021 | SKL | Review latest invoice/payment history reports from SAP in order to update the AP database | 0.8 |
| 11/10/2021 | SKL | Prepare updates to the AlixPartners claims database ahead of upcoming meeting with L. Gong (AlixPartners) accordingly | 1.4 |
| 11/11/2021 | SKL | Meeting with L. Gong (AlixPartners) to prepare updates to the claims database | 1.1 |
| 11/11/2021 | SKL | Review latest claims updates provided by L. Gong (AlixPartners) in order to prepare to update the database accordingly | 1.8 |
| 11/11/2021 | SKL | Update the claims to SAP reconciliation with the latest prepetition AP history provided from SAP. | 1.3 |
| 11/15/2021 | SKL | Update the claims database for the latest claim reconciliation categorizations provided by L. Gong (AlixPartners). | 2.3 |
| 11/17/2021 | SKL | Prepare updated notes and talking points for upcoming claims reconciliation meeting given latest claims to SAP reconciliation | 2.3 |
| 11/18/2021 | SKL | Prepare updates to the claims management process. | 0.2 |
| 11/18/2021 | SKL | Meeting with L. Gong (AlixPartners) to review updates to the claims to SAP reconciliation and discuss next steps | 0.2 |
| 11/18/2021 | SKL | Prepare updates to the AlixPartners database after review of the latest claims to SAP reconciliation. | 1.3 |
| 11/19/2021 | SKL | Finalize review of latest claims to SAP reconciliation prior to meeting with L. Gong (AlixPartners) to discuss next steps re: claims management | 1.2 |
| 11/22/2021 | SKL | Prepare notes and feedback for next week's meeting per the latest updates provided on the claim analysis. | 1.4 |
| 11/29/2021 | SKL | Begin updating the claims to SAP reconciliation per the latest SAP invoice report. | 1.3 |
| 11/29/2021 | SKL | Prepare updates to the claims database per the latest register provided by the PrimeClerk team. | 2.1 |
| 11/30/2021 | SKL | Meeting with S. Lemack and  J. Muskovich (both AlixPartners) to provide update on the claims management process and discuss next steps | 0.3 |
| 12/01/2021 | SKL | Finalize review of latest Prime Clerk claims register and review the database to prepare for tomorrow's claims call. | 1.8 |
| 12/01/2021 | SKL | Prepare summary on the latest status of the claims management process and next steps. | 1.0 |
| 12/01/2021 | SKL | Review the latest updates to the claims to SAP reconciliation and prepare updates to the claims database accordingly. | 2.1 |
| 12/02/2021 | EVK | Meeting with S. Lemack, E. Kanazireva and L. Gong (all AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly | 1.5 |
| 12/02/2021 | LG | Meeting with S. Lemack and E. Kanazireva (all AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.5 |
| 12/02/2021 | SKL | Meeting with S. Lemack, E. Kanazireva and L. Gong (all AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.5 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     Claims Process
Code:   20000191P00001.1.9

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 12/03/2021 | SKL | Review latest notes from yesterday's claims call and prepare to update the claims database accordingly. | 0.8 |
| 12/06/2021 | LG | Review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.0 |
| 12/06/2021 | SKL | Review claims detail provided by E. Marsh (AlixPartners) and prepare update accordingly. | 0.4 |
| 12/07/2021 | JD | Catch up with S. Lemack (AlixPartners) re: claims. | 0.2 |
| 12/07/2021 | EVK | Meeting with S. Lemack and L. Gong (both AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly | 1.0 |
| 12/07/2021 | LG | Meeting with S. Lemack and E. Kanazireva (both AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.0 |
| 12/07/2021 | SKL | Meeting with E. Kanazireva and L. Gong (both AlixPartners) to discuss updates to the claims management process. | 1.0 |
| 12/07/2021 | SKL | Call with J. DelConte (AlixPartners) to discuss latest updates re: change of control process. | 0.2 |
| 12/07/2021 | SKL | Review latest claims management updates and prepare for upcoming claims meeting accordingly. | 0.5 |
| 12/07/2021 | SKL | Review latest open items following the claims management discussion and prepare updated notes and feedback to E. Kanazireva and L. Gong (AlixPartners) accordingly. | 0.8 |
| 12/09/2021 | LG | Review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.0 |
| 12/10/2021 | SKL | Review latest Prime Clerk claims register and prepare updates to the claims database accordingly. | 2.2 |
| 12/13/2021 | EVK | Meeting with L. Gong (all AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly | 1.0 |
| 12/13/2021 | LG | Meeting with E. Kanazireva (AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.0 |
| 12/14/2021 | SKL | Review latest update provided by L. Gong (AlixPartners) and prepare updates to the claims database accordingly. | 1.4 |
| 12/15/2021 | LG | Review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.0 |
| 12/15/2021 | SKL | Continue to review latest updates on the claims management process and prepare updates to the claims database accordingly. | 2.2 |
| 12/16/2021 | SKL | Review latest match number updates provided by L. Gong (AlixPartners) and review updates made in the claims database accordingly. | 1.1 |
| 12/20/2021 | EVK | Meeting with  L. Gong (all AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly | 0.5 |
| 12/20/2021 | LG | Meeting with E. Kanazireva (AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 0.5 |
| 12/21/2021 | EVK | Meeting with L. Gong (AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.0 |
| 12/21/2021 | LG | Meeting with E. Kanazireva (AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.0 |
| 12/21/2021 | EVK | Review claims for reconciliation. | 0.6 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      Claims Process
Code:    20000191P00001.1.9

