**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | Case No. 19-23649 (RDD) |
| | (Jointly Administered) |
| Debtors.[1] | |

**SEVENTH INTERIM FEE APPLICATION OF FTI CONSULTING, INC. FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Name of Client: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Period for which Compensation and Expense Reimbursement Are Sought in this Application: | October 1, 2021 through January 31, 2022 |
| Petition Date: | September 16, 2019 |
| Retention Date: | December 2, 2019, *nunc pro tunc* to September 19, 2019 |
| Total Amount of Compensation and Expense Reimbursement Sought to be Allowed in this Application: | $1,132,643.54 |
| Total Amount of Compensation Sought to be Allowed in this Application: | $1,131,443.50 |
| Total Amount of Expense Reimbursement Sought to be Allowed in this Application: | $1,200.04 |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Total Amount of Compensation and Expense Reimbursement Previously Allowed Pursuant to the Interim Compensation Order: | $1,132,643.54 |
|---|---|
| Compensation Sought in this Application and Already Paid Pursuant to the Interim Compensation Order: | $0.00 |
| Expenses Sought in this Application and Already Paid Pursuant to the Interim Compensation Order: | $0.00 |
| Blended Hourly Rate of Included Professionals: | $742.17 |
| Number of Professionals Included in This Application: | 18 |

This is a: _____monthly __X__interim _____final application

FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, ("**FTI**") financial advisor to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Committee**") of Purdue Pharma L.P., et al. (the "**Debtors**"), hereby makes its Seventh Interim Fee Application for Compensation Earned and Expenses Incurred for the Period from October 1, 2021 through January 31, 2022 (this "**Application**") and respectfully represents as follows:

**Introduction**

1.      FTI provided services to the Committee in accordance with the instructions and directions of the Committee. FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI.

2.      By this Application, FTI seeks allowance of (i) compensation for actual and necessary professional services rendered by FTI as financial advisor to the Committee for the period from October 1, 2021 through January 31, 2022 (the "**Compensation Period**") in the

amount of $1,131,443.50 and (ii) reimbursement for expenses incurred in the Compensation Period in the amount of $1,200.04, for a total of $1,132,643.54 for the Compensation Period.

3.      The statutory bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"). This Application has been prepared in accordance with General Order M-447, the Amended Guidelines for Fees and *Disbursements for Professionals in the Southern District of New York* (June 17, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**").

4.      This Application summarizes the services rendered by FTI on behalf of the Committee during the Compensation Period. While it is not possible or practical to describe each and every activity undertaken by FTI, FTI has maintained contemporaneous time records which include a detailed chronology of the daily services rendered, describing the precise nature of the work, the specific tasks performed, and the time expended by each professional. A breakdown of the hours and fees by professional is annexed hereto as **Exhibit A**. A breakdown of the hours and fees by task code is annexed hereto as **Exhibit B**. A detailed copy of the time records for the Compensation Period is annexed hereto as **Exhibit C**.

5.     FTI has incurred out-of-pocket disbursements during the Compensation Period broken down into categories of charges itemized in **Exhibit D**. A detailed breakdown of these charges is annexed hereto as **Exhibit E**. Each charge incurred by FTI was necessary and reasonable and was incurred as a direct result of FTI's representation of the Committee.

6.     In accordance with the Interim Compensation Order, FTI has requested payment for 80% of the fees for actual and necessary services incurred during the Compensation Period in the amount of $905,154.80 and for 100% of the expenses incurred during the Compensation Period in the amount of $1,200.04 for a total amount of $906,354.84. FTI submitted monthly fee statements during the Compensation Period, summarized as follows:

| Docket No./Filed | Compensation Period | Fees and Expenses Incurred | | | Monthly Amounts Previously Requested | Payments Received as of the Date of this Application | Total Fees and Expenses Owed |
|---|---|---|---|---|---|---|---|
| | | Fees (100%) | Fees (80%) | Expenses (100%) | Fees (80%) + Expenses (100%) | | |
| Docket No. 4225 Filed on 12/15/2021 | October 1, 2021 - October 31, 2021 | $ 368,998.50 | $ 295,198.80 | $ 40.00 | $ 295,238.80 | $ - | $ 369,038.50 |
| Docket No. 4311 Filed on 1/26/2022 | November 1, 2021 - November 30, 2021 | 255,094.50 | 204,075.60 | 1,160.04 | 205,235.64 | - | 256,254.54 |
| Docket No. 4312 Filed on 1/26/2022 | December 1, 2021 - December 31, 2021 | 192,786.50 | 154,229.20 | - | 154,229.20 | - | 192,786.50 |
| Docket No. 4395 Filed on 2/25/2022 | January 1, 2022 - January 31, 2022 | 314,564.00 | 251,651.20 | - | 251,651.20 | - | 314,564.00 |
| Total | | $ 1,131,443.50 | $ 905,154.80 | $ 1,200.04 | $ 906,354.84 | $ - | $ 1,132,643.54 |

7.     As of the date of this Application, FTI is owed $1,131,443.50 for professional fees and $1,200.04 for actual and necessary expenses for a total of $1,132,643.54.

### Jurisdiction

8.     The Court has jurisdiction over this Application under 28 U.S.C. § 1334. Venue of this proceeding is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

### Background

9.     On September 16, 2019 (the "**Petition Date**"), the Debtors each filed with the United States Bankruptcy Court for the Southern District of New York (this "**Court**") their

4

voluntary petitions for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process, the Debtors selected Davis Polk & Wardwell as counsel ("**Davis Polk**") and AlixPartners LLP as financial advisor ("**Alix**").

10.     The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

11.     On September 18, 2019, the Court entered an order [Docket No. 59] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b). No examiner has been appointed in the chapter 11 cases pursuant to section 1104 of the Bankruptcy Code.

12.     On November 21, 2019, the Court entered its Interim Compensation Order [Docket No. 529] establishing the procedures for interim compensation and reimbursement of expenses incurred by professionals retained by the Debtors pursuant to sections 327 or 1103 of the Bankruptcy Code ("**Retained Professionals**").

13.     On December 2, 2019, the Court entered the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Retention Order**").

14.     During the Compensation Period, FTI has represented the Committee, in connection with these chapter 11 cases, including with respect to, among other things, the Debtors' domestic and international business plans, employee compensation plans, and historical cash transfers. The fees earned and the expenses incurred by FTI in connection with these activities are the subject of this Application and are described in more detail below and the exhibits hereto.

**Terms and Conditions of Employment**

15.     FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI. For further information regarding the terms and conditions of FTI's retention, please see the Retention Order. The Committee has been given the opportunity to review and approve this Application.

**Summary of FTI's Services Rendered**

16.     During the Compensation Period, FTI provided extensive financial services to the Committee. The primary services rendered by FTI include, but are not limited to, the categories set forth below (each a "**Task Code**") which were billed pursuant to the requirements of Section C(8)(c) of the U.S. Trustee Guidelines:

    a.   **Task Code 7: Analysis of Domestic Business Plan (631.0 Hours):** During the Compensation Period, time detail under this task code relates to FTI's work evaluating the Debtors' revised go-forward business plan and the cost projections within the business plan forecast. FTI analyzed the Debtors' revised business plan projections for 2021 through 2025 and prepared variance analyses to the prior business plan projections. FTI prepared a presentation to the Committee evaluating the revised business plan projections and the changes from the prior plan. FTI also reviewed the Debtors' financial forecasts and cost projections, historical cost backup files, interviews with the Debtors' employees, and analyses and presentations prepared by the Debtors' advisors, and conducted a tour of the manufacturing facility, to evaluate the go-forward business plan costs. FTI prepared a draft report analyzing the cost projections in the Debtors' go-forward business plan to share with the

Committee. FTI also participated in various calls with the Debtors and their advisors to discuss the business plan forecast and the corresponding cost projections.

b. **Task Code 16: Analysis, Negotiate and Form of POR & DS (211.0 Hours):**
Entries under this task code relate to FTI's work during the Compensation Period focused on evaluating revisions to the Shareholder Settlement Agreement and NewCo Transfer Agreement, monitoring the appellate process, and preparing various analyses on post-appeal options. In monitoring the appeal, FTI reviewed the appellate briefs and district court opinion to assist counsel. FTI prepared a detailed presentation to counsel and the Committee evaluating plan alternatives in response to the district court ruling. FTI also participated on various calls with the Debtors and the Debtors' advisors to discuss the status of the appeal process and the various options.

c. **Task Code 21: General Meetings with Counsel and/or Ad Hoc Committee (24.3 Hours):** During the Compensation Period, FTI participated on numerous calls and meetings with the Committee and its counsel. During these calls and meetings, FTI discussed with the Committee and its counsel several key issues at hand, next steps, and the presentations of various analyses prepared by FTI's team.

d. **Task Code 26: Analysis of Insurance Programs (40.8 Hours):** During the Compensation Period, FTI performed significant work to evaluate the post-emergence insurance options, with a focus on D&O insurance policies. FTI participated in calls with Debtors' advisors to discuss the proposed D&O

insurance program. FTI collaborated with counsel to prepare a presentation for the NewCo board of directors analyzing the Debtors' proposed post-emergence D&O insurance program and benchmarking the program against comparable companies.

e.  **Task Code 30: Emergence Preparation (516.7 Hours):** During the Compensation Period, FTI performed significant work to prepare for the Debtors' emergence from bankruptcy. FTI worked with the Committee advisors to prepare a presentation for the MDT Board of Trustees to educate them on the duties and responsibilities of the MDT, the MDT beneficiaries, and the various post-emergence obligations of the MDT per the Plan and Shareholder Settlement Agreement. FTI also reviewed the informational presentation prepared for the MDT Board of Trustees by the UCC and collaborated with the UCC to prepare a joint board briefing book for the MDT Board of Trustees. FTI also evaluated the Debtors' IAC restructuring proposal to understand the potential impact on the pledged assets under the Shareholder Settlement Agreement. FTI participated in various calls with counsel, the Committee, and the Debtors' advisors to discuss the necessary workstreams to prepare for emergence.

## Basis for Relief Requested

17.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code that govern the Court's award of such compensation. See 11 U.S.C. § 331. Section 330 provides that the Court may award a professional employed under section 327 "reasonable compensation

for actual, necessary services" and "reimbursement for actual, necessary expenses." 11 U.S.C. §
330(a)(1). Section 330(a)(3) also outlines specific criteria that the Court shall consider in
determining the amount of reasonable compensation, including:

    a.  the time spent on such services;

    b.  the rates charged for such services;

    c.  whether the services were necessary to the administration of, or
beneficial at the time at which the service was rendered toward the
completion of, a case under this title;

    d.  whether the services were performed within a reasonable amount of
time commensurate with the complexity, importance, and nature of the
problem, issue, or task addressed;

    e.  with respect to a professional person, whether the person is board
certified or otherwise has demonstrated skill and experience in the
bankruptcy field; and

    f.  whether the compensation is reasonable based on the customary
compensation charged by comparably skilled practitioners in cases
other than cases under this title.

18.    All of the services for which FTI seeks compensation were necessary for,
beneficial to, and in the best interests of the Committee. FTI's fees are reasonable given the size
and complexity of the Debtors' cases.

19.    All of the services for which interim compensation is sought herein were
rendered for and on behalf of the Committee. FTI respectfully submits that the professional
services rendered were necessary, appropriate, and have contributed to the effective administration

of the Debtors' chapter 11 cases and maximization of value. It is respectfully submitted that the services rendered to the Committee were performed efficiently, effectively, and economically, and the results have benefitted the Committee.

20.     The hourly rates that FTI has charged are consistent with the market rate for comparable services. The hourly rates and fees charged by FTI are the same as those generally charged to, and paid by, FTI's other clients. FTI regularly reviews its hourly rates on an annual basis and, accordingly, the rates included in this Application reflect an ordinary course hourly rate increase.

21.     Whenever possible, FTI sought to minimize the costs of its services to the Committee by utilizing talented junior professionals to handle more routine aspects of case administration. A small group of the same FTI professionals was utilized for the vast majority of the work in these cases to minimize the costs of intra-FTI communication and education about the Debtors' circumstances.

22.     FTI believes that the expenses incurred are reasonable and economical relative to the services required by the Committee and were incurred as a direct result of FTI's representation of the Committee. These expenses are the type customarily charged to non-bankruptcy clients of FTI. None of the expenses relate to non-reimbursable overhead. FTI has adhered to allowable rates for expenses as fixed by 2016-1 of the Local Rules for the United States Bankruptcy Court of the Southern District of New York.

23.     In accordance with the factors enumerated in section 331 of the Bankruptcy Code, the amounts requested herein are fair and reasonable given (i) the complexity of the cases, (ii) the time expanded, (iii) the nature and extent of services rendered, (iv) the value of such services, and (v) the costs of comparable services other than in a case under the Bankruptcy Code.

24.    FTI submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provide more than sufficient justification for approval of compensation sought by FTI.

WHEREFORE, FTI respectfully requests that the Court enter an order:

a.    Granting this Application;

b.    Awarding FTI, on an interim basis, compensation for professional services rendered during the Compensation Period in the amount of $1,131,443.50 and reimbursement of actual, reasonable and necessary expenses incurred by FTI during the Compensation Period in the amount of $1,200.04;

Dated:  New York, New York
        March 17, 2022

FTI CONSULTING, INC.
Financial Advisors to the Ad Hoc Committee of
Governmental and Other Contingent Litigation
Claimants of Purdue Pharma L.P.

By:    /s/ Matthew Diaz
       Matthew Diaz, Senior Managing Director
       Three Times Square, 10th Floor
       New York, New York 10036
       Telephone: (212) 499-3611
       Email: matt.diaz@fticonsulting.com

**EXHIBIT A**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Professional | Position | Specialty | Blended Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Diaz, Matthew | Senior Managing Director | Restructuring | $ 1,136 | 234.0 | $ 265,768.00 |
| Simms, Steven | Senior Managing Director | Restructuring | 1,304 | 22.5 | 29,329.50 |
| Joffe, Steven | Senior Managing Director | Tax | 1,194 | 13.9 | 16,599.50 |
| Shafer, Patterson | Managing Director | Healthcare | 600 | 57.0 | 34,200.00 |
| van der Vegte, Rick Hendrik | Managing Director | Healthcare | 625 | 10.0 | 6,250.00 |
| Bromberg, Brian | Senior Director | Restructuring | 863 | 473.6 | 408,532.00 |
| Langton, Philip | Sr Director | Healthcare | 875 | 9.0 | 7,875.00 |
| Ruiz, Ricardo | Senior Director | Healthcare | 550 | 15.0 | 8,250.00 |
| Suric, Emil | Senior Director | Healthcare Valuation | 890 | 13.7 | 12,193.00 |
| Whitman, Andrew | Senior Director | Insurance | 704 | 9.5 | 6,685.50 |
| Johnson, Ancy | Director | Healthcare | 475 | 102.0 | 48,450.00 |
| Baron, Genevieve | Senior Consultant | Healthcare | 375 | 141.0 | 52,875.00 |
| Knaak, Meredith | Senior Consultant | Healthcare | 375 | 81.4 | 30,525.00 |
| Kurtz, Emma | Senior Consultant | Restructuring | 607 | 312.1 | 189,373.00 |
| Turner, Ian | Senior Consultant | Restructuring | 580 | 12.4 | 7,192.00 |
| Aas, Calvin | Consultant | Restructuring | 440 | 8.0 | 3,520.00 |
| Balzac Delgado, Jean | Consultant | Restructuring | 440 | 7.3 | 3,212.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 292 | 2.1 | 614.00 |
| **Grand Total** | | | | **1,524.5** | **$ 1,131,443.50** |

