KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of
Governmental and Other Contingent
Litigation Claimants*

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
|  |  |  |
|---|---|---|
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **PURDUE PHARMA L.P,** *et al.*, | : | **Case No. 19-23649 (RDD)** |
|  | : |  |
| **Debtors.**[1] | : |  |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

## TWENTY-EIGHTH MONTHLY FEE STATEMENT
## OF KRAMER LEVIN NAFTALIS & FRANKEL LLP,
## CO-COUNSEL TO THE AD HOC COMMITTEE, FOR
## COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE
## PERIOD FROM JANUARY 1, 2022 THROUGH JANUARY 31, 2022

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | January 1, 2022 through and including January 31, 2022 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $822,885.50 |
| **Current Fee Request** | $658,308.40 (80% of $822,885.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $17,690.49 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $675,998.89 |
| **Total Fees and Expenses Inclusive of Holdback** | $840,575.99 |
| **This is a(n):**      X_ monthly      ___interim application      ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|
| **Date Filed/ Docket No.** | **Period Covered** | **Total Fees** | **Expenses** | **Fees (80%)** | **Expenses (100%)** | **Fees and Expenses** |
| 12/9/2019 634 | 9/16/2019-10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019-11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019-12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020-1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020-2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020-3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020-4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020-5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020-6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $0.00 |
| 11/2/2020 1888 | 7/1/2020-7/31/2020 | $408,012.00 | $3,537.82 | $326,409.60 | $3,537.82 | $0.00 |
| 11/16/2020 1987 | 8/1/2020-8/31/2020 | $319,182.00 | $22,816.40 | $255,345.60 | $22,816.40 | $0.00 |
| 11/16/2020 1992 | 9/1/2020-9/30/2020 | $558,041.50 | $39,378.85 | $446,433.20 | $39,378.85 | $0.00 |
| 12/14/2020 2133 | 10/1/2020-10/31/2020 | $649,029.00 | $5,852.10 | $519,223.20 | $5,852.10 | $0.00 |
| 2/3/2021 2347 | 11/1/2020-11/30/2020 | $803,716.50 | $50,743.79 | $642,973.20 | $50,743.79 | $0.00 |
| 3/17/2021 2506 | 12/1/2020-12/31/2020 | $415,309.50 | $1,431.56 | $332,247.60 | $1,431.56 | $0.00 |
| 3/17/2021 2509 | 1/1/2021-1/318/2021 | $395,187.50 | $2,371.83 | $316,150.00 | $2,371.83 | $0.00 |
| 6/11/2021 3018 | 2/1/2021-2/28/2021 | $587,709.50 | $1,439.44 | $470,167.60 | $1,439.44 | $0.00 |
| 7/8/2021 3126 | 3/1/2021-3/31/2021 | $1,103,186.50 | $3,633.38 | $882,549.20 | $3,633.38 | $0.00 |
| 7/15/2021 3210 | 4/1/2021-4/30/2021 | $1,071,572.50 | $4,889.14 | $857,258.00 | $4,889.14 | $0.00 |
| 7/15/2021 3211 | 5/1/2021-5/31/2021 | $1,160,384.50 | $4,373.08 | $928,307.60 | $4,373.08 | $0.00 |

| 9/9/2021 3746 | 6/1/2021- 6/30/2021 | $1,623,853.50 | $9,891.25 | $1,299,082.80 | $9,891.25 | $0.00 |
|---|---|---|---|---|---|---|
| 9/15/2021 3768 | 7/1/2021- 7/31/2021 | $1,612,667.50 | $8,734.22 | $1,290,134.00 | $8,734.22 | $0.00 |
| 10/14/2021 3940 | 8/1/2021- 8/31/2021 | $1,787,697.50 | $20,973.87 | $1,430,158.00 | $20,973.87 | $0.00 |
| 11/11/2021 4095 | 9/1/2021- 9/30/2021 | $627,407.00 | $22,025.50 | $501,925.60 | $22,025.50 | $0.00 |
| 12/09/2021 4216 | 10/1/2021- 10/31/2021 | $1,276,425.00 | $17,314.65 | $1,021,140.00 | $17,314.65 | $255,285.00 |
| 2/16/2022 4360 | 11/1/2021- 11/30/2021 | $1,267,188.50 | $18,919.79 | $1,013,750.80 | $18,919.79 | $253,437.70 |
| 2/16/2022 4361 | 12/1/2022- 12/31/2022 | $466,242.50 | $13,686.09 | $372,994.00 | $13,686.09 | $93,248.50 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Twenty-Eighth Monthly Fee Statement (the "**Statement**") for the period of January 1, 2022 through and including January 31, 2022 (the "**Monthly Fee Period**").

### Itemization of Services Rendered by Applicant

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective

billing rates and the total number of hours spent by each individual during this Monthly Fee Period. The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,246.21.[2]  The blended hourly billing rate of all paraprofessionals is $447.30.[3]

In accordance with the Interim Fee Order and the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (June 17, 2013), Kramer Levin is providing notice that its hourly rates changed during this Monthly Fee Period, effective January 1, 2022. Kramer Levin's hourly rates are set at a level designed to fairly compensate it for the work of its attorneys and paraprofessionals. Kramer Levin's hourly rates are subject to periodic adjustment to reflect economic and other conditions and are consistent with the rates charged by other firms rendering comparable services. Kramer Levin determined to adjust its rates in the manner set forth herein after its annual review of its hourly rates. In accordance with Section 330(a)(3)(F) of title 11 of the United States Code, as amended (the "Bankruptcy Code"), Kramer Levin represents that the 2022 hourly rates, as set forth herein, (a) reflect economic and other conditions, (b) are consistent with rates charged elsewhere, and (c) are reasonable based on the customary compensation charged by practitioners of comparable skill in cases other than cases under the Bankruptcy Code.

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $801,191.50 by the total hours of 642.90.
[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $21,694.00 by the total hours of 48.50.

**Notice**

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $658,308.40, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $17,690.49.

Dated: New York, New York
        March 17, 2022

Respectfully submitted,

By:    */s/ Kenneth H. Eckstein*    _____

      Kenneth H. Eckstein
      Rachael Ringer
      Caroline F. Gange
      **KRAMER LEVIN NAFTALIS &**
      **FRANKEL LLP**
      1177 Avenue of the Americas
      New York, New York 10036
      Telephone: (212) 715-9100
      Fax: (212) 715-8000
      Emails:  keckstein@kramerlevin.com
             rringer@kramerlevin.com
             cgange@kramerlevin.com

      *Attorneys for the Ad Hoc Committee of*
      *Governmental and Other Contingent*
      *Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|---|---|---|---|
| 00003 | Business Operations | 14.10 | $16,888.50 |
| 00004 | Case Administration | 15.50 | $5,917.00 |
| 00006 | Employment and Fee Applications | 6.60 | $4,113.00 |
| 00008 | Litigation | 325.70 | $350,181.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 94.70 | $126,050.50 |
| 00011 | Plan and Disclosure Statement | 234.80 | $319,735.50 |
| **TOTAL** | | **691.40** | **$822,885.50** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| David E. Blabey | Partner | 2005 | Creditors' Rights | 1215 | 140.00 | $170,100.00 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1685 | 92.10 | $155,188.50 |
| David J. Fisher | Partner | 1985 | Corporate | 1580 | 7.10 | $11,218.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1315 | 13.70 | $18,015.50 |
| Adam C. Rogoff | Partner | 1989 | Creditors' Rights | 1555 | 72.10 | $112,115.50 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1400 | $0.80 | $1,120.00 |
| Jonathan M. Wagner | Partner | 1984 | Litigation | 1500 | 3.50 | $5,250.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1240 | 2.90 | $3,596.00 |
| Joseph A Shifer | Special Counsel | 2010 | Creditors' Rights | 1195 | 54.20 | $64,769.00 |
| Jeffrey Taub | Special Counsel | 2010 | Corporate | 1195 | 1.30 | $1,553.50 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 1110 | 167.40 | $185,814.00 |
| Declan Kelly | Associate | 2021 | Creditors' Rights | 785 | 78.90 | $61,936.50 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 1140 | 0.70 | $798.00 |
| Daniel Lennard | Associate | 2014 | Litigation | 1185 | 8.20 | $9,717.00 |
| Wendy Kane | Paralegal | N/A | Creditors' Rights | 480 | 34.60 | $16,608.00 |
| Elliott Baldeon | Other Timekeeper | N/A | Legal Technology | 435 | 2.00 | $870.00 |
| Jill Ranson | Other Timekeeper | N/A | Legal Technology | 450 | 5.20 | $2,340.00 |
| Liliya Suris | Other Timekeeper | N/A | Managing Attorney's Office | 280 | 6.70 | $1,876.00 |
| | **TOTAL** | | | | **691.40** | **$822,885.50** |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---:|
| Courtlink Online Research | $39.34 |
| Data Hosting Charges | $2,100.69 |
| Filing Fees | $505.00 |
| Lexis Online Research | $6,964.73 |
| Pacer Online Research | $310.60 |
| Photocopying | $924.70 |
| Postage | $96.93 |
| Telecommunication Charges | $132.48 |
| Transcript Fees | $124.10 |
| Westlaw Online Research | $6,491.92 |
| **TOTAL EXPENSES** | **$17,690.49** |

**EXHIBIT D**

# Kramer Levin



March 15, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 846938
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through January 31, 2022.**

| | |
|---|---:|
| Fees | $822,885.50 |
| Disbursements and Other Charges | 17,690.49 |
| **TOTAL BALANCE DUE** | **$840,575.99** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



March 15, 2022
Invoice #: 846938
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through January 31, 2022 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---:|---:|---:|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $17,690.49 | **$17,690.49** |
| 072952-00003 | Business Operations | 16,888.50 | 0.00 | **16,888.50** |
| 072952-00004 | Case Administration | 5,917.00 | 0.00 | **5,917.00** |
| 072952-00006 | Employment and Fee Applications | 4,113.00 | 0.00 | **4,113.00** |
| 072952-00008 | Litigation | 350,181.00 | 0.00 | **350,181.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 126,050.50 | 0.00 | **126,050.50** |
| 072952-00011 | Plan and Disclosure Statement | 319,735.50 | 0.00 | **319,735.50** |
| **Subtotal** | | **822,885.50** | **17,690.49** | **840,575.99** |
| **TOTAL CURRENT INVOICE** | | | | **$840,575.99** |



March 15, 2022
Invoice #: 846938
072952-00001
Page 3

**Asset Analysis and Recovery**

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Courtlink Online Research | $39.34 |
| Data Hosting Charges | 2,100.69 |
| Lexis Online Research | 6,964.73 |
| Filing Fees | 505.00 |
| Pacer Online Research | 310.60 |
| Photocopying | 924.70 |
| Postage | 96.93 |
| Telecommunication Charges | 132.48 |
| Transcript Fees | 124.10 |
| Westlaw Online Research | 6,491.92 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$17,690.49** |