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|-------------------------|-------|
| 01/05/2022 | LG | Review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.0 |
| 01/07/2022 | EVK | Meeting with S. Lemack, E. Kanazireva and L. Gong (all AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly | 0.5 |
| 01/07/2022 | LG | Meeting with S. Lemack and E. Kanazireva (all AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 0.5 |
| 01/07/2022 | SKL | Meeting with E. Kanazireva and L. Gong (all AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly | 0.5 |
| 01/12/2022 | LG | Review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 1.0 |
| 01/20/2022 | SKL | Prepare updates to the match table in the claims database. | 1.6 |
| 01/20/2022 | SKL | Continue review of latest LSTC balances and begin comparing changes to the LSTC to claims reconciliation. | 1.7 |
| 01/21/2022 | EVK | Meeting with L. Gong (AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 0.4 |
| 01/21/2022 | LG | Meeting with E. Kanazireva (AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly. | 0.4 |
| 01/24/2022 | SKL | Review latest updates provided on the claims database and prepare updated notes and discussion points accordingly. | 1.3 |
| 01/25/2022 | EVK | Review claims register. | 0.5 |
| **Total Professional Hours** | | | **96.4** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Claims Process
Code:       20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,055/$1,085 | 0.2 | $ | 211.00 |
| Jason Muskovich | $980 | 3.2 | | 3,136.00 |
| Sam K Lemack | $665/$700 | 75.1 | | 50,120.00 |
| Emilia V Kanazireva | $655/$745 | 7.0 | | 4,767.00 |
| Limi Gong | $530/$555 | 10.9 | | 5,849.50 |
| **Total Professional Hours and Fees** | | **96.4** | **$** | **64,083.50** |

**Alix**Partners

| | | | |
|---|---|---|---|
| Terrence Ronan, Chief Financial Officer | | Mr. James P. Doyle, Vice President & General Counsel | |
| Purdue Pharma L.P. | | Rhodes Technologies | |
| One Stamford Forum | | Rhodes Pharmaceuticals L.P. | |
| 201 Tresser Boulevard | | 498 Washington Street | |
| Stamford, CT 06901-3431 | | Coventry, RI 02816 | |

Re:      Special Projects
Code:   20000191P00001.1.10

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/01/2021 | JH | Communication with L. Readinger (Potter Anderson) re: volumes on reserve | 0.2 |
| 10/01/2021 | KM | Report edits re: diligence project section I | 1.8 |
| 10/01/2021 | KM | Update analysis re: diligence project section I | 1.9 |
| 10/04/2021 | JH | Communication with A. Guo (Davis Polk) re: updates to reserve set | 0.3 |
| 10/04/2021 | JH | Communication with L. Readinger (Potter Anderson) re: content of reserve | 0.2 |
| 10/04/2021 | JH | Update document reserve at request of A. Guo (Davis Polk) | 0.8 |
| 10/04/2021 | KM | Report revisions re: project Omega report out - Section II | 2.9 |
| 10/04/2021 | KM | Report revisions re: project Omega report out - Section I | 2.6 |
| 10/05/2021 | JH | Communication with L. Readinger (Potter Anderson) re: volume discrepancies on the reserve | 0.4 |
| 10/06/2021 | JH | Communication with A. Guo (Davis Polk) re: reserve reporting | 0.1 |
| 10/06/2021 | JH | Communication with D. Martyn (TCDI) re: issue on reserve volume | 0.1 |
| 10/06/2021 | JH | Review document reserve at request of L. Readinger (Potter Anderson) | 1.2 |
| 10/06/2021 | KM | Analysis re: diligence project Section I | 2.7 |
| 10/06/2021 | KM | Analysis re: Section I diligence slides | 1.9 |
| 10/06/2021 | KM | Analysis re: Section II diligence slides | 2.4 |
| 10/06/2021 | KM | Presentation and reporting re: Section II diligence project | 1.8 |
| 10/06/2021 | KM | Presentation and reporting re: Section III diligence report. | 2.3 |
| 10/07/2021 | KM | Analysis re: Section I of diligence project | 2.2 |
| 10/07/2021 | KM | Analysis re: Section II of diligence project | 2.4 |
| 10/07/2021 | KM | Analysis re: Section I slides for diligence project | 1.6 |
| 10/08/2021 | JH | Communication with L. Nguyen (AlixPartners) re: new data for Bankruptcy Diligence volumes on reserve | 0.2 |
| 10/08/2021 | KM | Analysis re: spreadsheet anonymization for diligence requests | 1.6 |
| 10/08/2021 | KM | Presentation and reporting re: project Omega document sanitization for circulation | 2.2 |
| 10/11/2021 | JH | Communication with G. Asbill (TCDI) and A. Guo (Davis Polk) re: volumes with issues on Reserve | 0.1 |
| 10/11/2021 | JH | Update document reserve at request of A. Guo (Davis Polk) | 0.2 |
| 10/11/2021 | JH | Communication with A. Guo (Davis Polk) re: new production volumes for the Reserve | 0.5 |
| 10/11/2021 | KM | Analysis and edits re: project Omega discussion document for FTI | 2.6 |
| 10/12/2021 | JH | Communication with G. Asbill (TCDI) re: updates to volumes on reserve | 0.2 |
| 10/12/2021 | JH | Communication with S. Maliarov (WLRK) re: updates to reserve | 0.2 |
| 10/12/2021 | JH | Update document reserve at request of A. Guo (Davis Polk) | 0.5 |
| 10/12/2021 | KM | Review materials for open Purdue diligence project requests | 0.2 |
| 10/12/2021 | KM | Analysis re: Section IV of the diligence project | 2.6 |
| 10/13/2021 | KM | Analysis re: Project Omega slides for FTI | 1.3 |
| 10/13/2021 | KM | Analysis re: Project Omega Section I slides for FTI | 2.6 |
| 10/14/2021 | JH | Communication with G. Asbill (TCDI) re: updated production for reserve | 0.2 |
| 10/14/2021 | JH | Communication with L. Readinger (Potter Anderson) re: updates to reserve | 0.2 |
| 10/14/2021 | JH | Review document reserve at request of L. Readinger (Potter Anderson) | 0.4 |
| 10/14/2021 | KM | Report edits re: Project Omega diligence FTI report | 2.6 |
| 10/15/2021 | KM | Analysis and edits re: data and reports for FTI | 1.6 |
| 10/18/2021 | JH | Communication with A. Guo (Davis Polk) re: updates to document reserve | 0.3 |
| 10/18/2021 | JH | Communication with D. Martyn (TCDI) re: replacement media. | 0.2 |
| 10/18/2021 | JH | Communication with G. Asbill (TCDI) re: updates to reserve | 0.2 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Special Projects
Code:   20000191P00001.1.10