1. Blended billing rates are presented and reflect ordinary course rate increases and increases due to change in titles.

**EXHIBIT B**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 33.4 | $ 22,698.00 |
| 2 | Cash & Liquidity Analysis | 3.6 | 4,072.00 |
| 7 | Analysis of Domestic Business Plan | 631.0 | 380,612.00 |
| 10 | Analysis of Tax Issues | 7.9 | 9,399.50 |
| 11 | Prepare for and Attend Court Hearings | 18.2 | 16,970.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 211.0 | 187,824.00 |
| 19 | Case Management | 0.9 | 801.00 |
| 21 | General Mtgs with Counsel and/or Ad Hoc Committee | 24.3 | 25,470.50 |
| 24 | Preparation of Fee Application | 36.7 | 24,179.50 |
| 26 | Analysis of Insurance Programs | 40.8 | 33,047.50 |
| 30 | Emergence Preparation | 516.7 | 426,369.5 |
| | **GRAND TOTAL** | **1,524.5** | **$ 1,131,443.50** |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/4/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/5/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/6/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/7/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/8/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/11/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/11/2021 | Kurtz, Emma | 0.3 | Review recent dataroom uploads re: monthly reports to share with team. |
| 1 | 10/12/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/13/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/14/2021 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/15/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/18/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/19/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/20/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/21/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/22/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/25/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/26/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/27/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/28/2021 | Diaz, Matthew | 0.4 | Review the Debtors' proposed surety bond. |
| 1 | 10/28/2021 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/29/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/1/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/2/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/3/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/4/2021 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/5/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/8/2021 | Diaz, Matthew | 1.4 | Review Debtors' monthly operating results. |
| 1 | 11/8/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/8/2021 | Kurtz, Emma | 0.4 | Review recently uploaded dataroom documents to share with team. |
| 1 | 11/9/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/10/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/11/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/12/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/15/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/16/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/17/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/18/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/22/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/23/2021 | Diaz, Matthew | 0.6 | Review seventh monitor report. |
| 1 | 11/23/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/24/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/29/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/30/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/1/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/2/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/3/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/6/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/7/2021 | Diaz, Matthew | 0.6 | Review October monthly operating report to evaluate performance. |
| 1 | 12/7/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/8/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/9/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/10/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/13/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/14/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/15/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/16/2021 | Kurtz, Emma | 0.3 | Draft summary of 12/16 hearing to provide updates to team. |
| 1 | 12/16/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/21/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/22/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/23/2021 | Diaz, Matthew | 0.5 | Review of the Debtors' November monthly operating report. |
| 1 | 12/23/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/3/2022 | Diaz, Matthew | 0.6 | Review the Debtors' November MOR. |
| 1 | 1/3/2022 | Kurtz, Emma | 0.4 | Review recently uploaded dataroom documents to share with team. |
| 1 | 1/3/2022 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/4/2022 | Diaz, Matthew | 0.7 | Continue to review the November MOR. |
| 1 | 1/4/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/5/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/6/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/7/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/7/2022 | Kurtz, Emma | 0.4 | Review documents added to the dataroom to share update with team. |
| 1 | 1/10/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/11/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/12/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/13/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/14/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/18/2022 | Kurtz, Emma | 0.3 | Review recently uploaded dataroom documents to share with team. |
| 1 | 1/18/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/19/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/20/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/21/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/24/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/25/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/26/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/27/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/28/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/31/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| **1 Total** | | | **33.4** | |
| 2 | 10/5/2021 | Diaz, Matthew | 0.9 | Review Debtors' latest cash flow report. |
| 2 | 11/10/2021 | Diaz, Matthew | 0.7 | Review Debtors' updated cash analysis. |
| 2 | 12/7/2021 | Diaz, Matthew | 0.6 | Review Debtors' latest 13 week cash flow. |
| 2 | 12/13/2021 | Diaz, Matthew | 0.9 | Review Debtors' cash flow reporting. |
| 2 | 1/19/2022 | Diaz, Matthew | 0.5 | Review Debtors' latest cash flow reporting. |
| **2 Total** | | | **3.6** | |
| 7 | 10/1/2021 | Baron, Genevieve | 1.1 | Perform diligence of additional cost support files received. |
| 7 | 10/1/2021 | Johnson, Ancy | 0.5 | Attend call with AlixPartners to discuss outstanding cost savings diligence requests. |
| 7 | 10/1/2021 | Johnson, Ancy | 1.4 | Prepare draft slides for cost savings report. |
| 7 | 10/4/2021 | Bromberg, Brian | 0.6 | Discuss cost saving report with team. |
| 7 | 10/4/2021 | Diaz, Matthew | 0.7 | Review cost savings analysis and related next steps. |
| 7 | 10/4/2021 | Johnson, Ancy | 0.6 | Attend call with team to discuss status of cost savings report. |
| 7 | 10/4/2021 | Johnson, Ancy | 2.1 | Continue to prepare draft report outline and summary slides for internal review. |
| 7 | 10/4/2021 | Shafer, Patterson | 1.4 | Review current draft report to provide feedback to team. |
| 7 | 10/4/2021 | Shafer, Patterson | 0.6 | Attend call with internal team to discuss report status and outstanding tasks. |
| 7 | 10/5/2021 | Baron, Genevieve | 1.8 | Review contract list provided by Debtors to identify key contracts. |
| 7 | 10/5/2021 | Diaz, Matthew | 0.5 | Participate in a call with Alix to discuss open due diligence items. |
| 7 | 10/5/2021 | Knaak, Meredith | 0.3 | Review list of contracts and contract counterparties provided by Debtors. |
| 7 | 10/6/2021 | Shafer, Patterson | 2.1 | Review latest draft of report to evaluate next steps. |
| 7 | 10/6/2021 | Shafer, Patterson | 0.9 | Evaluate contracts list provided by the Debtors to provide guidance to team. |
| 7 | 10/7/2021 | Knaak, Meredith | 0.6 | Prepare list of contracts to request additional information on re: Adlon third party spend data. |
| 7 | 10/8/2021 | Baron, Genevieve | 2.1 | Continue to review contracts list provided by Debtors to identify key vendor contracts re: Purdue. |
| 7 | 10/8/2021 | Shafer, Patterson | 1.7 | Review draft report and certain summary slides. |
| 7 | 10/8/2021 | Shafer, Patterson | 0.8 | Draft agenda for call with management. |
| 7 | 10/11/2021 | Baron, Genevieve | 2.3 | Draft interview questions for call with management. |
| 7 | 10/11/2021 | Baron, Genevieve | 1.9 | Review cost data provided and analyses to prepare for call with management. |
| 7 | 10/11/2021 | Baron, Genevieve | 1.4 | Discuss with internal team re: management interviews and relevant questions. |
| 7 | 10/11/2021 | Bromberg, Brian | 0.8 | Review agenda for management call. |
| 7 | 10/11/2021 | Johnson, Ancy | 1.4 | Attend internal call to discuss preparation for management interviews. |
| 7 | 10/11/2021 | Knaak, Meredith | 1.4 | Attend internal call to prepare for management interviews. |
| 7 | 10/11/2021 | Shafer, Patterson | 1.9 | Review draft interview questions and feedback from team to prepare for management interview. |
| 7 | 10/12/2021 | Baron, Genevieve | 1.4 | Review outstanding research questions to prepare questions for CFO. |
| 7 | 10/12/2021 | Bromberg, Brian | 0.9 | Review revised agenda for management call. |
| 7 | 10/12/2021 | Johnson, Ancy | 1.6 | Review draft agenda for management meeting and employee interviews. |
| 7 | 10/12/2021 | Johnson, Ancy | 1.4 | Draft initial observations from cost savings analysis to include in CFO interview topics. |
| 7 | 10/12/2021 | Knaak, Meredith | 0.3 | Incorporate revisions to CFO interview questions. |
| 7 | 10/12/2021 | Shafer, Patterson | 0.6 | Review status of management call agenda and CFO interview questions to provide comments. |
| 7 | 10/13/2021 | Baron, Genevieve | 1.4 | Draft revisions to management interview questions per internal comments. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/13/2021 | Bromberg, Brian | 1.0 | Attend call to discuss cost savings with management. |
| 7 | 10/13/2021 | Diaz, Matthew | 1.0 | Participate in a call with the Company to discuss the cost savings project. |
| 7 | 10/13/2021 | Johnson, Ancy | 0.8 | Review latest question list to prepare for meeting with Company management. |
| 7 | 10/13/2021 | Johnson, Ancy | 1.0 | Attend call with management, including CFO, to discuss cost savings analysis. |
| 7 | 10/13/2021 | Knaak, Meredith | 1.0 | Attend interview with the CFO to discuss questions re: potential cost savings. |
| 7 | 10/13/2021 | Knaak, Meredith | 0.9 | Begin to draft summary notes of call with CFO. |
| 7 | 10/13/2021 | Shafer, Patterson | 1.0 | Attend call with Company management, including CFO, to discuss potential cost savings. |
| 7 | 10/14/2021 | Baron, Genevieve | 3.3 | Prepare further analysis of third party spend data per CFO request. |
| 7 | 10/14/2021 | Johnson, Ancy | 1.2 | Review consolidated summary notes of CFO interview to evaluate next steps. |
| 7 | 10/14/2021 | Knaak, Meredith | 2.6 | Prepare consolidated summary notes re: CFO interview to share with team. |
| 7 | 10/14/2021 | Shafer, Patterson | 1.6 | Review summary of CFO interview to identify key responses to include in analysis. |
| 7 | 10/18/2021 | Baron, Genevieve | 1.6 | Continue to prepare updates to analysis of third party spend data. |
| 7 | 10/18/2021 | Johnson, Ancy | 1.7 | Draft status report for team re: CFO interview, site visit, and report progress. |
| 7 | 10/18/2021 | Knaak, Meredith | 1.1 | Prepare revisions to spreadsheet to share with the CFO re: third party spend data. |
| 7 | 10/18/2021 | Shafer, Patterson | 1.2 | Review status report from team to provide comments on outline of site visit. |
| 7 | 10/18/2021 | Shafer, Patterson | 0.7 | Review draft spreadsheet to share with the CFO to provide comments to team. |
| 7 | 10/19/2021 | Baron, Genevieve | 1.7 | Incorporate key points from CFO interview into draft report. |
| 7 | 10/19/2021 | Johnson, Ancy | 1.6 | Prepare updates to draft cost savings report to incorporate CFO call. |
| 7 | 10/19/2021 | Johnson, Ancy | 0.7 | Review comments from team re: site visit to update status report. |
| 7 | 10/19/2021 | Knaak, Meredith | 0.3 | Prepare revisions to third party spend analysis to share with CFO per internal comments. |
| 7 | 10/19/2021 | Shafer, Patterson | 0.9 | Provide comments to team re: draft cost savings report. |
| 7 | 10/20/2021 | Baron, Genevieve | 1.2 | Prepare updates to latest draft cost savings report per internal comments. |
| 7 | 10/20/2021 | Bromberg, Brian | 0.4 | Review latest draft of the cost savings report. |
| 7 | 10/20/2021 | Diaz, Matthew | 1.2 | Review of the updated cost savings report. |
| 7 | 10/20/2021 | Johnson, Ancy | 1.1 | Finalize updated draft of the cost savings report to share with team. |
| 7 | 10/20/2021 | Knaak, Meredith | 2.2 | Draft revised CFO question list incorporating the answers provided on the call to identify any outstanding questions. |
| 7 | 10/20/2021 | Shafer, Patterson | 0.6 | Provide further comments to team re: draft cost savings report. |
| 7 | 10/21/2021 | Johnson, Ancy | 0.9 | Draft tour schedule for visit to manufacturing site. |
| 7 | 10/21/2021 | Knaak, Meredith | 1.3 | Review diligence received to draft summary of outstanding requests. |
| 7 | 10/21/2021 | Knaak, Meredith | 1.1 | Prepare revisions to the Purdue cost diligence deck re: org structure. |
| 7 | 10/21/2021 | Shafer, Patterson | 0.4 | Review summary of outstanding diligence requests and status of report to identify next steps. |
| 7 | 10/22/2021 | Baron, Genevieve | 0.8 | Prepare revisions to cost savings presentation to reflect latest analyses. |
| 7 | 10/22/2021 | Knaak, Meredith | 2.3 | Prepare revisions to cost savings analysis to include the latest information from the Debtors. |
| 7 | 10/22/2021 | Shafer, Patterson | 1.6 | Provide comments to team on draft of cost savings report. |
| 7 | 10/25/2021 | Baron, Genevieve | 1.2 | Prepare updates to cost savings analysis per internal comments. |
| 7 | 10/25/2021 | Knaak, Meredith | 2.2 | Prepare revisions to section of cost savings report re: organizational structure. |
| 7 | 10/25/2021 | Knaak, Meredith | 2.1 | Prepare updates to cost savings report re: analysis of spend data. |
| 7 | 10/25/2021 | Knaak, Meredith | 2.4 | Draft initial list of questions based upon the organization structure report in preparation for meeting with AlixPartners. |
| 7 | 10/25/2021 | Ruiz, Ricardo | 1.1 | Review draft of cost savings report to identify outstanding questions re: manufacturing process. |
| 7 | 10/25/2021 | Ruiz, Ricardo | 1.9 | Draft question list for manufacturing plant site visit. |
| 7 | 10/26/2021 | Baron, Genevieve | 0.8 | Review materials to prepare for call with AlixPartners. |
| 7 | 10/26/2021 | Baron, Genevieve | 1.0 | Attend call with Alix to discuss organizational structure and employee roster. |
| 7 | 10/26/2021 | Johnson, Ancy | 1.0 | Attend call with AlixPartners to review cost savings report re: org structure. |
| 7 | 10/26/2021 | Johnson, Ancy | 1.2 | Prepare updates to cost savings analysis to reflect input from Alix. |
| 7 | 10/26/2021 | Knaak, Meredith | 1.0 | Attend call with AlixPartners to discuss cost savings re: org chart and employee roster files. |
| 7 | 10/26/2021 | Knaak, Meredith | 1.7 | Prepare updates to analysis of org chart and employee roster per call with AlixPartners. |
| 7 | 10/26/2021 | Shafer, Patterson | 1.1 | Review latest draft of cost savings report to provide feedback. |
| 7 | 10/27/2021 | Diaz, Matthew | 0.7 | Review draft of the cost savings analysis. |
| 7 | 10/27/2021 | Johnson, Ancy | 0.8 | Incorporate internal feedback into cost savings report. |
| 7 | 10/27/2021 | Knaak, Meredith | 2.2 | Prepare analysis of manufacturing data and related spend re: Wilson plant. |
| 7 | 10/27/2021 | Knaak, Meredith | 1.9 | Incorporate draft analysis of manufacturing data into cost savings report. |
| 7 | 10/27/2021 | Shafer, Patterson | 0.6 | Review draft question list for Wilson plant tour to prepare revisions. |
| 7 | 10/28/2021 | Baron, Genevieve | 2.6 | Prepare revisions to cost savings report to reflect latest analyses of manufacturing spend. |
| 7 | 10/28/2021 | Baron, Genevieve | 1.4 | Prepare updated question list for Wilson plant tour per internal comments. |
| 7 | 10/28/2021 | Johnson, Ancy | 0.4 | Prepare revisions to question list for Wilson plant visit. |
| 7 | 10/28/2021 | Knaak, Meredith | 2.2 | Prepare updates to analysis of CRO spend to reflect latest data. |
| 7 | 10/28/2021 | Knaak, Meredith | 2.4 | Prepare updates to analysis of business plan, including third party spend, to reflect latest information. |
| 7 | 10/28/2021 | Knaak, Meredith | 2.6 | Conduct research into Wilson plant in preparation for site visit. |
| 7 | 10/28/2021 | Shafer, Patterson | 0.6 | Review latest draft cost savings report. |
| 7 | 10/29/2021 | Baron, Genevieve | 1.4 | Analyze vendor spend data to identify possible reductions to include in report. |
| 7 | 10/29/2021 | Baron, Genevieve | 1.6 | Prepare updates to cost savings report to reflect latest analyses. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/29/2021 | Johnson, Ancy | 0.6 | Review updated draft of cost savings report to provide guidance on next steps. |
| 7 | 10/29/2021 | Knaak, Meredith | 3.2 | Prepare analysis of CRO spend to include in cost savings report. |