March 15, 2022
Invoice #: 846938
072952-00003
Page 4

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 4.80 | $5,832.00 |
| Eckstein, Kenneth H. | Partner | 2.30 | 3,875.50 |
| Shifer, Joseph A. | Spec Counsel | 1.10 | 1,314.50 |
| Gange, Caroline | Associate | 3.80 | 4,218.00 |
| Kelly, Declan | Associate | 2.10 | 1,648.50 |
| **TOTAL FEES** | | **14.10** | **$16,888.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/12/2022 | Blabey, David E. | Attend portion of omnibus hearing. | 0.60 | $729.00 |
| 1/12/2022 | Eckstein, Kenneth H. | Attend hearing (1.0). | 1.00 | 1,685.00 |
| 1/12/2022 | Shifer, Joseph A. | Attend hearing telephonically (1.1). | 1.10 | 1,314.50 |
| 1/12/2022 | Gange, Caroline | Attend hearing re pro se issues. | 1.10 | 1,221.00 |
| 1/12/2022 | Kelly, Declan | Attend portion of omnibus hearing and take notes (0.7). | 0.70 | 549.50 |
| 1/17/2022 | Blabey, David E. | Draft letter to Debtors re business issues (1.2); multiple emails with AHC professionals re letter (0.5) and further edits to same (0.6). | 2.30 | 2,794.50 |



March 15, 2022
Invoice #: 846938
072952-00003
Page 5

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/17/2022 | Gange, Caroline | Review letter to debtors (0.5); calls/emails w/ KL team re same and next steps (0.5). | 1.00 | 1,110.00 |
| 1/18/2022 | Blabey, David E. | Edits to letter to Debtors (0.2). | 0.20 | 243.00 |
| 1/18/2022 | Gange, Caroline | Review/edit AHC letter to Debtor re business issues (0.6); emails w/ D. Blabey re same (0.1). | 0.70 | 777.00 |
| 1/19/2022 | Blabey, David E. | Edits to letter to Sacklers (0.2). | 0.20 | 243.00 |
| 1/19/2022 | Kelly, Declan | Edit letter to Sacklers (0.4), review draft letter to Debtors, email D. Blabey re: same (0.4). | 0.80 | 628.00 |
| 1/20/2022 | Eckstein, Kenneth H. | Finalize letter to company re business issues (0.8); finalize letter to Sacklers re same (0.5). | 1.30 | 2,190.50 |
| 1/20/2022 | Gange, Caroline | Review and edit letters to Debtors and Sacklers and circulate same. | 1.00 | 1,110.00 |
| 1/20/2022 | Kelly, Declan | Revise letter to Debtors (0.6). | 0.60 | 471.00 |
| 1/21/2022 | Blabey, David E. | Edits to letter to debtors (1.5). | 1.50 | 1,822.50 |
| **TOTAL** | | | **14.10** | **$16,888.50** |



March 15, 2022
Invoice #: 846938
072952-00004
Page 6

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 0.10 | $111.00 |
| Kane, Wendy | Paralegal | 1.50 | 720.00 |
| Baldeon, Elliott A. | Other Tkpr | 2.00 | 870.00 |
| Ranson, Jill L. | Other Tkpr | 5.20 | 2,340.00 |
| Suris, Liliya | Other Tkpr | 6.70 | 1,876.00 |
| **TOTAL FEES** | | **15.50** | **$5,917.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/6/2022 | Kane, Wendy | Review dockets and update internal case records; email D. Kelly re opposition briefs. | 0.20 | $96.00 |
| 1/7/2022 | Kane, Wendy | Review docket and case files for preliminary injunction hearing transcript (0.3); email D. Kelly re same (0.1). | 0.40 | 192.00 |
| 1/11/2022 | Gange, Caroline | Emails w/ W. Kane re hearing registration. | 0.10 | 111.00 |
| 1/11/2022 | Kane, Wendy | Register KL team for hearing (0.1); email C. Gange related pleadings (0.2). | 0.30 | 144.00 |



March 15, 2022
Invoice #: 846938
072952-00004
Page 7

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/11/2022 | Ranson, Jill L. | Coordinate and obtain approvals for insurance adversary doc review pull and exporting data from Discovery Accelerator. | 2.10 | 945.00 |
| 1/12/2022 | Baldeon, Elliott A. | Setup new document review database and user security rights (1.0); process provided data into document review database (1.0). | 2.00 | 870.00 |
| 1/12/2022 | Ranson, Jill L. | Coordinate processing of documents for attorney review. | 0.30 | 135.00 |
| 1/13/2022 | Ranson, Jill L. | Run searches, filtering and threading email data for attorney doc review. | 2.80 | 1,260.00 |
| 1/21/2022 | Kane, Wendy | Email C. Gange re preliminary injunction extension hearing; review dockets and update internal case records. | 0.30 | 144.00 |
| 1/27/2022 | Kane, Wendy | Review dockets and update internal case records (0.2); update case calendar (0.1). | 0.30 | 144.00 |
| 1/28/2022 | Suris, Liliya | Coordinate with team and e-file Form C with exhibits and Form D in various cases. | 6.70 | 1,876.00 |
| **TOTAL** | | | **15.50** | **$5,917.00** |



March 15, 2022
Invoice #: 846938
072952-00006
Page 8

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 1.50 | $1,665.00 |
| Kane, Wendy | Paralegal | 5.10 | 2,448.00 |
| **TOTAL FEES** | | **6.60** | **$4,113.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/3/2022 | Gange, Caroline | Coordinate filing of AHC professional invoices. | 0.30 | $333.00 |
| 1/3/2022 | Kane, Wendy | File and serve HL twenty-second monthly fee statement (0.3); email C. Gange and H. Sun re same (0.1). | 0.40 | 192.00 |
| 1/4/2022 | Kane, Wendy | File and serve Gilbert October fee statement. | 0.30 | 144.00 |
| 1/12/2022 | Kane, Wendy | Email C. Gange re December fees (0.1); review December fee statement for compliance with US Trustee guidelines and local rules (3.0). | 3.10 | 1,488.00 |
| 1/26/2022 | Kane, Wendy | File FTI November and December fee statements (0.3); file Otterbourg December fee statement (0.2). | 0.50 | 240.00 |



March 15, 2022
Invoice #: 846938
072952-00006
Page 9

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/31/2022 | Gange, Caroline | Review December invoice for privilege/confidentiality and compliance with UST guidelines (1.1); emails w/ AHC professionals re fees (0.1). | 1.20 | 1,332.00 |
| 1/31/2022 | Kane, Wendy | Review C. Gange comments to fee statement and revise per same. | 0.80 | 384.00 |
| **TOTAL** | | | **6.60** | **$4,113.00** |



March 15, 2022
Invoice #: 846938
072952-00008
Page 10

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 113.00 | $137,295.00 |
| Eckstein, Kenneth H. | Partner | 21.20 | 35,722.00 |
| Rogoff, Adam C. | Partner | 0.60 | 933.00 |
| Wagner, Jonathan M. | Partner | 3.50 | 5,250.00 |
| Shifer, Joseph A. | Spec Counsel | 22.70 | 27,126.50 |
| Gange, Caroline | Associate | 61.00 | 67,710.00 |
| Kelly, Declan | Associate | 67.50 | 52,987.50 |
| Lennard, Daniel | Associate | 8.20 | 9,717.00 |
| Kane, Wendy | Paralegal | 28.00 | 13,440.00 |
| **TOTAL FEES** | | **325.70** | **$350,181.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/3/2022 | Wagner, Jonathan M. | Review filings concerning certification issues. | 0.20 | $300.00 |
| 1/3/2022 | Blabey, David E. | Review and comment on D. Kelly's research memo on potential pleading. | 1.00 | 1,215.00 |
| 1/3/2022 | Eckstein, Kenneth H. | Review appeal certification pleading (1.0). | 1.00 | 1,685.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 11

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/4/2022 | Blabey, David E. | Review case law on potential pleading (3.0); review transcripts and pleadings relevant to same (3.2); research for same (1.5); call with K. Eckstein, A. Rogoff, D. Kelly and C. Gange re next steps in case (0.9). | 8.60 | 10,449.00 |
| 1/4/2022 | Eckstein, Kenneth H. | Call with KL team re next steps (0.9). | 0.90 | 1,516.50 |
| 1/4/2022 | Kelly, Declan | Research re potential pleadings (2.5), research re: appellate issues (1.9), attend call w/ K. Eckstein, A. Rogoff, D. Blabey, C. Gange re: case strategy (0.9). | 5.30 | 4,160.50 |
| 1/4/2022 | Gange, Caroline | Review/research re issues on appeal and recent decisions re same (3.0); review research re next steps/issues (1.9); attend call w/ KL team re status of next steps (0.9). | 5.80 | 6,438.00 |
| 1/4/2022 | Kane, Wendy | Obtain briefs and email D. Kelly re same. | 0.20 | 96.00 |
| 1/5/2022 | Blabey, David E. | Call with appellate counsel re Second Circuit appeal (0.9); draft potential pleading (4.5); further edits to same (0.7); review transcripts and prior briefing in connection with same (0.8); attend call w/ FTI re financial issues for same (0.5). | 7.40 | 8,991.00 |
| 1/5/2022 | Eckstein, Kenneth H. | Prep for (0.1) and attend call with appellate counsel re appellate issues (0.9). | 1.00 | 1,685.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 12

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/5/2022 | Gange, Caroline | Attend prep call w/ appellate counsel re Second Circuit next steps (0.9); attend call w/ FTI and D. Blabey re financial issues re potential pleading (0.5); legal research re next steps re same (2.3). | 3.70 | 4,107.00 |
| 1/5/2022 | Kelly, Declan | Legal research re appellate issues. | 1.60 | 1,256.00 |
| 1/6/2022 | Wagner, Jonathan M. | Review papers in opposition to interlocutory appeal. | 0.50 | 750.00 |
| 1/6/2022 | Blabey, David E. | Research re possible pleading (0.9); review Judge Drain's bench ruling (0.3); draft pleading (4.2). | 5.40 | 6,561.00 |
| 1/6/2022 | Kelly, Declan | Research re: potential pleading (1.1). | 1.10 | 863.50 |
| 1/7/2022 | Wagner, Jonathan M. | Review Judge McMahon decision re certification. | 0.20 | 300.00 |
| 1/7/2022 | Blabey, David E. | Draft potential pleading (3.1) email K. Eckstein re same (0.1); further draft and edit same (4.3). | 7.50 | 9,112.50 |
| 1/7/2022 | Kelly, Declan | Research re: plan issues (4.9), further research re same (1.6). | 6.50 | 5,102.50 |
| 1/9/2022 | Blabey, David E. | Edit potential pleading (2.0). | 2.00 | 2,430.00 |
| 1/10/2022 | Blabey, David E. | Further drafting of potential pleading. | 7.70 | 9,355.50 |
| 1/10/2022 | Kelly, Declan | Draft research memo re: next steps on appeal (2.2), research re: potential pleading (1.4). | 3.60 | 2,826.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 13