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/18/2021 | JH | Communication with J. Chen (Davis Polk) re: new files for exhibits FTP site | 0.4 |
| 10/18/2021 | JH | Communication with L. Readinger (Potter Anderson) re: updates to document reserve | 0.5 |
| 10/18/2021 | JH | Review document reserve history at request of A. Guo (Davis Polk) | 0.4 |
| 10/18/2021 | JH | Update document reserve at request of A. Guo (Davis Polk) | 0.6 |
| 10/18/2021 | JH | Update Exhibits reserve at request of J. Chen (Davis Polk) | 0.5 |
| 10/19/2021 | JH | Communication with G. Asbill (TCDI) re: updates to volumes on reserve | 0.3 |
| 10/19/2021 | JH | Communication with J. Gutierrez and J. Girgis (both AlixPartners) re: discrepancies in TCDI volumes on the reserve | 0.3 |
| 10/20/2021 | JH | Communication with G. Asbill (TCDI) re: changes to volumes on reserve | 0.1 |
| 10/20/2021 | JH | Review exhibit reserve at request of A. Guo (Davis Polk) | 0.1 |
| 10/20/2021 | JH | Communication with A. Guo (Davis Polk) re: new user credentials | 0.2 |
| 10/20/2021 | JH | Communication with J. Chow (Crowell) re: access to Exhibits reserve | 0.3 |
| 10/20/2021 | JH | Review replacement document for the reserve at request of A. Guo (Davis Polk) | 0.3 |
| 10/21/2021 | JH | Communication with A. Guo (Davis Polk) re: updates to reserve | 0.3 |
| 10/21/2021 | JH | Communication with L. Readinger (Potter Anderson) re: update to reserve | 0.3 |
| 10/21/2021 | JH | Communication with A. Mendelson (Davis Polk) re: content of reserve | 0.4 |
| 10/21/2021 | JH | Update document reserve at request of A. Guo (Davis Polk) | 0.5 |
| 10/21/2021 | KM | Call with D. McGuire and J. Carlisle (Purdue) re: Wilson facility tour for FTI. | 0.5 |
| 10/22/2021 | JH | Communication with L Nguyen (AlixPartners) re: new data for reserve | 0.1 |
| 10/25/2021 | JH | Communication with A. Guo (Davis Polk) re: updates to the reserve | 0.2 |
| 10/25/2021 | JH | Update document reserve at request of A. Guo (Davis Polk) | 0.3 |
| 10/26/2021 | JH | Communication with A. Guo and K. Chau (both Davis Polk) re: updates to the reserve | 0.2 |
| 10/26/2021 | JH | Update document reserve at request of A. Guo (Davis Polk) | 0.2 |
| 10/26/2021 | KM | Analysis and document review re: Section I presentation review | 1.6 |
| 10/26/2021 | KM | Call with P. Shafer, F. Lopez, G. Baron, A. Johnson (all FTI) re: Section I presentation review | 1.5 |
| 10/27/2021 | JH | Communication with all reserve users re: update notification | 0.2 |
| 10/27/2021 | JH | Communication with R. Keefe (Spears) re: credentials | 0.1 |
| 10/27/2021 | JH | Update document reserve at request of A. Guo (Davis Polk) | 0.5 |
| 11/04/2021 | KM | Analysis re: Purdue diligence project review with FTI | 1.9 |
| 11/05/2021 | JH | Communication between J. Hamilton and L. Nguyen (both AlixPartners) re: additional documents for reserve | 0.1 |
| 11/05/2021 | LTN | Communication between J. Hamilton and L. Nguyen (both AlixPartners) re: additional documents for reserve | 0.1 |
| 11/08/2021 | JH | Communication with J. Girgis and J. Gutierrez (both AlixPartners) re: updates to reserve | 0.2 |
| 11/09/2021 | JH | Update document reserve at request of A. Guo (Davis Polk) | 0.2 |
| 11/10/2021 | JH | Communication with A. Guo and K. Chau (both Davis Polk) re: updates to the reserve | 0.2 |
| 11/10/2021 | JH | Communication with J. Chen (Davis Polk) re: removal of user access | 0.3 |
| 11/10/2021 | KM | Meeting with D. McGuire and J. Carlisle (Purdue) re: FTI Wilson site visit prep | 1.0 |
| 11/11/2021 | JH | Communication with J. Chen (Davis Polk) re: user access | 0.2 |
| 11/11/2021 | KM | Meeting with D. McGuire, J. Carlisle (both Purdue);  A. Johnson, R. Van der Vegte, R. Ruizre (all FTI) re: FTI Wilson site visit | 3.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:  Special Projects
Code:  20000191P00001.1.10