| 7 | 10/29/2021 | Knaak, Meredith | 2.9 | Continue to evaluate spend by vendor and top vendors to identify potential cost savings. |
| 7 | 10/29/2021 | Shafer, Patterson | 0.7 | Review updated draft of cost savings report to provide feedback to team. |
| 7 | 11/1/2021 | Baron, Genevieve | 1.8 | Continue to review cost spend data provided by the Debtors. |
| 7 | 11/1/2021 | Johnson, Ancy | 2.1 | Prepare revisions to draft report to incorporate latest analyses. |
| 7 | 11/1/2021 | Knaak, Meredith | 3.3 | Perform detailed review of the OEE data provided by the Debtors. |
| 7 | 11/1/2021 | Knaak, Meredith | 2.4 | Continue to analyze OEE data provided by the Debtors. |
| 7 | 11/1/2021 | Shafer, Patterson | 0.6 | Review draft cost materials provided by team to provide guidance. |
| 7 | 11/2/2021 | Baron, Genevieve | 2.2 | Prepare analysis of third party spend data to include in report. |
| 7 | 11/2/2021 | Johnson, Ancy | 1.9 | Review updated slides for report to prepare revisions. |
| 7 | 11/2/2021 | Knaak, Meredith | 2.9 | Prepare revisions to slides and graphs to reflect latest analysis of third party spend data. |
| 7 | 11/2/2021 | Shafer, Patterson | 0.4 | Review status of report analyzing costs. |
| 7 | 11/3/2021 | Baron, Genevieve | 1.1 | Discuss internally re: status of the report and review of the data. |
| 7 | 11/3/2021 | Baron, Genevieve | 1.9 | Review supporting data for Avrio costs to prepare analysis. |
| 7 | 11/3/2021 | Johnson, Ancy | 1.2 | Attend call with internal team to discuss status of report and next steps. |
| 7 | 11/3/2021 | Johnson, Ancy | 2.8 | Review analysis of Avrio data to incorporate into latest draft of report. |
| 7 | 11/3/2021 | Knaak, Meredith | 1.2 | Attend call with team to discuss status of report and remaining data analysis required. |
| 7 | 11/4/2021 | Baron, Genevieve | 0.7 | Review slides received from the Debtors re: SG&A. |
| 7 | 11/4/2021 | Baron, Genevieve | 1.8 | Continue to prepare analysis of third party spend data received from Debtors. |
| 7 | 11/4/2021 | Baron, Genevieve | 1.0 | Attend call with AlixPartners re: outstanding diligence requests. |
| 7 | 11/4/2021 | Bromberg, Brian | 0.6 | Review business plan numbers related to Adhansia spend. |
| 7 | 11/4/2021 | Diaz, Matthew | 0.9 | Participate in call with the Debtors to discuss the Adhansia update. |
| 7 | 11/4/2021 | Johnson, Ancy | 2.1 | Prepare revisions to draft report to reflect additional information received from the Debtors. |
| 7 | 11/4/2021 | Knaak, Meredith | 1.0 | Attend call with Alix to discuss the status of the report and outstanding diligence requests. |
| 7 | 11/4/2021 | Knaak, Meredith | 1.4 | Review SG&A information provided by the Debtors. |
| 7 | 11/4/2021 | Knaak, Meredith | 2.2 | Prepare analysis of OEE data for Purdue. |
| 7 | 11/5/2021 | Baron, Genevieve | 2.3 | Prepare revisions to analysis of third party spend data per discussion with Alix. |
| 7 | 11/5/2021 | Bromberg, Brian | 0.5 | Discuss business plan reporting per plan with team. |
| 7 | 11/5/2021 | Diaz, Matthew | 0.6 | Review the analysis of business plan costs. |
| 7 | 11/5/2021 | Johnson, Ancy | 1.9 | Prepare updates to report to reflect additional information from the Debtors. |
| 7 | 11/5/2021 | Knaak, Meredith | 0.5 | Attend internal team call to review report status. |
| 7 | 11/5/2021 | Knaak, Meredith | 2.7 | Prepare analysis of 2019 historical spend data to reflect feedback from Alix. |
| 7 | 11/5/2021 | Knaak, Meredith | 2.6 | Prepare revisions to report to reflect updated analysis of 2019 data. |
| 7 | 11/5/2021 | Shafer, Patterson | 0.9 | Review status update from team re: analysis of additional data to provide guidance. |
| 7 | 11/8/2021 | Baron, Genevieve | 2.4 | Continue to prepare updated analysis of third party spend data. |
| 7 | 11/8/2021 | Baron, Genevieve | 1.3 | Draft revised charts for report re: third party spend. |
| 7 | 11/8/2021 | Diaz, Matthew | 3.0 | Participate in the Board presentation by the Company on the business plan. |
| 7 | 11/8/2021 | Diaz, Matthew | 1.9 | Review Alix analysis of business plan. |
| 7 | 11/8/2021 | Johnson, Ancy | 1.7 | Prepare updates to report to incorporate feedback from Alix. |
| 7 | 11/8/2021 | Johnson, Ancy | 1.3 | Prepare draft topics and questions for manufacturing site visit. |
| 7 | 11/9/2021 | Baron, Genevieve | 3.2 | Continue to prepare analyses of cost data for report. |
| 7 | 11/9/2021 | Johnson, Ancy | 1.6 | Continue to draft topics and questions for site visit. |
| 7 | 11/9/2021 | Knaak, Meredith | 0.5 | Contribute to outline of Wilson manufacturing site visit. |
| 7 | 11/9/2021 | Shafer, Patterson | 1.1 | Provide comments to team re: preparation for site visit. |
| 7 | 11/10/2021 | Baron, Genevieve | 2.8 | Prepare revisions to report to reflect latest analyses of costs. |
| 7 | 11/10/2021 | Johnson, Ancy | 2.4 | Prepare revisions to questions and topics for site tour per internal comments. |
| 7 | 11/10/2021 | Ruiz, Ricardo | 2.3 | Review materials received from the Debtors and draft report to prepare for plant visit. |
| 7 | 11/10/2021 | Shafer, Patterson | 0.6 | Review latest draft of report to provide comments to team. |
| 7 | 11/11/2021 | Baron, Genevieve | 2.2 | Prepare analysis of historical spend data to include in report. |
| 7 | 11/11/2021 | Baron, Genevieve | 1.8 | Continue to prepare analysis of historical spend data to include in report. |
| 7 | 11/11/2021 | Johnson, Ancy | 3.4 | Attend Wilson manufacturing site tour. |
| 7 | 11/11/2021 | Johnson, Ancy | 2.6 | Continue to attend Wilson manufacturing site tour. |
| 7 | 11/11/2021 | Ruiz, Ricardo | 1.7 | Prepare questions and strategy for plant visit. |
| 7 | 11/11/2021 | Ruiz, Ricardo | 3.4 | Attend plant visit to evaluate Wilson operations. |
| 7 | 11/11/2021 | Ruiz, Ricardo | 2.6 | Continue to attend plant visit to evaluate Wilson operations. |
| 7 | 11/11/2021 | van der Vegte, Rick Hendrik | 1.9 | Review report and draft questions to prepare for Wilson manufacturing plant visit. |
| 7 | 11/11/2021 | van der Vegte, Rick Hendrik | 3.4 | Attend tour of Wilson manufacturing plant for analysis of Purdue business plan. |
| 7 | 11/11/2021 | van der Vegte, Rick Hendrik | 2.6 | Continue to attend tour of Wilson manufacturing plant for business plan analysis. |
| 7 | 11/12/2021 | Baron, Genevieve | 2.2 | Prepare revisions to report to incorporate internal comments. |
| 7 | 11/12/2021 | Johnson, Ancy | 2.3 | Prepare summary of site visit and evaluate key takeaways. |
| 7 | 11/12/2021 | Shafer, Patterson | 0.4 | Review updated draft of cost report to provide comments. |
| 7 | 11/14/2021 | Knaak, Meredith | 1.1 | Prepare revisions to draft presentation per internal feedback. |
| 7 | 11/15/2021 | Baron, Genevieve | 1.8 | Continue to prepare revisions to business plan analysis to reflect internal comments. |
| 7 | 11/15/2021 | Diaz, Matthew | 0.9 | Review of the business plan analysis. |
| 7 | 11/15/2021 | Johnson, Ancy | 2.7 | Prepare analysis of Wilson plant tour. |
| 7 | 11/16/2021 | Baron, Genevieve | 2.4 | Prepare revisions to summary slides included in the cost diligence report. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/16/2021 | Baron, Genevieve | 2.6 | Prepare slides re: summary of costs by entity. |
| 7 | 11/16/2021 | Johnson, Ancy | 2.8 | Incorporate key takeaways from Wilson tour into presentation. |
| 7 | 11/16/2021 | Knaak, Meredith | 0.8 | Review notes from Wilson plant tour to understand key opportunities. |
| 7 | 11/16/2021 | Shafer, Patterson | 1.1 | Review summary of Wilson plant tour to evaluate key takeaways. |
| 7 | 11/17/2021 | Baron, Genevieve | 2.7 | Prepare updates to report to finalize data analysis. |
| 7 | 11/17/2021 | Baron, Genevieve | 3.3 | Continue to prepare updates to finalize data analysis. |
| 7 | 11/17/2021 | Johnson, Ancy | 3.2 | Prepare revisions to report to reflect input from team re: Wilson manufacturing plant tour. |
| 7 | 11/17/2021 | Ruiz, Ricardo | 0.9 | Draft summary notes and key points from Wilson site visit to share with team. |
| 7 | 11/17/2021 | van der Vegte, Rick Hendrik | 2.1 | Draft summary of Wilson plant tour to include in report. |
| 7 | 11/18/2021 | Baron, Genevieve | 3.2 | Prepare revisions to analysis of historical cost detail files to finalize report. |
| 7 | 11/18/2021 | Baron, Genevieve | 2.8 | Continue to prepare revisions to analysis of historical cost detail files to finalize report. |
| 7 | 11/18/2021 | Johnson, Ancy | 3.2 | Continue to evaluate key takeaways from Wilson plant tour. |
| 7 | 11/18/2021 | Knaak, Meredith | 1.2 | Prepare revisions to business plan presentation per internal comments. |
| 7 | 11/18/2021 | Ruiz, Ricardo | 1.1 | Prepare analysis of Wilson plant following site visit. |
| 7 | 11/18/2021 | Shafer, Patterson | 0.8 | Review analysis of Wilson plant following site visit.. |
| 7 | 11/19/2021 | Baron, Genevieve | 0.9 | Attend internal call to discuss status of draft report. |
| 7 | 11/19/2021 | Baron, Genevieve | 3.1 | Prepare revisions to draft report per feedback from team. |
| 7 | 11/19/2021 | Bromberg, Brian | 0.9 | Discuss draft of reporting per plan with team. |
| 7 | 11/19/2021 | Diaz, Matthew | 1.1 | Review of the business plan analysis. |
| 7 | 11/19/2021 | Diaz, Matthew | 0.8 | Review of the Alix cost report. |
| 7 | 11/19/2021 | Johnson, Ancy | 2.8 | Review report to provide comments to team. |
| 7 | 11/19/2021 | Knaak, Meredith | 0.8 | Prepare revisions to presentation per comments from team. |
| 7 | 11/19/2021 | Shafer, Patterson | 0.9 | Attend call with team to discuss cost presentation. |
| 7 | 11/19/2021 | Shafer, Patterson | 3.1 | Commence detailed review of draft report to provide additional comments to team. |
| 7 | 11/22/2021 | Baron, Genevieve | 2.2 | Prepare revisions to cost analysis per internal comments |
| 7 | 11/22/2021 | Langton, Philip | 2.8 | Perform benchmarking analysis of employee salaries. |
| 7 | 11/23/2021 | Baron, Genevieve | 1.9 | Continue to prepare revisions to analysis of costs per internal comments |
| 7 | 11/23/2021 | Langton, Philip | 3.3 | Perform benchmarking analysis of employee long term incentive plans. |
| 7 | 11/23/2021 | Shafer, Patterson | 0.8 | Review revised draft of the report to provide additional comments. |
| 7 | 11/24/2021 | Langton, Philip | 2.9 | Evaluate benchmarking analysis of employee compensation and LTIPs. |
| 7 | 11/24/2021 | Shafer, Patterson | 1.9 | Continue to review revised draft of the report to provide additional comments. |
| 7 | 11/29/2021 | Johnson, Ancy | 2.2 | Prepare revisions to analysis of Wilson plant operations. |
| 7 | 11/29/2021 | Johnson, Ancy | 1.8 | Prepare updates to report to reflect internal comments. |
| 7 | 11/29/2021 | Shafer, Patterson | 1.9 | Provide comments to team on analysis of Wilson plant opportunities. |
| 7 | 11/30/2021 | Baron, Genevieve | 1.4 | Prepare updates to diligence report to reflect latest comments from team. |
| 7 | 11/30/2021 | Bromberg, Brian | 0.6 | Discuss status of draft report and Wilson plant tour with team. |
| 7 | 11/30/2021 | Johnson, Ancy | 0.6 | Attend call with team to review draft report. |
| 7 | 11/30/2021 | Johnson, Ancy | 3.4 | Prepare revisions to report to reflect further analysis of Wilson plant operations. |
| 7 | 11/30/2021 | Knaak, Meredith | 0.6 | Attend call with team to review latest draft of report. |
| 7 | 11/30/2021 | Shafer, Patterson | 0.6 | Attend internal call to discuss status of report. |
| 7 | 11/30/2021 | Shafer, Patterson | 1.4 | Review draft of report to prepare for internal call. |
| 7 | 12/1/2021 | Baron, Genevieve | 2.3 | Prepare revisions to presentation analyzing costs. |
| 7 | 12/1/2021 | Johnson, Ancy | 3.2 | Prepare revisions to analysis of Wilson manufacturing plant. |
| 7 | 12/1/2021 | Johnson, Ancy | 2.8 | Prepare updated slides for report re: manufacturing plant. |
| 7 | 12/1/2021 | Knaak, Meredith | 0.6 | Prepare updates to report per internal comments. |
| 7 | 12/1/2021 | Shafer, Patterson | 2.1 | Review draft report analyzing costs to provide comments to team. |
| 7 | 12/1/2021 | Shafer, Patterson | 1.9 | Continue to review draft report analyzing costs to provide comments to team. |
| 7 | 12/2/2021 | Baron, Genevieve | 3.4 | Prepare revisions to presentation per internal comments. |
| 7 | 12/2/2021 | Johnson, Ancy | 3.2 | Prepare revisions to analysis of historical costs per internal comments. |
| 7 | 12/2/2021 | Shafer, Patterson | 2.3 | Review updated report to provide further comments to team. |
| 7 | 12/2/2021 | Shafer, Patterson | 2.6 | Evaluate analysis of Debtors' historical costs to provide comments. |
| 7 | 12/3/2021 | Baron, Genevieve | 2.2 | Incorporate internal feedback into analysis of historical costs. |
| 7 | 12/3/2021 | Baron, Genevieve | 2.1 | Prepare updates to report to reflect revised analysis. |
| 7 | 12/3/2021 | Johnson, Ancy | 2.9 | Prepare revisions to draft report to incorporate internal comments. |
| 7 | 12/3/2021 | Shafer, Patterson | 2.1 | Review updated draft of the report to provide additional comments. |
| 7 | 12/6/2021 | Bromberg, Brian | 2.2 | Review report analyzing costs to provide feedback. |
| 7 | 12/6/2021 | Diaz, Matthew | 1.6 | Review draft report to evaluate next steps. |
| 7 | 12/7/2021 | Baron, Genevieve | 2.2 | Prepare revisions to draft report per feedback from team. |
| 7 | 12/7/2021 | Bromberg, Brian | 1.0 | Attend call with healthcare team to discuss draft report. |
| 7 | 12/7/2021 | Bromberg, Brian | 2.2 | Review in detail analysis in cost report to prepare for call. |
| 7 | 12/7/2021 | Diaz, Matthew | 2.9 | Review cost report in detail to prepare comments. |
| 7 | 12/7/2021 | Johnson, Ancy | 1.0 | Attend call with internal team to discuss comments on draft report. |
| 7 | 12/7/2021 | Kurtz, Emma | 2.6 | Review draft cost report to evaluate next steps. |
| 7 | 12/7/2021 | Shafer, Patterson | 1.0 | Attend call with team to discuss initial feedback on draft report. |
| 7 | 12/8/2021 | Baron, Genevieve | 2.2 | Review feedback from team on draft report to evaluate potential changes. |
| 7 | 12/8/2021 | Baron, Genevieve | 2.6 | Prepare revisions to cost presentation to address comments from team. |
| 7 | 12/8/2021 | Johnson, Ancy | 1.9 | Prepare updates to report to finalize analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/8/2021 | Knaak, Meredith | 2.7 | Prepare revisions to cost report per internal comments. |
| 7 | 12/8/2021 | Shafer, Patterson | 1.3 | Review updated draft of the report to provide further comments. |
| 7 | 12/9/2021 | Baron, Genevieve | 2.3 | Prepare revisions to analysis of Debtors' historical business plan costs. |
| 7 | 12/9/2021 | Baron, Genevieve | 2.7 | Prepare updates to report to reflect latest analysis. |
| 7 | 12/9/2021 | Diaz, Matthew | 1.6 | Review updated draft of the report to evaluate changes. |
| 7 | 12/9/2021 | Diaz, Matthew | 0.7 | Participate in call with Alix re: analysis of business plan. |
| 7 | 12/9/2021 | Knaak, Meredith | 2.4 | Prepare status update of analysis and outstanding questions for Alix in preparation for call. |
| 7 | 12/9/2021 | Kurtz, Emma | 0.7 | Attend call with Alix to discuss analysis of business plan. |
| 7 | 12/9/2021 | Shafer, Patterson | 0.7 | Attend call with Alix to discuss business plan analysis re: projected costs. |
| 7 | 12/9/2021 | Shafer, Patterson | 1.1 | Review status update of report and questions for Alix to prepare for call. |
| 7 | 12/10/2021 | Baron, Genevieve | 2.2 | Prepare revisions to analysis of business plan cost projections per call with Alix. |
| 7 | 12/10/2021 | Shafer, Patterson | 0.9 | Review updated draft of report to provide comments. |
| 7 | 12/13/2021 | Baron, Genevieve | 1.8 | Prepare further revisions to report to reflect internal comments. |
| 7 | 12/13/2021 | Bromberg, Brian | 1.1 | Review outstanding issues re: cost report. |
| 7 | 12/14/2021 | Baron, Genevieve | 1.8 | Prepare summary of outstanding issues and potential next steps of report. |
| 7 | 12/14/2021 | Bromberg, Brian | 1.2 | Review Alix draft cost report. |
| 7 | 12/14/2021 | Diaz, Matthew | 1.7 | Review of the updated report to evaluate changes. |
| 7 | 12/15/2021 | Bromberg, Brian | 2.4 | Review cost report issues to provide comments. |
| 7 | 12/15/2021 | Bromberg, Brian | 1.2 | Continue to review cost report issues to provide comments. |
| 7 | 12/16/2021 | Baron, Genevieve | 3.2 | Prepare updates to report to resolve outstanding issues. |
| 7 | 12/16/2021 | Knaak, Meredith | 3.1 | Prepare revisions to presentation per internal comments. |
| 7 | 12/20/2021 | Baron, Genevieve | 1.4 | Continue to prepare edits to report to resolve outstanding issues. |
| 7 | 12/20/2021 | Bromberg, Brian | 0.7 | Review updated draft of cost report. |
| 7 | 12/21/2021 | Baron, Genevieve | 2.6 | Prepare revisions to analysis of business plan costs to include in report. |
| 7 | 12/21/2021 | Bromberg, Brian | 2.2 | Review revisions to draft report to evaluate changes. |
| 7 | 12/21/2021 | Knaak, Meredith | 2.6 | Prepare updates to slides per internal comments. |
| 7 | 12/21/2021 | Shafer, Patterson | 1.7 | Review updated presentation to provide feedback. |
| 7 | 12/22/2021 | Baron, Genevieve | 2.8 | Prepare revisions to report to incorporate internal comments. |
| 7 | 12/22/2021 | Knaak, Meredith | 2.6 | Prepare updates to analysis of cost data to include in report. |
| 7 | 12/22/2021 | Shafer, Patterson | 1.3 | Review updated report to identify next steps. |
| 7 | 12/23/2021 | Baron, Genevieve | 2.2 | Prepare additional changes to finalize report. |
| 7 | 12/23/2021 | Bromberg, Brian | 1.7 | Review finalized cost report. |
| 7 | 12/29/2021 | Bromberg, Brian | 1.4 | Review Rhodes proposed business development opportunity. |
| 7 | 12/29/2021 | Bromberg, Brian | 1.7 | Review March business plan to evaluate projections. |