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/10/2022 | Gange, Caroline | Legal research re issues on appeal and edits to memo re same. | 1.10 | 1,221.00 |
| 1/11/2022 | Eckstein, Kenneth H. | Call with L. Robbins re appeal issues (1.0). | 1.00 | 1,685.00 |
| 1/12/2022 | Blabey, David E. | Emails with K. Eckstein re potential pleading (0.2); proof same (0.4). | 0.60 | 729.00 |
| 1/12/2022 | Eckstein, Kenneth H. | Review and comment on potential pleading (1.0); correspond w/ D. Blabey re same (0.2). | 1.20 | 2,022.00 |
| 1/12/2022 | Kelly, Declan | Review potential pleading (0.3). | 0.30 | 235.50 |
| 1/13/2022 | Blabey, David E. | Review transcript of district court oral argument (0.9); call with Debtors, clients, and Robbins Russell re appellate issues (2.0); emails with K. Eckstein re motion for cert (0.2); exchange multiple emails with co-counsel re same (0.4); call with MSGE counsel re same (0.1). | 3.60 | 4,374.00 |
| 1/13/2022 | Rogoff, Adam C. | Participate in portion of call with Debtors re appeal and options (0.6). | 0.60 | 933.00 |
| 1/13/2022 | Kelly, Declan | Draft mediation update (0.2), research re: plan modification (1.0), email A. Rogoff re: same (0.1). | 1.30 | 1,020.50 |
| 1/13/2022 | Gange, Caroline | Attend meeting with Debtors, AHC and appellate counsel re appeal next steps and strategy. | 2.00 | 2,220.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 14

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/14/2022 | Wagner, Jonathan M. | Review petitions for interlocutory review. | 1.00 | 1,500.00 |
| 1/14/2022 | Blabey, David E. | Review appellate rules and emails with Robbins Russell re next steps (1.2); draft joinder to debtors' petition for second circuit review (1.8); further edits to same (1.5); exchange multiple emails with co-counsel re joinder (0.7). | 5.20 | 6,318.00 |
| 1/14/2022 | Eckstein, Kenneth H. | Calls w/ Debtors and AHC counsel re Second Circuit joinder/motion for certification, review materials re same (2.0). | 2.00 | 3,370.00 |
| 1/14/2022 | Kelly, Declan | Summarize Ascena decision (3.5), emails w/ D. Blabey re: same (0.1), draft outline on next steps (1.7), research re: appellate procedure (0.5). | 5.80 | 4,553.00 |
| 1/15/2022 | Blabey, David E. | Edits to joinder to debtors' petition (0.4) and exchange emails with KL team re same (0.2). | 0.60 | 729.00 |
| 1/16/2022 | Blabey, David E. | Emails with D. Kelly re rules and procedure (0.3); emails with W. Kane re formatting of brief (0.2); email with A. Preis re joinder (0.1); emails with co-counsel re petition (0.5); review federal rules and email to K. Eckstein re same (0.7). | 1.80 | 2,187.00 |
| 1/16/2022 | Eckstein, Kenneth H. | Review appeal briefs (1.2), comment on AHC pleadings re Second Circuit (1.1), calls w/ Debtors re same (0.3). | 2.60 | 4,381.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 15

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/16/2022 | Kelly, Declan | Research re: appellate procedure (1.3), emails w. D. Blabey re: same (0.2). | 1.50 | 1,177.50 |
| 1/16/2022 | Gange, Caroline | Review FRAP and emails w/ KL team re same (0.4). | 0.40 | 444.00 |
| 1/16/2022 | Kane, Wendy | Email D. Blabey re motion information statement and joinder (0.1); email S. Ford re filing (0.1). | 0.20 | 96.00 |
| 1/17/2022 | Blabey, David E. | Multiple emails with co-counsel re petition (0.3) and edit same (0.5); call with K. Eckstein, D. Kelly and C. Gange re next steps (0.3); review and edit petition for interlocutory appeal and notice of appeal (2.0); review other parties' petitions (1.0); emails with paralegal re filing of petitions (0.6); research re elements of petition (0.9). | 5.60 | 6,804.00 |
| 1/17/2022 | Eckstein, Kenneth H. | Call with S. Gilbert re bridge order and PI (0.8); review plan and appeal issues (0.5); call w/ D. Blabey, C. Gange, and D. Kelly re appeal issues (0.3). | 1.60 | 2,696.00 |
| 1/17/2022 | Kelly, Declan | Research re: appellate procedure (1.0), draft notice of appeal, emails w. D. Blabey re: same (3.4), call w. K. Eckstein, D. Blabey, C. Gange re: appeal next steps (0.3), revise draft notice of appeal (0.7), review UCC notice of appeal, emails w. C. Gange re: same (0.4), finalize notice of appeal (0.8). | 6.60 | 5,181.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 16

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/17/2022 | Gange, Caroline | Draft petition to appeal interlocutory order (1.8); emails w/ D. Blabey re same (0.3); review appellate rules for same (0.2); call w/ K. Eckstein, D. Blabey and D. Kelly re next steps (0.3). | 2.60 | 2,886.00 |
| 1/17/2022 | Kane, Wendy | Emails w/ KL team and S. Ford re filing notice of appeal and petition (0.4); review files for precedent notices of appeal to second circuit (0.5); revise petition cover sheet (0.4); review dockets for other parties' petitions (0.4); review filing rules (0.2); prepare motion information statement and addendum to same (0.9); revise filings per D. Blabey comments (0.4); prepare notice of appeal for filing and file same (1.2); prepare petition for filing (0.8); emails w/ KL team and S. Ford re same (0.4); service of petition and notice of appeal (0.5). | 6.10 | 2,928.00 |
| 1/18/2022 | Blabey, David E. | Emails with KL team re petition (0.3); emails w/ KL team re notice of appeal (0.4); review and comment on memo on Ascena third-party release case (1.1); call with K. Eckstein re petition and next steps (0.3); calls and emails re motion to expedite appeals (0.2); emails with K. Eckstein and C. Gange re letter to debtors and motion to shorten time (0.6); review MSGE motion to shorten (0.2). | 3.10 | 3,766.50 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 17

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/18/2022 | Eckstein, Kenneth H. | Review case and appeal pleadings (1.0); call w/ D. Blabey re same (0.3). | 1.30 | 2,190.50 |
| 1/18/2022 | Shifer, Joseph A. | Emails with KL team re motion to expedite appeal. | 0.40 | 478.00 |
| 1/18/2022 | Gange, Caroline | Review motion to extend preliminary injunction (0.3); draft motion to expedite Second Circuit appeal and related research re same (4.9); emails w/ KL team re same (0.4). | 5.60 | 6,216.00 |
| 1/18/2022 | Kelly, Declan | Revise Ascena summary (0.8), research re: appellate procedure (0.6), email to D. Blabey re: same (0.1). | 1.50 | 1,177.50 |
| 1/18/2022 | Gange, Caroline | Review and revise D. Kelly memo re Ascena decision (1.0). | 1.00 | 1,110.00 |
| 1/18/2022 | Kane, Wendy | Email D. Blabey re notice of appeal deficient notice (0.1); emails w/ S. Ford re same (0.2); coordinate refiling of same (0.2); email D. Blabey re service of petition and notice of appeal (0.1); review dockets and compile petitions and notices of appeal filed by all parties (0.5); prepare binder of petitions (0.6); email J. Wagner re same (0.1). | 1.80 | 864.00 |
| 1/19/2022 | Wagner, Jonathan M. | Review draft potential pleading. | 0.40 | 600.00 |
| 1/19/2022 | Blabey, David E. | Exchange emails w/ KL team re motion to expedite appeal (0.2); edits to motion to expedite (0.7); review UST objection to opt-out releases (0.2). | 1.10 | 1,336.50 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 18

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/19/2022 | Shifer, Joseph A. | Review and revise motion to expedite appeal, emails with D. Blabey re same. | 0.40 | 478.00 |
| 1/19/2022 | Kelly, Declan | Revise Ascena memo (2.2),. | 2.20 | 1,727.00 |
| 1/19/2022 | Gange, Caroline | Draft and edit motion to expedite (3.3); emails w/ D. Blabey re same (0.3); review and edit D. Kelly update re Ascena decision (1.4). | 5.00 | 5,550.00 |
| 1/19/2022 | Kane, Wendy | Review docket for motions to expedite appeals and email C. Gange re same; calendar response date (0.1); email D. Blabey re update case caption (0.1). | 0.20 | 96.00 |
| 1/20/2022 | Wagner, Jonathan M. | Call w/ D. Blabey re case status. | 0.20 | 300.00 |
| 1/20/2022 | Blabey, David E. | Emails with K. Eckstein and C. Gange re preliminary injunction motion (0.4); edits to motion to expedite appeals (0.3); draft memo to AHC on the preliminary injunction motion (1.7); incorporate edits to same (0.5); calls with J. Wagner (0.2) and K. Eckstein (0.3) re preliminary injunction extension. | 3.40 | 4,131.00 |
| 1/20/2022 | Eckstein, Kenneth H. | Review motion to expedite appeal (0.4); call w D. Blabey re preliminary injunction (0.3); correspond w/ KL team and DPW re PI injunction and AHC position (1.4). | 2.10 | 3,538.50 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 19

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/20/2022 | Kelly, Declan | Review Ascena Reorg update, email w/ D. Blabey re: same (0.2), review draft motion to expedite (0.7), revise Ascena summary (0.7), summarize CA opposition to appeal (0.6), review draft bridge motion memo, email to D. Blabey re: same (0.3). | 2.50 | 1,962.50 |
| 1/20/2022 | Gange, Caroline | Review and edit motion to expedite (0.8); multiple emails w/ D. Blabey and S. Ford re same (0.3); coordinate filing re same (0.3); coordinate doc review for litigation adversary proceeding (1.3); draft outline re same (0.9). | 3.60 | 3,996.00 |
| 1/20/2022 | Kane, Wendy | Prepare form T-1080 and addendum (0.4); email C. Gange re same (0.1); prepare cover page to motion to expedite appeal (0.4); emails w/ doc processing re same (0.2); revise motion information sheet and email S. Ford re same (0.1); review debtor email and email KL team re service (0.2); service of notice of appeal on pro se parties (0.3); service of motion to expedite appeal (0.3). | 2.00 | 960.00 |
| 1/21/2022 | Blabey, David E. | Draft response to preliminary injunction motion (1.5); further edits to memo to AHC on preliminary injunction (1.0) and call with K. Eckstein re same (0.4); emails with R. Ringer and C. Gange re memo (0.3); further edits to response to preliminary injunction motion (1.3). | 4.50 | 5,467.50 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 20

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/21/2022 | Eckstein, Kenneth H. | Review correspondence re appeal, pleadings (0.3), call w/ D. Blabey re same (0.4); review and revise memo re PI (1.4); calls re same with S. Gilbert and M. Cyganowski (0.4). | 2.50 | 4,212.50 |
| 1/21/2022 | Kelly, Declan | Research re: filing requirements, Second Circuit (0.8), emails with S. Ford, W. Kane, D. Blabey re: same (0.2), review certificate of service (0.4), revise Motion to Expedite (1.2), revise Ascena summary (3.0), email to C. Gange re: same (0.2), review mediation motions (0.3), email D. Blabey re: mediation motions (0.1). | 6.20 | 4,867.00 |
| 1/21/2022 | Gange, Caroline | Edits to memo re injunction strategy (1.1); review responses to PI extension motion (1.2). | 2.30 | 2,553.00 |
| 1/21/2022 | Kane, Wendy | Coordinate service of motion to expedite on pro se parties (0.2); emails w/ KL team re filing of motion to expedite and corrections to same (0.2); emails w/ S. Ford, D. Kelly re refiling of motion (0.3); additional emails w/ KL team (0.2); revise motion information sheet (0.1); emails w/ library re tracking appeals (0.1); prepare certificate of service (0.5); revise same (0.3); revise motion and certification signatures (0.1); compile same for filing (0.2); emails w/ S. Ford re motion date and notice of appeal case dockets (0.2). | 2.40 | 1,152.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 21