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/16/2021 | JH | Communication with A. Guo, A. Mendelson, and J. Chen (all Davis Polk) re: diligence productions for reserve | 0.1 |
| 11/17/2021 | JH | Communication with A. Mendelson (Davis Polk) re: updates to reserve | 0.2 |
| 11/17/2021 | JH | Communication with J. Chen (Davis Polk) re: access to reserve | 0.2 |
| 11/17/2021 | JH | Update document reserve at request of A. Mendelson (Davis Polk) | 0.5 |
| 11/19/2021 | JH | Communication between J. Hamilton and L. Nguyen (both AlixPartners) re: new diligence productions | 0.1 |
| 11/19/2021 | LTN | Communication between J. Hamilton and L. Nguyen (both AlixPartners) re: new diligence productions | 0.1 |
| 11/28/2021 | JH | Communication with B. Edmunds (OAG) re: new password. | 0.1 |
| 11/29/2021 | JH | Communication with A. Guo (Davis Polk) re: new productions for reserve | 0.1 |
| 11/29/2021 | JH | Communication with J. Chen (Davis Polk) re: new data for reserve | 0.1 |
| 11/29/2021 | JH | Communication with A. Mendelson (Davis Polk) re: access to exhibit site | 0.2 |
| 11/29/2021 | JH | Communication with D. Lennard (Kramer Levin) re: additional access to the reserve | 0.2 |
| 11/29/2021 | JH | Communication with W. Kane (Kramer Levin) re: new credentials | 0.3 |
| 11/29/2021 | JH | Communication with J. Chen (David Polk) re: security groups and users | 0.5 |
| 12/03/2021 | JH | Communication with K. Gemmill (SDNY) re: credentials. | 0.1 |
| 12/03/2021 | JH | Communication with R. McCoy (PullCom) re: password. | 0.1 |
| 12/07/2021 | JH | Communication with L. Nguyen (AlixPartners) re: new productions for reserve. | 0.2 |
| 12/09/2021 | ADD | Call with A. DePalma, K. McCafferty, J. DelConte (AlixPartners); A. Johnson, P. Shafer, G. Baron, M. Diaz, E. Kurtz (FTI) re: diligence project. | 0.7 |
| 12/09/2021 | JD | Call with A. DePalma, K. McCafferty, J. DelConte (AlixPartners); A. Johnson, P. Shafer, G. Baron, M. Diaz, E. Kurtz (FTI) re: diligence project. | 0.7 |
| 12/09/2021 | KM | Call with A. DePalma, K. McCafferty, J. DelConte (AlixPartners); A. Johnson, P. Shafer, G. Baron, M. Diaz, E. Kurtz (FTI) re: diligence project. | 0.7 |
| 12/13/2021 | ADD | Call with K. McCafferty, A. DePalma, J. DelConte (all AlixPartners) re: diligence project discussion with FTI. | 0.5 |
| 12/13/2021 | JD | Call with K. McCafferty, A. DePalma, J. DelConte (all AlixPartners) re: diligence project discussion with FTI. | 0.5 |
| 12/13/2021 | KM | Call with K. McCafferty, A. DePalma, J. DelConte (all AlixPartners) re: diligence project discussion with FTI. | 0.5 |
| 12/27/2021 | JH | Communication with J. Giglio (Caplin & Drysdale) re: Exhibits FTP access. | 0.2 |
| 12/31/2021 | JH | Communication with E. Townes (DWP) re: Exhibits FTP site. | 0.1 |
| 12/31/2021 | JH | Communication with T. Fitzsimmons (AlixPartners) re: Exhibits FTP content. | 0.5 |
| **Total Professional Hours** | | | **76.6** |

# **Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Special Projects
Code:       20000191P00001.1.10

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,055/$1,085 | 1.2 | $         1,266.00 |
| Kevin M McCafferty | $980/$990 | 55.0 | 53,900.00 |
| Jamey Hamilton | $865/$880 | 19.0 | 16,435.00 |
| Andrew D DePalma | $625/$700 | 1.2 | 750.00 |
| Lan T Nguyen | $530/$555 | 0.2 | 106.00 |
| **Total Professional Hours and Fees** | | **76.6** | **$         72,457.00** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Retention and Engagement Administration |
| Code: | 20000191P00001.1.12 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/07/2021 | JD | Correspondence with Purdue management and AlixPartners team re: yearly rate increases. | 0.2 |
| 12/09/2021 | JD | Correspondence with Purdue management and AlixPartners team re: rate increases. | 0.2 |
| 12/10/2021 | JD | Correspondence with internal AlixPartners team re: fee application, rate increases and fee examiner responses. | 0.3 |
| **Total Professional Hours** | | | **0.7** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Retention and Engagement Administration
Code:           20000191P00001.1.12

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,055/$1,085 | 0.7 | $ | 738.50 |
| **Total Professional Hours and Fees** | | **0.7** | **$** | **738.50** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:   Fee Statements and Fee Applications
Code:   20000191P00001.1.13

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/05/2021 | JD | Email to/from L. Bonito (AlixPartners) re: August monthly fee application | 0.1 |
| 10/05/2021 | JD | Revise latest draft August fee application per comments from management | 2.6 |
| 10/06/2021 | LMB | Review professional fees for privilege disclosures for September 2021 monthly fee statement | 1.5 |
| 10/07/2021 | JD | Review and finalize August monthly fee application | 0.5 |
| 10/07/2021 | LMB | Review professional fees for privilege disclosures for September 2021 monthly fee statement | 1.0 |
| 10/12/2021 | LMB | Review professional fees for privilege disclosures for September 2021 monthly fee statement | 2.4 |
| 10/14/2021 | LMB | Review professional fees for privilege disclosures for September 2021 monthly fee statement | 2.3 |
| 10/15/2021 | LMB | Review professional fees for privilege disclosures for September 2021 monthly fee statement | 1.8 |
| 10/18/2021 | LMB | Review professional fees for privilege disclosures for September 2021 monthly fee statement | 1.8 |
| 10/27/2021 | JD | Begin review of September fee application for privilege and other sensitive disclosures | 2.5 |
| 10/28/2021 | JD | Continue review of September fee application for privilege and other sensitive disclosures | 1.3 |
| 10/28/2021 | JD | Finalize review of September fee application for privilege and other sensitive disclosures | 1.5 |
| 10/28/2021 | LMB | Review professional fees for privilege disclosures for September 2021 monthly fee statement | 2.2 |
| 10/29/2021 | JH | Telephone call between L. Bonito and J. Hamilton (both AlixPartners) re: UBB charges | 0.3 |
| 10/29/2021 | JD | Final review of September fee application | 0.4 |
| 10/29/2021 | LMB | Telephone call between L. Bonito and J. Hamilton (both AlixPartners) re: UBB charges | 0.3 |
| 10/29/2021 | LMB | Review professional fees for privilege disclosures for September 2021 monthly fee statement | 1.5 |
| 11/01/2021 | JD | Review latest draft fee application to be filed with the court | 0.3 |
| 11/01/2021 | LMB | Email to T. Nobis (Bankruptcy-Legal) re: excel for August 2021 monthly fee statement | 0.2 |
| 11/01/2021 | LMB | Prepare 24th Monthly Fee Statement, supporting schedules and exhibits (September 2021) | 2.2 |
| 11/01/2021 | LMB | Prepare excel data for Fee Examiner for (August 2021) | 0.2 |
| 11/02/2021 | LMB | Prepare sixth interim fee application, supporting schedules and exhibits | 1.6 |
| 11/03/2021 | LMB | Prepare sixth interim fee application, supporting schedules and exhibits | 3.4 |
| 11/04/2021 | LMB | Continue preparation of sixth interim fee application | 0.6 |
| 11/08/2021 | LMB | Email to M. Pera (Davis Polk) attaching September 2021 monthly fee application for filing on the Court docket | 0.2 |
| 11/08/2021 | LMB | Finalize September 2021 monthly fee statement, supporting schedules and exhibits | 0.3 |
| 11/09/2021 | JD | Mark-up latest draft of the interim fee application | 1.7 |
| 11/10/2021 | JD | Mark-up time descriptions for privilege and for edits from management | 2.0 |
| 11/10/2021 | LMB | Prepare interim fee applications summary chart for sixth interim fee application | 1.3 |
| 11/10/2021 | LMB | Prepare sixth interim fee application, supporting schedules and exhibits | 3.3 |