| 7 | 12/29/2021 | Bromberg, Brian | 0.5 | Discuss Rhodes business development opportunity with Debtors advisors. |
| 7 | 1/3/2022 | Bromberg, Brian | 0.6 | Review proposed Rhodes business development opportunity. |
| 7 | 1/3/2022 | Bromberg, Brian | 0.6 | Discuss Rhodes opportunity with Debtors. |
| 7 | 1/3/2022 | Bromberg, Brian | 0.8 | Review Debtors' updated business plan. |
| 7 | 1/3/2022 | Diaz, Matthew | 0.7 | Review the Debtors' updated business plan and related next steps. |
| 7 | 1/3/2022 | Diaz, Matthew | 0.6 | Review summary of Rhodes development opportunity. |
| 7 | 1/3/2022 | Diaz, Matthew | 0.7 | Participate in call with the Debtors to discuss the proposed Rhodes transaction and the business plan. |
| 7 | 1/3/2022 | Diaz, Matthew | 0.5 | Review terms of the proposed Rhodes transaction. |
| 7 | 1/3/2022 | Kurtz, Emma | 0.7 | Prepare summary slides re: October YTD performance in preparation for receiving new business plan. |
| 7 | 1/3/2022 | Kurtz, Emma | 0.6 | Attend call with Debtors' advisors to discuss potential business development opportunity. |
| 7 | 1/4/2022 | Bromberg, Brian | 0.4 | Review outstanding requests to Debtors re: business plan. |
| 7 | 1/4/2022 | Bromberg, Brian | 0.9 | Review business plan YTD performance as of October. |
| 7 | 1/4/2022 | Bromberg, Brian | 1.2 | Draft follow up questions for the Debtors re: Rhodes proposed transaction. |
| 7 | 1/4/2022 | Bromberg, Brian | 0.5 | Review economics of Rhodes proposed transaction from the Debtors. |
| 7 | 1/4/2022 | Diaz, Matthew | 0.6 | Review draft of the business plan due diligence list. |
| 7 | 1/4/2022 | Kurtz, Emma | 1.4 | Prepare slides re: October YTD performance and Adhansia update for business plan presentation. |
| 7 | 1/5/2022 | Bromberg, Brian | 2.8 | Review Debtors updated business plan presentation. |
| 7 | 1/5/2022 | Bromberg, Brian | 2.4 | Draft outline of presentation analyzing updated business plan. |
| 7 | 1/5/2022 | Bromberg, Brian | 1.1 | Compare new projections to prior business plan. |
| 7 | 1/5/2022 | Kurtz, Emma | 0.7 | Prepare revisions to slides re: October YTD performance and Adhansia update per internal comments. |
| 7 | 1/5/2022 | Kurtz, Emma | 2.4 | Prepare template for variance analysis of revised business plan to prior business plan in advance of receiving Debtors' updated plan. |
| 7 | 1/5/2022 | Kurtz, Emma | 2.8 | Review business plan presentation provided by Debtors to evaluate changes from prior plan. |
| 7 | 1/6/2022 | Bromberg, Brian | 0.7 | Review draft of business plan presentation to provide comments. |
| 7 | 1/6/2022 | Bromberg, Brian | 1.6 | Prepare additional diligence requests for the Debtors re: business plan. |
| 7 | 1/6/2022 | Bromberg, Brian | 2.7 | Review business plan slides to prepare revisions. |
| 7 | 1/6/2022 | Bromberg, Brian | 2.6 | Continue to prepare revisions to draft business plan presentation. |
| 7 | 1/6/2022 | Bromberg, Brian | 1.2 | Review updated draft of the business plan presentation to provide additional comments. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/6/2022 | Diaz, Matthew | 0.5 | Review proposed Rhodes growth initiative. |
| 7 | 1/6/2022 | Kurtz, Emma | 2.7 | Prepare draft presentation summarizing changes from prior plan to revised business plan. |
| 7 | 1/6/2022 | Kurtz, Emma | 1.8 | Prepare slides re: overview of business plan and branded opioid projections to include in business plan review. |
| 7 | 1/6/2022 | Kurtz, Emma | 2.8 | Begin to prepare detailed analysis of business segment projections in revised business plan. |
| 7 | 1/7/2022 | Bromberg, Brian | 1.7 | Review Debtors business plan presentation. |
| 7 | 1/7/2022 | Bromberg, Brian | 2.2 | Prepare updates to analysis of Debtors' updated business plan. |
| 7 | 1/7/2022 | Bromberg, Brian | 1.6 | Participate in call with Debtors to discuss the business plan. |
| 7 | 1/7/2022 | Bromberg, Brian | 0.5 | Discuss Rhodes business development opportunity with UCC. |
| 7 | 1/7/2022 | Bromberg, Brian | 0.5 | Discuss initial reactions to the revised business plan with the Debtors advisors. |
| 7 | 1/7/2022 | Bromberg, Brian | 1.4 | Continue to prepare revisions to the business plan slides. |
| 7 | 1/7/2022 | Bromberg, Brian | 1.3 | Review updated draft of the business plan slides. |
| 7 | 1/7/2022 | Diaz, Matthew | 2.1 | Review Debtors' updated business plan. |
| 7 | 1/7/2022 | Diaz, Matthew | 1.5 | Participate in call with the Debtors' advisors to discuss the updated business plan. |
| 7 | 1/7/2022 | Kurtz, Emma | 3.2 | Prepare slides re: analysis of segment level projections in Debtors revised business plan. |
| 7 | 1/7/2022 | Kurtz, Emma | 1.6 | Attend call with the Debtors and the Debtors' advisors to discuss the November business plan. |
| 7 | 1/7/2022 | Kurtz, Emma | 3.4 | Prepare revisions to draft business plan analysis presentation per internal comments. |
| 7 | 1/7/2022 | Simms, Steven | 0.4 | Review update from team re: Debtors' business plan. |
| 7 | 1/8/2022 | Bromberg, Brian | 2.2 | Review comments on business plan presentation to provide guidance to team. |
| 7 | 1/8/2022 | Diaz, Matthew | 2.1 | Review business plan presentation to the Committee to provide comments. |
| 7 | 1/8/2022 | Kurtz, Emma | 3.3 | Prepare additional analysis of Debtors updated business plan to include in presentation. |
| 7 | 1/8/2022 | Kurtz, Emma | 3.2 | Prepare revisions to business plan analysis presentation to reflect internal feedback. |
| 7 | 1/9/2022 | Bromberg, Brian | 1.6 | Review latest turn of business plan slides. |
| 7 | 1/9/2022 | Bromberg, Brian | 0.9 | Review updated draft of business plan slides to provide comments. |
| 7 | 1/9/2022 | Kurtz, Emma | 2.7 | Prepare further revisions to business plan analysis presentation to incorporate additional comments from team. |
| 7 | 1/10/2022 | Bromberg, Brian | 1.3 | Provide comments to team on latest draft of business plan slides. |
| 7 | 1/10/2022 | Bromberg, Brian | 0.9 | Review business plan model provided by the Debtors. |
| 7 | 1/10/2022 | Bromberg, Brian | 0.7 | Review draft business plan presentation for PEO information. |
| 7 | 1/10/2022 | Diaz, Matthew | 1.3 | Review updated business plan presentation to provide comments to team. |
| 7 | 1/10/2022 | Kurtz, Emma | 2.6 | Prepare revisions to business plan analysis and presentation to align with internal comments. |
| 7 | 1/10/2022 | Kurtz, Emma | 1.8 | Prepare further revisions to business plan presentation per internal comments. |
| 7 | 1/11/2022 | Bromberg, Brian | 0.6 | Finalize and send PEO request to the Debtors re: business plan presentation. |
| 7 | 1/11/2022 | Bromberg, Brian | 1.9 | Review latest slide deck on business plan. |
| 7 | 1/11/2022 | Diaz, Matthew | 1.7 | Review the updated business plan presentation. |
| 7 | 1/11/2022 | Diaz, Matthew | 1.0 | Participate in call with Counsel to discuss the updated business plan. |
| 7 | 1/11/2022 | Kurtz, Emma | 2.2 | Prepare revisions to presentation re: business plan and plan b cash flows. |
| 7 | 1/11/2022 | Suric, Emil | 3.2 | Review revised business plan provided by the Debtors to evaluate changes. |
| 7 | 1/11/2022 | Suric, Emil | 1.9 | Review updated IMS data and OxyContin trend analysis sensitivity. |
| 7 | 1/12/2022 | Bromberg, Brian | 1.2 | Review latest version of presentation re: business plan analysis. |
| 7 | 1/12/2022 | Bromberg, Brian | 0.9 | Review business plan presentation in response to company response on PEO information. |
| 7 | 1/12/2022 | Bromberg, Brian | 0.9 | Review updated draft of presentation on business plan. |
| 7 | 1/12/2022 | Bromberg, Brian | 2.3 | Prepare to present on client call re: Debtors' business plan. |
| 7 | 1/12/2022 | Bromberg, Brian | 1.2 | Participate in AHC call re: business plan. |
| 7 | 1/12/2022 | Bromberg, Brian | 2.1 | Review Oxycontin trend line analysis. |
| 7 | 1/12/2022 | Bromberg, Brian | 0.7 | Evaluate Oxycontin forecast analysis prepared by pharma team. |
| 7 | 1/12/2022 | Diaz, Matthew | 1.4 | Review latest draft of the updated business plan presentation to the Committee. |
| 7 | 1/12/2022 | Diaz, Matthew | 1.1 | Participate in weekly AHC call to discuss the latest plan alternatives and the business plan. |
| 7 | 1/12/2022 | Kurtz, Emma | 1.7 | Prepare revisions to business plan analysis presentation per request from Debtors. |
| 7 | 1/12/2022 | Kurtz, Emma | 1.4 | Prepare final review of business plan analysis deck to ensure correctness. |
| 7 | 1/12/2022 | Suric, Emil | 2.9 | Prepare OxyContin trend analysis related to the Debtors' updated business plan. |
| 7 | 1/12/2022 | Suric, Emil | 1.6 | Evaluate Rhodes business development opportunity. |
| 7 | 1/12/2022 | Suric, Emil | 2.8 | Conduct commercial due diligence to prepare business case re: Rhodes business development opportunity. |
| 7 | 1/13/2022 | Bromberg, Brian | 1.6 | Review analysis of Rhodes business development opportunity. |
| 7 | 1/13/2022 | Bromberg, Brian | 0.9 | Provide comments on latest draft of business plan presentation. |
| 7 | 1/13/2022 | Diaz, Matthew | 0.9 | Review updated draft of the cost analysis. |
| 7 | 1/14/2022 | Bromberg, Brian | 0.9 | Review updated draft of the cost analysis. |
| 7 | 1/14/2022 | Simms, Steven | 0.6 | Review status of business plan analysis. |
| 7 | 1/18/2022 | Bromberg, Brian | 0.6 | Discuss Debtors' business plan with UCC advisors. |
| 7 | 1/18/2022 | Bromberg, Brian | 0.4 | Review draft business plan presentation to provide comments. |
| 7 | 1/18/2022 | Bromberg, Brian | 0.4 | Review client questions related to the business plan presentation. |
| 7 | 1/18/2022 | Bromberg, Brian | 0.6 | Review cost report to provide further comments. |
| 7 | 1/18/2022 | Diaz, Matthew | 0.5 | Participate in call with the UCC professionals to discuss business plan costs and related next steps. |
| 7 | 1/19/2022 | Baron, Genevieve | 1.3 | Prepare revisions to draft cost report per internal comments. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/19/2022 | Bromberg, Brian | 0.6 | Discuss status of cost analysis with FTI team. |
| 7 | 1/19/2022 | Bromberg, Brian | 1.4 | Review Alix report on business plan costs. |
| 7 | 1/19/2022 | Bromberg, Brian | 0.6 | Discuss cost report with Alix. |
| 7 | 1/19/2022 | Bromberg, Brian | 1.2 | Review draft cost analysis to prepare for call with Alix. |
| 7 | 1/19/2022 | Diaz, Matthew | 0.7 | Review status of the cost analysis. |
| 7 | 1/19/2022 | Johnson, Ancy | 0.6 | Attend call with team to discuss status of report and next steps. |
| 7 | 1/19/2022 | Johnson, Ancy | 1.6 | Prepare revisions to report per internal call. |
| 7 | 1/20/2022 | Baron, Genevieve | 1.8 | Prepare updates to cost report per internal comments. |
| 7 | 1/20/2022 | Bromberg, Brian | 0.7 | Review latest draft of business plan analysis presentation. |
| 7 | 1/20/2022 | Johnson, Ancy | 1.8 | Conduct additional diligence related to manufacturing plant operations. |
| 7 | 1/21/2022 | Baron, Genevieve | 1.9 | Continue to prepare revisions to cost report per comments from team. |
| 7 | 1/21/2022 | Bromberg, Brian | 1.4 | Prepare updates to draft business plan analysis. |
| 7 | 1/21/2022 | Bromberg, Brian | 0.6 | Review updates to cost report to evaluate changes. |
| 7 | 1/21/2022 | Bromberg, Brian | 0.3 | Review latest business plan slides. |
| 7 | 1/21/2022 | Diaz, Matthew | 0.7 | Review of the updated business plan report. |
| 7 | 1/21/2022 | Johnson, Ancy | 2.4 | Prepare further updates to presentation re: manufacturing plant operations. |
| 7 | 1/22/2022 | Bromberg, Brian | 1.2 | Prepare updates to latest business plan slides. |
| 7 | 1/23/2022 | Bromberg, Brian | 1.4 | Review latest business plan slides to prepare for presentation to newly consenting states. |
| 7 | 1/24/2022 | Baron, Genevieve | 1.2 | Prepare updates to report to finalize draft analysis of business plan costs. |
| 7 | 1/24/2022 | Bromberg, Brian | 0.9 | Review updated draft cost report to provide comments. |
| 7 | 1/24/2022 | Bromberg, Brian | 2.3 | Review final draft business plan presentation to prepare for presentation to newly consenting states. |
| 7 | 1/24/2022 | Bromberg, Brian | 1.0 | Participate in call with newly consenting states on business plan. |
| 7 | 1/24/2022 | Bromberg, Brian | 0.9 | Review remaining open items needed from the Debtors to finalize cost analysis. |
| 7 | 1/24/2022 | Bromberg, Brian | 1.7 | Review OTC Naloxone research to understand impact of generic product launches. |
| 7 | 1/24/2022 | Diaz, Matthew | 1.1 | Prepare for the business plan call with the consenting states. |
| 7 | 1/24/2022 | Diaz, Matthew | 1.3 | Participate in call with the consenting states to discuss Debtors' actual results, the business plan and other topics. |
| 7 | 1/24/2022 | Johnson, Ancy | 2.6 | Prepare additional analysis of manufacturing plant operations. |
| 7 | 1/24/2022 | Kurtz, Emma | 1.3 | Attend call with newly consenting states and MSGE to discuss business plan and plan b cash flows. |
| 7 | 1/24/2022 | Shafer, Patterson | 0.5 | Provide guidance to team re: analysis of manufacturing plant operations. |
| 7 | 1/24/2022 | Suric, Emil | 0.5 | Review analysis of manufacturing facility operations. |
| 7 | 1/25/2022 | Baron, Genevieve | 0.8 | Prepare updates to cost report to reflect internal comments. |
| 7 | 1/25/2022 | Bromberg, Brian | 0.8 | Review draft cost report and business plan outstanding questions to prepare for call with Debtors advisors. |
| 7 | 1/25/2022 | Bromberg, Brian | 0.9 | Review draft Alix cost report to prepare for call with Debtors advisors. |
| 7 | 1/25/2022 | Bromberg, Brian | 1.4 | Review business plan actions. |
| 7 | 1/25/2022 | Bromberg, Brian | 1.0 | Participate in call with Alix to discuss cost analysis and business plan requests. |
| 7 | 1/25/2022 | Diaz, Matthew | 0.7 | Review latest draft of the cost analysis to prepare for call with Alix. |
| 7 | 1/25/2022 | Diaz, Matthew | 1.0 | Participate in call on the cost report and business plan with Alix. |
| 7 | 1/25/2022 | Johnson, Ancy | 3.2 | Continue to prepare summary of manufacturing operations to include in presentation. |
| 7 | 1/25/2022 | Kurtz, Emma | 1.0 | Attend call with Alix to discuss cost analysis and other client requests related to updated business plan. |
| 7 | 1/25/2022 | Kurtz, Emma | 0.7 | Prepare summary table of cost analysis following call with Alix. |
| 7 | 1/26/2022 | Baron, Genevieve | 2.4 | Prepare updates to cost report to reflect additional information from Alix. |
| 7 | 1/26/2022 | Bromberg, Brian | 0.8 | Review additional OTC Naloxone research. |
| 7 | 1/26/2022 | Bromberg, Brian | 1.7 | Provide additional comments to draft on cost report. |
| 7 | 1/26/2022 | Johnson, Ancy | 2.8 | Prepare slides for report re: manufacturing operations. |
| 7 | 1/26/2022 | Suric, Emil | 0.8 | Analyze impact of generic Narcan. |
| 7 | 1/27/2022 | Baron, Genevieve | 2.6 | Prepare updates to presentation to finalize draft cost report. |
| 7 | 1/27/2022 | Bromberg, Brian | 1.9 | Provide additional comments to team re: updated draft of cost analysis. |
| 7 | 1/27/2022 | Diaz, Matthew | 1.1 | Review updated cost analysis to provide comments. |
| 7 | 1/28/2022 | Diaz, Matthew | 1.1 | Review revised draft of the cost analysis. |
| 7 | 1/31/2022 | Bromberg, Brian | 1.2 | Finalize cost report draft to share with counsel. |
| **7 Total** | | | **631.0** | |
| 10 | 12/16/2021 | Joffe, Steven | 1.3 | Attend AHC call to discuss case updates with a focus on potential tax issues. |
| 10 | 12/22/2021 | Joffe, Steven | 1.0 | Attend weekly AHC call to discuss case updates, with a focus on tax issues. |
| 10 | 1/11/2022 | Joffe, Steven | 1.1 | Review presentation re: post appeal options to evaluate tax implications. |
| 10 | 1/12/2022 | Joffe, Steven | 1.2 | Attend weekly AHC call to discuss case updates, with a focus on potential tax issues. |
| 10 | 1/17/2022 | Joffe, Steven | 1.0 | Attend call with the AHC to discuss case status, with a focus on tax issues. |
| 10 | 1/19/2022 | Joffe, Steven | 1.3 | Attend weekly AHC call to discuss case status, with a focus on potential tax issues. |
| 10 | 1/26/2022 | Joffe, Steven | 1.0 | Attend weekly AHC call to discuss status of case, focusing on potential tax implications. |
| **10 Total** | | | **7.9** | |
| 11 | 10/12/2021 | Bromberg, Brian | 1.6 | Listen to district court hearing re: appeal. |
| 11 | 10/12/2021 | Diaz, Matthew | 2.1 | Attend the district court appeal hearing. |
| 11 | 11/22/2021 | Bromberg, Brian | 0.8 | Listen to judge's bench ruling. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/30/2021 | Bromberg, Brian | 3.6 | Attend telephonically appeal hearing. |
| 11 | 11/30/2021 | Diaz, Matthew | 2.0 | Attend (partial) Purdue district court hearing. |
| 11 | 11/30/2021 | Kurtz, Emma | 1.4 | Attend partial district court hearing re: appeal. |
| 11 | 11/30/2021 | Simms, Steven | 2.4 | Attend (partial) district court hearing re: Plan appeal. |
| 11 | 12/16/2021 | Bromberg, Brian | 1.4 | Listen to hearing re: professional fees. |
| 11 | 12/16/2021 | Kurtz, Emma | 1.1 | Attend telephonically omnibus hearing to evaluate case updates. |
| 11 | 12/29/2021 | Bromberg, Brian | 1.8 | Listen to hearing on injunction. |
| **11 Total** | | | **18.2** | |
| 16 | 8/22/2021 | Bromberg, Brian | 1.4 | Review updates to Sackler settlement agreement. |
| 16 | 10/4/2021 | Diaz, Matthew | 1.8 | Review updated shareholder settlement agreement. |
| 16 | 10/4/2021 | Simms, Steven | 0.4 | Review case status re: plan and appeals. |
| 16 | 10/5/2021 | Bromberg, Brian | 2.1 | Review plan and MDT agreement. |
| 16 | 10/6/2021 | Bromberg, Brian | 0.5 | Discuss appeal cash flow impacts with Counsel. |
| 16 | 10/6/2021 | Diaz, Matthew | 1.2 | Review the appeals process and summary of related next steps. |
| 16 | 10/6/2021 | Diaz, Matthew | 1.6 | Perform detailed review of the Sackler settlement agreement payment mechanics examples. |