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/22/2022 | Blabey, David E. | Draft response to preliminary injunction motion (2.2); exchange multiple emails with R. Ringer, K. Eckstein and co-counsel re same (0.6). | 2.80 | 3,402.00 |
| 1/22/2022 | Kelly, Declan | Review PI motion, email to D. Blabey re: same (0.4). | 0.40 | 314.00 |
| 1/22/2022 | Gange, Caroline | Review revised PI strategy memo. | 0.40 | 444.00 |
| 1/23/2022 | Blabey, David E. | Discuss edits to memo on preliminary injunction response with R. Ringer (0.2); call with K. Eckstein re response to preliminary injunction motion (0.4); incorporate K. Eckstein comments to response (2.1); discuss response with R. Ringer (0.2). | 2.90 | 3,523.50 |
| 1/23/2022 | Eckstein, Kenneth H. | Review memo re PI injunction (0.9); review and comment on pleading re bridge order (1.2); call w/ D. Blabey re same (0.6). | 2.70 | 4,549.50 |
| 1/23/2022 | Kelly, Declan | Research Second Circuit procedure, email to D. Blabey re: same (0.3), revise Ascena summary (1.4), email to D. Blabey re: same (0.1). | 1.80 | 1,413.00 |
| 1/23/2022 | Gange, Caroline | Emails w/ J. Shifer re client memo outline. | 0.20 | 222.00 |
| 1/24/2022 | Blabey, David E. | Review and edit response to preliminary injunction motion (0.4) and discuss same with clients and R. Ringer (0.2). | 0.60 | 729.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 22

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/24/2022 | Kelly, Declan | Review Notice of Appearance filings (0.2); research appellate procedure (0.4). | 0.60 | 471.00 |
| 1/24/2022 | Gange, Caroline | Legal research re issue on appeal and potential next steps (2.3); draft email memo re same (1.9). | 4.20 | 4,662.00 |
| 1/24/2022 | Kane, Wendy | Update case captions on objection to PI motion and statement in response to PI motion (0.2); prepare acknowledgment and notice of appearance form for K. Eckstein (0.4); review docket and prepare service list (0.3); review caption and prepare corrected case caption for NOA filing (0.3); emails and calls w/ S. Ford and KL team re same (0.4). | 1.60 | 768.00 |
| 1/25/2022 | Blabey, David E. | Review C. Gange email on derivative claims (0.2); emails with D. Kelly re fees (0.3); emails with K. Eckstein re estate claims (0.3) and review case law on same (0.7); emails with S. Ford and W. Kane re notice of appearance in appeal (0.2); edits to memo to clients on preliminary injunction (0.2); draft memo to K. Eckstein re fraudulent transfer claims (1.7). | 3.60 | 4,374.00 |
| 1/25/2022 | Wagner, Jonathan M. | Review draft responses to motion to extend preliminary injunction. | 0.30 | 450.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 23

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/25/2022 | Kane, Wendy | Emails w/ D. Blabey and S. Ford re acknowledgment and notice of appearance (0.2); email D. Blabey re fees (0.3); revise appearance form (0.4); emails and call w/ S. Ford re same (0.2). | 1.10 | 528.00 |
| 1/26/2022 | Wagner, Jonathan M. | Review S. Gilbert email re settlement status. | 0.10 | 150.00 |
| 1/26/2022 | Blabey, David E. | Multiple emails with D. Kelly, C. Gange, K. Eckstein and D. Lennard re upcoming appellate filings (0.6); emails with J. Shifer re estate and third party claims claims (0.4); emails with C. Gange re same (0.5); research on same (4.3). | 5.80 | 7,047.00 |
| 1/26/2022 | Shifer, Joseph A. | Research re estate and third party claims memo. | 3.30 | 3,943.50 |
| 1/26/2022 | Gange, Caroline | Review Debtor draft statement of issues on appeal (0.4); draft same (0.3); emails w/ D. Blabey re same (0.1); review FRAP re upcoming deadlines (1.4); emails to KL team re 2nd Cir. orders (0.3). | 2.50 | 2,775.00 |
| 1/26/2022 | Kelly, Declan | Research appellate procedure (0.8). | 0.80 | 628.00 |
| 1/26/2022 | Gange, Caroline | Review issues re PI and related claims (0.6); emails w/ K. Eckstein and D. Blabey re same (0.2). | 0.80 | 888.00 |
| 1/26/2022 | Kane, Wendy | Emails w/ S. Ford re Acknowledgment and Notice of Appearance (0.2); update same for filing (0.1); service of same on pro se parties (0.4). | 0.70 | 336.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 24

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/27/2022 | Wagner, Jonathan M. | Review Court of Appeals order concerning timing and acceptance of appeal. | 0.20 | 300.00 |
| 1/27/2022 | Blabey, David E. | Email to DPW re preliminary injunction (0.2); emails re next steps in appellate process (0.5) and call with K. Eckstein re same (0.6); edit response to preliminary injunction motion (0.3); call with appellate counsel re appellate brief (0.7); emails with co-counsel re appeals (0.2); call with D. Lennard re appellate brief (0.3); review and exchange emails re Second Circuit procedures and forms (0.7); review case law on derivative claims and outline memo of same (1.8); call with J. Shifer re estate and third party memo (0.2). emails with C. Gange, D. Kelly, and Debtors re appellate forms (1.0). | 6.50 | 7,897.50 |
| 1/27/2022 | Eckstein, Kenneth H. | Call with D. Blabey re appeal (0.6). | 0.60 | 1,011.00 |
| 1/27/2022 | Shifer, Joseph A. | Call w/ D. Blabey re plan issues memo (0.2); research re same (3.0). | 3.20 | 3,824.00 |
| 1/27/2022 | Kelly, Declan | Review filings (0.3); research re: appellate procedure (0.4); review statement re: bridge financing (0.4); draft memo re: appellate procedure (4.3); draft Form C and related addenda (3.8). | 9.20 | 7,222.00 |
| 1/27/2022 | Gange, Caroline | Draft statement of issues (0.4); review debtor draft re same (0.9); review FRAP re same (0.4). | 1.70 | 1,887.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 25

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/27/2022 | Lennard, Daniel | Review appeal notices and other papers (1.3); call with appellate counsel re appeal briefing (0.7); call with D. Blabey re same (0.3). | 2.30 | 2,725.50 |
| 1/27/2022 | Kane, Wendy | Email D. Lennard re petition (0.1); emails w/ D. Kelly re forms and addendum (0.1); prepare addendums C and D to Form C (0.8); emails w/ D. Kelly and doc processing to prepare searchable forms (0.4); revise forms and coordinate w/ doc processing (0.8). | 2.20 | 1,056.00 |
| 1/28/2022 | Wagner, Jonathan M. | Review material concerning Court of Appeals filings. | 0.30 | 450.00 |
| 1/28/2022 | Blabey, David E. | Call with FTI, Houlihan, Kramer and Gilbert teams re meeting with Debtors (0.5); emails to AHC re response to PI motion (0.4) and calls and emails with DPW re same (0.4); emails with Brown Rudnick re same (0.2); incorporate edits to preliminary injunction response (0.3); review PEC's draft response (0.2); review and comment on multiple drafts of Second Circuit forms C and D and statement of issues/designation (2.0); outline appellate brief (1.7); email to D. Kelly re related research (0.3); emails with KL team re second circuit filings (0.4). | 6.40 | 7,776.00 |
| 1/28/2022 | Shifer, Joseph A. | Research re estate and third party claims memo. | 3.20 | 3,824.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 26

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/28/2022 | Kelly, Declan | Draft Form D (0.5), revise Form D (0.5); revise Form C (1.6), revise Form C Addendum A (2.1), revise Form C Addendum B (1.2); review and finalize filings (0.9). | 6.80 | 5,338.00 |
| 1/28/2022 | Lennard, Daniel | Review outgoing notice of appeal filings (0.2); research re appeal issues including circuit court jurisdictional issues (0.6). | 0.80 | 948.00 |
| 1/28/2022 | Gange, Caroline | Research re memo re claims issues (3.9); draft portions of memo re same (3.2); review/edit statement of issues and Forms C/D (2.6); review emails from Robbins Russell and DPW re same (0.7); emails w/ KL team re same (0.4); coordinate filing re same (1.6). | 12.40 | 13,764.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 27

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/28/2022 | Kane, Wendy | Prepare Form D and emails w/ D. Kelly and S. Ford re same (0.5); revise Form C (0.2); further revise forms (0.2); emails w/ Doc Processing re making forms searchable (0.2); compile form and addendums (0.2); emails w/ KL team re same (0.2); pull cases re PI memo (0.3); email C. Gange re same (0.1); further revise forms and emails w/ KL team (0.2); emails w/ KL team, S. Ford and L. Suris re filing of Forms C and D and designation/statement of issues (0.6); obtain and compile exhibits to Form C (0.4); revise addendum to same (0.2); revise statement of issues (0.2); prepare cert of service for forms (0.1); emails w/ L. Suris and S. Ford re same (0.1); prepare cert of service for statement of issues (0.1); prepare Forms for filing (1.7); service of Forms C and D on pro se parties (0.4); prepare statement of issues for filing and file same (1.1); service of statement of issues on pro se parties (0.4). | 7.40 | 3,552.00 |
| 1/29/2022 | Shifer, Joseph A. | Legal research re estate claims memo (3.1); review C. Gange memo re same (0.6). | 3.70 | 4,421.50 |
| 1/30/2022 | Blabey, David E. | Emails with DPW re preliminary injunction response (0.3); review UCC's appellate filings (0.2). | 0.50 | 607.50 |
| 1/30/2022 | Shifer, Joseph A. | Research re estate and third party claims memo. | 5.30 | 6,333.50 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 28