# **Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      Fee Statements and Fee Applications
Code:    20000191P00001.1.13

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 11/11/2021 | JD | Provide comments on latest draft fee application | 0.8 |
| 11/11/2021 | LMB | Continued preparation of sixth interim fee application, supporting schedules and exhibits | 3.2 |
| 11/12/2021 | JD | Finalize and circulate 6th interim fee app for sign-off. | 0.3 |
| 11/13/2021 | LJD | Review 6th interim fee application and comment | 0.7 |
| 11/15/2021 | LMB | Email to M. Pera (Davis Polk) attaching the sixth interim fee application for filing on the Court docket | 0.1 |
| 11/15/2021 | LMB | Finalize sixth interim fee application | 0.5 |
| 11/28/2021 | LMB | Prepare professional fees for privilege information for October 2021 monthly fee statement | 1.5 |
| 11/29/2021 | LCV | Prepare professional fees for October monthly fee statement | 2.9 |
| 11/29/2021 | LCV | Prepare professional fees and expenses for October 2021 monthly fee statement | 3.1 |
| 11/30/2021 | LCV | Prepare professional fees and expenses for October 2021 monthly fee statement | 1.9 |
| 11/30/2021 | LCV | Prepare professional fees and expenses for October 2021 monthly fee statement | 3.1 |
| 12/01/2021 | JD | Review initial fee examiner report for the 6th interim fee application. | 0.4 |
| 12/03/2021 | JD | Begin review of October fee application for privilege and other sensitive items. | 1.5 |
| 12/06/2021 | HS | Review fee examiner's report re: sixth interim application | 0.4 |
| 12/06/2021 | JD | Continue review of October fee application for privilege and sensitive items. | 2.7 |
| 12/06/2021 | JD | Finalize review of October fee application for privilege and sensitive items. | 1.6 |
| 12/06/2021 | LCV | Prepare initial draft response to the Fee Examiner's Report for AlixPartners' Sixth Interim Fee Application | 2.5 |
| 12/06/2021 | LMB | Prepare professional fees for October 2021 monthly fee statement, supporting schedules and exhibits | 1.5 |
| 12/07/2021 | HS | Revise draft response to fee examiner | 0.2 |
| 12/07/2021 | LCV | Circulate initial response to Fee Examiner re: AlixPartners Sixth Interim Fee Application | 0.1 |
| 12/07/2021 | LCV | Prepare professional fees and expenses for November monthly fee application | 2.4 |
| 12/07/2021 | LMB | Emails to/from J. DelConte (AlixPartners) re: October 2021 monthly fee statement | 0.2 |
| 12/07/2021 | LMB | Prepare professional fees for October 2021 monthly fee statement | 1.3 |
| 12/08/2021 | HS | Review 26th monthly fee statement for filing | 0.2 |
| 12/08/2021 | JD | Sign off on latest draft fee application edits and additions. | 0.5 |
| 12/08/2021 | LCV | Prepare professional fees for November monthly fee statement | 3.2 |
| 12/08/2021 | LMB | Prepare October 2021 monthly fee statement, supporting schedules and exhibits | 2.2 |
| 12/09/2021 | HS | Review J. DelConte comments to fee examiner response | 0.3 |
| 12/09/2021 | JD | Prepare final response to fee examiner report for the 6th interim fee application. | 2.7 |
| 12/10/2021 | LCV | Review revised response to fee examiner re: AlixPartners' Sixth Interim Fee Application | 0.4 |
| 12/10/2021 | LJD | Review fee application | 0.4 |
| 12/13/2021 | JD | Begin initial review of November fee application for privilege and other sensitive items. | 0.7 |
| 12/13/2021 | JD | Finalize interim fee application negotiation with the fee examiner. | 0.4 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Fee Statements and Fee Applications
Code:    20000191P00001.1.13

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/15/2021 | HS | Review emails from fee examiner re: agreed reduction in advance of fee hearing | 0.2 |
| 12/15/2021 | JD | Continue reviewing November fee application for privilege and sensitive data. | 2.4 |
| 12/15/2021 | JD | Finalize review of November fee application for privilege and sensitive items. | 2.1 |
| 12/15/2021 | JD | Review and sign-off on final interim fee order from Davis Polk. | 0.4 |
| 12/21/2021 | JD | Provide comments on latest draft November fee application. | 0.3 |
| 12/21/2021 | LMB | Prepare professional fees for November 2021 monthly fee statement | 2.0 |
| 12/22/2021 | JD | Provide comments on latest draft fee application. | 0.3 |
| 12/27/2021 | JD | Review updated draft fee application for latest comments. | 0.4 |
| 12/27/2021 | LMB | Prepare 27th monthly fee statement, supporting schedules and exhibits (November 2021) | 2.3 |
| 12/28/2021 | HS | Review November monthly fee statement for filing | 0.2 |
| 12/28/2021 | LMB | Email to M. Pera (Davis Polk) attaching November 2021 monthly fee statement for filing on the Court docket | 0.2 |
| 12/28/2021 | LMB | Revise and finalize November 2021 monthly fee statement, supporting schedules and exhibits | 0.6 |
| 01/10/2022 | LMB | Prepare professiona fees for December 2021 monthly fee statement | 2.7 |
| 01/11/2022 | LMB | Email to T. Nobis (Fee Review Coordinator) attaching October/November Ledes files | 0.2 |
| 01/11/2022 | LMB | Prepare professiona fees for December 2021 monthly fee statement | 3.2 |
| 01/23/2022 | LMB | Prepare exhibit workbook for December monthly fee statement | 1.0 |
| 01/27/2022 | JD | Finalize review of December fee application for privilege and other sensitive items. | 1.6 |
| 01/27/2022 | JD | Begin review of December fee application for privilege and sensitive items. | 2.8 |
| 01/27/2022 | LMB | Prepare professional fees for December 2021 monthly fee statement | 2.6 |
| 01/27/2022 | LMB | Update fee application status chart | 0.3 |
| 01/30/2022 | LMB | Prepare December monthly fee application, supporting schedules and exhibits | 1.3 |
| 01/31/2022 | JD | Review and provide comments on latest draft November fee application. | 0.3 |
| 01/31/2022 | LMB | Revise December monthly fee statement, supporting schedules and exhibits | 1.2 |
| **Total Professional Hours** | | | **113.8** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:                   Fee Statements and Fee Applications
Code:              20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,295/$1,335 | 1.1 | $ | 1,424.50 |
| Jesse DelConte | $1,055/$1,085 | 35.1 | | 37,171.50 |
| Jamey Hamilton | $865/$880 | 0.3 | | 259.50 |
| Laurie Capen Verry | $530 | 19.6 | | 10,388.00 |
| Heather Saydah | $480/$510 | 1.5 | | 720.00 |
| Lisa Marie Bonito | $465/$475 | 56.2 | | 26,258.00 |
| **Total Professional Hours and Fees** | | **113.8** | **$** | **76,221.50** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Court Hearings
Code:      20000191P00001.1.14