| 16 | 10/6/2021 | Simms, Steven | 0.9 | Attend weekly AHC call to discuss plan issues. |
| 16 | 10/7/2021 | Simms, Steven | 0.6 | Review latest update on Plan appeal issues. |
| 16 | 10/8/2021 | Bromberg, Brian | 1.1 | Review Guard declaration. |
| 16 | 10/8/2021 | Diaz, Matthew | 1.1 | Review the updated NOAT distribution analysis and related analytics. |
| 16 | 10/9/2021 | Diaz, Matthew | 1.1 | Review the Guard declaration in opposition to the appeal. |
| 16 | 10/10/2021 | Bromberg, Brian | 2.2 | Review revised draft of Guard declaration. |
| 16 | 10/11/2021 | Bromberg, Brian | 1.1 | Review MDT agreement. |
| 16 | 10/11/2021 | Simms, Steven | 0.6 | Review status of plan appeals and other case issues. |
| 16 | 10/12/2021 | Diaz, Matthew | 2.1 | Review the latest shareholder agreement. |
| 16 | 10/12/2021 | Kurtz, Emma | 0.3 | Prepare revisions to summary chart re: total amounts to private and public creditors from emergence to 2024. |
| 16 | 10/12/2021 | Simms, Steven | 0.6 | Review update on court actions related to Plan. |
| 16 | 10/13/2021 | Bromberg, Brian | 1.0 | Participate in weekly Committee call to discuss case events, with a focus on plan confirmation appeals. |
| 16 | 10/13/2021 | Bromberg, Brian | 0.5 | Discuss NewCo transfer agreement with Counsel. |
| 16 | 10/19/2021 | Bromberg, Brian | 0.9 | Review Guard declaration. |
| 16 | 10/19/2021 | Diaz, Matthew | 0.6 | Review updated NewCo transfer agreement. |
| 16 | 10/21/2021 | Bromberg, Brian | 0.7 | Review Guard declaration and objection. |
| 16 | 10/25/2021 | Simms, Steven | 0.6 | Evaluate status of plan issues re: appeals. |
| 16 | 10/26/2021 | Diaz, Matthew | 0.7 | Review bridge of distributable value to NOAT. |
| 16 | 10/28/2021 | Simms, Steven | 0.4 | Review updates regarding plan and related issues. |
| 16 | 10/29/2021 | Diaz, Matthew | 0.3 | Review disclosure statement financial projections. |
| 16 | 12/1/2021 | Bromberg, Brian | 2.1 | Review analysis on appeal questions. |
| 16 | 12/1/2021 | Bromberg, Brian | 0.9 | Evaluate cash transfers questions from counsel. |
| 16 | 12/1/2021 | Bromberg, Brian | 1.3 | Review cash transfers report to evaluate historical transfers. |
| 16 | 12/1/2021 | Bromberg, Brian | 1.1 | Review UCC analysis re: historical cash transfers. |
| 16 | 12/1/2021 | Bromberg, Brian | 1.8 | Prepare analysis on appeal questions. |
| 16 | 12/1/2021 | Diaz, Matthew | 0.6 | Review district court hearing summaries. |
| 16 | 12/1/2021 | Diaz, Matthew | 1.4 | Review historical cash distributions in connection with the Judge's comments. |
| 16 | 12/1/2021 | Diaz, Matthew | 0.4 | Draft correspondence to counsel in connection with the historical cash distributions. |
| 16 | 12/1/2021 | Diaz, Matthew | 0.3 | Review of the district court scheduling briefing correspondence. |
| 16 | 12/1/2021 | Kurtz, Emma | 2.9 | Prepare analysis of Purdue historical cash flows and distributions per audited financial statements. |
| 16 | 12/1/2021 | Kurtz, Emma | 2.6 | Prepare analysis of impact on cash balance of sensitizing historical Purdue distributions. |
| 16 | 12/2/2021 | Bromberg, Brian | 1.4 | Prepare revisions to analysis on appeal questions. |
| 16 | 12/2/2021 | Diaz, Matthew | 1.4 | Review historical cash transfers presentation in connection with the Judge's comments. |
| 16 | 12/2/2021 | Kurtz, Emma | 2.2 | Prepare draft presentation re: Purdue historical distributions and cash balances. |
| 16 | 12/2/2021 | Kurtz, Emma | 1.9 | Prepare revisions to draft presentation re: cash transfers per internal comments. |
| 16 | 12/3/2021 | Simms, Steven | 0.8 | Review status of case re: appeal. |
| 16 | 12/7/2021 | Diaz, Matthew | 0.9 | Review summary of the appellate briefs. |
| 16 | 12/7/2021 | Simms, Steven | 1.2 | Review summary of appellate briefs. |
| 16 | 12/13/2021 | Simms, Steven | 0.7 | Review status of case, with a focus on the appeal. |
| 16 | 12/16/2021 | Bromberg, Brian | 2.4 | Review district court opinion. |
| 16 | 12/16/2021 | Diaz, Matthew | 1.4 | Review district court order. |
| 16 | 12/16/2021 | Diaz, Matthew | 1.1 | Participate in a call with the AHC professionals to discuss the district court judgment. |
| 16 | 12/17/2021 | Bromberg, Brian | 0.9 | Continue to review district court opinion. |
| 16 | 12/17/2021 | Diaz, Matthew | 0.9 | Review of the district court decision and related next steps. |
| 16 | 12/17/2021 | Simms, Steven | 0.9 | Review update on judge's ruling to evaluate next steps. |
| 16 | 12/20/2021 | Bromberg, Brian | 1.1 | Review potential plan alternatives in response to district court order. |
| 16 | 12/20/2021 | Bromberg, Brian | 3.2 | Research materials for claim summary slides. |
| 16 | 12/20/2021 | Bromberg, Brian | 1.4 | Prepare default interest calculation on historical cash transfers. |
| 16 | 12/20/2021 | Diaz, Matthew | 1.9 | Review causes of action against the Sacklers. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/20/2021 | Simms, Steven | 0.7 | Evaluate next steps following district court ruling. |
| 16 | 12/21/2021 | Bromberg, Brian | 1.7 | Continue to research materials for claim summary slides. |
| 16 | 12/21/2021 | Bromberg, Brian | 2.1 | Review draft of claim summary slides. |
| 16 | 12/21/2021 | Kurtz, Emma | 3.2 | Prepare draft presentation re: post appeal options. |
| 16 | 12/21/2021 | Kurtz, Emma | 1.2 | Prepare analysis of cost of continuing bankruptcy case re: post appeal options presentation. |
| 16 | 12/21/2021 | Kurtz, Emma | 2.3 | Prepare analysis of potential damages and estate claims from cash and non-cash transfers. |
| 16 | 12/22/2021 | Bromberg, Brian | 1.9 | Review latest draft of post appeal options slides to provide comments. |
| 16 | 12/22/2021 | Bromberg, Brian | 1.6 | Provide additional comments to team re: analysis of post appeal options. |
| 16 | 12/22/2021 | Bromberg, Brian | 1.2 | Review claim summary slides. |
| 16 | 12/22/2021 | Bromberg, Brian | 1.7 | Participate in call with Debtors re: appeal. |
| 16 | 12/22/2021 | Diaz, Matthew | 2.1 | Review of the post appeal options presentation. |
| 16 | 12/22/2021 | Kurtz, Emma | 2.6 | Prepare revisions to presentation evaluating post appeal options per internal comments. |
| 16 | 12/22/2021 | Kurtz, Emma | 1.9 | Prepare revised analysis of damages with interest related to cash and non-cash transfers from Purdue. |
| 16 | 12/23/2021 | Bromberg, Brian | 1.8 | Review updated analysis of post appeals option to provide further comments. |
| 16 | 12/23/2021 | Bromberg, Brian | 1.7 | Prepare revisions to historical transfers analysis. |
| 16 | 12/23/2021 | Bromberg, Brian | 1.9 | Research claim summary slides. |
| 16 | 12/23/2021 | Diaz, Matthew | 1.9 | Review presentation on the post-appeal options. |
| 16 | 12/23/2021 | Kurtz, Emma | 2.4 | Prepare revisions to presentation on post appeal options per internal comments. |
| 16 | 12/24/2021 | Bromberg, Brian | 0.4 | Review claim summary slides to evaluate changes. |
| 16 | 12/27/2021 | Bromberg, Brian | 2.4 | Review draft alternate plan cash flows. |
| 16 | 12/27/2021 | Bromberg, Brian | 0.7 | Discuss alternate plan with UCC, with a focus on cash flows. |
| 16 | 12/27/2021 | Bromberg, Brian | 2.4 | Review assumptions on alternate plan cash flows. |
| 16 | 12/27/2021 | Bromberg, Brian | 0.7 | Discuss alternate plan and cash flows with Houlihan. |
| 16 | 12/27/2021 | Bromberg, Brian | 1.2 | Summarize issues for team related to alternate plan. |
| 16 | 12/28/2021 | Bromberg, Brian | 0.9 | Discuss alternate plan assumptions with Houlihan. |
| 16 | 12/28/2021 | Bromberg, Brian | 1.1 | Review bridge to previously presented cash flows. |
| 16 | 12/28/2021 | Bromberg, Brian | 0.8 | Review prior cash flow presentation. |
| 16 | 12/28/2021 | Bromberg, Brian | 1.8 | Review alternate plan cash flows. |
| 16 | 12/28/2021 | Bromberg, Brian | 1.4 | Review MDT presentation to evaluate previously presented cash flows. |
| 16 | 12/30/2021 | Bromberg, Brian | 1.3 | Review alternate plan cash flows. |
| 16 | 12/30/2021 | Bromberg, Brian | 0.4 | Review trust cost estimates included in cash flows. |
| 16 | 12/30/2021 | Bromberg, Brian | 1.1 | Review Company operations agreement to incorporate into alternate cash flows. |
| 16 | 12/30/2021 | Bromberg, Brian | 1.3 | Review bridge of cash flows of prior plan to alternate plan. |
| 16 | 12/30/2021 | Bromberg, Brian | 0.4 | Review TopCo estimates for annual costs. |
| 16 | 1/2/2022 | Diaz, Matthew | 0.5 | Review summaries of the injunction hearing. |
| 16 | 1/3/2022 | Bromberg, Brian | 2.7 | Review bridge of plan-b cash flows to prior analysis. |
| 16 | 1/3/2022 | Bromberg, Brian | 0.8 | Attend call with internal team to discuss case status, with a focus on cash flow update. |
| 16 | 1/3/2022 | Bromberg, Brian | 1.2 | Draft diligence requests for business plan. |
| 16 | 1/3/2022 | Diaz, Matthew | 0.4 | Review summaries of the appeal filings. |
| 16 | 1/3/2022 | Diaz, Matthew | 0.3 | Review mediation order. |
| 16 | 1/3/2022 | Diaz, Matthew | 1.9 | Review the Debtors' response to the motion to dismiss. |
| 16 | 1/3/2022 | Kurtz, Emma | 0.6 | Attend call with internal team to discuss case updates re: alternate options. |
| 16 | 1/3/2022 | Simms, Steven | 0.6 | Review status of case re: plan b options. |
| 16 | 1/4/2022 | Bromberg, Brian | 2.2 | Review diminution facts. |
| 16 | 1/4/2022 | Bromberg, Brian | 1.7 | Respond to UCC questions on plan-b cash flow analysis. |
| 16 | 1/4/2022 | Diaz, Matthew | 0.6 | Review of cash flow analysis requested by the Committee. |
| 16 | 1/5/2022 | Bromberg, Brian | 0.7 | Discuss case next steps with Houlihan re: plan b forecast and business plan. |
| 16 | 1/5/2022 | Bromberg, Brian | 0.6 | Discuss diminution factors with counsel. |
| 16 | 1/5/2022 | Bromberg, Brian | 1.1 | Provide input on response to UCC re: revised cash flow projections. |
| 16 | 1/5/2022 | Diaz, Matthew | 0.9 | Review certain of the Debtors' disclosure statement exhibits. |
| 16 | 1/5/2022 | Diaz, Matthew | 0.4 | Participate in call with counsel to discuss restructuring alternatives. |
| 16 | 1/5/2022 | Kurtz, Emma | 0.2 | Attend call with counsel to discuss post appeal options. |
| 16 | 1/5/2022 | Kurtz, Emma | 0.7 | Attend call with HL to discuss Plan B cash flows and Rhodes business development opportunity. |
| 16 | 1/8/2022 | Bromberg, Brian | 2.4 | Review alternate plan cash flows. |
| 16 | 1/9/2022 | Bromberg, Brian | 1.2 | Review UCC alternate plan cash flow analysis. |
| 16 | 1/10/2022 | Bromberg, Brian | 1.7 | Review estate and direct claims analysis. |
| 16 | 1/10/2022 | Bromberg, Brian | 1.4 | Participate in call re: estate and direct claims. |
| 16 | 1/10/2022 | Bromberg, Brian | 0.6 | Review non cash transfers report to evaluate potential estate and direct claims. |
| 16 | 1/10/2022 | Bromberg, Brian | 0.6 | Review cash transfers report to evaluate estate and direct claims. |
| 16 | 1/10/2022 | Bromberg, Brian | 1.1 | Review cash flow presentation re: alternate plan cash flows. |
| 16 | 1/10/2022 | Diaz, Matthew | 0.8 | Review the potential causes of action report. |
| 16 | 1/10/2022 | Kurtz, Emma | 1.1 | Review HL alternate plan cash flows and accompanying slides to conform FTI slides. |
| 16 | 1/10/2022 | Simms, Steven | 0.4 | Review status of case re: alternate plan. |
| 16 | 1/11/2022 | Bromberg, Brian | 1.2 | Review UCC alternate plan cash flow analysis to identify differences. |
| 16 | 1/11/2022 | Bromberg, Brian | 1.7 | Review backup to alternate cash flow projections. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/11/2022 | Bromberg, Brian | 1.4 | Discuss alternate plan cash flows with counsel and HL. |
| 16 | 1/11/2022 | Bromberg, Brian | 1.1 | Review OxyContin forecast materials to understand potential upside to cash flows. |
| 16 | 1/11/2022 | Kurtz, Emma | 0.4 | Review potential upside to cash flows to understand assumptions. |
| 16 | 1/11/2022 | Kurtz, Emma | 1.3 | Attend call with HL and counsel to review business plan and plan b cash flows presentation. |
| 16 | 1/12/2022 | Kurtz, Emma | 1.1 | Review draft presentation re: plan b cash flows and business plan review. |
| 16 | 1/12/2022 | Simms, Steven | 0.4 | Review case update from AHC call re: business plan and plan alternatives. |
| 16 | 1/13/2022 | Bromberg, Brian | 0.8 | Review OxyContin forecast vs actuals for prior years. |
| 16 | 1/13/2022 | Bromberg, Brian | 1.2 | Review Plan B memo. |
| 16 | 1/14/2022 | Diaz, Matthew | 1.2 | Review counsel's plan alternatives presentation. |
| 16 | 1/17/2022 | Bromberg, Brian | 1.2 | Review client questions re: appeal options. |
| 16 | 1/17/2022 | Bromberg, Brian | 1.4 | Respond to client questions re: appeal options. |
| 16 | 1/17/2022 | Bromberg, Brian | 1.5 | Participate in call with clients re: appeal options. |
| 16 | 1/17/2022 | Diaz, Matthew | 0.5 | Review draft appeal briefing. |
| 16 | 1/17/2022 | Diaz, Matthew | 1.4 | Participate in AHC call to discuss the appeal. |
| 16 | 1/17/2022 | Diaz, Matthew | 0.5 | Review letter from the AHC to the Debtors in connection with the appeal. |
| 16 | 1/17/2022 | Kurtz, Emma | 2.8 | Prepare analysis of case professional fee run rate through December 2021 per request from Counsel. |
| 16 | 1/17/2022 | Kurtz, Emma | 0.9 | Prepare revisions to analysis of continuing cost of case per internal comments. |
| 16 | 1/18/2022 | Bromberg, Brian | 1.3 | Research counsel questions on fees and cost of continuing case. |
| 16 | 1/18/2022 | Bromberg, Brian | 0.9 | Research information for letter to Debtors. |
| 16 | 1/18/2022 | Bromberg, Brian | 0.7 | Review updated draft of potential letter to Debtors re: go-forward business operations. |
| 16 | 1/18/2022 | Joffe, Steven | 2.3 | Review filings in support of plan appeal. |
| 16 | 1/18/2022 | Kurtz, Emma | 1.3 | Prepare analysis of Purdue historical cost of case for February to May of 2021 to evaluate go forward cost. |
| 16 | 1/18/2022 | Kurtz, Emma | 1.4 | Prepare comparison of AHC and UCC professional fee run rate for 2021 per request from Counsel. |
| 16 | 1/19/2022 | Bromberg, Brian | 0.5 | Discuss updated alternate plan cash flows with Houlihan. |
| 16 | 1/19/2022 | Bromberg, Brian | 0.7 | Review alternate plan cash flow presentation. |
| 16 | 1/19/2022 | Joffe, Steven | 1.9 | Review UCC petition and exhibits/AHC filings in appeal. |
| 16 | 1/19/2022 | Kurtz, Emma | 1.6 | Prepare updates to analysis of go forward cost of case re: professional fees. |
| 16 | 1/19/2022 | Simms, Steven | 0.6 | Review update on status of appeal. |
| 16 | 1/20/2022 | Bromberg, Brian | 1.3 | Review revised alternate plan cash flow presentation to evaluate changes. |
| 16 | 1/20/2022 | Bromberg, Brian | 1.6 | Review latest alternative plan cash flow estimates to understand updated assumptions. |
| 16 | 1/20/2022 | Bromberg, Brian | 0.9 | Review notes for presentation to the AHC re: cash flows. |
| 16 | 1/20/2022 | Diaz, Matthew | 0.9 | Review of counsel plan alternative materials. |
| 16 | 1/20/2022 | Kurtz, Emma | 1.6 | Review latest draft of analysis of plan b cash flows to prepare updates. |
| 16 | 1/21/2022 | Joffe, Steven | 0.6 | Review of California objection. |
| 16 | 1/21/2022 | Kurtz, Emma | 1.1 | Review draft slides re: business plan and plan b cash flows to prepare updates. |
| 16 | 1/24/2022 | Simms, Steven | 0.6 | Review latest alternative plan cash flows. |
| 16 | 1/28/2022 | Bromberg, Brian | 1.7 | Review UCC presentation on plan b cash flows and distributions. |
| 16 | 1/31/2022 | Bromberg, Brian | 1.1 | Review UCC presentation on proposed plan b distributions. |
| 16 | 1/31/2022 | Bromberg, Brian | 0.5 | Discuss alternative distribution structures with Houlihan. |
| 16 | 1/31/2022 | Bromberg, Brian | 2.1 | Review alternate cash flow split analysis to understand assumptions. |
| 16 | 1/31/2022 | Bromberg, Brian | 1.6 | Review various scenarios for plan b cash flows split analysis. |
| 16 | 1/31/2022 | Bromberg, Brian | 1.2 | Review UCC plan b cash flow analysis. |
| 16 | 1/31/2022 | Diaz, Matthew | 1.4 | Conduct detailed review of the UCC's plan b cash flow analysis. |
| 16 | 1/31/2022 | Kurtz, Emma | 1.1 | Review cash flow split proposed by UCC to evaluate methodology. |
| 16 | 1/31/2022 | Kurtz, Emma | 2.8 | Prepare waterfall to evaluate cash flow split to public and private opioid creditors per UCC initial proposal. |
| 16 | 1/31/2022 | Kurtz, Emma | 2.4 | Prepare analysis of distributions of plan b illustrative cash flows using risk sharing methodology. |
| 16 | 1/31/2022 | Kurtz, Emma | 1.8 | Prepare revisions to analysis of potential cash flow distribution structures between public and private creditors per internal comments. |
| 16 | 1/31/2022 | Simms, Steven | 0.4 | Review case status, with a focus on plan alternatives. |
| **16 Total** | | | **211.0** | |
| 19 | 1/13/2022 | Bromberg, Brian | 0.6 | Review fee estimates for AHC. |
| 19 | 1/19/2022 | Bromberg, Brian | 0.3 | Gather fee estimates through December 2021 as requested by the Debtors. |
| **19 Total** | | | **0.9** | |
| 21 | 10/6/2021 | Bromberg, Brian | 0.8 | Participate in weekly AHC meeting to discuss ongoing case issues. |
| 21 | 10/6/2021 | Diaz, Matthew | 0.7 | Participate in the AHC weekly call to discuss case updates. |
| 21 | 10/13/2021 | Diaz, Matthew | 0.5 | Participate in the AHC call to discuss the appeals hearing and other topics. |
| 21 | 10/22/2021 | Bromberg, Brian | 0.6 | Participate in weekly corporate call with Counsel. |
| 21 | 10/25/2021 | Diaz, Matthew | 0.5 | Participate in call with a committee member to discuss post emergence next steps. |
| 21 | 11/3/2021 | Diaz, Matthew | 0.5 | Participate in weekly AHC call to discuss the appeals process. |
| 21 | 11/17/2021 | Diaz, Matthew | 0.5 | Participate in the AHC weekly call to discuss the appeal process and other topics. |
| 21 | 12/1/2021 | Bromberg, Brian | 1.0 | Participate in weekly AHC call to discuss status of appeal. |