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/31/2022 | Blabey, David E. | Call with J. Shifer re memo on estate and third party claims (0.2); emails with D. Lennard and D. Kelly re research for brief (0.4); research for appellate brief (4.2); review district court decision for cites for brief (2.0); draft preliminary statement for appellate brief (8.0). | 14.80 | 17,982.00 |
| 1/31/2022 | Wagner, Jonathan M. | Review Mediator report. | 0.10 | 150.00 |
| 1/31/2022 | Eckstein, Kenneth H. | Correspond w/ Debtors and KL re bridge order filings (0.7). | 0.70 | 1,179.50 |
| 1/31/2022 | Shifer, Joseph A. | Call with D. Blabey re claims issues (0.2), further research re same (3.0). | 3.20 | 3,824.00 |
| 1/31/2022 | Kelly, Declan | Research re: appellate procedure, deadlines (1.0), email to D. Blabey re: same (0.1); research re: vacatur (0.6); review filings, draft update re: cross-appeal (0.2). | 1.90 | 1,491.50 |
| 1/31/2022 | Gange, Caroline | Legal research re memo on estate and third party claims (5.2); review pleadings re bridge motion and emails w/ KL team re same (0.5). | 5.70 | 6,327.00 |
| 1/31/2022 | Lennard, Daniel | Legal research re court of appeals jurisdictional and appeal review issues. | 5.10 | 6,043.50 |
| 1/31/2022 | Kane, Wendy | Email D. Blabey and D. Kelly re defective Form C (0.2); emails and calls w/ S. Ford re same (0.4); review and revise Form C and exhibits for searchability (1.5). | 2.10 | 1,008.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 29

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| **TOTAL** | | | 325.70 | $350,181.00 |



March 15, 2022
Invoice #: 846938
072952-00009
Page 30

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 16.20 | $19,683.00 |
| Eckstein, Kenneth H. | Partner | 22.00 | 37,070.00 |
| Fisher, David J. | Partner | 2.80 | 4,424.00 |
| Ringer, Rachael L. | Partner | 10.90 | 14,333.50 |
| Rogoff, Adam C. | Partner | 12.70 | 19,748.50 |
| Taub, Jeffrey | Spec Counsel | 1.30 | 1,553.50 |
| Gange, Caroline | Associate | 20.40 | 22,644.00 |
| Kelly, Declan | Associate | 8.40 | 6,594.00 |
| **TOTAL FEES** | | **94.70** | **$126,050.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/3/2022 | Gange, Caroline | Draft AHC update re mediation and certification motions and circulate to R. Ringer and D. Blabey. | 1.20 | $1,332.00 |
| 1/4/2022 | Rogoff, Adam C. | Participate in call with working group (1.0). | 1.00 | 1,555.00 |
| 1/4/2022 | Eckstein, Kenneth H. | Attend Working Group call (1.0). | 1.00 | 1,685.00 |
| 1/4/2022 | Gange, Caroline | Attend portion of working group call. | 0.80 | 888.00 |



March 15, 2022
Invoice #: 846938
072952-00009
Page 31

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/5/2022 | Fisher, David J. | Prep for (0.1) and participate in weekly Ad Hoc Committee meeting (1.4). | 1.50 | 2,370.00 |
| 1/5/2022 | Blabey, David E. | Attend weekly AHC call. | 1.40 | 1,701.00 |
| 1/5/2022 | Rogoff, Adam C. | Participate in call with AHC (1.4). | 1.40 | 2,177.00 |
| 1/5/2022 | Eckstein, Kenneth H. | Prep for (0.1) and attend AHC call (1.4). | 1.50 | 2,527.50 |
| 1/5/2022 | Taub, Jeffrey | Attend majority of AHC meeting re appeal, next steps and Purdue business update. | 1.30 | 1,553.50 |
| 1/5/2022 | Gange, Caroline | Attend majority of weekly AHC call re appeal and next steps (1.3). | 1.30 | 1,443.00 |
| 1/5/2022 | Kelly, Declan | Attend AHC meeting (1.4). | 1.40 | 1,099.00 |
| 1/6/2022 | Ringer, Rachael L. | Attend portion of call with working group re: next steps (0.6). | 0.60 | 789.00 |
| 1/6/2022 | Blabey, David E. | Attend working group call (0.9). | 0.90 | 1,093.50 |
| 1/6/2022 | Rogoff, Adam C. | Participate in call with client working group (0.9). | 0.90 | 1,399.50 |
| 1/6/2022 | Eckstein, Kenneth H. | Attend majority of Working Group call (0.8). | 0.80 | 1,348.00 |
| 1/6/2022 | Gange, Caroline | Attend working group call (0.9); edit and circulate update email to clients re certification motion (0.4). | 1.30 | 1,443.00 |
| 1/6/2022 | Kelly, Declan | Draft client update re: appealability briefs (2.0). | 2.00 | 1,570.00 |
| 1/7/2022 | Ringer, Rachael L. | Attend portion of client call re: next steps re: Sacklers (1.0). | 1.00 | 1,315.00 |



March 15, 2022
Invoice #: 846938
072952-00009
Page 32

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/7/2022 | Blabey, David E. | Attend call with working group (1.4). | 1.40 | 1,701.00 |
| 1/7/2022 | Rogoff, Adam C. | Participate in majority of call with client working group (1.3). | 1.30 | 2,021.50 |
| 1/7/2022 | Eckstein, Kenneth H. | Attend Working Group call re plan and mediation issues (1.4). | 1.40 | 2,359.00 |
| 1/7/2022 | Gange, Caroline | Attend working group call re next steps on plan (1.4); circulate email to AHC re McMahon order (0.1). | 1.50 | 1,665.00 |
| 1/7/2022 | Kelly, Declan | Draft client update re: Judge McMahon's order (0.2). | 0.20 | 157.00 |
| 1/10/2022 | Blabey, David E. | Attend portion of call with working group re next steps in case (1.2). | 1.20 | 1,458.00 |
| 1/10/2022 | Rogoff, Adam C. | Participate in working group status call (1.5). | 1.50 | 2,332.50 |
| 1/10/2022 | Eckstein, Kenneth H. | Call with Working Group re all case issues (1.5). | 1.50 | 2,527.50 |
| 1/10/2022 | Gange, Caroline | Attend portion of working group call re appeals and next steps. | 1.10 | 1,221.00 |
| 1/11/2022 | Blabey, David E. | Attend working group call re status and strategy. | 1.40 | 1,701.00 |
| 1/11/2022 | Rogoff, Adam C. | Participate in working group status call (1.4). | 1.40 | 2,177.00 |
| 1/11/2022 | Eckstein, Kenneth H. | Prep for (0.1) and attend Working Group call re options (1.4). | 1.50 | 2,527.50 |
| 1/11/2022 | Gange, Caroline | Attend working group call re status and appeal next steps (1.4). | 1.40 | 1,554.00 |



March 15, 2022
Invoice #: 846938
072952-00009
Page 33

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/12/2022 | Fisher, David J. | Attend portion of Ad Hoc Committee conference call. | 0.50 | 790.00 |
| 1/12/2022 | Rogoff, Adam C. | Participate in AHC status call (1.1). | 1.10 | 1,710.50 |
| 1/12/2022 | Eckstein, Kenneth H. | Prepare for (0.2) and attend AHC call (1.1). | 1.30 | 2,190.50 |
| 1/12/2022 | Blabey, David E. | Attend weekly ad hoc Committee meeting (1.1); email to working group re draft pleading (0.3). | 1.40 | 1,701.00 |
| 1/12/2022 | Gange, Caroline | Attend weekly AHC call. | 1.10 | 1,221.00 |
| 1/12/2022 | Kelly, Declan | Prep for (0.1) and attend AHC call (1.1). | 1.20 | 942.00 |
| 1/13/2022 | Ringer, Rachael L. | Attend portion of working group call re: appeals (0.5). | 0.50 | 657.50 |
| 1/13/2022 | Blabey, David E. | Attend majority of working group call (0.7). | 0.70 | 850.50 |
| 1/13/2022 | Rogoff, Adam C. | Participate in working client group status call (0.8). | 0.80 | 1,244.00 |
| 1/13/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.8). | 0.80 | 1,348.00 |
| 1/13/2022 | Gange, Caroline | Attend working group call re plan and appeal. | 0.80 | 888.00 |
| 1/17/2022 | Rogoff, Adam C. | Participate in AHG call (1.4). | 1.40 | 2,177.00 |
| 1/17/2022 | Blabey, David E. | Attend call with Ad Hoc Committee re petition for interlocutory review. | 1.40 | 1,701.00 |
| 1/17/2022 | Ringer, Rachael L. | Attend portion of AHC Call. | 1.20 | 1,578.00 |



March 15, 2022
Invoice #: 846938
072952-00009
Page 34

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/17/2022 | Eckstein, Kenneth H. | Prep for (0.1) and attend AHC meeting re PI bridge order, mediation, Plan issues, appeal (1.4). | 1.50 | 2,527.50 |
| 1/17/2022 | Gange, Caroline | Draft multiple client updates re appeal and next steps (0.4); attend portion of AHC call (1.1). | 1.50 | 1,665.00 |
| 1/17/2022 | Kelly, Declan | Attend call w/ AHC (1.4). | 1.40 | 1,099.00 |
| 1/18/2022 | Ringer, Rachael L. | Attend portion of working group call (0.5). | 0.50 | 657.50 |
| 1/18/2022 | Rogoff, Adam C. | Participate in working group status call (1.0). | 1.00 | 1,555.00 |
| 1/18/2022 | Eckstein, Kenneth H. | Attend Working Group check in meeting (1.0). | 1.00 | 1,685.00 |
| 1/18/2022 | Blabey, David E. | Attend portion of working group call (0.8). | 0.80 | 972.00 |
| 1/18/2022 | Gange, Caroline | Attend working group call re plan status and next steps (1.0); draft update email to AHC re preliminary injunction (0.2). | 1.20 | 1,332.00 |
| 1/19/2022 | Blabey, David E. | Attend weekly ad hoc Committee call. | 1.20 | 1,458.00 |
| 1/19/2022 | Eckstein, Kenneth H. | Attend Working Group call (1.0); prep for (0.2) and attend AHC call (1.2). | 2.40 | 4,044.00 |
| 1/19/2022 | Ringer, Rachael L. | Attend portion of call with AHC re: case updates (1.0). | 1.00 | 1,315.00 |
| 1/19/2022 | Blabey, David E. | Attend portion of call with working group re preliminary injunction motion (0.8). | 0.80 | 972.00 |



March 15, 2022
Invoice #: 846938
072952-00009
Page 35

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/19/2022 | Gange, Caroline | Attend AHC call. | 1.20 | 1,332.00 |
| 1/19/2022 | Kelly, Declan | Prep for (0.1) and attend AHC meeting (1.2). | 1.30 | 1,020.50 |
| 1/20/2022 | Gange, Caroline | Draft and circulate emails to AHC re motion to expedite, 2d Cir. appeal updates, Debtor/Sackler letters (0.8); emails to D. Blabey and R. Ringer re same (0.3). | 1.10 | 1,221.00 |
| 1/21/2022 | Ringer, Rachael L. | Call with K. Eckstein re: prep for AHC meetings (0.6), coordinate with AHC working group re: same (0.4), revise email memo re: preliminary injunction extension (0.5). | 1.50 | 1,972.50 |
| 1/21/2022 | Eckstein, Kenneth H. | Attend Working Group call re mediation (1.0). | 1.00 | 1,685.00 |
| 1/23/2022 | Ringer, Rachael L. | Revise Purdue email memo (0.7), email K. Eckstein and D. Blabey re: same (0.1). | 0.80 | 1,052.00 |
| 1/23/2022 | Blabey, David E. | Emails with working group re PI response (0.3). | 0.30 | 364.50 |
| 1/24/2022 | Ringer, Rachael L. | Correspondence with working group re: letters to Debtors/Sacklers (0.8). | 0.80 | 1,052.00 |
| 1/25/2022 | Blabey, David E. | Attend working group call. | 1.10 | 1,336.50 |
| 1/25/2022 | Ringer, Rachael L. | Attend call with Working Group re: logistics/next steps (1.1), draft memo update to AHC, emails with AHC members re: same (0.8). | 1.90 | 2,498.50 |