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|------|-----------|------------------------|-------|
| 10/12/2021 | HSB | Participate telephonically in District Court status conference (dialed in a bit late) | 2.0 |
| 10/12/2021 | JD | Participate telephonically in District Court status conference | 2.1 |
| 10/14/2021 | HSB | Attend Purdue bankruptcy court hearing | 5.6 |
| 10/14/2021 | JD | Partial telephonic participation in direct certification court hearing | 1.5 |
| 11/09/2021 | HSB | Attended Purdue bankruptcy court hearing re: Stay Motion. | 7.0 |
| 11/09/2021 | JD | Participate telephonically in Purdue stay motion hearing | 2.5 |
| 11/09/2021 | JD | Testify in Purdue stay motion hearing | 0.1 |
| 11/18/2021 | HSB | Attended part of Purdue bankruptcy court hearing | 1.2 |
| 11/18/2021 | JD | Participate in Purdue November omnibus hearing | 2.0 |
| 11/30/2021 | HSB | Attend Purdue District court hearing | 6.0 |
| 11/30/2021 | JD | Listen to initial morning session of the District Court hearing. | 3.0 |
| 11/30/2021 | JD | Participate in District Court hearing telephonically. | 3.5 |
| 11/30/2021 | LJD | Attend appeal hearing (partial) | 2.5 |
| 12/16/2021 | HSB | Attend Purdue bankruptcy court hearing | 1.2 |
| 12/16/2021 | HS | Attend Fee Application Hearing virtual | 1.2 |
| 12/16/2021 | JD | Participate in Purdue omnibus hearing via Zoom. | 1.2 |
| 01/12/2022 | JD | Listen to January omnibus hearing telephonically. | 0.7 |
| **Total Professional Hours** | | | **43.3** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Court Hearings |
| Code: | 20000191P00001.1.14 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,295/$1,335 | 2.5 | $ 3,237.50 |
| Jesse DelConte | $1,055/$1,085 | 16.6 | 17,534.00 |
| Harsimrat Bhattal | $865/$880 | 23.0 | 19,895.00 |
| Heather Saydah | $480/$510 | 1.2 | 576.00 |
| **Total Professional Hours and Fees** | | **43.3** | **$ 41,242.50** |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Forensic Analysis
Code:    20000191P00001.1.15

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/11/2022 | ADD | Analyze Tax Distributions. | 1.1 |
| 01/12/2022 | RC | Review information related to tax distributions and response to requests from Davis Polk. | 1.2 |
| 01/13/2022 | ADD | Document flow of funds for tax distribution payments. | 2.0 |
| 01/13/2022 | ADD | Review and compile tax distribution support. | 1.8 |
| 01/13/2022 | ADD | Call with J. DelConte, A. DePalma, R. Collura (all AlixPartners) re: Tax Distributions. | 0.9 |
| 01/13/2022 | ADD | Review and reconcile tax distribution to UCC declaration. | 2.4 |
| 01/13/2022 | JD | Review analysis re: tax distributions. | 0.9 |
| 01/13/2022 | JD | Call with J. DelConte, A. DePalma, R. Collura (all AlixPartners) re: tax distributions. | 0.9 |
| 01/13/2022 | RC | Review and comment on tax distribution analysis in response to questions from Davis Polk. | 1.2 |
| 01/13/2022 | RC | Call with J. DelConte, A. DePalma, R. Collura (all AlixPartners) re: tax distributions. | 0.9 |
| 01/14/2022 | ADD | Review and reconcile tax distribution to UCC declaration. | 3.1 |
| 01/14/2022 | ADD | Call with R. Collura (AlixPartners) re: analyze tax distributions and responses to requests from Davis Polk. | 1.1 |
| 01/14/2022 | ADD | Summarize tax distributions for comparison with UCC analysis. | 2.7 |
| 01/14/2022 | RC | Call with A. DePalma (AlixPartners) re: analyze tax distributions and responses to requests from Davis Polk. | 1.1 |
| 01/14/2022 | RC | Analyze tax distributions related to state taxes and prepare summary and communicate with Davis Polk. | 1.4 |
| 01/14/2022 | RC | Review distribution workbooks and research tax distribution questions from Davis Polk. | 1.6 |
| 01/18/2022 | ADD | Download and compile distribution support. | 2.1 |
| 01/18/2022 | ADD | Call with A. DePalma, R. Collura (AlixPartners) re: tax distribution review. | 1.1 |
| 01/18/2022 | ADD | Review and document tax distribution flow of funds. | 2.8 |
| 01/18/2022 | ADD | Reconcile creditor tax analysis with distributions identified in cash transfer of value report. | 2.4 |
| 01/18/2022 | RC | Call with A. DePalma, R. Collura (AlixPartners) re: Tax distribution review. | 1.1 |
| 01/19/2022 | ADD | Call with R. Collura (AlixPartners) re: continuation of tax distribution review. | 1.1 |
| 01/19/2022 | RC | Call with A. DePalma (AlixPartners) re: cotinuation of tax distributions and related analysis. | 1.1 |
| 01/19/2022 | RC | Prepare outline of information to include in tax distribution analysis in response to requests from Davis Polk. | 1.2 |
| 01/20/2022 | ADD | Call with A. DePalma, R. Collura (AlixPartners) re: tax distribution presentation review. | 1.0 |
| 01/20/2022 | RC | Review and provide comments regarding tax distribution summary analysis. | 2.7 |
| 01/20/2022 | RC | Call with A. DePalma (AlixPartners) re: tax distribution summary analysis for Davis Polk. | 1.0 |
| 01/21/2022 | ADD | Review and compile bank statements related to tax distributions. | 2.3 |
| 01/21/2022 | ADD | Review and compile 2015 tax distributions supporting materials. | 1.6 |
| 01/21/2022 | ADD | Incorporate comments and update tax distribution presentation. | 2.3 |
| 01/21/2022 | RC | Review and update tax distribution analysis. | 1.3 |
| 01/21/2022 | RC | Update tax distribution analysis and provide comments. | 1.7 |
| 01/21/2022 | RC | Review and analysis of supporting documentation related to tax distributions. | 1.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Forensic Analysis
Code:   20000191P00001.1.15