EXHIBIT C
PURDUE PHARMA L.P., et al. - CASE NO. 19-23649
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 12/1/2021 | Diaz, Matthew | 0.7 | Participate in the AHC meeting to discuss the district court hearing. |
| 21 | 12/20/2021 | Bromberg, Brian | 1.2 | Participate in AHC call on appeal. |
| 21 | 12/20/2021 | Diaz, Matthew | 0.6 | Participate in a call with the AHC to discuss the ruling. |
| 21 | 12/22/2021 | Bromberg, Brian | 1.0 | Participate in AHC call to discuss updates, including status of appeal. |
| 21 | 12/22/2021 | Diaz, Matthew | 0.6 | Participate in a call with the AHC to discuss the district court ruling among other things. |
| 21 | 12/22/2021 | Simms, Steven | 1.1 | Attend AHC call re: district court ruling. |
| 21 | 12/29/2021 | Bromberg, Brian | 0.9 | Participate in AHC call to discuss case updates. |
| 21 | 1/5/2022 | Bromberg, Brian | 1.5 | Participate in weekly AHC call to discuss status of case and next steps. |
| 21 | 1/5/2022 | Diaz, Matthew | 1.0 | Participate in weekly AHC call to discuss the mediation process and the appeal. |
| 21 | 1/5/2022 | Joffe, Steven | 1.2 | Attend call with appellate counsel to discuss appeals process. |
| 21 | 1/5/2022 | Simms, Steven | 0.7 | Attend call with AHC to discuss appeal process and mediation. |
| 21 | 1/10/2022 | Diaz, Matthew | 0.5 | Participate with the working group re: alternative options. |
| 21 | 1/10/2022 | Kurtz, Emma | 1.2 | Attend AHC working group re: appeal process and alternative options. |
| 21 | 1/12/2022 | Diaz, Matthew | 0.6 | Review materials to prepare for the Committee call. |
| 21 | 1/17/2022 | Simms, Steven | 0.9 | Attend AHC call to understand status of case. |
| 21 | 1/19/2022 | Bromberg, Brian | 1.2 | Participate in weekly AHC call to discuss case status. |
| 21 | 1/19/2022 | Diaz, Matthew | 1.5 | Participate in the Purdue AHC call to discuss case status. |
| 21 | 1/26/2022 | Bromberg, Brian | 1.0 | Participate in weekly AHC call to discuss case updates. |
| 21 | 1/26/2022 | Diaz, Matthew | 1.0 | Participate in the AHC call to discuss the plan process and related appeal. |
| 21 | 1/26/2022 | Simms, Steven | 0.8 | Participate in AHC call to discuss plan alternatives and appeal status. |
| **21 Total** | | | **24.3** | |
| 24 | 10/15/2021 | Hellmund-Mora, Marili | 0.6 | Update and finalize the August fee application. |
| 24 | 10/18/2021 | Hellmund-Mora, Marili | 0.4 | Generate proforma in connection with budget and billing. |
| 24 | 10/18/2021 | Kurtz, Emma | 3.1 | Begin to prepare September fee statement per local rules. |
| 24 | 10/22/2021 | Kurtz, Emma | 2.7 | Finish preparing draft September fee statement per fee examiner guidelines. |
| 24 | 10/26/2021 | Diaz, Matthew | 1.1 | Review draft of the September bill. |
| 24 | 10/27/2021 | Kurtz, Emma | 0.4 | Prepare revisions to September fee statement. |
| 24 | 11/2/2021 | Kurtz, Emma | 2.4 | Prepare sixth interim fee application exhibits. |
| 24 | 11/3/2021 | Kurtz, Emma | 2.3 | Continue to prepare sixth interim fee application, including task code descriptions. |
| 24 | 11/10/2021 | Diaz, Matthew | 0.8 | Review of the sixth interim fee application. |
| 24 | 11/10/2021 | Kurtz, Emma | 1.1 | Prepare revisions to draft sixth interim fee application. |
| 24 | 11/23/2021 | Kurtz, Emma | 2.8 | Prepare draft of October fee statement per local rules. |
| 24 | 11/24/2021 | Kurtz, Emma | 2.1 | Continue to prepare draft October fee application per fee examiner guidelines. |
| 24 | 11/29/2021 | Kurtz, Emma | 1.4 | Prepare revisions to draft October fee application. |
| 24 | 12/1/2021 | Diaz, Matthew | 1.1 | Review draft October fee application. |
| 24 | 12/3/2021 | Kurtz, Emma | 0.4 | Prepare revisions to October fee statement. |
| 24 | 12/15/2021 | Diaz, Matthew | 0.4 | Review interim fee order. |
| 24 | 12/15/2021 | Hellmund-Mora, Marili | 0.6 | Finalize the October fee application. |
| 24 | 12/15/2021 | Kurtz, Emma | 2.7 | Prepare November fee application per local rules. |
| 24 | 1/3/2022 | Kurtz, Emma | 1.1 | Finalize draft of November fee application per local rules. |
| 24 | 1/4/2022 | Diaz, Matthew | 0.9 | Review draft November fee application. |
| 24 | 1/4/2022 | Kurtz, Emma | 0.6 | Prepare revisions to November fee application. |
| 24 | 1/12/2022 | Kurtz, Emma | 0.2 | Prepare fee estimate for the Debtors through December 31, 2021. |
| 24 | 1/13/2022 | Kurtz, Emma | 3.1 | Prepare draft December fee application per local rules. |
| 24 | 1/18/2022 | Kurtz, Emma | 2.8 | Continue to prepare December fee application. |
| 24 | 1/19/2022 | Diaz, Matthew | 0.8 | Review draft December fee application. |
| 24 | 1/26/2022 | Kurtz, Emma | 0.3 | Finalize November and December fee applications to be filed. |
| 24 | 1/27/2022 | Hellmund-Mora, Marili | 0.5 | Update and finalize the December fee application. |
| **24 Total** | | | **36.7** | |
| 26 | 8/22/2021 | Bromberg, Brian | 1.9 | Review proposal for post-emergence insurance. |
| 26 | 10/2/2021 | Bromberg, Brian | 0.6 | Review insurance information for NewCo. |
| 26 | 10/20/2021 | Whitman, Andrew | 0.3 | Prepare for D&O insurance update call. |
| 26 | 10/21/2021 | Bromberg, Brian | 1.0 | Attend call with the Debtors to discuss post-emergence insurance options. |
| 26 | 10/21/2021 | Diaz, Matthew | 0.8 | Participate in a call with the Debtors to discuss go forward insurance options. |
| 26 | 10/21/2021 | Whitman, Andrew | 1.0 | Attend call with the Debtors advisors re: post-emergence D&O insurance. |
| 26 | 10/25/2021 | Diaz, Matthew | 0.5 | Participate in call with Gilbert to discuss insurance issues. |
| 26 | 10/27/2021 | Diaz, Matthew | 0.8 | Review the Debtors' insurance presentation. |
| 26 | 10/27/2021 | Diaz, Matthew | 0.5 | Participate in call with Alix to discuss insurance and other open items. |
| 26 | 10/27/2021 | Kurtz, Emma | 1.2 | Prepare analysis of post-emergence balance sheet to include in D&O insurance presentation. |
| 26 | 10/28/2021 | Diaz, Matthew | 1.3 | Review draft insurance presentation to the NewCo Board. |
| 26 | 10/28/2021 | Kurtz, Emma | 2.7 | Prepare presentation on D&O insurance needs for NewCo board. |
| 26 | 10/28/2021 | Kurtz, Emma | 2.4 | Continue to prepare presentation analyzing post-emergence D&O needs. |
| 26 | 10/28/2021 | Kurtz, Emma | 0.6 | Attend call with Counsel to discuss outline of presentation to NewCo board re: D&O insurance recommendation. |
| 26 | 10/28/2021 | Whitman, Andrew | 0.6 | Attend call with Counsel re: proposed D&O insurance program. |
| 26 | 10/28/2021 | Whitman, Andrew | 1.3 | Prepare analysis regarding historical D&O insurance coverage. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/29/2021 | Diaz, Matthew | 2.1 | Perform detailed review of the insurance presentation to the NewCo board. |
| 26 | 10/29/2021 | Kurtz, Emma | 0.5 | Attend internal call to discuss draft insurance presentation and proposed updates. |
| 26 | 10/29/2021 | Kurtz, Emma | 1.6 | Prepare revisions to draft D&O insurance presentation for NewCo board per comments from Counsel. |
| 26 | 10/29/2021 | Whitman, Andrew | 0.5 | Attend internal call to review draft D&O insurance presentation |
| 26 | 10/29/2021 | Whitman, Andrew | 1.9 | Prepare revisions to draft D&O insurance program re: benchmarking and program overview. |
| 26 | 10/31/2021 | Diaz, Matthew | 0.6 | Participate in call with counsel to discuss the insurance presentation. |
| 26 | 10/31/2021 | Diaz, Matthew | 1.2 | Review and finalize the insurance presentation. |
| 26 | 10/31/2021 | Diaz, Matthew | 0.5 | Participate in call with Counsel to prepare for the insurance board call. |
| 26 | 10/31/2021 | Diaz, Matthew | 1.8 | Update and refine the insurance presentation. |
| 26 | 11/1/2021 | Kurtz, Emma | 2.2 | Prepare revisions to presentation re: post emergence D&O Insurance Program. |
| 26 | 11/1/2021 | Kurtz, Emma | 1.6 | Attend call with NewCo Board to discuss D&O insurance program. |
| 26 | 11/1/2021 | Whitman, Andrew | 0.4 | Review D&O insurance presentation to prepare for call with NewCo board. |
| 26 | 11/1/2021 | Whitman, Andrew | 1.6 | Attend call with NewCo board to review proposed D&O insurance. |
| 26 | 11/2/2021 | Whitman, Andrew | 0.7 | Review email correspondence and monitor reports from D&O insurance board presentation. |
| 26 | 11/10/2021 | Bromberg, Brian | 0.6 | Discuss D&O insurance with counsel. |
| 26 | 11/10/2021 | Bromberg, Brian | 1.9 | Research insurance questions from counsel. |
| 26 | 11/10/2021 | Diaz, Matthew | 0.5 | Participate in call with counsel on go forward insurance issues. |
| 26 | 11/17/2021 | Diaz, Matthew | 0.7 | Participate in call on MDT insurance. |
| 26 | 11/17/2021 | Diaz, Matthew | 0.3 | Review of the Aon MDT insurance materials. |
| 26 | 11/17/2021 | Whitman, Andrew | 0.4 | Review Aon insurance materials to prepare for call. |
| 26 | 11/17/2021 | Whitman, Andrew | 0.8 | Attend call to discuss MDT insurance. |
| 26 | 11/18/2021 | Diaz, Matthew | 0.3 | Review MDT insurance tech contract. |
| 26 | 11/23/2021 | Bromberg, Brian | 0.6 | Review D&O insurance response from Debtors. |
| **26 Total** | | | **40.8** | |
| 30 | 10/1/2021 | Bromberg, Brian | 0.6 | Review draft slides re: MDT board book. |
| 30 | 10/1/2021 | Diaz, Matthew | 3.1 | Conduct detailed review of the MDT report to the Board. |
| 30 | 10/1/2021 | Diaz, Matthew | 1.4 | Provide comments to team re: MDT report to the Board. |
| 30 | 10/4/2021 | Bromberg, Brian | 2.7 | Review comments on MDT deck to incorporate into next draft. |
| 30 | 10/4/2021 | Bromberg, Brian | 2.8 | Prepare revisions to updated draft of the MDT board book. |
| 30 | 10/4/2021 | Bromberg, Brian | 2.6 | Review draft of the MDT book. |
| 30 | 10/4/2021 | Bromberg, Brian | 0.6 | Discuss MDT board book with Counsel. |
| 30 | 10/4/2021 | Diaz, Matthew | 3.2 | Perform detailed review of the MDT board book to evaluate changes. |
| 30 | 10/4/2021 | Diaz, Matthew | 0.5 | Participate in a call with counsel on the MDT board book. |
| 30 | 10/4/2021 | Kurtz, Emma | 2.1 | Prepare revisions to draft MDT board book to reflect internal comments and input from counsel. |
| 30 | 10/4/2021 | Kurtz, Emma | 1.8 | Prepare revisions to MDT board book to incorporate latest A-Side and B-Side net asset balances into credit support analysis. |
| 30 | 10/4/2021 | Kurtz, Emma | 1.9 | Prepare slides for MDT board book re: settlement agreement payment mechanics. |
| 30 | 10/4/2021 | Kurtz, Emma | 0.8 | Prepare revisions to IAC overview section of MDT board book to reflect internal comments. |
| 30 | 10/4/2021 | Kurtz, Emma | 1.6 | Prepare example calculations for A-side and B-side settlement agreement coverage ratios to include in MDT board book. |
| 30 | 10/5/2021 | Bromberg, Brian | 1.1 | Review example calculations re: settlement agreement coverage ratios. |
| 30 | 10/5/2021 | Bromberg, Brian | 2.2 | Outline new slides for MDT board book. |
| 30 | 10/5/2021 | Bromberg, Brian | 2.8 | Review Sackler settlement agreement section of MDT deck. |
| 30 | 10/5/2021 | Bromberg, Brian | 2.9 | Review MDT overview section of MDT board book to prepare revisions. |
| 30 | 10/5/2021 | Bromberg, Brian | 1.4 | Provide further comments re: draft of the MDT board presentation. |
| 30 | 10/5/2021 | Diaz, Matthew | 3.4 | Review the plan and MDT source documents to validate information in MDT board book. |
| 30 | 10/5/2021 | Diaz, Matthew | 3.2 | Review Sackler settlement agreement section of the report to the Board. |
| 30 | 10/5/2021 | Kurtz, Emma | 2.2 | Prepare revisions to analysis of A-side and B-side settlement agreement obligations, net assets, and coverage ratios per internal comments. |
| 30 | 10/5/2021 | Kurtz, Emma | 1.2 | Prepare revisions to settlement agreement overview section of the MDT board book per internal comments. |
| 30 | 10/5/2021 | Kurtz, Emma | 2.8 | Prepare revisions to the covenants and reporting section of the MDT board book per internal comments. |
| 30 | 10/5/2021 | Kurtz, Emma | 0.9 | Prepare summary for MDT board book re: retained causes of action and excluded parties. |
| 30 | 10/5/2021 | Kurtz, Emma | 1.6 | Prepare further revisions to draft MDT board book to incorporate internal comments. |
| 30 | 10/6/2021 | Bromberg, Brian | 2.4 | Review updated draft of the MDT board book to provide further comments. |
| 30 | 10/6/2021 | Bromberg, Brian | 3.4 | Draft additional slides re: MDT structure and board duties. |
| 30 | 10/6/2021 | Bromberg, Brian | 0.7 | Discuss draft of MDT deck with Counsel. |
| 30 | 10/6/2021 | Bromberg, Brian | 2.6 | Review revised version of MDT deck to provide comments to team. |
| 30 | 10/6/2021 | Diaz, Matthew | 3.2 | Perform detailed review of the shareholder agreement summary of the obligors. |
| 30 | 10/6/2021 | Diaz, Matthew | 0.9 | Prepare revisions to the MDT duties section of the report. |
| 30 | 10/6/2021 | Diaz, Matthew | 0.5 | Participate in call with Counsel to discuss the settlement agreement section of briefing book. |
| 30 | 10/6/2021 | Kurtz, Emma | 1.1 | Prepare revisions to MDT board book presentation per internal comments. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 10/6/2021 | Kurtz, Emma | 1.7 | Prepare revisions to summary of A-side and B-side credit support in MDT board book per internal comments. |
| 30 | 10/6/2021 | Kurtz, Emma | 1.2 | Prepare revisions to IAC overview section of MDT board book per internal comments. |
| 30 | 10/6/2021 | Kurtz, Emma | 1.6 | Prepare revisions to example calculations included in MDT board book re: coverage of settlement obligations. |
| 30 | 10/6/2021 | Kurtz, Emma | 0.7 | Attend call with Counsel to discuss draft of MDT board book and next steps. |
| 30 | 10/6/2021 | Kurtz, Emma | 2.7 | Prepare revisions to MDT overview section of the MDT board book per internal comments. |
| 30 | 10/7/2021 | Bromberg, Brian | 2.2 | Review latest draft of MDT overview section of board book to prepare revisions. |
| 30 | 10/7/2021 | Bromberg, Brian | 1.9 | Review draft of Sackler settlement agreement section of MDT board book to prepare revisions. |
| 30 | 10/7/2021 | Bromberg, Brian | 1.4 | Review updated IAC overview section of MDT board book to provide comments. |
| 30 | 10/7/2021 | Bromberg, Brian | 2.7 | Draft additional slides for MDT board book re: overview of MDT agreement. |
| 30 | 10/7/2021 | Bromberg, Brian | 2.3 | Prepare additional slides for MDT overview section of presentation. |
| 30 | 10/7/2021 | Bromberg, Brian | 2.4 | Review updated draft of MDT deck to provide comments. |
| 30 | 10/7/2021 | Diaz, Matthew | 3.4 | Review updated draft of the MDT briefing book to provide comments. |
| 30 | 10/7/2021 | Diaz, Matthew | 3.2 | Review MDT overview section of briefing book and related source documents. |
| 30 | 10/7/2021 | Kurtz, Emma | 1.9 | Prepare revisions to MDT cash flow projections to include in MDT board book. |
| 30 | 10/7/2021 | Kurtz, Emma | 2.7 | Prepare revisions to analysis of illustrative cash flow from MDT to NOAT to include in MDT board book. |
| 30 | 10/7/2021 | Kurtz, Emma | 2.8 | Prepare further revisions to draft MDT board book presentation to reflect internal comments. |
| 30 | 10/8/2021 | Bromberg, Brian | 2.1 | Review latest draft of the MDT board book to evaluate updates. |
| 30 | 10/8/2021 | Bromberg, Brian | 1.6 | Prepare revisions to draft of the MDT board book. |
| 30 | 10/8/2021 | Diaz, Matthew | 1.7 | Review updated A-side analysis of obligor net assets and coverage of settlement obligations. |
| 30 | 10/8/2021 | Diaz, Matthew | 3.1 | Review updated draft of the MDT briefing book. |
| 30 | 10/8/2021 | Kurtz, Emma | 0.6 | Prepare revisions to MDT cash flow slides in draft board book presentation per internal comments. |
| 30 | 10/8/2021 | Kurtz, Emma | 1.7 | Prepare revisions to MDT overview section of the board book per internal comments. |
| 30 | 10/8/2021 | Kurtz, Emma | 1.9 | Prepare revisions to settlement agreement and payment mechanics sections of the MDT board book per internal comments. |
| 30 | 10/11/2021 | Bromberg, Brian | 1.8 | Review updated draft of the MDT board book. |
| 30 | 10/11/2021 | Bromberg, Brian | 2.4 | Review plan and disclosure statement for reference in MDT presentation. |
| 30 | 10/11/2021 | Turner, Ian | 0.6 | Prepare updates to draft MDT board book. |
| 30 | 10/12/2021 | Bromberg, Brian | 2.7 | Review cash distribution projections to MDT and NOAT to provide comments. |
| 30 | 10/12/2021 | Bromberg, Brian | 1.4 | Review revised draft MDT presentation. |
| 30 | 10/12/2021 | Diaz, Matthew | 2.9 | Review the revised MDT presentation. |
| 30 | 10/12/2021 | Turner, Ian | 0.2 | Review latest draft of MDT board book. |
| 30 | 10/13/2021 | Bromberg, Brian | 1.2 | Discuss MDT presentation and next steps with Counsel. |
| 30 | 10/13/2021 | Bromberg, Brian | 2.6 | Review comments to MDT presentation. |
| 30 | 10/13/2021 | Bromberg, Brian | 2.1 | Review updated draft of MDT presentation to evaluate updates. |
| 30 | 10/13/2021 | Bromberg, Brian | 1.2 | Prepare further revisions to MDT board book. |
| 30 | 10/13/2021 | Diaz, Matthew | 1.1 | Participate in call with Counsel to discuss their comments to the MDT board briefing book. |
| 30 | 10/13/2021 | Diaz, Matthew | 2.3 | Provide comments to team on latest draft of the MDT briefing book. |
| 30 | 10/13/2021 | Kurtz, Emma | 1.2 | Attend call with Counsel to discuss MDT board book deck and proposed updates. |
| 30 | 10/13/2021 | Kurtz, Emma | 3.1 | Prepare revisions to MDT board book presentation to incorporate comments from Counsel. |
| 30 | 10/13/2021 | Turner, Ian | 2.8 | Prepare revisions to MDT overview section of MDT presentation to reflect comments from Counsel. |
| 30 | 10/13/2021 | Turner, Ian | 1.2 | Attend call with Counsel to discuss MDT board book and next steps. |
| 30 | 10/14/2021 | Bromberg, Brian | 1.6 | Review revised draft of MDT deck per Counsel comments. |
| 30 | 10/14/2021 | Bromberg, Brian | 0.5 | Discuss revised MDT deck with Counsel. |
| 30 | 10/14/2021 | Bromberg, Brian | 2.1 | Prepare and send questions to Counsel and Houlihan on MDT presentation. |
| 30 | 10/14/2021 | Bromberg, Brian | 0.6 | Participate in weekly corporate call with Counsel to discuss emergence preparation. |
| 30 | 10/14/2021 | Bromberg, Brian | 1.3 | Provide comments to team re: MDT presentation. |
| 30 | 10/14/2021 | Bromberg, Brian | 1.2 | Review revised distributable value waterfall and cash flow to MDT and NOAT estimates. |
| 30 | 10/14/2021 | Bromberg, Brian | 1.6 | Review updated draft of MDT board book to provide further comments. |
| 30 | 10/14/2021 | Diaz, Matthew | 3.8 | Perform detailed review of the updated MDT briefing book. |
| 30 | 10/14/2021 | Kurtz, Emma | 1.2 | Prepare revisions to MDT board book presentation to reflect input from Counsel. |
| 30 | 10/14/2021 | Kurtz, Emma | 2.6 | Prepare revisions to MDT presentation to the board per internal comments. |
| 30 | 10/14/2021 | Kurtz, Emma | 1.1 | Update cash flow estimates for the MDT and NOAT per latest estimated operating costs to include in board book. |
| 30 | 10/14/2021 | Turner, Ian | 2.4 | Prepare draft of payments pending appeals section of MDT board presentation. |
| 30 | 10/14/2021 | Turner, Ian | 1.2 | Prepare revisions to payments pending appeals section of MDT presentation per internal comments. |
| 30 | 10/15/2021 | Bromberg, Brian | 1.7 | Review Plan and MDT agreement to ensure correctness of MDT presentation. |
| 30 | 10/15/2021 | Bromberg, Brian | 1.4 | Provide comments on draft of MDT board presentation. |
| 30 | 10/15/2021 | Bromberg, Brian | 0.9 | Review counsel responses to questions re: MDT board book. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 10/15/2021 | Diaz, Matthew | 1.9 | Review updated MDT briefing presentation. |
| 30 | 10/15/2021 | Diaz, Matthew | 0.3 | Participate call with Counsel on the MDT presentation. |
| 30 | 10/15/2021 | Kurtz, Emma | 1.2 | Reconcile distributable value waterfall from MDT and NewCo to NOAT with latest assumptions. |
| 30 | 10/17/2021 | Bromberg, Brian | 0.4 | Attend call with Counsel to discuss MDT meeting. |
| 30 | 10/18/2021 | Bromberg, Brian | 0.8 | Discuss with Counsel re: coordinating MDT meeting. |
| 30 | 10/18/2021 | Bromberg, Brian | 1.7 | Review updated draft of MDT overview section to provide comments. |
| 30 | 10/18/2021 | Bromberg, Brian | 1.6 | Review proposed MDT operating budget. |
| 30 | 10/18/2021 | Bromberg, Brian | 0.6 | Participate in MDT Trustee pre call. |
| 30 | 10/18/2021 | Bromberg, Brian | 1.5 | Participate in MDT Trustee call. |
| 30 | 10/18/2021 | Bromberg, Brian | 2.2 | Review and comment on MDT presentation. |
| 30 | 10/18/2021 | Bromberg, Brian | 1.9 | Finalize draft of presentation to send to AHC professionals. |
| 30 | 10/18/2021 | Diaz, Matthew | 1.5 | Participate in the MDT organizational meeting. |
| 30 | 10/18/2021 | Diaz, Matthew | 0.5 | Participate in the MDT prep call with AHC advisers. |
| 30 | 10/18/2021 | Diaz, Matthew | 2.7 | Review updated MDT section of the board briefing book. |
| 30 | 10/18/2021 | Diaz, Matthew | 2.8 | Review updated Sackler settlement agreement section of the MDT briefing book. |
| 30 | 10/18/2021 | Kurtz, Emma | 2.6 | Prepare revisions to cash flow analysis to include in MDT board book to reflect latest assumptions. |
| 30 | 10/18/2021 | Kurtz, Emma | 1.8 | Prepare revisions to MDT board book presentation to reflect internal comments. |
| 30 | 10/18/2021 | Simms, Steven | 0.4 | Review correspondence on MDT issues. |
| 30 | 10/19/2021 | Bromberg, Brian | 1.9 | Review comments from AHC professionals on MDT board book. |
| 30 | 10/19/2021 | Bromberg, Brian | 2.4 | Review MDT agreement to ensure correctness of MDT overview section. |
| 30 | 10/19/2021 | Bromberg, Brian | 2.2 | Review Plan and Disclosure Statement to ensure references to documents in board book are correct. |
| 30 | 10/19/2021 | Bromberg, Brian | 2.7 | Review Province summary presentation for the MDT board. |
| 30 | 10/19/2021 | Bromberg, Brian | 1.7 | Summarize MDT responsibilities. |
| 30 | 10/19/2021 | Diaz, Matthew | 2.7 | Prepare revisions to the MDT briefing book. |
| 30 | 10/19/2021 | Kurtz, Emma | 1.1 | Prepare revisions to MDT board book presentation re: MDT budget. |
| 30 | 10/19/2021 | Kurtz, Emma | 1.4 | Prepare further revisions to MDT board book to reflect comments from Counsel. |
| 30 | 10/19/2021 | Simms, Steven | 0.4 | Evaluate status of MDT board presentation. |
| 30 | 10/20/2021 | Bromberg, Brian | 0.7 | Discuss cash flow bridge with Houlihan. |
| 30 | 10/20/2021 | Bromberg, Brian | 3.4 | Draft cash flow bridge for differences in cash flow to NOAT in FTI and Province presentations. |
| 30 | 10/20/2021 | Bromberg, Brian | 1.2 | Review new slides in MDT board book re: payment and reporting timelines. |
| 30 | 10/20/2021 | Bromberg, Brian | 1.6 | Provide comments to team on revised draft of board book. |
| 30 | 10/20/2021 | Bromberg, Brian | 1.3 | Review Shareholder Settlement and Plan to validate payment and reporting timelines. |
| 30 | 10/20/2021 | Diaz, Matthew | 1.9 | Review updated draft MDT report to provide comments. |
| 30 | 10/20/2021 | Kurtz, Emma | 1.7 | Review Province presentation re: MDT to evaluate differences between FTI MDT board book. |
| 30 | 10/20/2021 | Kurtz, Emma | 2.6 | Prepare revisions to MDT board book to incorporate additional information re: payment and reporting timelines. |
| 30 | 10/20/2021 | Kurtz, Emma | 0.7 | Attend call with HL to discuss cash flow analysis to MDT and NOAT. |
| 30 | 10/20/2021 | Kurtz, Emma | 2.8 | Prepare revisions to MDT board book presentation per internal comments. |
| 30 | 10/20/2021 | Kurtz, Emma | 2.6 | Prepare additional slides for MDT board book re: conditions precedent and NewCo cash flows. |
| 30 | 10/20/2021 | Turner, Ian | 1.2 | Prepare revisions to MDT board presentation per comments from internal team. |