March 15, 2022
Invoice #: 846938
072952-00009
Page 36

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/25/2022 | Eckstein, Kenneth H. | Prep for (0.4) and attend Working Group call (1.1). | 1.50 | 2,527.50 |
| 1/25/2022 | Eckstein, Kenneth H. | Call with working group members re case issues (1.0). | 1.00 | 1,685.00 |
| 1/26/2022 | Fisher, David J. | Attend majority of Ad Hoc Committee meeting. | 0.80 | 1,264.00 |
| 1/26/2022 | Blabey, David E. | Attend weekly ad hoc Committee call. | 0.90 | 1,093.50 |
| 1/26/2022 | Eckstein, Kenneth H. | Prep for (0.5) and lead AHC call (0.9). | 1.40 | 2,359.00 |
| 1/26/2022 | Ringer, Rachael L. | Attend call (portion) with AHC (0.6). | 0.60 | 789.00 |
| 1/26/2022 | Gange, Caroline | Prep for (0.3) and attend weekly AHC Call (0.9). | 1.20 | 1,332.00 |
| 1/26/2022 | Kelly, Declan | Attend AHC Meeting (0.9). | 0.90 | 706.50 |
| 1/27/2022 | Ringer, Rachael L. | Attend portion of working group call (0.5). | 0.50 | 657.50 |
| 1/27/2022 | Blabey, David E. | Attend part of AHC working group call (0.6). | 0.60 | 729.00 |
| 1/27/2022 | Rogoff, Adam C. | Participate in portion of AHC working group call (0.9). | 0.90 | 1,399.50 |
| 1/27/2022 | Eckstein, Kenneth H. | Attend Working Group call (1.3); correspond with Working Group re appeal issues (0.4). | 1.70 | 2,864.50 |
| 1/28/2022 | Blabey, David E. | Call with working group re mediation update (0.7). | 0.70 | 850.50 |
| 1/28/2022 | Eckstein, Kenneth H. | Attend Working Group call re mediation update (0.7). | 0.70 | 1,179.50 |



March 15, 2022
Invoice #: 846938
072952-00009
Page 37

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/29/2022 | Gange, Caroline | Draft and edit outline re client memo on next steps on plan. | 3.10 | 3,441.00 |
| 1/31/2022 | Gange, Caroline | Draft update emails to AHC re bridge motion pleadings and appeal updates (0.4); email same to R. Ringer and D. Blabey (0.2). | 0.60 | 666.00 |
| **TOTAL** | | | **94.70** | **$126,050.50** |



March 15, 2022
Invoice #: 846938
072952-00011
Page 38

**Plan and Disclosure Statement**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 6.00 | $7,290.00 |
| Eckstein, Kenneth H. | Partner | 46.60 | 78,521.00 |
| Fisher, David J. | Partner | 4.30 | 6,794.00 |
| Ringer, Rachael L. | Partner | 2.80 | 3,682.00 |
| Rogoff, Adam C. | Partner | 58.80 | 91,434.00 |
| Rosenbaum, Jordan M. | Partner | 0.80 | 1,120.00 |
| Stoopack, Helayne O. | Counsel | 2.90 | 3,596.00 |
| Shifer, Joseph A. | Spec Counsel | 30.40 | 36,328.00 |
| Gange, Caroline | Associate | 80.60 | 89,466.00 |
| Kelly, Declan | Associate | 0.90 | 706.50 |
| Khvatskaya, Mariya | Associate | 0.70 | 798.00 |
| **TOTAL FEES** | | **234.80** | **$319,735.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/2/2022 | Eckstein, Kenneth H. | Calls and correspondence with KL team and co-counsel re mediation and settlement issues (1.2). | 1.20 | $2,022.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 39

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/3/2022 | Rogoff, Adam C. | Review decisions and materials re strategy (3.9); emails and coordination with K. Eckstein, D. Blabey, R. Ringer and C. Gange re status (0.9). | 4.80 | 7,464.00 |
| 1/3/2022 | Fisher, David J. | Communications with Brown Rudnick regarding status; phone call with financial advisors regarding update on IAC restructuring matters. | 0.40 | 632.00 |
| 1/3/2022 | Eckstein, Kenneth H. | Review court order re mediation (0.6); call with Judge Chapman (2x) (1.2); call with Debtors re mediation issues (0.8). | 2.60 | 4,381.00 |
| 1/3/2022 | Gange, Caroline | Review updates re mediation (0.6) and emails w/ KL team re same (0.4). | 1.00 | 1,110.00 |
| 1/4/2022 | Rogoff, Adam C. | Review materials re next steps strategy (1.2); emails and coordination with K. Eckstein re same (0.2); attend call w/ KL team re next steps (0.9); review recently filed pleadings re same (0.9). | 3.20 | 4,976.00 |
| 1/4/2022 | Fisher, David J. | Communications regarding status of Settlement with Akin Gump, Brown Rudnick and internal KL team. | 0.60 | 948.00 |
| 1/4/2022 | Eckstein, Kenneth H. | Call with S. Gilbert, A. Preis  re next steps (0.8); call with S. Gilbert re same(0.7); call with DPW re same (0.7). | 2.20 | 3,707.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 40

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/4/2022 | Gange, Caroline | Draft emails to K. Eckstein re outline of plan issues (2.2); emails w/ KL team re same (0.4); review plan issues (1.2). | 3.80 | 4,218.00 |
| 1/5/2022 | Rogoff, Adam C. | Review materials re strategy (2.4); emails and coordination with K. Eckstein re status and analysis (0.3), review structure materials (0.7). | 3.40 | 5,287.00 |
| 1/5/2022 | Rosenbaum, Jordan M. | Call with Akin and BR re status. | 0.30 | 420.00 |
| 1/5/2022 | Fisher, David J. | Conference call with Akin Gump and Brown Rudnick regarding status (0.3); communications with local counsel regarding same (0.3). | 0.60 | 948.00 |
| 1/5/2022 | Eckstein, Kenneth H. | Call with debtor and Akin re plan status (1.5); pre call with DPW, Akin re same (0.8); emails with A. Rogoff re next steps (0.2). | 2.50 | 4,212.50 |
| 1/6/2022 | Rogoff, Adam C. | Review materials re strategy (1.4); calls, emails and coordination with KL team re status and analysis (0.7); call w/ K. Eckstein, D. Blabey, J. Shifer, C. Gange re next steps (0.9); follow-up call w/ D. Blabey and C. Gange re same (1.0). | 4.00 | 6,220.00 |
| 1/6/2022 | Fisher, David J. | Review status regarding appeals and settlement. | 0.30 | 474.00 |
| 1/6/2022 | Eckstein, Kenneth H. | Call with KL team re plan issues, next steps (0.9); call with Judge Chapman re mediation (0.5); call with S. Gilbert re same (0.4). | 1.80 | 3,033.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 41

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/6/2022 | Blabey, David E. | Follow up call with A. Rogoff and C. Gange re same (1.0); call with J. Shifer re same (0.2); call with K. Eckstein, A. Rogoff and C. Gange re next steps memo (0.9). | 2.10 | 2,551.50 |
| 1/6/2022 | Shifer, Joseph A. | Conf with D. Blabey re case status (0.2), call with A. Rogoff, D. Blabey and C. Gange re next steps (0.9), research re same (3.1). | 4.20 | 5,019.00 |
| 1/6/2022 | Gange, Caroline | Attend call w/ K. Eckstein, D. Blabey, A. Rogoff, D. Kelly re next steps analysis (0.9); follow-up call w/ D. Blabey and A. Rogoff re same (1.0); research re derivative claims issues (6.2). | 8.10 | 8,991.00 |
| 1/6/2022 | Kelly, Declan | Call re: case strategy w/ K. Eckstein, A. Rogoff, D. Blabey, C. Gange (0.9). | 0.90 | 706.50 |
| 1/7/2022 | Rogoff, Adam C. | Review strategy issues re Plan(1.5); call with K. Eckstein, D. Blabey, and C. Gange re status, including plan analysis (0.4); review Plan structure materials (1.2); emails with D. Kelley re Plan research (0.2); emails with C. Gange re analysis draft (0.3). | 3.60 | 5,598.00 |
| 1/7/2022 | Eckstein, Kenneth H. | Call with M. Huebner re mediation (0.5), call with S. Gilbert re same (0.5); call with KL team re next steps memo (0.4). | 1.40 | 2,359.00 |
| 1/7/2022 | Blabey, David E. | Call with A. Rogoff, K. Eckstein and C. Gange re outline of next steps memo (0.4). | 0.40 | 486.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 42

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/7/2022 | Gange, Caroline | Attend call w/ K. Eckstein, D. Blabey A. Rogoff re next steps presentation (0.4); draft presentation (6.9); legal research re issues related to same (2.0); emails w/ A. Rogoff re same (0.3). | 9.60 | 10,656.00 |
| 1/8/2022 | Rogoff, Adam C. | Review strategy issue (0.7); emails and coordination with D. Blabey, C. Gange and J. Shifer re status, including plan analysis (0.5); review Plan structure analysis and revise same (1.9). | 3.10 | 4,820.50 |
| 1/8/2022 | Shifer, Joseph A. | Review and revise presentation (2.6), emails with KL team re same (0.6). | 3.20 | 3,824.00 |
| 1/8/2022 | Gange, Caroline | Multiple revisions to next steps presentation. | 1.00 | 1,110.00 |
| 1/9/2022 | Rogoff, Adam C. | Review updated analysis re next steps (2.6); call (1.0), emails and coordination (1.0) with K. Eckstein, D. Blabey, C. Gange and J. Shifer re same. | 4.60 | 7,153.00 |
| 1/9/2022 | Blabey, David E. | Review and comment on next steps presentation (0.6); call with KL team re same (1.0). | 1.60 | 1,944.00 |
| 1/9/2022 | Shifer, Joseph A. | Call with KL team re next steps presentation (1.0), review materials from plan proponents re same (1.1), emails with KL team re same (0.3). | 2.40 | 2,868.00 |
| 1/9/2022 | Gange, Caroline | Call w/ K. Eckstein A. Rogoff, D. Blabey re plan presentation (1.0); revise presentation per same (1.7); emails w/ KL team re same (0.4). | 3.10 | 3,441.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 43