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/24/2022 | ADD | Identify distributions transaction without corresponding supporting documents. | 0.6 |
| 01/24/2022 | ADD | Compile and review distribution support and other materials produced during the bankruptcy. | 2.1 |
| 01/25/2022 | ADD | Download and compile tax distribution supporting materials. | 2.1 |
| 01/25/2022 | ADD | Compile and review distribution support and other materials produced during the bankruptcy. | 2.7 |
| 01/25/2022 | ADD | Prepare reconciliation of cash transaction by payment year and tax year to understand timing differences. | 2.3 |
| 01/25/2022 | ADD | Call with R. Collura (AlixPartners) re: Distribution analysis next steps. | 0.6 |
| 01/25/2022 | RC | Call with A. DePalma (AlixPartners) re: next steps re: Tax Distribution analysis. | 0.6 |
| 01/25/2022 | RC | Analyze tax distribution data in response to requests UCC. | 0.8 |
| 01/26/2022 | ADD | Review accounting entries in Purdue's SAP accounting system to understand accounting for payments related to income tax distributions. | 2.4 |
| 01/26/2022 | ADD | Prepare reconciliation of cash transaction by payment year and tax year to understand timing differences. | 2.5 |
| 01/26/2022 | ADD | Agree amounts from supporting materials to actual payments made during each tax year. | 2.6 |
| 01/26/2022 | ADD | Review supporting documents from Purdue's SAP accounting system to understand payment process related to taxes. | 2.6 |
| 01/27/2022 | ADD | Review and summarize flow of funds for payments to taxing authorities. | 2.7 |
| 01/27/2022 | ADD | Call with D. Consla, C. Robertson, M. Linder, S. Massman (all Davis Polk); R. Collura (AlixPartners) re: Purdue - Tax Distributions. | 0.5 |
| 01/27/2022 | ADD | Call with R. Collura (AlixPartners) re: Tax distributions analysis planning. | 0.6 |
| 01/27/2022 | ADD | Download and compile tax distribution supporting materials. | 1.8 |
| 01/27/2022 | ADD | Review bank statements to confirm cash movement date related to tax distributions. | 2.2 |
| 01/27/2022 | ADD | Review cash movements related to tax distributions and summarize findings. | 2.5 |
| 01/27/2022 | RC | Call with D. Consla, C. Robertson, M. Linder, S. Massman (all Davis Polk) and A. DePalma (AlixPartners) re: Purdue Tax Distributions. | 0.5 |
| 01/27/2022 | RC | Review and analysis of tax distribution data and prepare outline for next steps. | 1.6 |
| 01/27/2022 | RC | Call with A. DePalma (AlixPartners) re: tax distributions analysis planning and next steps. | 0.6 |
| 01/27/2022 | RC | Review tax distribution support documentation in preparation for call with Davis Polk. | 1.3 |
| 01/28/2022 | ADD | Review Purdue tax calculation work papers to understand tax payments. | 1.9 |
| 01/28/2022 | ADD | Download and compile tax distribution supporting materials. | 2.2 |
| 01/28/2022 | ADD | Review cash movements related to 2015 tax distributions and summarize findings. | 1.3 |
| 01/28/2022 | ADD | Review cash movements related to 2017 and 2016 tax distributions and summarize findings. | 2.5 |
| 01/28/2022 | RC | Review information provided by UCC regarding distributions analysis and research responses to additional data requests. | 1.8 |
| 01/31/2022 | ADD | Review Purdue tax calculation work papers to understand tax payments. | 2.4 |
| 01/31/2022 | ADD | Call with R. Collura (AlixPartners) re: tax distributions analysis touch base. | 0.4 |
| 01/31/2022 | ADD | Download and compile tax distribution supporting materials. | 2.2 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Forensic Analysis
Code:    20000191P00001.1.15

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/31/2022 | ADD | Review cash movements related to 2014 and 2013 tax distributions and summarize findings. | 2.8 |
| 01/31/2022 | RC | Review transactions and support documentation related to tax distributions. | 3.1 |
| 01/31/2022 | RC | Call with A. DePalma (AlixPartners) re: tax distributions analysis. | 0.4 |
| **Total Professional Hours** | | | **109.8** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:           Forensic Analysis
Code:        20000191P00001.1.15