| 30 | 10/21/2021 | Bromberg, Brian | 0.9 | Review slides on conditions precedent in MDT board book. |
| 30 | 10/21/2021 | Bromberg, Brian | 0.9 | Review newly added slides on NewCo cash flows in MDT board book. |
| 30 | 10/21/2021 | Bromberg, Brian | 0.5 | Discuss MDT and NOAT cash flow bridge with Houlihan. |
| 30 | 10/21/2021 | Bromberg, Brian | 1.9 | Finalize cash flow bridge per discussion with HL. |
| 30 | 10/21/2021 | Bromberg, Brian | 1.2 | Review draft of MDT board book to provide further comments to team. |
| 30 | 10/21/2021 | Bromberg, Brian | 0.7 | Review Counsel additions to MDT presentation. |
| 30 | 10/21/2021 | Diaz, Matthew | 2.9 | Review revised version of the MDT briefing book. |
| 30 | 10/21/2021 | Kurtz, Emma | 1.7 | Draft revisions to MDT board book presentation per internal comments. |
| 30 | 10/21/2021 | Kurtz, Emma | 2.8 | Continue to prepare revisions to MDT board book presentation per internal comments. |
| 30 | 10/21/2021 | Kurtz, Emma | 0.5 | Attend call with HL to discuss analysis of MDT and NOAT cash flows and bridge to Province analysis. |
| 30 | 10/21/2021 | Kurtz, Emma | 2.8 | Prepare revisions to MDT board presentation per comments from Counsel re: breaches, remedies, and terminations. |
| 30 | 10/21/2021 | Turner, Ian | 1.6 | Prepare revisions to MDT board book to reflect internal review. |
| 30 | 10/22/2021 | Bromberg, Brian | 1.2 | Review Sackler settlement agreement and Plan to check MDT presentation. |
| 30 | 10/22/2021 | Bromberg, Brian | 1.3 | Review MDT presentation to prepare revisions. |
| 30 | 10/22/2021 | Diaz, Matthew | 2.7 | Provide further comments to team re: draft of the updated MDT book. |
| 30 | 10/22/2021 | Simms, Steven | 0.4 | Review status of MDT trustees and meeting. |
| 30 | 10/25/2021 | Bromberg, Brian | 1.4 | Review MDT agreement to identify key MDT trustee tasks. |
| 30 | 10/25/2021 | Bromberg, Brian | 2.3 | Prepare draft MDT task list. |
| 30 | 10/25/2021 | Bromberg, Brian | 1.7 | Prepare revisions to MDT and NOAT cash flow bridge. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 10/25/2021 | Bromberg, Brian | 1.9 | Provide comments to team re: MDT board book. |
| 30 | 10/25/2021 | Bromberg, Brian | 2.3 | Prepare revisions to MDT presentation to finalize before distribution. |
| 30 | 10/25/2021 | Diaz, Matthew | 1.7 | Review updated MDT book to evaluate changes. |
| 30 | 10/25/2021 | Kurtz, Emma | 2.1 | Prepare revisions to draft MDT board book per comments from Counsel. |
| 30 | 10/26/2021 | Bromberg, Brian | 2.7 | Review revised version of MDT deck incorporating comments from Counsel. |
| 30 | 10/26/2021 | Bromberg, Brian | 1.4 | Discuss MDT cash flows with team. |
| 30 | 10/26/2021 | Bromberg, Brian | 0.9 | Discuss with internal team re: cash flow bridge to Province analysis. |
| 30 | 10/26/2021 | Bromberg, Brian | 1.6 | Prepare revisions to cash flow bridge per internal discussion. |
| 30 | 10/26/2021 | Bromberg, Brian | 0.6 | Provide comments to team re: MDT board presentation. |
| 30 | 10/26/2021 | Diaz, Matthew | 2.1 | Review latest draft MDT presentation to provide comments. |
| 30 | 10/26/2021 | Diaz, Matthew | 0.5 | Participate in call with Counsel on the MDT briefing book. |
| 30 | 10/26/2021 | Diaz, Matthew | 0.5 | Participate in call with Counsel re: MDT formation issues. |
| 30 | 10/26/2021 | Diaz, Matthew | 0.5 | Participate in call with Counsel to discuss the MDT budget. |
| 30 | 10/26/2021 | Diaz, Matthew | 1.3 | Participate in Purdue NewCo board meeting. |
| 30 | 10/26/2021 | Kurtz, Emma | 0.9 | Discuss internally re: bridge to Province analysis of cash flow waterfall. |
| 30 | 10/26/2021 | Kurtz, Emma | 0.7 | Analyze bridge from FTI emergence cash balance to Province emergence cash estimate to evaluate differences. |
| 30 | 10/26/2021 | Kurtz, Emma | 2.1 | Prepare revisions to MDT board presentation to incorporate further comments from team and Counsel. |
| 30 | 10/26/2021 | Turner, Ian | 0.8 | Attend internal call to discuss MDT board book and bridge to Province cash flows. |
| 30 | 10/27/2021 | Bromberg, Brian | 0.9 | Prepare revisions to covenant breaches slides in MDT board book. |
| 30 | 10/28/2021 | Diaz, Matthew | 0.5 | Participate in call with the AHC advisors to discuss emergence preparation workstreams. |
| 30 | 10/29/2021 | Kurtz, Emma | 0.6 | Evaluate HL's distributable value waterfall to conform assumptions. |
| 30 | 11/1/2021 | Diaz, Matthew | 0.7 | Attend (partial) call re: NOAT TDP. |
| 30 | 11/1/2021 | Diaz, Matthew | 1.6 | Participate in NewCo Board meeting. |
| 30 | 11/1/2021 | Diaz, Matthew | 0.6 | Review materials to prepare for the NewCo board meeting. |
| 30 | 11/1/2021 | Diaz, Matthew | 2.9 | Perform detailed review of the MDT briefing book. |
| 30 | 11/1/2021 | Diaz, Matthew | 2.2 | Conduct detailed review of the shareholder agreement. |
| 30 | 11/1/2021 | Kurtz, Emma | 0.4 | Compile monitor reports per request from NewCo board. |
| 30 | 11/2/2021 | Bromberg, Brian | 0.9 | Review revised contracts requests. |
| 30 | 11/2/2021 | Bromberg, Brian | 1.1 | Review latest draft of MDT board book. |
| 30 | 11/2/2021 | Bromberg, Brian | 1.2 | Evaluate MDT tasks and duties. |
| 30 | 11/2/2021 | Diaz, Matthew | 0.3 | Participate in call with Counsel to prepare for the call with Akin. |
| 30 | 11/2/2021 | Diaz, Matthew | 0.5 | Participate in call with Akin and the Committee to discuss the MDT. |
| 30 | 11/2/2021 | Diaz, Matthew | 3.2 | Review the MDT and shareholder agreements. |
| 30 | 11/2/2021 | Diaz, Matthew | 1.7 | Review monitor reports in response to a question from the NewCo Board. |
| 30 | 11/2/2021 | Diaz, Matthew | 1.8 | Review monitor reports to prepare summary of scope of work, methodology, and outside individuals and consultants hired. |
| 30 | 11/2/2021 | Simms, Steven | 0.3 | Review update on discussion with Akin re: MDT. |
| 30 | 11/3/2021 | Bromberg, Brian | 1.2 | Review MDT tasks and duties. |
| 30 | 11/3/2021 | Bromberg, Brian | 0.9 | Review latest version of Settlement Agreement. |
| 30 | 11/3/2021 | Bromberg, Brian | 0.5 | Prepare revisions to draft MDT board book. |
| 30 | 11/3/2021 | Bromberg, Brian | 0.6 | Participate in weekly Committee call to discuss emergence workstreams. |
| 30 | 11/3/2021 | Diaz, Matthew | 0.4 | Review of the MDT agenda and related next steps. |
| 30 | 11/3/2021 | Diaz, Matthew | 0.6 | Review of the updated contract analysis. |
| 30 | 11/3/2021 | Diaz, Matthew | 0.6 | Participate in call with Houlihan to discuss post emergence next steps. |
| 30 | 11/3/2021 | Diaz, Matthew | 1.2 | Finalize MDT briefing book draft and send to Province. |
| 30 | 11/3/2021 | Kurtz, Emma | 1.4 | Prepare table outlining MDT responsibilities and tasks post-emergence. |
| 30 | 11/3/2021 | Turner, Ian | 0.4 | Prepare revisions to latest draft of MDT book. |
| 30 | 11/4/2021 | Bromberg, Brian | 0.6 | Evaluate changes to Shareholder Settlement Agreement. |
| 30 | 11/4/2021 | Bromberg, Brian | 1.0 | Discuss business developments with Debtors. |
| 30 | 11/4/2021 | Bromberg, Brian | 0.5 | Participate in corporate call re: operating agreements. |
| 30 | 11/4/2021 | Diaz, Matthew | 0.6 | Review of open issues on Purdue contracts. |
| 30 | 11/5/2021 | Bromberg, Brian | 1.1 | Review projected emergence cash flows. |
| 30 | 11/5/2021 | Bromberg, Brian | 0.7 | Discuss updated emergence cash flows with Debtors. |
| 30 | 11/5/2021 | Bromberg, Brian | 1.7 | Review updated emergence sources and uses analysis. |
| 30 | 11/5/2021 | Bromberg, Brian | 1.4 | Review IAC restructuring proposal. |
| 30 | 11/5/2021 | Bromberg, Brian | 1.4 | Review IAC ownership to understand impact of restructuring proposal. |
| 30 | 11/5/2021 | Bromberg, Brian | 0.9 | Assist with counsel questions re: IAC restructuring proposal. |
| 30 | 11/5/2021 | Diaz, Matthew | 1.3 | Review slides re: proposed IAC restructuring. |
| 30 | 11/5/2021 | Diaz, Matthew | 2.4 | Review analysis of MDT tasks and duties. |
| 30 | 11/5/2021 | Kurtz, Emma | 0.7 | Attend call with Debtors advisors and HL to discuss updated sources and uses and emergence cash projections. |
| 30 | 11/5/2021 | Kurtz, Emma | 2.7 | Prepare initial updates to illustrative emergence cash analysis and distributable value waterfall to reflect Debtors' updated analyses. |
| 30 | 11/5/2021 | Kurtz, Emma | 1.4 | Prepare revisions to updated emergence cash and distributable value waterfall analysis per internal comments. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 11/7/2021 | Bromberg, Brian | 1.9 | Review IAC restructuring proposal. |
| 30 | 11/7/2021 | Bromberg, Brian | 1.2 | Discuss IAC restructuring proposal with counsel. |
| 30 | 11/7/2021 | Kurtz, Emma | 2.1 | Prepare analysis bridging prior emergence cash estimate to analysis prepared by the Debtors. |
| 30 | 11/8/2021 | Bromberg, Brian | 1.4 | Review bridge of emergence cash estimates. |
| 30 | 11/8/2021 | Bromberg, Brian | 1.2 | Evaluate impact of IAC restructuring proposal. |
| 30 | 11/8/2021 | Bromberg, Brian | 0.9 | Discuss impact of IAC restructuring proposal with counsel. |
| 30 | 11/8/2021 | Bromberg, Brian | 1.7 | Review IAC ownership to evaluate potential issues with IAC restructuring proposal. |
| 30 | 11/8/2021 | Bromberg, Brian | 3.0 | Participate in NewCo board meeting with Debtors. |
| 30 | 11/8/2021 | Bromberg, Brian | 0.4 | Review Purdue pension liability. |
| 30 | 11/8/2021 | Kurtz, Emma | 1.1 | Prepare revisions to analysis of emergence cash per internal comments. |
| 30 | 11/8/2021 | Simms, Steven | 0.4 | Review status of emergence workstreams. |
| 30 | 11/9/2021 | Bromberg, Brian | 2.1 | Review IAC restructuring draft language. |
| 30 | 11/9/2021 | Bromberg, Brian | 2.6 | Review IAC restructuring and ownership to evaluate impact. |
| 30 | 11/9/2021 | Bromberg, Brian | 1.6 | Review OxyContin IP materials. |
| 30 | 11/9/2021 | Bromberg, Brian | 0.7 | Discuss IAC restructuring proposal with counsel. |
| 30 | 11/9/2021 | Diaz, Matthew | 1.1 | Review updated IAC structuring analysis. |
| 30 | 11/9/2021 | Kurtz, Emma | 3.3 | Evaluate proposed IAC ownership restructuring and changes to pledged entities to evaluate impact on current pledged assets. |
| 30 | 11/10/2021 | Bromberg, Brian | 1.3 | Review impact of IAC restructuring on pledged assets per settlement agreement. |
| 30 | 11/10/2021 | Bromberg, Brian | 0.8 | Provide comments to team re: analysis of IAC restructuring. |
| 30 | 11/10/2021 | Diaz, Matthew | 0.4 | Review non debtor release proposed bankruptcy amendment. |
| 30 | 11/10/2021 | Diaz, Matthew | 0.4 | Review of the hearing summaries and related next steps. |
| 30 | 11/10/2021 | Kurtz, Emma | 0.6 | Compile support for analysis of compensation plans and benefits included in NewCo board book to provide to HL. |
| 30 | 11/10/2021 | Kurtz, Emma | 0.3 | Prepare updates to analysis of proposed IAC restructuring per internal questions. |
| 30 | 11/10/2021 | Simms, Steven | 0.6 | Review summary of IAC restructuring proposal. |
| 30 | 11/11/2021 | Bromberg, Brian | 0.9 | Prepare agenda for internal team call re: emergence workstreams. |
| 30 | 11/11/2021 | Bromberg, Brian | 1.1 | Discuss Purdue workstreams with team, including IAC restructuring proposal. |
| 30 | 11/11/2021 | Bromberg, Brian | 0.6 | Review status of Purdue contracts analysis. |
| 30 | 11/11/2021 | Bromberg, Brian | 0.8 | Review Purdue compensation materials. |
| 30 | 11/11/2021 | Bromberg, Brian | 1.1 | Review revised analysis of IAC restructuring and ownership. |
| 30 | 11/11/2021 | Bromberg, Brian | 0.6 | Participate in weekly Corporate counsel call. |
| 30 | 11/11/2021 | Diaz, Matthew | 0.8 | Review proposed IAC legal entity restructuring. |
| 30 | 11/11/2021 | Diaz, Matthew | 0.9 | Review emergence open items and related next steps. |
| 30 | 11/11/2021 | Diaz, Matthew | 0.7 | Review MDT open items and related next steps. |
| 30 | 11/11/2021 | Kurtz, Emma | 1.1 | Discuss emergence preparation case updates with team, with a focus on IAC restructuring proposals. |
| 30 | 11/12/2021 | Bromberg, Brian | 0.6 | Review potential severance obligations. |
| 30 | 11/12/2021 | Bromberg, Brian | 1.3 | Draft answers to questions on emergence cash flow. |
| 30 | 11/12/2021 | Bromberg, Brian | 0.4 | Provide responses to questions re: board composition. |
| 30 | 11/12/2021 | Diaz, Matthew | 0.5 | Review of MDT issues and related next steps. |
| 30 | 11/12/2021 | Diaz, Matthew | 0.7 | Review employee compensation materials included in the NewCo Board. |
| 30 | 11/12/2021 | Diaz, Matthew | 1.9 | Review updated MDT briefing book to provide comments. |
| 30 | 11/15/2021 | Bromberg, Brian | 1.9 | Review changes to MDT deck. |
| 30 | 11/15/2021 | Bromberg, Brian | 1.4 | Review Province MDT deck. |
| 30 | 11/15/2021 | Bromberg, Brian | 1.9 | Evaluate scope of MDT services. |
| 30 | 11/15/2021 | Diaz, Matthew | 0.7 | Review the hearing summaries re: stay of confirmation. |
| 30 | 11/15/2021 | Diaz, Matthew | 1.4 | Review updated MDT presentation to evaluate changes. |
| 30 | 11/15/2021 | Kurtz, Emma | 1.4 | Prepare revisions to distributable value model to reflect latest assumptions from HL. |
| 30 | 11/15/2021 | Kurtz, Emma | 2.3 | Reconcile differences between Province and FTI presentations on MDT. |
| 30 | 11/16/2021 | Bromberg, Brian | 1.8 | Review latest emergence cash flow estimates. |
| 30 | 11/16/2021 | Bromberg, Brian | 0.8 | Review changes to MDT deck to align with Province analysis. |
| 30 | 11/16/2021 | Bromberg, Brian | 0.6 | Review MDT agreement to ensure correctness of MDT board book. |
| 30 | 11/16/2021 | Bromberg, Brian | 0.9 | Review bridge to disclosure statement emergence cash to understand changes. |
| 30 | 11/16/2021 | Diaz, Matthew | 1.7 | Review latest draft of the MDT book. |
| 30 | 11/16/2021 | Kurtz, Emma | 0.8 | Prepare further refinements to distributable value waterfall to conform assumptions with HL. |
| 30 | 11/16/2021 | Kurtz, Emma | 1.8 | Prepare combined version of MDT board book to reflect FTI and Province analyses. |
| 30 | 11/17/2021 | Bromberg, Brian | 0.6 | Participate in weekly committee call to discuss emergence workstreams. |
| 30 | 11/17/2021 | Simms, Steven | 0.6 | Review latest update on case items re: emergence preparation. |
| 30 | 11/18/2021 | Bromberg, Brian | 0.6 | Discuss emergence issues with Counsel. |
| 30 | 11/18/2021 | Bromberg, Brian | 0.7 | Discuss emergence funding with Debtors. |
| 30 | 11/18/2021 | Bromberg, Brian | 1.3 | Review bridge to prior emergence cash estimate. |
| 30 | 11/18/2021 | Bromberg, Brian | 0.9 | Review presentation from the Debtors re: emergence cash and sources and uses. |
| 30 | 11/18/2021 | Diaz, Matthew | 0.7 | Review Debtors' projected sources and uses at emergence. |
| 30 | 11/18/2021 | Kurtz, Emma | 0.7 | Attend call with Debtors advisors re: emergence funds flow. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 11/18/2021 | Kurtz, Emma | 2.7 | Prepare analysis of emergence sources and uses and bridge to prior estimate. |
| 30 | 11/18/2021 | Simms, Steven | 0.6 | Review summary of emergence cash update. |
| 30 | 11/19/2021 | Bromberg, Brian | 0.5 | Review prior term sheets. |
| 30 | 11/19/2021 | Bromberg, Brian | 2.2 | Edit cash flow presentation re: emergence cash bridge. |
| 30 | 11/19/2021 | Bromberg, Brian | 1.1 | Review Debtor's cash flow presentation. |
| 30 | 11/22/2021 | Bromberg, Brian | 2.1 | Review sources and uses analysis to prepare revisions. |
| 30 | 11/22/2021 | Bromberg, Brian | 0.3 | Review summary of appeal briefings and replies. |
| 30 | 11/22/2021 | Diaz, Matthew | 0.6 | Review presentation re: sources and uses of cash. |
| 30 | 11/22/2021 | Diaz, Matthew | 0.3 | Evaluate MDT tax issues. |
| 30 | 11/22/2021 | Simms, Steven | 0.5 | Review case status, with a focus on emergence. |
| 30 | 11/23/2021 | Bromberg, Brian | 0.6 | Review MDT budget response. |
| 30 | 11/23/2021 | Bromberg, Brian | 0.4 | Discuss emergence with Debtors. |
| 30 | 11/23/2021 | Bromberg, Brian | 0.8 | Review Purdue severance obligations. |
| 30 | 11/23/2021 | Diaz, Matthew | 0.7 | Review projected MDT budget. |
| 30 | 11/23/2021 | Diaz, Matthew | 0.4 | Participate in call with the Debtors to discuss business updates. |
| 30 | 11/23/2021 | Diaz, Matthew | 0.6 | Review emergence cash sources and uses bridge. |
| 30 | 11/23/2021 | Diaz, Matthew | 0.7 | Review appeal briefing and replies. |
| 30 | 11/29/2021 | Bromberg, Brian | 1.1 | Review updates to emergence cash sources and uses analysis. |
| 30 | 11/29/2021 | Bromberg, Brian | 0.7 | Review 12th amended plan. |
| 30 | 11/29/2021 | Bromberg, Brian | 0.7 | Review organizational structure post emergence. |
| 30 | 11/30/2021 | Bromberg, Brian | 1.9 | Review transfer agreement issues. |
| 30 | 11/30/2021 | Bromberg, Brian | 0.6 | Discuss MDT advisory role. |
| 30 | 11/30/2021 | Diaz, Matthew | 1.2 | Review updated transfer agreement. |
| 30 | 11/30/2021 | Kurtz, Emma | 0.4 | Evaluate schedule of rejected contracts. |
| 30 | 11/30/2021 | Kurtz, Emma | 0.6 | Review docket filings and news report to research if trustee appointments have been publicized. |
| 30 | 12/2/2021 | Bromberg, Brian | 0.5 | Review transfer agreement to prepare for call with counsel. |
| 30 | 12/2/2021 | Bromberg, Brian | 0.5 | Discuss transfer agreement with counsel. |
| 30 | 12/3/2021 | Bromberg, Brian | 2.4 | Review NOAT distribution procedures. |
| 30 | 12/3/2021 | Bromberg, Brian | 0.9 | Review analysis of default distributable value. |
| 30 | 12/3/2021 | Bromberg, Brian | 1.9 | Research distribution questions from creditor. |
| 30 | 12/3/2021 | Diaz, Matthew | 0.6 | Review NOAT TDP allocation to understand distribution procedures. |
| 30 | 12/3/2021 | Kurtz, Emma | 1.6 | Prepare analysis of default distributable value per the NOAT TDPs. |
| 30 | 12/6/2021 | Bromberg, Brian | 1.6 | Review NOAT distribution procedures to evaluate analysis. |
| 30 | 12/6/2021 | Bromberg, Brian | 0.4 | Discuss NOAT distribution procedures with counsel. |
| 30 | 12/6/2021 | Bromberg, Brian | 0.7 | Provide comments to team re: default distributions from NOAT. |
| 30 | 12/6/2021 | Diaz, Matthew | 0.6 | Review of the state and regional TDP allocations in connection with a question received by a creditor. |
| 30 | 12/6/2021 | Kurtz, Emma | 1.2 | Prepare revisions to analysis of illustrative distributable value to certain counties per internal comments. |
| 30 | 12/6/2021 | Kurtz, Emma | 0.3 | Attend call with Counsel to discuss illustrative analysis of distributable value to certain counties. |
| 30 | 12/8/2021 | Diaz, Matthew | 2.1 | Review updated settlement agreement to evaluate changes. |
| 30 | 12/8/2021 | Kurtz, Emma | 1.4 | Review revised A-Side credit support annexes shareholder settlement agreement to evaluate changes. |
| 30 | 12/8/2021 | Kurtz, Emma | 1.3 | Review updated draft B-side credit support annexes to the shareholder settlement agreement to evaluate changes. |
| 30 | 12/8/2021 | Kurtz, Emma | 1.9 | Review draft shareholder settlement agreement to identify updates. |
| 30 | 12/8/2021 | Kurtz, Emma | 1.4 | Prepare summary of changes to shareholder settlement agreement and credit support annexes to share with Counsel. |
| 30 | 12/11/2021 | Bromberg, Brian | 1.1 | Review changes in settlement agreement. |
| 30 | 12/15/2021 | Diaz, Matthew | 0.7 | Review transfer agreement re: contract assumptions. |
| 30 | 12/16/2021 | Diaz, Matthew | 1.6 | Review detailed contract summaries in connection with the contract assumptions set forth in the transfer agreement. |
| 30 | 12/17/2021 | Bromberg, Brian | 2.3 | Review contracts requests. |
| 30 | 12/21/2021 | Bromberg, Brian | 2.7 | Draft follow up questions for Debtors re: contracts. |
| 30 | 1/25/2022 | Aas, Calvin | 2.2 | Review filed fee applications for certain firms to evaluate case historical professional fees. |
| 30 | 1/25/2022 | Balzac Delgado, Jean | 0.5 | Participate on call with FTI team re: professional fee analysis. |
| 30 | 1/25/2022 | Balzac Delgado, Jean | 3.4 | Begin to prepare analysis of filed fee applications for analysis of cost of case. |
| 30 | 1/25/2022 | Bromberg, Brian | 1.4 | Review fee history in case to evaluate ongoing cost. |
| 30 | 1/25/2022 | Bromberg, Brian | 0.8 | Provide comments on draft template for fee history analysis. |
| 30 | 1/25/2022 | Bromberg, Brian | 1.2 | Provide comments to team on fee history analysis. |
| 30 | 1/25/2022 | Bromberg, Brian | 0.5 | Discuss historical professional fee analysis with team. |
| 30 | 1/25/2022 | Bromberg, Brian | 0.9 | Review updated template for fee analysis to provide further comments. |
| 30 | 1/25/2022 | Bromberg, Brian | 3.4 | Prepare analysis of historical fee applications. |
| 30 | 1/25/2022 | Kurtz, Emma | 1.9 | Prepare template for analysis of case professional fees per request from Counsel. |
| 30 | 1/25/2022 | Kurtz, Emma | 1.3 | Prepare revisions to template for analysis of cost of case per internal comments. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 1/25/2022 | Kurtz, Emma | 2.3 | Begin to prepare analysis of historical professional fees throughout case for certain firms. |
| 30 | 1/25/2022 | Kurtz, Emma | 2.1 | Continue to prepare analysis of cost of case and main tasks throughout case for various professional firms. |
| 30 | 1/26/2022 | Aas, Calvin | 3.1 | Continue to review filed fee applications for certain firms to evaluate case historical professional fees. |
| 30 | 1/26/2022 | Aas, Calvin | 2.7 | Prepare breakdown of historical professional fees by workstream for certain firms. |
| 30 | 1/26/2022 | Balzac Delgado, Jean | 3.4 | Continue to prepare analysis of historical professional fees and key workstreams for certain firms. |
| 30 | 1/26/2022 | Bromberg, Brian | 2.4 | Review historical fee analysis to provide comments to team. |
| 30 | 1/26/2022 | Kurtz, Emma | 1.4 | Continue to prepare analysis of professional fees across various workstreams per request from Counsel. |
| 30 | 1/26/2022 | Kurtz, Emma | 3.1 | Review draft analysis of historical case cost across workstreams to prepare revisions. |
| 30 | 1/26/2022 | Kurtz, Emma | 2.4 | Continue to review draft analysis of historical case cost across workstreams to prepare revisions. |
| 30 | 1/26/2022 | Kurtz, Emma | 0.9 | Prepare updates to analysis of historical cost of case to reflect internal comments. |
| 30 | 1/27/2022 | Bromberg, Brian | 1.8 | Provide comments to team re: historical fee analysis. |
| 30 | 1/27/2022 | Bromberg, Brian | 0.9 | Review list of requested business actions to provide comments. |
| 30 | 1/27/2022 | Bromberg, Brian | 1.4 | Finalize historical fee analysis and cover letter. |
| 30 | 1/27/2022 | Diaz, Matthew | 0.9 | Review historical professional fee analysis. |
| 30 | 1/27/2022 | Kurtz, Emma | 3.1 | Prepare summary analysis of historical professional fees and key workstreams to present to Counsel. |
| 30 | 1/27/2022 | Kurtz, Emma | 2.9 | Prepare revisions to summary analysis of historical cost of case per internal comments. |
| 30 | 1/28/2022 | Bromberg, Brian | 1.6 | Finalize draft cover letter for historical fees analysis, with a focus on key conclusions. |
| 30 | 1/28/2022 | Bromberg, Brian | 0.8 | Attend call with counsel to discuss proposed business actions. |
| 30 | 1/28/2022 | Bromberg, Brian | 0.9 | Review draft list of proposed business actions and professional fees analysis to prepare for call with counsel. |
| 30 | 1/28/2022 | Diaz, Matthew | 0.5 | Participate in call with counsel on proposed business actions and professional fees analysis. |
| 30 | 1/28/2022 | Kurtz, Emma | 1.1 | Prepare revisions to summary slides re: historical professional fees and cost of key workstreams. |
| 30 | 1/28/2022 | Kurtz, Emma | 1.0 | Attend call with HL and Counsel to discuss business plan items and professional fees analysis. |
| **30 Total** | | | **516.7** | |
| **Grand Total** | | | **1,524.5** | |