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/10/2022 | Rogoff, Adam C. | Review and revise updated analysis re next steps (1.1); call, emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer re same (1.0); review FTI presentation materials (1.3). | 3.40 | 5,287.00 |
| 1/10/2022 | Rosenbaum, Jordan M. | Review of next steps presentation. | 0.50 | 700.00 |
| 1/10/2022 | Fisher, David J. | Review slide deck regarding next steps (0.5); communications with K. Eckstein re same (0.2); communications with J. Rosenbaum regarding same (0.3). | 1.00 | 1,580.00 |
| 1/10/2022 | Eckstein, Kenneth H. | Review and comment on plan presentation (1.0); call w/ C. Gange re same (0.4); calls with A. Preis, S. Gilbert, M. Huebner re case issues (1.2). | 2.60 | 4,381.00 |
| 1/10/2022 | Stoopack, Helayne O. | Review next steps presentation. | 1.20 | 1,488.00 |
| 1/10/2022 | Shifer, Joseph A. | Research re Mallinckrodt plan (1.2); review and revise next steps presentation (1.4), numerous emails with KL team re same (0.4), review revised presentation (0.6). | 3.60 | 4,302.00 |
| 1/10/2022 | Gange, Caroline | Call w/ K. Eckstein re next steps presentation (0.4); revise per same (0.9); further revisions to presentation per counsel comments (0.5); emails w/ A. Rogoff and revise per same (1.4). | 3.20 | 3,552.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 44

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/11/2022 | Rogoff, Adam C. | Revise updated analysis re next steps (1.3); mails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer re same (0.5); review HL/FTI presentation (0.6) participate in call with S. Gilbert, K. Eckstein re same (1.1). | 3.50 | 5,442.50 |
| 1/11/2022 | Eckstein, Kenneth H. | Call re business plan with HL and FTI (1.0); call with S. Gilbert, G. Uzzi, Rosen, A. Preis re case issues (1.2); review plan power point (0.3), call with S. Gilbert, A. Rogoff re same (1.1). | 3.60 | 6,066.00 |
| 1/11/2022 | Gange, Caroline | Legal research re next steps and draft email re same. | 5.60 | 6,216.00 |
| 1/12/2022 | Rogoff, Adam C. | Continued revisions to analysis re next steps (3.8); emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer re same (0.6); call with K. Eckstein and S. Gilbert re Plan (1.2). | 5.60 | 8,708.00 |
| 1/12/2022 | Eckstein, Kenneth H. | Calls with M. Huebner re mediation and next steps (0.8); call with potential new board member re status (0.4); review next steps presentation (0.5); call with S. Gilbert, A. Rogoff re same (1.2). | 2.90 | 4,886.50 |
| 1/12/2022 | Shifer, Joseph A. | Review and revise presentation re next steps (2.1), emails with KL team re same (0.3). | 2.40 | 2,868.00 |
| 1/12/2022 | Gange, Caroline | Edits to next steps presentation (0.8); draft email memo re plan issues/considerations and legal research re same (5.4). | 6.20 | 6,882.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 45

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/13/2022 | Rogoff, Adam C. | Continue to review analysis re next steps (3.5); emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer re same (0.6); emails with K. Eckstein and S. Gilbert re same (0.4). | 4.50 | 6,997.50 |
| 1/13/2022 | Eckstein, Kenneth H. | Review and edit next steps presentation and send to clients (1.4); call with S. Gilbert re same (1.0). | 2.40 | 4,044.00 |
| 1/13/2022 | Blabey, David E. | Review revised next steps presentation (0.7). | 0.70 | 850.50 |
| 1/13/2022 | Eckstein, Kenneth H. | Attend meeting with appellate counsel, Debtor, AHC members re appeal, plan issues (2.0); follow up emails w/ D. Blabey and co-counsel re same (0.5). | 2.50 | 4,212.50 |
| 1/13/2022 | Stoopack, Helayne O. | Review revised deck re: next steps (1.3); emails w/ AHC re: plan and appeal issues (0.4). | 1.70 | 2,108.00 |
| 1/13/2022 | Shifer, Joseph A. | Review and revise presentation (1.5), emails with KL team re same (0.3). | 1.80 | 2,151.00 |
| 1/13/2022 | Gange, Caroline | Review and revise next steps presentation per AHC counsel comments (1.2); legal research re plan and claims issues and draft email re same (3.9). | 5.10 | 5,661.00 |
| 1/14/2022 | Rogoff, Adam C. | Review analysis re next steps (0.5); emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer re same (0.4); calls with K. Eckstein and S. Gilbert re Plan (1.4). | 2.30 | 3,576.50 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 46

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/14/2022 | Eckstein, Kenneth H. | Calls re Plan issues, mediation, appeal process (1.4). | 1.40 | 2,359.00 |
| 1/14/2022 | Khvatskaya, Mariya | Review next steps presentation. | 0.30 | 342.00 |
| 1/14/2022 | Gange, Caroline | Legal research re next steps (3.9); revise next steps presentation deck per client comments (1.6); emails w/ KL team re same (0.5). | 6.00 | 6,660.00 |
| 1/15/2022 | Rogoff, Adam C. | Status emails with S. Gilbert, D. Blabey, and clients. | 0.30 | 466.50 |
| 1/15/2022 | Khvatskaya, Mariya | Review next steps. | 0.40 | 456.00 |
| 1/17/2022 | Fisher, David J. | Review emails regarding various issues and motions. | 1.20 | 1,896.00 |
| 1/18/2022 | Rogoff, Adam C. | Review analysis re next steps (0.6); emails and coordination with K. Eckstein, D. Blabey, and C. Gange re same (0.1); update presentation re same (0.1). | 0.80 | 1,244.00 |
| 1/18/2022 | Eckstein, Kenneth H. | Call with M. Huebner re mediation (0.3); call with A. Preis re same (0.3); call with S. Gilbert re same (0.4); emails with A. Rogoff and C. Gange re presentation (0.3). | 1.30 | 2,190.50 |
| 1/18/2022 | Gange, Caroline | Edits to next steps presentation (0.3); emails w/ K. Eckstein and A. Rogoff re same (0.2);. | 0.50 | 555.00 |
| 1/19/2022 | Rogoff, Adam C. | Review analysis re plan presentation (0.7); emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer re same (0.3); review legal issues re same (0.1). | 1.10 | 1,710.50 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 47

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/19/2022 | Eckstein, Kenneth H. | Call w/ KL team, DPW, and Akin re PI injunction, mediation, next steps, appeal (1.0); review issues re same and follow up with KL team (1.0). | 2.00 | 3,370.00 |
| 1/19/2022 | Ringer, Rachael L. | Call w/ KL team and DPW re: mediation (1.0),. | 1.00 | 1,315.00 |
| 1/19/2022 | Gange, Caroline | Legal research re plan issues and next steps. | 3.10 | 3,441.00 |
| 1/20/2022 | Eckstein, Kenneth H. | Call with A. Preis re mediation and Plan issues (0.8). | 0.80 | 1,348.00 |
| 1/21/2022 | Rogoff, Adam C. | Continue analysis re next steps (0.8); call with K. Eckstein, D. Blabey, C. Gange and J. Shifer re status (0.5); review materials re claims (0.3); emails with C. Gange, J. Shifer and D. Blabey re same (0.2). | 1.80 | 2,799.00 |
| 1/21/2022 | Fisher, David J. | Email exchange with Akin regarding IAC follow up. | 0.20 | 316.00 |
| 1/21/2022 | Blabey, David E. | Call with K. Eckstein, J. Shifer, A. Rogoff and C. Gange re plan issues (0.5). | 0.50 | 607.50 |
| 1/21/2022 | Eckstein, Kenneth H. | Call with Judge Chapman re mediation (0.4); call w/ A. Rogoff, D. Blabey, J. Shifer, and C. Gange re claims and next steps (0.5). | 0.90 | 1,516.50 |
| 1/21/2022 | Shifer, Joseph A. | Call with KL team re next steps outline (0.5), review materials re same (0.7); correspond with A. Rogoff re same (0.3); call with C. Gange re same (0.2). | 1.70 | 2,031.50 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 48

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/21/2022 | Gange, Caroline | Call w/ K. Eckstein, D. Blabey, A. Rogoff J. Shifer re next steps and claims issues outline (0.5); call w/ J. Shifer re same (0.2); draft same (3.2); legal research re plan issues (1.1). | 5.00 | 5,550.00 |
| 1/23/2022 | Shifer, Joseph A. | Research re plan issues. | 4.80 | 5,736.00 |
| 1/24/2022 | Rogoff, Adam C. | Continue analysis re next steps (0.9); call with K. Eckstein re same (0.6); call with D. Blabey, C. Gange and J. Shifer re same (0.4); review draft analysis materials (0.5). | 2.40 | 3,732.00 |
| 1/24/2022 | Eckstein, Kenneth H. | Call with S. Gilbert re mediation (0.5); call with A. Preis re mediation and next steps (0.4); correspond with J. Chapman re mediation (0.2); calls with clients re mediation and plan issues (0.8); call with A. Rogoff re next steps issues (0.6). | 2.50 | 4,212.50 |
| 1/24/2022 | Blabey, David E. | Review memo on next steps (0.3); call with A. Rogoff, J. Shifer, and C. Gange re next steps memo (0.4). | 0.70 | 850.50 |
| 1/24/2022 | Shifer, Joseph A. | Review materials (0.9) and call with KL team re next steps outline (0.4), review and revise same (2.8), research re same (0.5). | 4.60 | 5,497.00 |
| 1/24/2022 | Gange, Caroline | Review and edit outline of next steps issues (1.2); call w/ D. Blabey, A. Rogoff, and J. Shifer re same (0.4); emails w/ KL team re same (0.9). | 2.50 | 2,775.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 49

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/25/2022 | Rogoff, Adam C. | Continue analysis next steps (1.1); emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer re status (0.2); review materials re claims analysis and emails with C. Gange and D. Blabey re same (0.5). | 1.80 | 2,799.00 |
| 1/25/2022 | Eckstein, Kenneth H. | Call with A. Preis, S. Gilbert re next steps presentation (1.3); call w/ D. Blabey claims analysis (0.6); correspond w/ DPW and KL re mediation (0.8). | 2.70 | 4,549.50 |
| 1/25/2022 | Shifer, Joseph A. | Research re next steps. | 1.70 | 2,031.50 |
| 1/25/2022 | Gange, Caroline | Legal research re next steps and multiple related issues (8.8); draft email and memo to KL team re same (1.5); emails w/ K. Eckstein and D. Blabey re same (0.4). | 10.70 | 11,877.00 |
| 1/26/2022 | Rogoff, Adam C. | Continue analysis re next steps (1.6); emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer re same (0.3). | 1.90 | 2,954.50 |
| 1/26/2022 | Eckstein, Kenneth H. | Call with AHC advisors re bridge order recommendation, mediation, (0.6); call with A. Preis re mediation and plan issues (0.2); correspond with E. Vonnegut re mediation (0.3); call with R. Ringer re PI (0.5). | 1.60 | 2,696.00 |
| 1/26/2022 | Ringer, Rachael L. | Call with G. Gotto re: PI (0.5), call with K. Eckstein re: follow-up correspondence re: same (0.5). | 1.00 | 1,315.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 50