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Richard Collura | $1,160 | 29.7 | $ | 34,452.00 |
| Jesse DelConte | $1,055/$1,085 | 1.8 | | 1,953.00 |
| Andrew D DePalma | $625/$700 | 78.3 | | 54,810.00 |
| **Total Professional Hours and Fees** | | **109.8** | **$** | **91,215.00** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Travel |
| Code: | 20000191P00001.1.17 |

| DATE | CONSULTANT | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/10/2021 | KM | Travel: Toronto to Raleigh | 5.0 |
| 11/11/2021 | KM | Travel: Wilson to Toronto | 5.0 |
| **Total Professional Hours** | | | **10.0** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:               Travel
Code:           20000191P00001.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kevin M McCafferty | $980 | 10.0 | $ | 9,800.00 |
| **Total Professional Hours and Fees** | | **10.0** | **$** | **9,800.00** |
| Less 50% Travel | | | | (4,900.00) |
| **Total Professional Fees** | | | **$** | **(4,900.00)** |

**AlixPartners, LLP**

**Exhibit B**

**Summary and Detailed Description of
AlixPartners' Expenses During Seventh Interim Period**

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Expenses
Code:        20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 9/7/2021 | Airfare Kevin McCafferty 2021-09-10 LGA- YYZ | $      382.64 |
| 9/7/2021 | Airfare Kevin McCafferty 2021-09-09 YYZ- LGA | 432.06 |
| 9/9/2021 | Individual Meal - Kevin McCafferty - Breakfast | 18.75 |
| 9/9/2021 | Individual Meal - Kevin McCafferty - Dinner | 35.31 |
| 9/9/2021 | Taxi/Car Service Kevin McCafferty LGA - 1 Stamford Forum Lodging Kevin McCafferty Residence Inn - Stamford  2021-09-09 2021-09-10 | 160.88 |
| 9/9/2021 | Lodging Kevin McCafferty Residence Inn - Stamford  2021-09-09 2021-09-10 | 224.26 |
| 9/10/2021 | ndividual Meal - Kevin McCafferty - Breakfast | 2.50 |
| 9/10/2021 | Taxi/Car Service Kevin McCafferty Home to Yyz | 70.24 |
| 9/11/2021 | Individual Meal - Kevin McCafferty - Breakfast | 5.10 |
| 9/11/2021 | Taxi/Car Service Kevin McCafferty Yyz to Home | 82.47 |
| 10/1/2021 | Hosting Fees | 78,643.20 |
| 11/8/2021 | Airfare Kevin McCafferty 2021-11-10 YYZ- RDU | 750.67 |
| 11/10/2021 | Lodging Kevin McCafferty Renaissance Raleigh North - Raleigh - 2021-11-10 2021 - 11-11-2021 | 225.00 |
| 11/10/2021 | Group Meal - with Client/Contact Kevin Mccafferty - Dinner - Kevin McCafferty; Donogh McGuire; Jon Carlisle | 150.00 |
| 11/10/2021 | Airfare Kevin McCafferty 11-11-2021 RDU-YYZ | 420.17 |
| 11/11/2021 | Individual Meal - Kevin McCafferty - Breakfast | 25.00 |
| 11/11/2021 | Individual Meal - Kevin McCafferty - Dinner | 10.80 |
| 11/11/2021 | Gas/Fuel Kevin McCafferty | 4.49 |
| 11/11/2021 | Car Rental Kevin McCafferty 1 Days - Morrisville | 123.14 |
| 11/14/2021 | Public Transportation Kevin McCafferty | 81.23 |
| 11/14/2021 | Public Transportation Kevin McCafferty | 93.49 |
| 11/23/2021 | Group Meal – with Client/Contact – Lunch Catering at AlixPartners Office – Lisa Donahue, Jesse DelConte, Harsimrat Bhattal, Terrence Ronan | 79.05 |
| 11/1/2021 | Hosting Fees | 78,643.20 |
| 12/1/2021 | Hosting Fees | 78,643.20 |
| 1/1/2022 | Hosting Fees | 78,643.20 |
| | **Total Expenses** | **$317,950.05** |

**AlixPartners, LLP**


**Exhibit C**

**<u>Certification of Lisa Donahue</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

## CERTIFICATION OF LISA DONAHUE

I, Lisa Donahue, declare under the penalty of perjury as follows:

1.      I am a Managing Director in the firm of AlixPartners, LLP ("AlixPartners"), with offices at 909 Third Avenue, 28th Floor, New York, New York 10022.  AlixPartners serves as financial advisor to Purdue Pharma L.P. and its affiliated debtors and debtors-in-possession (the "Debtors") in the above-captioned Chapter 11 Cases.

2.      In compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, adopted January 25, 2013* (the "Local Guidelines"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted June 11, 2013* (the "U.S. Trustee Guidelines"), I hereby certify as follows:

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1

3.      I have reviewed *AlixPartners LLP'S Seventh Interim Application for the Period October 1, 2021 through January 31, 2022 for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Financial Advisor to the Chapter 11 Debtors* (the "<u>Application</u>").

4.      As required by Section A.1 of the Local Guidelines, I certify that:

a)  I have read the Application;

b)  To the best of my knowledge, information and belief formed after reasonable inuiry, the fees and disbursements sought in the Application fall within the Local Guidelines;

c)  The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by AlixPartners and are generally accepted by AlixPartners's clients; and

d)  In providing reimbursable services, AlixPartners does not make a profit on such service, whether the service is performed by AlixPartners in-house or through a third party.

5.      In accordance with Section B.3 of the Local Guidelines, I certify that copies of the Application are being provided to (i) Debtors; (ii) the Committee; (ii) the Application Recipients (as defined in ¶2(i) of the Interim Compensation Order); and (iv) all parties who have requested and are receiving notices in these Chapter 11 Cases through the Court's electronic filing system.

6.      I have reviewed Southern District of New York Bankruptcy Local Rule 2016(a) (the "<u>Local Rule</u>") and submit that the Application substantially complies with such Local Rule.  In accordance with Federal Rule of Bankruptcy Procedure 2016(a) and section 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm or any professional thereof, on the one hand, and any other person, on the other hand, for the division of such compensation as my firm may receive from the Court herein, nor will any division of fees prohibited by section 504 of the Bankruptcy Code be made by me, or any professional of my firm.

2

7.      To the best of my knowledge, information and belief formed after reasonable inquiry, the Application complies with U.S. Trustee Guidelines and the Local Guidelines.

8.      I certify, under penalty of perjury, that the foregoing statements made by me are true to the best of my knowledge, information and belief.

Dated:    March 17, 2022

_____
Lisa Donahue
Managing Director

3