**EXHIBIT D**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Expense Type | Amount |
|---|---|
| Airfare | $ 471.00 |
| Transportation | 574.23 |
| Working Meals[1] | 133.82 |
| Other | 20.99 |
| **Grand Total** | **$ 1,200.04** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.

**EXHIBIT E**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**EXPENSE DETAIL**
**FOR THE PERIOD OCTOBER 1, 2021 TO JANUARY 31, 2022**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 10/28/2021 | Ruiz, Ricardo | Airfare | Airfare - Coach/Economy, Ricardo Ruiz, EWR - RDU, 11/10/2021 - 11/11/2021. Roundtrip flight for Purdue site visit to Wilson manufacturing plant. | $ 125.05 |
| 10/28/2021 | van der Vegte, Rick Hendrik | Airfare | Airfare - Coach/Economy, Rick Hendrik van der Vegte, LGA - RDU, 11/11/2021 - 11/11/2021. Roundtrip flight for Purdue site visit to Wilson manufacturing plant. | 193.64 |
| 11/15/2021 | Johnson, Ancy | Airfare | Airfare - Coach/Economy, Ancy Johnson, RDU - PHL, 11/11/2021 - 11/11/2021.  Flight home from Purdue site visit. | 54.98 |
| 11/15/2021 | Johnson, Ancy | Airfare | Airfare - Coach/Economy, Ancy Johnson, PHL - RDU, 11/11/2021 - 11/11/2021.  Flight to Purdue site visit. | 97.33 |
| | | **Airfare Total** | | **$ 471.00** |
| 11/10/2021 | Ruiz, Ricardo | Transportation | Tolls for Purdue plant visit. | 3.15 |
| 11/10/2021 | Ruiz, Ricardo | Transportation | Mileage for Purdue plant visit. | 61.35 |
| 11/11/2021 | Ruiz, Ricardo | Transportation | Parking fee for site visit to Purdue manufacturing site. | 88.00 |
| 11/11/2021 | van der Vegte, Rick Hendrik | Transportation | Taxi from home to LGA for visit to Purdue client site. | 116.26 |
| 11/11/2021 | van der Vegte, Rick Hendrik | Transportation | Taxi from LGA to home from visit to Purdue manufacturing plant. | 125.47 |
| 11/12/2021 | Johnson, Ancy | Transportation | Taxi from home to PHL for Purdue site visit. | 180.00 |
| | | **Transportation Total** | | **$ 574.23** |
| 8/4/2021 | Bromberg, Brian | Working Meals | Dinner while working late on case. | 20.00 |
| 8/5/2021 | Bromberg, Brian | Working Meals | Dinner while working late on case. | 20.00 |
| 11/11/2021 | van der Vegte, Rick Hendrik | Working Meals | Team working meal while traveling for Purdue site visit (Rick Hendrik van der Vegte, Ancy Johnson). | 13.82 |
| 11/11/2021 | van der Vegte, Rick Hendrik | Working Meals | Working meal while traveling to Purdue manufacturing plant. | 20.00 |
| 11/11/2021 | van der Vegte, Rick Hendrik | Working Meals | Team working meal while traveling for Purdue site visit (Rick Hendrik van der Vegte, Ancy Johnson, Ricardo Ruiz). | 60.00 |
| | | **Working Meals Total** | | **$ 133.82** |
| 11/1/2021 | Diaz, Matthew | Other | Flight internet charge to complete case work. | 8.99 |
| 11/22/2021 | Bromberg, Brian | Other | Software fee to create editable word document from PowerPoint at request of counsel. | 12.00 |
| | | **Other Total** | | **$ 20.99** |
| | | **Grand Total** | | **$ 1,200.04** |