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/26/2022 | Eckstein, Kenneth H. | Call with G. Gotto and D. Shannon re issues and recommendations (0.7). | 0.70 | 1,179.50 |
| 1/27/2022 | Rogoff, Adam C. | Continue analysis re Plan structures; emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer re same; analysis of claims. | 1.00 | 1,555.00 |
| 1/27/2022 | Eckstein, Kenneth H. | Calls with DPW and AHC advisors re status of mediation (1.4). | 1.40 | 2,359.00 |
| 1/27/2022 | Gange, Caroline | Legal research re next n (3.9); emails w/ D. Blabey re same (0.2); draft internal memo re same (1.8); call w/ J. Shifer re same (0.2). | 6.10 | 6,771.00 |
| 1/28/2022 | Rogoff, Adam C. | Continue analysis re structures (1.0); status emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer (0.3). | 1.30 | 2,021.50 |
| 1/28/2022 | Eckstein, Kenneth H. | Call with DPW re mediation report (1.0); call with AHC advisors re business operations (0.7); call with M. Huebner re case issues (0.3); correspond w/ Debtors and KL re bridge order, mediation issues (1.2). | 3.20 | 5,392.00 |
| 1/28/2022 | Ringer, Rachael L. | Prepare for (0.1) and attend call with AHC professionals re: mediation updates and fees (0.7). | 0.80 | 1,052.00 |
| 1/31/2022 | Rogoff, Adam C. | Continue analysis re Plan structures; status emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer. | 0.40 | 622.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/31/2022 | Eckstein, Kenneth H. | Call with M. Huebner re mediation (0.5); call with S. Gilbert re same (0.4); correspond re mediation with Working Group, M. Huebner, A. Preis, S. Gilbert (1.5). | 2.40 | 4,044.00 |
| **TOTAL** | | | **234.80** | **$319,735.50** |

# Kramer Levin



March 15, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 846938
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through January 31, 2022.**

      Disbursements and Other Charges           17,690.49

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



March 15, 2022
Invoice #: 846938
072952

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Courtlink Online Research | $39.34 |
| Data Hosting Charges | 2,100.69 |
| Lexis Online Research | 6,964.73 |
| Filing Fees | 505.00 |
| Pacer Online Research | 310.60 |
| Photocopying | 924.70 |
| Postage | 96.93 |
| Telecommunication Charges | 132.48 |
| Transcript Fees | 124.10 |
| Westlaw Online Research | 6,491.92 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$17,690.49** |

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Courtlink Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/14/2022 | Ford Samantha | Courtlink Online Research | $21.25 |
| 1/18/2022 | Ford Samantha | Courtlink Online Research | $18.09 |
| **Subtotal** | | | **$39.34** |

**Data Hosting Charges**



March 15, 2022
Invoice #: 846938
072952
Page 2

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/26/2022 | Eckstein Kenneth H. | Data Hosting Charges | $2,100.69 |
| **Subtotal** | | | **$2,100.69** |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/4/2022 | Blabey David E. | Lexis Online Research | $841.59 |
| 1/4/2022 | Gange Caroline | Lexis Online Research | 168.31 |
| 1/4/2022 | Kelly Declan | Lexis Online Research | 855.75 |
| 1/5/2022 | Kelly Declan | Lexis Online Research | $1,017.00 |
| 1/7/2022 | Kelly Declan | Lexis Online Research | $1,185.28 |
| 1/10/2022 | Kelly Declan | Lexis Online Research | $175.41 |
| 1/14/2022 | Kelly Declan | Lexis Online Research | $589.10 |
| 1/17/2022 | Kelly Declan | Lexis Online Research | $771.58 |
| 1/25/2022 | Blabey David E. | Lexis Online Research | $256.01 |
| 1/27/2022 | Gange Caroline | Lexis Online Research | $932.84 |
| 1/28/2022 | Kane Wendy | Lexis Online Research | $87.70 |
| 1/31/2022 | Blabey David E. | Lexis Online Research | $84.16 |
| **Subtotal** | | | **$6,964.73** |



March 15, 2022
Invoice #: 846938
072952
Page 3

**Filing Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 1/17/2022 | Kane Wendy | 01.17.22 NY Southern District Court - filing fee re notice of appeal Other Fees: Expense Date: 01/17/22, Merchant COURTS/USDC-NY-S 000 NEW YORK NY, Fee Type: Court/Filing/Other Fees | $505.00 |
| **Subtotal** | | | **$505.00** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 1/1/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.80 |
| 1/2/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.80 |
| 1/3/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.80 |
| 1/4/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.90 |
| 1/4/2022 | Kelly Declan | Pacer Online Research Kelly, Declan | 15.00 |
| 1/5/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.90 |
| 1/6/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.90 |
| 1/7/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 1/8/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |



March 15, 2022
Invoice #: 846938
072952
Page 4

| 1/9/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
|---|---|---|---|
| 1/10/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 1/11/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/11/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 5.20 |
| 1/13/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/13/2022 | Kelly Declan | Pacer Online Research Kelly, Declan | 6.10 |
| 1/14/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 1/15/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/16/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 1/16/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | 0.10 |
| 1/17/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/17/2022 | Ford Samantha | Pacer Online Research Ford, Samantha | 3.70 |
| 1/17/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | 0.10 |
| 1/17/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 0.20 |
| 1/17/2022 | Kelly Declan | Pacer Online Research Kelly, Declan | 9.30 |
| 1/18/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |



March 15, 2022
Invoice #: 846938
072952
Page 5

| | | | |
|---|---|---|---|
| 1/18/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 3.20 |
| 1/19/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/19/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 13.40 |
| 1/20/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/20/2022 | Ford Samantha | Pacer Online Research Ford, Samantha | 2.10 |
| 1/20/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | 2.20 |
| 1/20/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 6.80 |
| 1/21/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/21/2022 | Ford Samantha | Pacer Online Research Ford, Samantha | 3.80 |
| 1/21/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | 5.10 |
| 1/22/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/23/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/24/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 1/24/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | 4.40 |
| 1/25/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/26/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |



March 15, 2022
Invoice #: 846938
072952
Page 6

| | | | |
|---|---|---|---|
| 1/26/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 11.00 |
| 1/27/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/27/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | 1.60 |
| 1/27/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 6.40 |
| 1/28/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $9.00 |
| 1/28/2022 | Ford Samantha | Pacer Online Research Ford, Samantha | 1.10 |
| 1/28/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | 28.90 |
| 1/28/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 8.30 |
| 1/29/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/30/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/31/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $9.00 |
| 1/31/2022 | Ford Samantha | Pacer Online Research Ford, Samantha | 13.80 |
| 1/31/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | 39.70 |
| **Subtotal** | | | **$310.60** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/18/2022 | Kane Wendy | Photocopying Kane, Wendy | $14.00 |



March 15, 2022
Invoice #: 846938
072952
Page 7

| 1/20/2022 | Kane Wendy | Photocopying Kane, Wendy | $2.10 |
| 1/21/2022 | Kane Wendy | Photocopying Kane, Wendy | $12.60 |
| 1/27/2022 | Kane Wendy | Photocopying Kane, Wendy | $3.00 |
| 1/29/2022 | Kane Wendy | Photocopying Kane, Wendy | $893.00 |
| **Subtotal** | | | **$924.70** |

**Postage**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/20/2022 | Kane Wendy | Postage charge by Kane, Wendy | $9.52 |
| 1/21/2022 | Kane Wendy | Postage charge by Kane, Wendy | $9.36 |
| 1/27/2022 | Kane Wendy | Postage charge by Kane, Wendy | $6.80 |
| 1/31/2022 | Kane Wendy | Postage charge by Kane, Wendy | $71.25 |
| **Subtotal** | | | **$96.93** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/2/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $0.46 |
| 12/7/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $1.60 |
| 12/9/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $51.32 |
| 12/14/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $4.55 |



March 15, 2022
Invoice #: 846938
072952
Page 8

| 12/16/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $7.57 |
| 12/29/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $8.39 |
| 1/4/2022 | Kelly Declan | Telecommunication Charges by Declan Kelly | $8.40 |
| 1/6/2022 | Gange Caroline | Telecommunication Charges by Caroline Gange | $8.20 |
| 1/6/2022 | Kelly Declan | Telecommunication Charges by Declan Kelly | 8.60 |
| 1/7/2022 | Gange Caroline | Telecommunication Charges by Caroline Gange | $4.05 |
| 1/9/2022 | Gange Caroline | Telecommunication Charges by Caroline Gange | $11.06 |
| 1/13/2022 | Shifer Joseph A. | Telecommunication Charges by Joseph Shifer | $2.70 |
| 1/18/2022 | Shifer Joseph A. | Telecommunication Charges by Joseph Shifer | $3.54 |
| 1/21/2022 | Shifer Joseph A. | Telecommunication Charges by Joseph Shifer | $6.80 |
| 1/24/2022 | Shifer Joseph A. | Telecommunication Charges by Joseph Shifer | $5.24 |
| **Subtotal** | | | **$132.48** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 1/12/2022 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $124.10 |
| **Subtotal** | | | **$124.10** |



March 15, 2022
Invoice #: 846938
072952
Page 9

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 1/3/2022 | Kelly Declan | Westlaw Online Research | $33.72 |
| 1/4/2022 | Blabey David E. | Westlaw Online Research | $89.23 |
| 1/4/2022 | Gange Caroline | Westlaw Online Research | 89.23 |
| 1/4/2022 | Kelly Declan | Westlaw Online Research | 491.27 |
| 1/6/2022 | Blabey David E. | Westlaw Online Research | $89.23 |
| 1/6/2022 | Gange Caroline | Westlaw Online Research | 33.72 |
| 1/6/2022 | Kelly Declan | Westlaw Online Research | 356.91 |
| 1/7/2022 | Kelly Declan | Westlaw Online Research | $122.95 |
| 1/10/2022 | Kelly Declan | Westlaw Online Research | $432.66 |
| 1/11/2022 | Gange Caroline | Westlaw Online Research | $89.23 |
| 1/12/2022 | Gange Caroline | Westlaw Online Research | $33.72 |
| 1/13/2022 | Kelly Declan | Westlaw Online Research | $67.44 |
| 1/17/2022 | Blabey David E. | Westlaw Online Research | $89.23 |
| 1/17/2022 | Kane Wendy | Westlaw Online Research | 89.23 |
| 1/18/2022 | Blabey David E. | Westlaw Online Research | $89.23 |
| 1/18/2022 | Gange Caroline | Westlaw Online Research | 267.69 |
| 1/19/2022 | Gange Caroline | Westlaw Online Research | $89.23 |
| 1/25/2022 | Blabey David E. | Westlaw Online Research | $89.23 |
| 1/25/2022 | Gange Caroline | Westlaw Online Research | 267.69 |
| 1/27/2022 | Blabey David E. | Westlaw Online Research | $89.23 |
| 1/28/2022 | Gange Caroline | Westlaw Online Research | $301.41 |
| 1/31/2022 | Shifer Joseph A. | Westlaw Online Research | $700.34 |



March 15, 2022
Invoice #: 846938
072952
Page 10

| 1/31/2022 | Blabey David E. | Westlaw Online Research | 1,700.53 |
|---|---|---|---|
| 1/31/2022 | Lennard Daniel | Westlaw Online Research | 446.14 |
| 1/31/2022 | Schubeck Barbara | Westlaw Online Research | 343.43 |
| **Subtotal** | | | **$6,491.92** |
| **TOTAL** | | | **$17,690.49** |