KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|  |  |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**SEVENTH INTERIM APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP, AS CO-COUNSEL TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED <u>FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022</u>**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant** | Kramer Levin Naftalis & Frankel LLP |
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Interim Fee Period:** | October 1, 2021 through and including January 31, 2022 |
| **Fees Requested for this Interim Fee Period:** | $3,832,741.50 |
| **Expenses Requested for this Interim Fee Period:** | $67,611.02 |
| **Total Amount Requested for this Interim Fee Period:** | $3,900,352.52 |
| **Less Amount Paid to Date for this Interim Fee Period:** | $1,425,134.74 |
| **Net Amount to be Paid for this Interim Fee Period (20% holdback of fees for October and December and 100% for November and January):** | $2,475,217.78 |
| **Blended Rate in this Application for All Attorneys:** | $1,178.33 |
| **Blended Rate in this Application for All Timekeepers:** | $1,134.01 |
| **Number of Professionals Included in this Application:** | 42 |
| **Number of Professionals Billing Fewer than 15 Hours to the Case During this Period:** | 14 |
| **If applicable, number of professionals in this application not included in staffing plans:** | N/A |
| **If applicable, difference between fees budgeted and compensation sought for this period:** | Fees incurred were $1,099,647.48 less than budgeted fees for this period. |
| **Any rate increases during the Seventh Interim Fee Period?** | Yes |
| **This is a(n):**      __ monthly     _X_ interim application     ___ final application | |

**SUMMARY OF FEE STATEMENTS SUBJECT TO INTERIM PERIOD**

| *Application* | | *Total Compensation and Expenses Incurred for Period Covered* | | *Total Amount Requested in Fee Statements* | | *Total Unpaid* |
|---|---|---|---|---|---|---|
| **Date Filed/Docket No.** | **Period Covered** | **Total Fees** | **Expenses** | **Fees (80%)** | **Expenses (100%)** | **Fees and Expenses** |
| 12/9/2021 [Dkt. No. 4216] | 10/1/2021-10/31/2021 | $1,276,425.00 | $17,314.65 | $1,021,140.00 | $17,314.65 | $255,285.00 |
| 2/16/2022 [Dkt. No. 4360] | 11/1/2021-11/30/2021 | $1,267,188.50 | $18,919.79 | $1,013,750.80 | $18,919.79 | $1,286,108.29 |
| 2/16/2022 [Dkt. No. 4361] | 12/1/2021-12/31/2021 | $466,242.50 | $13,686.09 | $372,994.00 | $13,686.09 | $93,248.50 |
| 3/17/2022 [Dkt. No. 4559] | 1/1/2022-1/31/2021 | $822,885.50 | $17,690.49 | $658,308.40 | $17,690.49 | $840,575.99 |
| **Totals:** | | **$3,832,741.50** | **$67,611.02** | **$3,066,193.20** | **$67,611.02** | **$2,475,217.78** |

**SUMMARY OF PRIOR INTERIM FEE APPLICATIONS**

| **Date Filed/Docket No.** | **Period Covered** | **Fees Requested** | **Expenses Requested** | **Fees Paid** | **Expenses Paid** | **Order** |
|---|---|---|---|---|---|---|
| 3/16/2020 [Dkt. No. 957] | 9/16/2019-1/31/2020 First Interim Period[2] | $2,635,092.25 | $47,449.28 | $2,616,629.54 | $47,449.28 | Dkt. Nos. 1159 & 1306 |
| 7/20/2020 [Dkt. No. 1459] | 2/1/2020-5/31/2020 Second Interim Period[3] | $1,568,914.50 | $92,717.65 | $1,556,969.50 | $92,697.65 | Dkt. No. 1649 |
| 11/17/2020 [Dkt. No. 1996] | 6/1/2020-9/30/2020 Third Interim Period[4] | $1,698,836.50 | $69,971.34 | $1,668,836.50 | $69,971.34 | Dkt. Nos. 2144 & 2353 |
| 3/17/2021 [Dkt. No. 2529] | 10/1/2020-1/31/2021 | $3,818,924.65 | $60,444.15 | $3,818,924.50 | $60,444.15 | Dkt. No. 2698 |

---

[2] At the request of the fee examiner, Applicant agreed to a reduction of $18,462.71 in fees and expenses.

[3] At the request of the fee examiner, Applicant agreed to a reduction of $11,965.00 in fees and expenses.

[4] At the request of the fee examiner, Applicant agreed to a reduction of $30,000.00 in fees and expenses.

| | Fourth Interim Period and Allocation Fees[5] | | | | | |
|---|---|---|---|---|---|---|
| 7/15/2021 [Dkt. No. 3234] | 2/1/2020- 5/31/2021 Fifth Interim Period[6] | $3,922,853.00 | $14,335.04 | $3,891,992.00 | $14,335.04 | Dkt. No. 3603 |
| 11/15/2021 [Dkt. No. 4142] | 2/1/2020- 5/31/2021 Sixth Interim Period[7] | $5,651,625.50 | $61,624.84 | $5,626,625.50 | $61,624.84 | Dkt. No. 4237 |

---

[5] At the request of the fee examiner, Applicant agreed to a reduction of $30,000 in fees. The Fourth Interim Fee Application also requested payment of $1,585,682.00 in separate fees incurred from October 11, 2019 through and including September 30, 2020 relating to allocation of value among the Debtors' creditors ("**Allocation Fees**"). Allocation Fees were separately approved by the Court on December 22, 2020 with the entry of the *Second Supplemental Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 2190].

[6] At the request of the fee examiner, Applicant agreed to a reduction of $30,861.00 in fees.

[7] At the request of the fee examiner, Applicant agreed to a reduction of $25,000.00 in fees.

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                              :
**In re:**                                    :    **Chapter 11**
                                              :
**PURDUE PHARMA L.P,** *et al.,*              :    **Case No. 19-23649 (RDD)**
                                              :
                     **Debtors.**[1]          :
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**SEVENTH INTERIM APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP, AS CO-COUNSEL TO THE AD HOC COMMITTEE, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

TO:    THE HONORABLE ROBERT D. DRAIN
       UNITED STATES BANKRUPTCY JUDGE:

Kramer Levin Naftalis & Frankel LLP (the "**Applicant**" or "**Kramer Levin**"), co-counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**") of the above-captioned debtors and debtors-in-possession (the "**Debtors**") in these Chapter 11 Cases, hereby submits its Seventh Interim Application (the "**Application**") for Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred for the Period From October 1, 2021 through January 31, 2022 (the "**Seventh Interim Fee Period**"), pursuant to title 11 of the United States Code (the "**Bankruptcy Code**") Sections 330(a) and 331, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") Rule 2016, and the Local Bankruptcy Rules for the Southern District of New York (the "**Local Bankruptcy Rules**") Rule 2016-1, for the interim allowance of compensation for the professional services performed by Kramer Levin for and on behalf of the Ad Hoc Committee and reimbursement of its actual and necessary expenses for the Seventh Interim Fee Period.  In support of the Application, Kramer Levin respectfully represents as follows:

## **JURISDICTION**

1.    The United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334.

2.    Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

## PRELIMINARY STATEMENT

3.    During the Seventh Interim Fee Period, Kramer Levin continued to actively represent the Ad Hoc Committee in all aspects of these Chapter 11 Cases.  The Ad Hoc Committee again played a critical role during the Seventh Interim Fee Period – which itself was a critical period of the case --  with its efforts focused towards, among other things, (i) further negotiating and refining the terms of documents governing post-emergence trusts and other entities, (ii) evaluating and addressing appeals of the confirmation order and motions for direct appeal, (iii) drafting an objection to the motions for direct appeal and related research for same, (iv) drafting an appellate brief, preparing for, and participating in oral argument before the District Court, (v) evaluating the impacts of the District Court's order vacating the chapter 11 plan confirmation order and the merits of an appeal to the Second Circuit, and (vi) drafting a notice of appeal in the Second Circuit and a motion to expedite the appeal.

4.    The substantial efforts of the Ad Hoc Committee, occurring over the course of the Seventh Interim Fee Period, required significant resources of Kramer Levin and other Ad Hoc Committee professionals.  Kramer Levin conducted extensive research of legal and factual issues and coordinated with interested parties in connection with briefing and oral argument regarding the appeals of the confirmation order (the "**Confirmation Order**"), advised the Ad Hoc Committee on options and solutions to complex issues following the District Court's order vacating the Confirmation Order (the "**District Court Order**") and potential paths forward, and filed an appeal of the District Court Order to the Second Circuit.

5.    In addition, Kramer Levin worked diligently to ensure that the Ad Hoc Committee and its professionals were appropriately informed of all case updates through: (i) monitoring the filings, pleadings, and other developments in the Chapter 11 Cases to ensure the Ad Hoc Committee was up-to-date on the status of the case; (ii) hosting weekly Ad Hoc Committee calls

(and frequent working group calls) and disseminating extensive and detailed e-mail reports and other correspondence with the Ad Hoc Committee; and (iii) addressing the questions of Ad Hoc Committee members (and other similarly-aligned parties) inquiring about the status and disposition of the case.

6.        Accordingly, Kramer Levin respectfully submits that its services during the Seventh Interim Fee Period warrant approval of its requested fees and expenses.

### SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

7.        This Application has been prepared in accordance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on January 23, 2013 (the "**Local Guidelines**"), as amended, and the United States Trustee for the Southern District of New York (the "**UST**") Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Assumption Order**").  Pursuant to the Local Guidelines, a certification of Kenneth H. Eckstein regarding compliance with the same is attached as "**Exhibit A**" hereto.

8.        Kramer Levin seeks the interim allowance of fees for professional services rendered during the Seventh Interim Fee Period in the aggregate amount of $3,832,741.50 (the "**Seventh Interim Fees**") and reimbursement of expenses incurred in connection with the rendition of those services in the aggregate amount of $67,611.02 (the "**Seventh Interim Expenses**").  Kramer

Levin's attorneys and paraprofessionals expended a total of approximately 3,379.80 hours for which compensation is requested.

9.      There is no agreement or understanding between Kramer Levin and any other person, other than members of Kramer Levin, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

10.      The fees charged by Kramer Levin in these Chapter 11 Cases are billed in accordance with its existing billing rates in effect during the Seventh Interim Fee Period.

11.      During the course of these Chapter 11 Cases, Kramer Levin exercised its billing discretion and, as discussed in more detail below, voluntarily wrote off certain fees and expenses. Kramer Levin's decision to apply these write-offs of fees and expenses has resulted in savings to the estates during this Seventh Interim Fee Period of $65,005.46.

12.      Kramer Levin's rates for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases are the same rates that Kramer Levin charges for such professional and paraprofessional services rendered in comparable non-bankruptcy matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national legal market.

13.      Pursuant to the UST Guidelines, annexed hereto as "**Exhibit B**" is a schedule setting forth all professionals and paraprofessionals employed by Kramer Levin who have performed services in these Chapter 11 Cases during the Seventh Interim Fee Period, the capacities in which each such individual is employed by Kramer Levin, the department in which each individual practices, the year in which the individual was licensed to practice law in the state of New York, the hourly billing rate charged by Kramer Levin for services performed by such individual, and the aggregate number of hours expended and fees billed.

5

14.     Annexed hereto as "**Exhibit C**" is a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each such expense category.  Annexed hereto as "**Exhibit D**" is Kramer Levin's detail of disbursements and expenses and a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each expense category for the Seventh Interim Fee Period.

15.     Pursuant to the UST Guidelines, annexed hereto as "**Exhibit E**" is a summary of Kramer Levin's time billed during the Seventh Interim Fee Period, broken down by project categories as hereinafter described.

16.     Kramer Levin maintains computerized records of the time spent by all of Kramer Levin's attorneys and paraprofessionals in connection with its representation of the Ad Hoc Committee.  These records were used to prepare detailed time descriptions in accordance with the UST Guidelines and organized by project codes.  These detailed time records, along with the detailed listings of the expenses incurred in connection with the services rendered, were submitted to the Court (with notice given in accordance with the Interim Compensation Order and Fee Assumption Order) as part of the Monthly Fee Statements (defined below).  Copies of the final detailed time records and expenses for the Seventh Interim Fee Period are being provided herewith to the Court and the Notice Parties, and are attached hereto as **Exhibit F**.

17.     Since the commencement of these Chapter 11 Cases, Kramer Levin has provided the Court with a Monthly Fee Statement for each month for which compensation was sought pursuant to the Interim Compensation Order established in these Chapter 11 Cases.  During the Seventh Interim Fee Period, Kramer Levin provided the appropriate Court with the following monthly fee statements:

a.      For October 1, 2021 through and including October 31, 2021, fees of
$1,276,425.00 and expenses of $17,314.65 (the "**October Fee Statement**");

b.      For November 1, 2021 through and including November 30, 2021, fees of
$1,267,188.50 and expenses of $18,919.79 (the "**November Fee Statement**");

c.      For December 1, 2021 through and including December 31, 2021, fees of
$466,242.50 and expenses of $13,686.09 (the "**December Fee Statement**");

d.      For January 1, 2022 through and including January 31, 2022, fees of
$822,885.50 and expenses of $17,690.49 (the "**January Fee Statement**,"
collectively with the October Fee Statement, the November Fee Statement, and the
December Fee Statement, the "**Monthly Fee Statements**"); and

18.     In total, Kramer Levin has submitted Monthly Fee Statements during the Seventh
Interim Fee Period for fees of $3,832,741.50 and expenses of $67,611.02.  As of the date of this
Application, no notice party has objected to the Monthly Fee Statements.

19.     Prior to the service of each Monthly Fee Statement, Kramer Levin conducted an
internal review of fees and expenses incurred during that month.  As a result of such review,
Kramer Levin wrote off a total of $51,110.50 in fees and $13,894.96 in expenses.  The Monthly
Fee Statements reflected the reduced amount after write-offs.  Accordingly, Kramer Levin hereby
seeks allowance of fees incurred for the Seventh Interim Fee Period in the amount of
$3,832,741.50, and the reimbursement of actual and necessary expenses incurred for the Seventh
Interim Fee Period in the amount of $67,611.02.

20.     In accordance with the Interim Compensation Order, Kramer Levin sought
payment of 80% of its fees and 100% of its expenses incurred, pursuant to each Fee Statement
filed with the Court.

21.     In total, therefore, pursuant to this Application, Kramer Levin respectfully requests that the Court enter an order awarding Kramer Levin, on an interim basis, fees in an aggregate amount of $3,832,741.50 and the reimbursement of actual and necessary expenses Kramer Levin incurred during the Seventh Interim Fee Period in the aggregate amount of $67,611.02.  Kramer Levin requests payment of 20% of its fees that have been held back for the Fee Statements.

22.     To the extent that time or disbursement charges for services rendered or expenses incurred relate to the Seventh Interim Fee Period, but were not processed prior to the preparation of this Application, Kramer Levin reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

23.     A budget and staffing plan for the Seventh Interim Fee Period is attached hereto as **Exhibit G**, which includes a comparison to actual amounts.[2]

24.     Kramer Levin's rates in these Chapter 11 Cases are consistent with the rates charged by Kramer Levin to its non-bankruptcy clients.  These rates are similar to the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive national legal market.  Pursuant to the U.S. Trustee Guidelines, **Exhibit H** discloses the blended hourly rates for all non-bankruptcy timekeepers in the New York office of Kramer Levin and the blended hourly rates for timekeepers who billed to the Committee during the Seventh Interim Fee Period.

25.     Prior to filing this Application, Kramer Levin provided the Ad Hoc Committee with a copy of the Application.

---

[2] A non-itemized monthly budget was provided to the Debtors for the period covered by this Application.  An itemized budget is included with this Application for convenience.  The fees sought in this Application are not, in the aggregate, more than 10% higher as compared to the non-itemized budget.

## BACKGROUND

26.     On September 15, 2019, the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to Bankruptcy Code Sections 1107 and 1108.

27.     The Ad Hoc Committee consists of (i) ten States, (ii) the PEC, (iii) six political subdivisions of States, and (iv) one federally recognized American Indian tribe, as identified in the verified statement filed pursuant to Bankruptcy Rule 2019 at Docket Number 279.

28.     The Ad Hoc Committee is represented in these bankruptcy cases by the following counsel: (i) Kramer Levin Naftalis & Frankel LLP, as lead bankruptcy counsel; (ii) Brown Rudnick LLP, as coordinating counsel for the non-state members of the Ad Hoc Committee, including the PEC; (iii) Otterbourg P.C., as coordinating counsel for the state members of the Ad Hoc Committee; and (iv) Gilbert LLP, as mass tort, deal and insurance counsel.  In addition, the Ad Hoc Committee has retained financial professionals assist in, among other things, conducting diligence relating to the Settlement Term Sheet, and evaluating and structuring the complex sale and M&A transactions for the Sackler assets.

29.     On October 29, 2019, the Debtors filed the *Motion to Assume the Prepetition Reimbursement Agreement with the Ad Hoc Committee, and to Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 394] (the "**Fee Assumption Motion**").

30.     On December 2, 2019, the Court granted the Fee Assumption Motion by entering the Fee Assumption Order.

## SUMMARY OF LEGAL SERVICES RENDERED

31.     During the Seventh Interim Fee Period, the Ad Hoc Committee has completed substantial work with the key case constituencies , including of particular note, participating in an appeal of the confirmation order before the District Court and appealing the District Court Order

to the Second Circuit.  The following summary is not a detailed description of the work performed,

as the day-to-day services and the time expended in performing such services are fully set forth in

Exhibit F.  Rather, the following summary highlights certain areas in which services were rendered

to the Ad Hoc Committee and identifies some of the issues to which Kramer Levin devoted

significant time and effort during the Seventh Interim Fee Period.

32.    The summary is divided according to the project billing codes, which were created

by Kramer Levin (in coordination with the other professionals for the Ad Hoc Committee) to best

reflect the categories of tasks that it was required to perform in connection with these Chapter 11

Cases.  Nevertheless, given the interconnectedness of the issues in these Chapter 11 Cases, certain

of these categories may overlap with others.[3]

**A.    Asset Analysis and Recovery**
**Billing Code: 00001**
**(Fees: $312.00 / Hours Billed: 0.30)**

33.    During the Seventh Interim Fee Period, Kramer Levin performed a limited  review

of diligence regarding the Sacklers and their assets, including the Sacklers' Ex-US pharmaceutical

companies (collectively, the "**IACs**").

**B.    Business Operations**
**Billing Code: 00003**
**(Fees: $696,900.00 / Hours Billed: 586.50)**

34.    During the Seventh Interim Fee Period, Kramer Levin took steps facilitate

consummation of the then-confirmed Plan.  Kramer Levin worked diligently to begin setting up

the trusts and various new entities contemplated by the Plan up until entry of the District Court

Order.  Among other things, Kramer Levin drafted indemnification agreements, operating

agreements, and related onboarding materials for the new trusts and entities to be formed under

---

[3]  The fees and hours for each matter listed below reflect the voluntary write-offs and reductions of the Monthly Fee
Statements discussed above.

the Plan. Kramer Levin also reviewed and finalized various trust agreements and trust distribution procedures, and documents governing the new entities to be formed on the effective date. Additionally, Kramer Levin hosted calls and meetings with individuals selected as board members and trustees of the proposed post-emergence entities.

**C.      Case Administration**
**        Billing Code: 00004**
**        (Fees: $20,738.50 / Hours Billed: 54.60)**

35.      During the Seventh Interim Fee Period, Kramer Levin was required to perform discrete administrative tasks necessary to assist the Ad Hoc Committee and its professionals in functioning efficiently, including, but not limited to: maintaining work-in-progress reports and work streams; internal organizational meetings and organizational meetings among professionals; monitoring calendars of critical dates; preparing materials for internal distribution; coordinating conferences and meetings with Ad Hoc Committee professionals; obtaining filed pleadings and maintaining case folders of the same; and routine communications and correspondences.

**D.      Employment and Fee Applications**
**        Billing Code: 00006**
**        (Fees: $61,155.00 / Hours Billed: 79.50)**

36.      In the course of the Seventh Interim Fee Period, Kramer Levin prepared, filed and served several monthly fee statements, and reviewed and coordinated the monthly fee statements of other Ad Hoc Committee professionals filed in these Chapter 11 Cases.

37.      This matter also includes time spent reviewing Kramer Levin's and other Ad Hoc Committee professionals' monthly invoices for compliance with UST Guidelines and for privilege and confidentiality concerns, and coordinating filing of such invoices with the Bankruptcy Court.

E.    **Litigation**
       **Billing Code: 00008**
       **(Fees: $1,876,513.50 / Hours Billed: 1,741.70)**

38.    During the Seventh Interim Fee Period, Kramer Levin conducted extensive research and dedicated considerable time in connection with the appeals of the Confirmation Order.  At the outset of the Seventh Interim Fee Period, several parties filed motions for direct appeal to the Second Circuit.  Kramer Levin coordinated closely with other parties-in-interest in determining to object to those motions, conducted legal research, and drafted the *Ad Hoc Committee's Omnibus Objection to Motions for Certification* [Docket No. 3936].

39.    Kramer Levin also spent significant time drafting its appellee brief filed in the District Court, which required significant legal research and coordination among the other appellees.  After filings its brief, Kramer Levin prepared for and participated in oral argument before the District Court.  Kramer Levin closely analyzed the District Court Order and its implications and evaluated potential strategies, including evaluating the merits of a Second Circuit appeal.  During the Seventh Interim Fee Period, Kramer Levin drafted and filed a notice of appeal and motion to expedite the appeal in the Second Circuit, which required additional legal research and coordination among parties-in-interest.

40.    During the last month of the Seventh Interim Fee Period, Kramer Levin also reviewed the Debtors' motions seeking extensions of the preliminary injunction and prepared a memo outlining its recommended Ad Hoc Committee response.  Kramer Levin also attended and participated in hearings related to these motions.

F.    **Meetings and Communications with Ad Hoc Committee & Creditors**
       **Billing Code: 00009**
       **(Fees: $308,867.50 / Hours Billed: 249.70)**

41.    Due to the level of activity during the Seventh Interim Fee Period, the Ad Hoc Committee often held group calls or meetings once a week (if not more often when the exigencies

of the case required).  The general purpose of these meetings was to keep the Ad Hoc Committee informed of developments and current issues in these Chapter 11 Cases, and to discuss, analyze, and vote on Ad Hoc Committee positions with respect to matters requiring their input.  Ad Hoc Committee meetings required preparation by Kramer Levin professionals and other Ad Hoc Committee professionals and often included multiple agenda items.

42.    Kramer Levin coordinated with the Ad Hoc Committee's other professionals on these meetings, on tasks including drafting and setting agendas and preparing and reviewing materials.

43.    Ad Hoc Committee meetings also often required internal pre-meeting and post-meeting conferences among the professionals to prepare for Ad Hoc Committee calls and/or to discuss follow-up items that arose on such calls.  Frequently, due to the number and complexity of items on the agenda for a given meeting, the participation of multiple professionals (including from multiple legal fields) was necessary to ensure that Kramer Levin could be responsive to members' questions as they arose.

44.    In addition, Kramer Levin provided the Ad Hoc Committee with frequent detailed e-mail updates of recently filed pleadings, case issues and negotiations, and other items relevant to the Chapter 11 Cases.

**G.    Plan and Disclosure Statement**
       **Billing Code: 00011**
       **(Fees: $867,800.50 / Hours Billed: 666.60)**

45.    During the Seventh Interim Fee Period, Kramer Levin and the Ad Hoc Committee worked tirelessly with the Debtors and other parties in interest to prepare for the anticipated Plan effective date.  Among other things, Kramer Levin reviewed transfer agreements governing the new entities to be formed under the Plan, coordinated with other parties in interest regarding the

Sackler settlement agreement and related collateral agreements, and analyzed tax structuring issues.

46.    Additionally, following entry of the District Court Order, Kramer Levin dedicated significant time to evaluating potential next steps towards a successful reorganization.  Kramer Levin prepared detailed presentations for the Ad Hoc Committee regarding these issues and engaged with the other Ad Hoc Committee counsel and financial advisors on formulating a strategy.

## STATEMENT OF KRAMER LEVIN

47.    The foregoing professional services performed by Kramer Levin were appropriate and necessary.  The professional services were in the best interests of the Ad Hoc Committee, the Debtors' estates and other parties-in-interest.  Compensation for the foregoing professional services as requested is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The professional services were performed in an appropriately expeditious and efficient manner.

48.    The majority of the services performed by Kramer Levin were rendered by Kramer Levin's Corporate Restructuring and Bankruptcy Group.  Kramer Levin has a prominent practice in this area and enjoys a national reputation for its expertise in financial reorganizations and restructurings.  The attorneys at Kramer Levin have substantial experience representing creditor groups in many chapter 11 cases.  In addition, due to the facts and circumstances of these Chapter 11 Cases, attorneys from Kramer Levin's corporate practice group, as well as attorneys in other specialized areas as necessary, were involved with Kramer Levin's representation of the Ad Hoc Committee.  Overall, Kramer Levin brings a particularly high level of skill and knowledge which has inured to the benefit of the Ad Hoc Committee in this case.

14

49.     The professional services performed by Kramer Levin on behalf of the Committee during the Seventh Interim Fee Period required an aggregate expenditure of approximately 3,379.80 recorded hours by Kramer Levin's members, counsel, associates and paraprofessionals. Of the aggregate time expended, 2,002.30 recorded hours were expended by partners and counsel of Kramer Levin, 1,179.70 recorded hours were expended by associates, and 197.80 recorded hours were expended by paraprofessionals of Kramer Levin.

50.     During the Seventh Interim Fee Period, Kramer Levin's hourly billing rates for attorneys ranged from $615 to $1,685 per hour.  Allowance of compensation in the amount requested would result in a blended hourly billing rate for attorneys of approximately $1,178.33 per hour (based upon 3,182.00 recorded hours for professionals at Kramer Levin's regular billing rates in effect at the time of the performance of professional services), and a total blended hourly billing rate for Kramer Levin's paraprofessionals of $423.46 per hour (based upon 197.80 recorded hours for paraprofessionals at Kramer Levin's regular billing rates in effect at the time of the performance of the services).

51.     Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy cases in a competitive national legal market.  As noted, attached hereto in <u>Exhibit B</u> is a schedule listing each Kramer Levin professional and paraprofessional who performed services in these Chapter 11 Cases during the Seventh Interim Fee Period, the hourly rate charged by Kramer Levin for services performed by each individual, and the aggregate number of hours and charges by each individual.  Kramer Levin provided a copy of the Application to the Ad Hoc Committee prior to filing the Application and received no objection to its filing.

## ACTUAL AND NECESSARY EXPENSES OF KRAMER LEVIN

52.     As set forth in Exhibit C hereto, Kramer Levin has disbursed $67,611.02 as expenses incurred in providing professional services during the Seventh Interim Fee Period. Pursuant to Kramer Levin's policies (which we believe are comparable to those of other New York City law firms), Kramer Levin has (and will continue) to pay certain expenses of professionals who work past 8:00 p.m. and on weekends and holidays in the service of its clients, and/or for business travel, including to and from Court hearings or remote meetings. These expenses include meal charges and car fares. Consistent with the U.S. Trustee Guidelines, Kramer Levin has also voluntarily reduced its request for reimbursement for late-working professionals' meal charges to $20 per meal to the extent that such meal charges were in excess of this limit.

53.     With respect to photocopying expenses, Kramer Levin charged $0.10 per page. Kramer Levin does not charge for facsimile transmissions, other than the cost of long distance facsimiles at applicable toll charge rates, which invariably are less than $1.25 per page, as permitted by the Guidelines. Each of these categories of expenses falls below the maximum rates set by the Guidelines. These charges are intended to cover Kramer Levin's direct operating costs, which costs are not incorporated into Kramer Levin's hourly billing rates. Only clients who actually use services of the types set forth in Exhibit C are separately charged for such services.

54.     In addition, due to the locations of Ad Hoc Committee members, long-distance telephone calls were often required. These disbursements are not included in Kramer Levin's overhead for the purpose of setting billing rates.

55.     Kramer Levin has made every effort to minimize its disbursements in these cases. The actual expenses incurred in providing professional services were absolutely necessary,

reasonable, economical, and justified under the circumstances to enable Kramer Levin to serve the needs of the Ad Hoc Committee.

56.      The members of the Ad Hoc Committee also incurred certain expenses in the performance of their duties as members of the Ad Hoc Committee.  This Application seeks allowance of these necessary disbursements by the Ad Hoc Committee members, in accordance with the terms of the Fee Assumption Order.

## **THE REQUESTED COMPENSATION SHOULD BE ALLOWED**

57.      The Fee Assumption Order provides that Kramer Levin's reasonable and documented fees and expenses shall be subject, *mutatis mutandis*, to the procedures with respect to the authorization of payment of the fees and expenses of the professionals of the Debtors and the UCC as set forth in the Interim Compensation Order.  Therefore, while this Application is not strictly subject to sections 331 and 330 of the Bankruptcy Code, we are guided by such provisions in making this Application.  Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of 11 U.S.C. § 330 to govern the Bankruptcy Court's award of such compensation.

58.      Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)      the time spent on such services;
>
> (B)      the rates charged for such services;
>
> (C)      whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

59.    Here, Kramer Levin respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, believed to be necessary for, beneficial to, and in the best interests of, the Ad Hoc Committee.  Kramer Levin further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Ad Hoc Committee.  The services rendered by Kramer Levin were consistently performed in a timely and efficient manner commensurate with the complexity, importance, and nature of the issues involved.  Kramer Levin respectfully submits that approval of the compensation sought herein is warranted.

## <u>STATEMENT PURSUANT TO APPENDIX B OF THE GUIDELINES</u>

60.    The following is provided in response to the request for additional information set forth in the Guidelines.

a)    Kramer Levin seeks reimbursement of fees and expenses that are permissible under the relevant rules, court orders, and Bankruptcy Code provisions.  In addition, Kramer Levin provided voluntary write-offs of both fees and expenses during the Seventh Interim Fee Period in its discretion.

b)    The fees and expenses sought in the Application are billed at rates customarily employed by Kramer Levin, and generally accepted by Kramer Levin's clients. None of the professionals seeking compensation in the Application varied their hourly rate based on the geographic location of the Debtors' cases.

   c) For the Seventh Interim Fee Period, Kramer Levin is not seeking fees that exceed, in the aggregate, non-itemized budgeted amounts for that period by more than 10%.

   d) This Application includes certain time (and fees) related to preparing, reviewing, or revising fee statements to comply with the local bankruptcy rules and U.S. Trustee guidelines. These fees are reflected in a portion of the amount requested in billing code number 6, Employment and Fee Applications (which matter also includes time spent by Kramer Levin reviewing other professionals' employment and fee applications and reviewing time records to redact or address privileged or other confidential information). Such time was necessary in order to comply with applicable guidelines and the Interim Compensation Order and to file monthly fee applications (which is a distinct requirement in bankruptcy matters).

   e) In connection with the preparation of its monthly invoices, Kramer Levin reviewed its monthly invoices at the time that they were filed for privilege and confidentiality. The Application includes fees incurred in conducting that review.

   f) Kramer Levin increased rates as of January 1, 2022 in connection with its annual review process. Other rate increases during the Chapter 11 Cases have been described in prior interim fee applications.

## NOTICE

Notice of this Application has been provided in accordance with the Guidelines and the Interim Compensation Order. Because of the nature of the relief requested, the Ad Hoc Committee submits that such notice is sufficient and that no further notice of the relief requested in the Application need be given to any party.

## CONCLUSION

WHEREFORE, Kramer Levin respectfully requests that the Bankruptcy Court enter an order: (i) authorizing the Debtors to pay the entirety of the unpaid balance of all approved fees for the Seventh Interim Period (including holdback amounts) and (ii) granting such other relief as is just and proper.

Dated: New York, New York
      March 17, 2022

Respectfully submitted,

By:    */s/ Kenneth H. Eckstein*  _____

      Kenneth H. Eckstein
      Rachael Ringer
      Caroline F. Gange
      **KRAMER LEVIN NAFTALIS &**
      **FRANKEL LLP**
      1177 Avenue of the Americas
      New York, New York 10036
      Telephone: (212) 715-9100
      Fax: (212) 715-8000
      Emails:  keckstein@kramerlevin.com
              rringer@kramerlevin.com
              cgange@kramerlevin.com

*Counsel to the Ad Hoc Committee of
Governmental and Other Contingent Litigation
Claimants*

## **Exhibit A**

Certification of Kenneth H. Eckstein

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
|   |   |
|---|---|
| **In re:** | :    **Chapter 11** |
| | : |
| **PURDUE PHARMA L.P,** *et al.*, | :    **Case No. 19-23649 (RDD)** |
| | : |
| **Debtors.**[1] | : |
| | : |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF SEVENTH INTERIM APPLICATION OF
KRAMER LEVIN NAFTALIS & FRANKEL LLP, AS CO-COUNSEL TO THE
AD HOC COMMITTEE, FOR ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT
OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE
<u>PERIOD FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022</u>**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

I, Kenneth H. Eckstein, hereby certify that:

1.      I am a member of Kramer Levin Naftalis & Frankel LLP (the "**Applicant**" or "**Kramer Levin**") and co-counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**") of the above-captioned debtors and debtors-in-possession (the "**Debtors**") in these chapter 11 cases (the "**Chapter 11 Cases**"). Kramer Levin submits this seventh application for interim compensation and reimbursement of expenses in compliance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York adopted by the Bankruptcy Court on January 23, 2013 (the "**Local Guidelines**"), as amended, and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Assumption Order**").

2.      This certification is made in respect of Kramer Levin's application, dated March 17, 2022 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing October 1, 2021 through and including January 31, 2022 (the "**Seventh Interim Fee Period**") in accordance with the Guidelines.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

   a. I have read the Application;

   b. to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines and the UST Guidelines;

    c.   the fees and disbursements sought are billed at rates in accordance with the practices customarily employed by Kramer Levin and generally accepted by Kramer Levin's clients; and

    d.   in providing a reimbursable service, Kramer Levin does not make a profit on that service, whether the service is performed by Kramer Levin in-house or through a third party.

4.    I certify that the Creditors' Committee, Debtors, and U.S. Trustee will each be provided with a copy of the Application concurrently with the filing thereof and will have at least 14 days to review such Application prior to any objection deadline with respect thereto.

Dated:   New York, New York
        March 17, 2022

                                      */s/ Kenneth H. Eckstein*
                                        Kenneth H. Eckstein

**Exhibit B**

**Summary of Professionals – Seventh Interim Fee Period**
**October 1, 2021 – January 31, 2022**

| Timekeeper | Title | Department | Year Admitted to Bar | Billed Hours | Rate[1] | Amount ($) |
|---|---|---|---|---|---|---|
| Arthur H. Aufses, III | Partner | Litigation | 1981 | 3.70 | 1,450 | 5,365.00 |
| John Bessonette | Partner | Corporate | 1999 | 20.50 | 1,300 | 26,650.00 |
| David E. Blabey | Partner | Creditor's Rights | 2005 | 366.80 | 1,105 | 405,314.00 |
| | | | | 140.00 | 1,215 | 170,100.00 |
| Jonathan S. Caplan | Partner | Intellectual Property | 1993 | 4.10 | 1,300 | 5,330.00 |
| Abbe L. Dienstag | Partner | Corporate | 1983 | 1.40 | 1,375 | $1,925.00 |
| Kenneth H. Eckstein | Partner | Creditor's Rights | 1980 | 238.50 | 1,575 | 375,637.50 |
| | | | | 92.10 | 1,685 | 155,188.50 |
| David J. Fisher | Partner | Corporate | 1985 | 189.00 | 1,450 | 274,050.00 |
| | | | | 7.10 | 1,580 | 11,218.00 |
| Alan R. Friedman | Partner | Litigation | 1977 | 45.60 | 1,450 | 66,120.00 |
| Marissa J. Holob | Partner | Employee Benefits | 2021 | 22.90 | 1200 | 27,480.00 |
| Todd E. Lenson | Partner | Corporate | 1997 | 76.30 | 1,525 | 116,357.50 |
| Rachael Ringer | Partner | Creditor's Rights | 2011 | 58.20 | 1,200 | 69,840.00 |
| | | | | 13.70 | 1,315 | 18,015.50 |
| Adam Rogoff | Partner | Creditor's Rights | 1989 | 6.30 | 1,450 | 9,135.00 |
| | | | | 72.10 | 1,555 | 112,115.50 |
| Jordan M. Rosenbaum | Partner | Corporate | 2004 | 149.60 | 1,275 | 190,740.00 |
| | | | | 0.80 | 1,400 | 1,120.00 |
| Jonathan M. Wagner | Partner | Litigation | 1984 | 98.60 | 1,375 | 135,575.00 |
| | | | | 3.50 | 1,500 | 5,250.00 |
| Philip Kaufman | Counsel | Litigation | 1977 | 1.10 | 1,420 | 1,562.00 |
| Helayne O. Stoopack | Counsel | Tax | 1982 | 33.80 | 1,130 | 38,194.00 |
| | | | | 2.90 | 1,240 | 3,596.00 |

[1] Kramer Levin increased rates as of January 1, 2022 in connection with its annual review process.

| Timekeeper | Title | Department | Year Admitted to Bar | Billed Hours | Rate[1] | Amount ($) |
|---|---|---|---|---|---|---|
| Marcus Colucci | Special Counsel | Intellectual Property | 2003 | 6.00 | 1,105 | 6,630.00 |
| Karen S. Kennedy | Special Counsel | Litigation | 1991 | 7.80 | 1,105 | 8,619.00 |
| Joseph Shifer | Special Counsel | Special Counsel | 2010 | 145.30 | 1,090 | 158,377.00 |
| | | | | 54.20 | 1,195 | 64,769.00 |
| Jeffrey Taub | Special Counsel | Corporate | 2010 | 139.10 | 1,090 | 151,619.00 |
| | | | | 1.30 | 1,195 | 1,553.50 |
| Nathaniel Allard | Associate | Creditor's Rights | 2013 | 3.50 | 1,090 | 3,815.00 |
| Rose Bagley | Associate | Creditor's Rights | 2019 | 32.10 | 880 | 28,248.00 |
| Priya Baranpuria | Associate | Creditor's Rights | 2016 | 13.30 | 1,040 | 13,832.00 |
| Nicole Chong | Associate | Corporate | 2014 | 0.70 | 1,010 | 707.00 |
| Boaz Cohen | Associate | Litigation | 2015 | 61.40 | 1,040 | 63,856.00 |
| Caroline Gange | Associate | Creditor's Rights | 2017 | 361.90 | 1,010 | 365,519.00 |
| | | | | 167.40 | 1,110 | 185,814.00 |
| Declan Kelly | Associate | Creditor's Rights | 2021 | 122.40 | 715 | 87,516.00 |
| | | | | 78.90 | 785 | 61,936.50 |
| Mariya Khvatskaya | Associate | Tax | 2016 | 22.20 | 1,040 | 23,088.00 |
| | | | | 0.70 | 1,140 | 798.00 |
| Ilya Kontorovich | Associate | Corporate | 2014 | 39.70 | 1,065 | 42,280.50 |
| Maxwell Kraus | Associate | Corporate | Not yet admitted | 37.40 | 615 | 23,001.00 |
| Daniel Lennard | Associate | Litigation | 2014 | 90.10 | 1,080 | 97,308.00 |
| | | | | 8.20 | 1,185 | 9,717.00 |
| Sealteil, Ortega-Rodriguez | Associate | Intellectual Property | Not yet admitted | 56.40 | 715 | 40,326.00 |
| Lisa Pistilli | Associate | Corporate | 2002 | 1.50 | 1,040 | 1,560.00 |
| Seth Schinfeld | Associate | Litigation | 2007 | 21.70 | 1,090 | 23,653.00 |
| Eva Tanna | Associate | Corporate | 2018 | 29.80 | 950 | 28,310.00 |
| Megan Wasson | Associate | Creditor's Rights | 2017 | 30.40 | 1,010 | 30,704.00 |

| Timekeeper | Title | Department | Year Admitted to Bar | Billed Hours | Rate[1] | Amount ($) |
|---|---|---|---|---|---|---|
| Wendy Kane | Paralegal | Creditor's Rights | N/A | 124.20 | 440 | 54,648.00 |
| | | | | 34.60 | 480 | 16,608.00 |
| Jacqueline Kindler | Paralegal | Creditor's Rights | N/A | 5.50 | 440 | 2,420.00 |
| Elliott Baldeon | Other Time-keeper | Litigation Technology | N/A | 2.00 | 435 | 870.00 |
| Jill Ranson | Other Time-keeper | Litigation Technology | N/A | 0.60 | 415 | 249.00 |
| | | | | 5.20 | 450 | 2,340.00 |
| Liliya Suris | Other Time-keeper | Managing Attorney's Office | N/A | 6.70 | 280 | 1,876.00 |
| Paul Colbourne | Other Time-keeper | Managing Attorney's Office | N/A | 19.00 | 250 | 4,750.00 |
| **Subtotal** | | | | 3,379.80 | | $3,833,196.00 |
| **Less 50% Non-Working Travel** | | | | | | ($454.50) |
| **TOTAL** | | | | 3,379.80 | | $3,832,741.50 |

**Exhibit C**

Summary of Expenses/Disbursements

| DESCRIPTION | AMOUNT ($) |
|---|---|
| Bloomberg Law Online Research | $413.68 |
| Bloomberg Law Retrieval Fees | 16.21 |
| Cab Fares – Odyssey | 440.46 |
| Color Copies | 176.30 |
| Courier Services | 721.26 |
| Courtlink Online Research | 98.64 |
| Data Hosting Charges | 3,635.01 |
| Filing Fees | 505.00 |
| In-House/Meals | 134.01 |
| Lexis Online Research | 16,318.92 |
| Local Transportation | 48.65 |
| Member Expenses – Meals | 912.00 |
| Member Expenses – Lodging | 2,673.33 |
| Member Expenses - Transportation | 1,174.62 |
| Pacer Online Research | 1,037.20 |
| Photocopying | 5,737.90 |
| Postage | 157.38 |
| Telecommunication Charges | 477.59 |
| Transcript Fees and Deposition Charges | 5,569.35 |
| Westlaw Online Research | 27,363.51 |
| **TOTAL** | **$67,611.02** |

## **Exhibit D**

Detail of Disbursements Made During Seventh Interim Fee Period

# Kramer Levin



November 30, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 839362
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through October 31, 2021.**

    Disbursements and Other Charges                              17,314.65

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



November 30, 2021
Invoice #: 839362
072952

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $413.68 |
| Bloomberg Law Retrieval Fees | 16.21 |
| Cab Fares - Odyssey | 383.04 |
| Color Copies | 62.40 |
| Courier Services | 313.30 |
| Data Hosting Charges | 511.44 |
| In-House/Meals | 74.01 |
| Member Expenses - Meals | 912.00 |
| Member Expenses- Lodging | 2,673.33 |
| Member Expenses – Transportation | 1,174.62 |
| Pacer Online Research | 102.30 |
| Photocopying | 818.50 |
| Telecommunication Charges | 165.60 |
| Transcript Fees | 69.60 |
| Westlaw Online Research | 9,624.62 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$17,314.65** |



November 30, 2021
Invoice #: 839362
072952
Page 2

## DISBURSEMENTS AND OTHER CHARGES DETAIL

### Bloomberg Law Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/5/2021 | Schubeck Barbara | Bloomberg Law Online Research | $413.68 |
| **Subtotal** | | | **$413.68** |

### Bloomberg Law Retrieval Fees

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/4/2021 | Schubeck Barbara | Bloomberg Law Retrieval Fees | $0.98 |
| 10/5/2021 | Schubeck Barbara | Bloomberg Law Retrieval Fees | $15.23 |
| **Subtotal** | | | **$16.21** |

### Cab Fares - Odyssey

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/2/2021 | Kraus Maxwell | Cab Fares - Odyssey | $150.00 |
| 10/11/2021 | Eckstein Kenneth H. | Cab Fares - Odyssey | $233.04 |
| **Subtotal** | | | **$383.04** |

### Color Copies

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/8/2021 | Fisher David J. | Color Copies Fisher, David J. | $12.90 |
| 10/13/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $0.20 |
| 10/15/2021 | Friedman Alan R. | Color Copies Friedman, Alan R. | $22.90 |



November 30, 2021
Invoice #: 839362
072952
Page 3

| 10/15/2021 | Fisher David J. | Color Copies Fisher, David J. | 26.40 |
| **Subtotal** | | | **$62.40** |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/7/2021 | Kraus Maxwell | Fedex charges by Mateo, Julio/ Palmeri, Joseph on 10/07/2021 (#284638753229) | $21.08 |
| 10/8/2021 | Fisher David J. | Fedex charges by Michael Santiago on 10/08/2021 (#284685798804) | $38.80 |
| 10/14/2021 | Eckstein Kenneth H. | NPD Logistics LLC | $21.45 |
| 10/15/2021 | Friedman Alan R. | NPD Logistics LLC | $37.90 |
| 10/15/2021 | Fisher David J. | Fedex charges by Clarke, Dennis on 10/15/2021 (#284956517987) | 40.43 |
| 10/15/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 10/15/2021 (#284944322553) | 40.43 |
| 10/26/2021 | Eckstein Kenneth H. | NPD Logistics LLC | $41.95 |
| 10/26/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 10/26/2021 (#285371505869) | 71.26 |
| **Subtotal** | | | **$313.30** |

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/26/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| **Subtotal** | | | **$511.44** |



November 30, 2021
Invoice #: 839362
072952
Page 4

### In-House/Meals

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/20/2021 | Shifer Joseph A. | In-House/Meals | $50.00 |
| 10/21/2021 | Lennard Daniel | In-House/Meals | $24.01 |
| **Subtotal** | | | **$74.01** |

### Committee Member Expenses

| DATE | MEMBER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 08/11/2021 | Kane Wendy | Transportation - Office of the Attorney General, State of Tennessee | $528.79 |
| 08/11/2021 | Kane Wendy | Lodging - Office of the Attorney General, State of Tennessee | $1,944.24 |
| 08/11/2021 | Kane Wendy | Meals - Office of the Attorney General, State of Tennessee | $646.00 |
| 08/221/2021 | Kane Wendy | Transportation - Office of the Attorney General, State of Tennessee | $645.83 |
| 08/22/2021 | Kane Wendy | Lodging - Office of the Attorney General, State of Tennessee | $729.09 |
| 08/22/2021 | Kane Wendy | Meals - Office of the Attorney General, State of Tennessee | $266.00 |
| **Subtotal** | | | **$4,759.95** |

### Pacer Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/1/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $11.00 |



November 30, 2021
Invoice #: 839362
072952
Page 5

| 10/1/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | 24.90 |
|---|---|---|---|
| 10/4/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $4.10 |
| 10/4/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | 14.20 |
| 10/5/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $0.80 |
| 10/5/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | 3.60 |
| 10/6/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $1.20 |
| 10/7/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $0.20 |
| 10/7/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | 1.00 |
| 10/11/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $0.60 |
| 10/13/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $2.60 |
| 10/19/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | $5.30 |
| 10/25/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | $18.20 |
| 10/29/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | $14.60 |
| **Subtotal** | | | **$102.30** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/1/2021 | Kraus Maxwell | Photocopying Kraus, Maxwell | $470.20 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2021
Invoice #: 839362
072952
Page 6

| 10/6/2021 | Fisher David J. | Photocopying Fisher, David J. | $0.50 |
| 10/13/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $20.30 |
| 10/14/2021 | Kane Wendy | Photocopying Kane, Wendy | $48.60 |
| 10/15/2021 | Kane Wendy | Photocopying Kane, Wendy | $43.80 |
| 10/25/2021 | Kane Wendy | Photocopying Kane, Wendy | $57.50 |
| 10/26/2021 | Kane Wendy | Photocopying Kane, Wendy | $177.60 |
| **Subtotal** | | | **$818.50** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 10/4/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $5.64 |
| 10/4/2021 | Wasson Megan | Telecommunication Charges by Megan Wasson | 26.14 |
| 10/5/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $3.99 |
| 10/5/2021 | Bagley Rose | Telecommunication Charges by Rose Bagley | 4.02 |
| 10/6/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $9.61 |
| 10/6/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 2.97 |
| 10/7/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $5.87 |
| 10/11/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $2.28 |
| 10/13/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $19.14 |



November 30, 2021
Invoice #: 839362
072952
Page 7

| 10/14/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $1.63 |
|---|---|---|---|
| 10/15/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $8.06 |
| 10/18/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $4.24 |
| 10/18/2021 | Wasson Megan | Telecommunication Charges by Megan Wasson | 24.18 |
| 10/19/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $3.15 |
| 10/19/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 7.98 |
| 10/20/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $6.42 |
| 10/21/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $7.22 |
| 10/22/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $7.25 |
| 10/26/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $2.21 |
| 10/27/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $8.20 |
| 10/28/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $5.40 |
| **Subtotal** | | | **$165.60** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/30/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $69.60 |



November 30, 2021
Invoice #: 839362
072952
Page 8

| Subtotal | $69.60 |
|---|---|

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/1/2021 | Gange Caroline | Westlaw Online Research | $680.04 |
| 10/4/2021 | Blabey David E. | Westlaw Online Research | $907.40 |
| 10/4/2021 | Gange Caroline | Westlaw Online Research | 68.42 |
| 10/5/2021 | Blabey David E. | Westlaw Online Research | $272.64 |
| 10/6/2021 | Blabey David E. | Westlaw Online Research | $181.06 |
| 10/7/2021 | Gange Caroline | Westlaw Online Research | $181.06 |
| 10/8/2021 | Blabey David E. | Westlaw Online Research | $905.30 |
| 10/12/2021 | Shifer Joseph A. | Westlaw Online Research | $1,448.48 |
| 10/12/2021 | Kane Wendy | Westlaw Online Research | 181.06 |
| 10/13/2021 | Kane Wendy | Westlaw Online Research | $181.06 |
| 10/13/2021 | Gange Caroline | Westlaw Online Research | 153.70 |
| 10/18/2021 | Baranpuria Priya | Westlaw Online Research | $181.06 |
| 10/19/2021 | Lennard Daniel | Westlaw Online Research | $696.88 |
| 10/19/2021 | Baranpuria Priya | Westlaw Online Research | 181.06 |
| 10/20/2021 | Blabey David E. | Westlaw Online Research | $181.06 |
| 10/20/2021 | Cohen Boaz | Westlaw Online Research | 181.06 |
| 10/25/2021 | Lennard Daniel | Westlaw Online Research | $724.24 |
| 10/26/2021 | Lennard Daniel | Westlaw Online Research | $181.06 |
| 10/26/2021 | Eisenberger Gabriel | Westlaw Online Research | 54.74 |
| 10/28/2021 | Blabey David E. | Westlaw Online Research | $543.18 |
| 10/29/2021 | Blabey David E. | Westlaw Online Research | $543.18 |



November 30, 2021
Invoice #: 839362
072952
Page 9

| 10/31/2021 | Lennard Daniel | Westlaw Online Research | $996.88 |
|------------|----------------|-------------------------|---------|
| **Subtotal** | | | **$9,624.62** |
| **TOTAL** | | | **$17,314.65** |

# Kramer Levin



December 20, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 840843
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through November 30, 2021.**

    Disbursements and Other Charges                       18,919.79

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100 F 212.715.8000



December 20, 2021
Invoice #: 840843
072952

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares - Odyssey | $57.42 |
| Color Copies | 100.50 |
| Courier Services | 281.28 |
| Courtlink Online Research | 59.30 |
| Data Hosting Charges | 511.44 |
| In-House/Meals | 60.00 |
| Lexis Online Research | 6,839.76 |
| Pacer Online Research | 452.30 |
| Photocopying | 3,821.40 |
| Postage | 13.45 |
| Transcript Fees | 988.35 |
| Westlaw Online Research | 5,734.59 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$18,919.79** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Cab Fares - Odyssey**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/30/2021 | Eckstein Kenneth H. | Cab Fares - Odyssey | $57.42 |
| **Subtotal** | | | **$57.42** |



December 20, 2021
Invoice #: 840843
072952
Page 2

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/9/2021 | Lenson Todd E. | Color Copies Lenson, Todd E. | $10.00 |
| 11/18/2021 | Kindler Jacqueline | Color Copies Kindler, Jacqueline | $82.20 |
| 11/22/2021 | Lenson Todd E. | Color Copies Lenson, Todd E. | $3.30 |
| 11/24/2021 | Lenson Todd E. | Color Copies Lenson, Todd E. | $5.00 |
| **Subtotal** | | | **$100.50** |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/4/2021 | Eckstein Kenneth H. | NPD Logistics LLC | $44.47 |
| 11/4/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 11/04/2021 (#285734455374) | 34.98 |
| 11/11/2021 | Eckstein Kenneth H. | NPD Logistics LLC | $44.47 |
| 11/18/2021 | Kindler Jacqueline | Fedex charges by Kindler, Jacqueline on 11/18/2021 (#286311852028) | $135.50 |
| 11/23/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 11/23/2021 (#286488242208) | $21.86 |
| **Subtotal** | | | **$281.28** |

**Courtlink Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/15/2021 | Ford Samantha | Courtlink Online Research | $59.30 |



December 20, 2021
Invoice #: 840843
072952
Page 3

| Subtotal | $59.30 |
|---|---|

### Data Hosting Charges

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/29/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| Subtotal | | | $511.44 |

### In-House/Meals

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/2/2021 | Shifer Joseph A. | In-House/Meals | $20.00 |
| 11/3/2021 | Shifer Joseph A. | In-House/Meals | $20.00 |
| 11/29/2021 | Kane Wendy | In-House/Meals | $20.00 |
| Subtotal | | | $60.00 |

### Lexis Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/2/2021 | Wagner Jonathan M. | Lexis Online Research | $138.52 |
| 11/3/2021 | Kelly Declan | Lexis Online Research | $499.48 |
| 11/6/2021 | Wagner Jonathan M. | Lexis Online Research | $138.52 |
| 11/7/2021 | Wagner Jonathan M. | Lexis Online Research | $554.00 |
| 11/8/2021 | Kelly Declan | Lexis Online Research | $893.97 |
| 11/12/2021 | Gomez Evelyn | Lexis Online Research | $138.52 |
| 11/12/2021 | Ford Samantha | Lexis Online Research | 1,996.33 |
| 11/13/2021 | Gange Caroline | Lexis Online Research | $415.49 |
| 11/23/2021 | Kelly Declan | Lexis Online Research | $962.52 |



December 20, 2021
Invoice #: 840843
072952
Page 4

| 11/24/2021 | Kelly Declan | Lexis Online Research | $132.92 |
| 11/28/2021 | Holob Marissa J. | Lexis Online Research | $415.49 |
| 11/29/2021 | Holob Marissa J. | Lexis Online Research | $554.00 |
| **Subtotal** | | | **$6,839.76** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/3/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $4.20 |
| 11/12/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | $13.50 |
| 11/12/2021 | Ford Samantha | Pacer Online Research Ford, Samantha | 11.00 |
| 11/12/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | 3.20 |
| 11/14/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | $38.60 |
| 11/15/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | $24.00 |
| 11/15/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | 0.90 |
| 11/16/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | $11.40 |
| 11/18/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | $18.30 |
| 11/18/2021 | Ford Samantha | Pacer Online Research Ford, Samantha | 3.80 |
| 11/22/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | $41.60 |
| 11/23/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | $3.00 |



December 20, 2021
Invoice #: 840843
072952
Page 5

| 11/24/2021 | Kane Wendy | Pacer Online Research Kane, Wendy | $252.20 |
| 11/24/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | 2.70 |
| 11/27/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | $3.50 |
| 11/28/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | $3.20 |
| 11/28/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | 17.20 |
| **Subtotal** | | | **$452.30** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 11/1/2021 | Fisher David J. | Photocopying Fisher, David J. | $0.40 |
| 11/2/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $33.00 |
| 11/4/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $0.20 |
| 11/4/2021 | Kane Wendy | Photocopying Kane, Wendy | 139.40 |
| 11/8/2021 | Kane Wendy | Photocopying Kane, Wendy | $16.30 |
| 11/11/2021 | Eckstein Kenneth H. | Photocopying Eckstein, Kenneth H. | $4.00 |
| 11/16/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $95.60 |
| 11/16/2021 | Kane Wendy | Photocopying Kane, Wendy | 280.30 |
| 11/18/2021 | Cipolla Santo A. | Photocopying Cipolla, Santo A. | $253.20 |
| 11/18/2021 | Kindler Jacqueline | Photocopying Kindler, Jacqueline | 172.20 |
| 11/22/2021 | Lenson Todd E. | Photocopying Lenson, Todd E. | $0.40 |



December 20, 2021
Invoice #: 840843
072952
Page 6

| 11/23/2021 | Kane Wendy | Photocopying Kane, Wendy | $71.70 |
| 11/24/2021 | Lenson Todd E. | Photocopying Lenson, Todd E. | $0.40 |
| 11/24/2021 | Kane Wendy | Photocopying Kane, Wendy | 1,820.60 |
| 11/26/2021 | Kane Wendy | Photocopying Kane, Wendy | $708.40 |
| 11/29/2021 | Kane Wendy | Photocopying Kane, Wendy | $225.30 |
| **Subtotal** | | | **$3,821.40** |

**Postage**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/18/2021 | Kindler Jacqueline | Postage charge by Kindler, Jacqueline | $13.45 |
| **Subtotal** | | | **$13.45** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/9/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $428.40 |
| 11/18/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $105.60 |
| 11/30/2021 | Kane Wendy | Southern District Reporters PC | $454.35 |
| **Subtotal** | | | **$988.35** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/2/2021 | Kelly Declan | Westlaw Online Research | $341.87 |
| 11/3/2021 | Kelly Declan | Westlaw Online Research | $340.89 |



December 20, 2021
Invoice #: 840843
072952
Page 7

| 11/4/2021 | Kelly Declan | Westlaw Online Research | $771.45 |
|---|---|---|---|
| 11/5/2021 | Gange Caroline | Westlaw Online Research | $85.22 |
| 11/6/2021 | Cohen Boaz | Westlaw Online Research | $157.56 |
| 11/7/2021 | Cohen Boaz | Westlaw Online Research | $749.16 |
| 11/8/2021 | Kelly Declan | Westlaw Online Research | $202.65 |
| 11/9/2021 | Blabey David E. | Westlaw Online Research | $85.22 |
| 11/23/2021 | Kelly Declan | Westlaw Online Research | $937.43 |
| 11/24/2021 | Kelly Declan | Westlaw Online Research | $170.44 |
| 11/27/2021 | Cohen Boaz | Westlaw Online Research | $85.22 |
| 11/27/2021 | Kelly Declan | Westlaw Online Research | 85.22 |
| 11/28/2021 | Lennard Daniel | Westlaw Online Research | $681.77 |
| 11/28/2021 | Kelly Declan | Westlaw Online Research | 411.74 |
| 11/29/2021 | Lennard Daniel | Westlaw Online Research | $511.32 |
| 11/30/2021 | Blabey David E. | Westlaw Online Research | $85.22 |
| 11/30/2021 | Kelly Declan | Westlaw Online Research | 32.21 |
| **Subtotal** | | | **$5,734.59** |
| **TOTAL** | | | **$18,919.79** |

# Kramer Levin



January 31, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 843799
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through December 31, 2021.**

    Disbursements and Other Charges               13,686.09

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



January 31, 2022
Invoice #: 843799
072952

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $13.40 |
| Courier Services | 126.68 |
| Data Hosting Charges | 511.44 |
| Lexis Online Research | 2,514.43 |
| Local Transportation | 48.65 |
| Pacer Online Research | 172.00 |
| Photocopying | 173.30 |
| Postage | 47.00 |
| Telecommunication Charges | 179.51 |
| Transcript Fees | 4,387.30 |
| Westlaw Online Research | 5,512.38 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$13,686.09** |



January 31, 2022
Invoice #: 843799
072952
Page 2

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/9/2021 | Lenson Todd E. | Color Copies Lenson, Todd E. | $13.40 |
| **Subtotal** | | | **$13.40** |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/6/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 12/06/2021 (#287124942855) | $126.68 |
| **Subtotal** | | | **$126.68** |

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/28/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| **Subtotal** | | | **$511.44** |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/16/2021 | Blabey David E. | Lexis Online Research | $590.17 |
| 12/28/2021 | Kelly Declan | Lexis Online Research | $1,770.51 |
| 12/29/2021 | Kelly Declan | Lexis Online Research | $153.75 |



January 31, 2022
Invoice #: 843799
072952
Page 3

| Subtotal | $2,514.43 |
|---|---|

**Local Transportation**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/30/2021 | Gange Caroline | Caroline Gange - Gange Uber from Court Gange Uber from Court Taxi / Car Service: Expense Date: 11/30/21, Merchant: Uber | $48.65 |
| **Subtotal** | | | **$48.65** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/1/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.30 |
| 12/1/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | 6.20 |
| 12/2/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.40 |
| 12/3/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.40 |
| 12/3/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | 1.00 |
| 12/3/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | 7.50 |
| 12/4/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.40 |
| 12/6/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.40 |
| 12/6/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | 12.00 |



January 31, 2022
Invoice #: 843799
072952
Page 4

| 12/6/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | 6.80 |
|---|---|---|---|
| 12/6/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | 7.80 |
| 12/7/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.60 |
| 12/8/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.20 |
| 12/9/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.70 |
| 12/10/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.70 |
| 12/11/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.70 |
| 12/12/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.70 |
| 12/13/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.70 |
| 12/14/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.70 |
| 12/15/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.70 |
| 12/16/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.70 |
| 12/17/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 12/18/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.70 |
| 12/18/2021 | Lennard Daniel | Pacer Online Research Lennard, Daniel | 7.00 |
| 12/19/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.40 |



January 31, 2022
Invoice #: 843799
072952
Page 5

| 12/20/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.70 |
|---|---|---|---|
| 12/21/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.70 |
| 12/22/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.80 |
| 12/23/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.80 |
| 12/24/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.80 |
| 12/25/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.80 |
| 12/26/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.80 |
| 12/27/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.80 |
| 12/28/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.80 |
| 12/28/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | 7.40 |
| 12/29/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.80 |
| 12/30/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.80 |
| 12/30/2021 | Kelly Declan | Pacer Online Research Kelly, Declan | 3.50 |
| 12/31/2021 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.80 |
| **Subtotal** | | | **$172.00** |

**Photocopying**



January 31, 2022
Invoice #: 843799
072952
Page 6

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/6/2021 | Kane Wendy | Photocopying Kane, Wendy | $155.50 |
| 12/9/2021 | Lenson Todd E. | Photocopying Lenson, Todd E. | $17.80 |
| **Subtotal** | | | **$173.30** |

**Postage**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/6/2021 | Kane Wendy | Postage charge by Kane, Wendy | $23.50 |
| 12/9/2021 | Kane Wendy | Postage charge by Kane, Wendy | $23.50 |
| **Subtotal** | | | **$47.00** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/20/2021 | Friedman Alan R. | Telecommunication Charges by Alan R. Friedman | $28.34 |
| 11/2/2021 | Lennard Daniel | Telecommunication Charges by Daniel Lennard | $2.52 |
| 11/3/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $1.72 |
| 11/4/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $8.95 |
| 11/8/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $23.00 |
| 11/9/2021 | Wagner Jonathan M. | Telecommunication Charges by Jonathan Wagner | $2.16 |
| 11/9/2021 | Kontorovich Ilya | Telecommunication Charges by Ilya Kontorovich | 3.73 |



January 31, 2022
Invoice #: 843799
072952
Page 7

| 11/11/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $2.93 |
|---|---|---|---|
| 11/11/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 8.12 |
| 11/12/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $5.07 |
| 11/12/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 10.52 |
| 11/14/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $11.85 |
| 11/15/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $6.10 |
| 11/15/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 1.59 |
| 11/16/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $4.01 |
| 11/17/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $3.98 |
| 11/17/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 9.19 |
| 11/18/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $2.17 |
| 11/23/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $20.84 |
| 11/28/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $11.12 |
| 11/28/2021 | Kelly Declan | Telecommunication Charges by Declan Kelly | 3.76 |
| 11/29/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $7.84 |



January 31, 2022
Invoice #: 843799
072952
Page 8

| Subtotal | $179.51 |
|---|---|

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/28/2021 | Kane Wendy | Lexitas | $4,168.90 |
| 12/16/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $82.80 |
| 12/29/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $135.60 |
| **Subtotal** | | | **$4,387.30** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/1/2021 | Blabey David E. | Westlaw Online Research | $249.64 |
| 12/1/2021 | Gange Caroline | Westlaw Online Research | 83.21 |
| 12/1/2021 | Kelly Declan | Westlaw Online Research | 998.56 |
| 12/5/2021 | Blabey David E. | Westlaw Online Research | $166.43 |
| 12/16/2021 | Blabey David E. | Westlaw Online Research | $83.21 |
| 12/16/2021 | Gange Caroline | Westlaw Online Research | 31.45 |
| 12/16/2021 | Kelly Declan | Westlaw Online Research | 364.30 |
| 12/17/2021 | Lennard Daniel | Westlaw Online Research | $416.07 |
| 12/18/2021 | Lennard Daniel | Westlaw Online Research | $698.61 |
| 12/19/2021 | Lennard Daniel | Westlaw Online Research | $332.85 |
| 12/28/2021 | Kelly Declan | Westlaw Online Research | $2,088.05 |



January 31, 2022
Invoice #: 843799
072952
Page 9

| | |
|---|---|
| **Subtotal** | **$5,512.38** |
| **TOTAL** | **$13,686.09** |

# Kramer Levin



March 15, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants


Invoice #: 846938
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through January 31, 2022.**

     Disbursements and Other Charges              17,690.49

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



March 15, 2022
Invoice #: 846938
072952

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Courtlink Online Research | $39.34 |
| Data Hosting Charges | 2,100.69 |
| Lexis Online Research | 6,964.73 |
| Filing Fees | 505.00 |
| Pacer Online Research | 310.60 |
| Photocopying | 924.70 |
| Postage | 96.93 |
| Telecommunication Charges | 132.48 |
| Transcript Fees | 124.10 |
| Westlaw Online Research | 6,491.92 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$17,690.49** |

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Courtlink Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/14/2022 | Ford Samantha | Courtlink Online Research | $21.25 |
| 1/18/2022 | Ford Samantha | Courtlink Online Research | $18.09 |
| **Subtotal** | | | **$39.34** |

**Data Hosting Charges**



March 15, 2022
Invoice #: 846938
072952
Page 2

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 1/26/2022 | Eckstein Kenneth H. | Data Hosting Charges | $2,100.69 |
| **Subtotal** | | | **$2,100.69** |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 1/4/2022 | Blabey David E. | Lexis Online Research | $841.59 |
| 1/4/2022 | Gange Caroline | Lexis Online Research | 168.31 |
| 1/4/2022 | Kelly Declan | Lexis Online Research | 855.75 |
| 1/5/2022 | Kelly Declan | Lexis Online Research | $1,017.00 |
| 1/7/2022 | Kelly Declan | Lexis Online Research | $1,185.28 |
| 1/10/2022 | Kelly Declan | Lexis Online Research | $175.41 |
| 1/14/2022 | Kelly Declan | Lexis Online Research | $589.10 |
| 1/17/2022 | Kelly Declan | Lexis Online Research | $771.58 |
| 1/25/2022 | Blabey David E. | Lexis Online Research | $256.01 |
| 1/27/2022 | Gange Caroline | Lexis Online Research | $932.84 |
| 1/28/2022 | Kane Wendy | Lexis Online Research | $87.70 |
| 1/31/2022 | Blabey David E. | Lexis Online Research | $84.16 |
| **Subtotal** | | | **$6,964.73** |



March 15, 2022
Invoice #: 846938
072952
Page 3

**Filing Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 1/17/2022 | Kane Wendy | 01.17.22 NY Southern District Court - filing fee re notice of appeal Other Fees: Expense Date: 01/17/22, Merchant COURTS/USDC-NY-S 000 NEW YORK NY, Fee Type: Court/Filing/Other Fees | $505.00 |
| **Subtotal** | | | **$505.00** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 1/1/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.80 |
| 1/2/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $5.80 |
| 1/3/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.80 |
| 1/4/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.90 |
| 1/4/2022 | Kelly Declan | Pacer Online Research Kelly, Declan | 15.00 |
| 1/5/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.90 |
| 1/6/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $2.90 |
| 1/7/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 1/8/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |



March 15, 2022
Invoice #: 846938
072952
Page 4

| 1/9/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
|---|---|---|---|
| 1/10/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 1/11/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/11/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 5.20 |
| 1/13/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/13/2022 | Kelly Declan | Pacer Online Research Kelly, Declan | 6.10 |
| 1/14/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 1/15/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/16/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 1/16/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | 0.10 |
| 1/17/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/17/2022 | Ford Samantha | Pacer Online Research Ford, Samantha | 3.70 |
| 1/17/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | 0.10 |
| 1/17/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 0.20 |
| 1/17/2022 | Kelly Declan | Pacer Online Research Kelly, Declan | 9.30 |
| 1/18/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |



March 15, 2022
Invoice #: 846938
072952
Page 5

| 1/18/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 3.20 |
| 1/19/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/19/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 13.40 |
| 1/20/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/20/2022 | Ford Samantha | Pacer Online Research Ford, Samantha | 2.10 |
| 1/20/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | 2.20 |
| 1/20/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 6.80 |
| 1/21/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/21/2022 | Ford Samantha | Pacer Online Research Ford, Samantha | 3.80 |
| 1/21/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | 5.10 |
| 1/22/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/23/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/24/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 1/24/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | 4.40 |
| 1/25/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/26/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |



March 15, 2022
Invoice #: 846938
072952
Page 6

| | | | |
|---|---|---|---|
| 1/26/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 11.00 |
| 1/27/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/27/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | 1.60 |
| 1/27/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 6.40 |
| 1/28/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $9.00 |
| 1/28/2022 | Ford Samantha | Pacer Online Research Ford, Samantha | 1.10 |
| 1/28/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | 28.90 |
| 1/28/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 8.30 |
| 1/29/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/30/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 1/31/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $9.00 |
| 1/31/2022 | Ford Samantha | Pacer Online Research Ford, Samantha | 13.80 |
| 1/31/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | 39.70 |
| **Subtotal** | | | **$310.60** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/18/2022 | Kane Wendy | Photocopying Kane, Wendy | $14.00 |



March 15, 2022
Invoice #: 846938
072952
Page 7

| 1/20/2022 | Kane Wendy | Photocopying Kane, Wendy | $2.10 |
| 1/21/2022 | Kane Wendy | Photocopying Kane, Wendy | $12.60 |
| 1/27/2022 | Kane Wendy | Photocopying Kane, Wendy | $3.00 |
| 1/29/2022 | Kane Wendy | Photocopying Kane, Wendy | $893.00 |
| **Subtotal** | | | **$924.70** |

**Postage**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 1/20/2022 | Kane Wendy | Postage charge by Kane, Wendy | $9.52 |
| 1/21/2022 | Kane Wendy | Postage charge by Kane, Wendy | $9.36 |
| 1/27/2022 | Kane Wendy | Postage charge by Kane, Wendy | $6.80 |
| 1/31/2022 | Kane Wendy | Postage charge by Kane, Wendy | $71.25 |
| **Subtotal** | | | **$96.93** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 12/2/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $0.46 |
| 12/7/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $1.60 |
| 12/9/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $51.32 |
| 12/14/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $4.55 |



March 15, 2022
Invoice #: 846938
072952
Page 8

| 12/16/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $7.57 |
|---|---|---|---|
| 12/29/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $8.39 |
| 1/4/2022 | Kelly Declan | Telecommunication Charges by Declan Kelly | $8.40 |
| 1/6/2022 | Gange Caroline | Telecommunication Charges by Caroline Gange | $8.20 |
| 1/6/2022 | Kelly Declan | Telecommunication Charges by Declan Kelly | 8.60 |
| 1/7/2022 | Gange Caroline | Telecommunication Charges by Caroline Gange | $4.05 |
| 1/9/2022 | Gange Caroline | Telecommunication Charges by Caroline Gange | $11.06 |
| 1/13/2022 | Shifer Joseph A. | Telecommunication Charges by Joseph Shifer | $2.70 |
| 1/18/2022 | Shifer Joseph A. | Telecommunication Charges by Joseph Shifer | $3.54 |
| 1/21/2022 | Shifer Joseph A. | Telecommunication Charges by Joseph Shifer | $6.80 |
| 1/24/2022 | Shifer Joseph A. | Telecommunication Charges by Joseph Shifer | $5.24 |
| **Subtotal** | | | **$132.48** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/12/2022 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $124.10 |
| **Subtotal** | | | **$124.10** |



March 15, 2022
Invoice #: 846938
072952
Page 9

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/3/2022 | Kelly Declan | Westlaw Online Research | $33.72 |
| 1/4/2022 | Blabey David E. | Westlaw Online Research | $89.23 |
| 1/4/2022 | Gange Caroline | Westlaw Online Research | 89.23 |
| 1/4/2022 | Kelly Declan | Westlaw Online Research | 491.27 |
| 1/6/2022 | Blabey David E. | Westlaw Online Research | $89.23 |
| 1/6/2022 | Gange Caroline | Westlaw Online Research | 33.72 |
| 1/6/2022 | Kelly Declan | Westlaw Online Research | 356.91 |
| 1/7/2022 | Kelly Declan | Westlaw Online Research | $122.95 |
| 1/10/2022 | Kelly Declan | Westlaw Online Research | $432.66 |
| 1/11/2022 | Gange Caroline | Westlaw Online Research | $89.23 |
| 1/12/2022 | Gange Caroline | Westlaw Online Research | $33.72 |
| 1/13/2022 | Kelly Declan | Westlaw Online Research | $67.44 |
| 1/17/2022 | Blabey David E. | Westlaw Online Research | $89.23 |
| 1/17/2022 | Kane Wendy | Westlaw Online Research | 89.23 |
| 1/18/2022 | Blabey David E. | Westlaw Online Research | $89.23 |
| 1/18/2022 | Gange Caroline | Westlaw Online Research | 267.69 |
| 1/19/2022 | Gange Caroline | Westlaw Online Research | $89.23 |
| 1/25/2022 | Blabey David E. | Westlaw Online Research | $89.23 |
| 1/25/2022 | Gange Caroline | Westlaw Online Research | 267.69 |
| 1/27/2022 | Blabey David E. | Westlaw Online Research | $89.23 |
| 1/28/2022 | Gange Caroline | Westlaw Online Research | $301.41 |
| 1/31/2022 | Shifer Joseph A. | Westlaw Online Research | $700.34 |



March 15, 2022
Invoice #: 846938
072952
Page 10

| 1/31/2022 | Blabey David E. | Westlaw Online Research | 1,700.53 |
|---|---|---|---|
| 1/31/2022 | Lennard Daniel | Westlaw Online Research | 446.14 |
| 1/31/2022 | Schubeck Barbara | Westlaw Online Research | 343.43 |
| **Subtotal** | | | **$6,491.92** |
| **TOTAL** | | | **$17,690.49** |

**Exhibit E**

Summary of Time by Billing Category

| PURDUE PHARMA L.P., ET AL. AD HOC COMMITTEE | | | |
| --- | --- | --- | --- |
| **Time by Billing Category for October 1, 2021 through January 31, 2022** | | | |
| **Matter Number** | **Matter Name** | **Hours** | **Fees ($)** |
| 072952-00001 | Asset Analysis and Recovery | 0.30 | 312.00 |
| 072952-00003 | Business Operations | 586.50 | 696,900.00 |
| 072952-00004 | Case Administration | 54.60 | 20,738.50 |
| 072952-00006 | Employment and Fee Applications | 79.50 | 61,155.00 |
| 072952-00008 | Litigation | 1,741.70 | 1,876,513.50 |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 249.70 | 308,867.50 |
| 072952-00010 | Non-Working Travel[1] | 0.90 | 909.00 |
| 072952-00011 | Plan and Disclosure Statement | 666.60 | 867,800.50 |
| **Subtotal** | | 3,379.80 | $3,833,196.00 |
| **Less 50% Non-Working Travel** | | | ($454.50) |
| **TOTAL** | | **3,379.80** | **$3,832,741.50** |

---

[1] Non-working travel is billed at 50%.

**<u>Exhibit F</u>**

Final Detailed Time Records – Seventh Interim Fee Period

October 1, 2021 through January 31, 2022

# Kramer Levin



November 30, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 839362
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through October 31, 2021.**

| | |
|---|---:|
| Fees | $1,277,839.50 |
| Disbursements and Other Charges | 17,314.65 |
| **TOTAL BALANCE DUE** | **$1,295,154.15** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



November 30, 2021
Invoice #: 839362
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through October 31, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|--------|-------------|------|-------|-------|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $17,314.65 | **$17,314.65** |
| 072952-00003 | Business Operations | 290,262.50 | 0.00 | **290,262.50** |
| 072952-00004 | Case Administration | 6,698.50 | 0.00 | **6,698.50** |
| 072952-00006 | Employment and Fee Applications | 4,233.00 | 0.00 | **4,233.00** |
| 072952-00008 | Litigation | 653,595.00 | 0.00 | **653,595.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 54,747.00 | 0.00 | **54,747.00** |
| 072952-00011 | Plan and Disclosure Statement | 268,303.50 | 0.00 | **268,303.50** |
| **Subtotal** | | **1,277,839.50** | **17,314.65** | **1,295,154.15** |
| **TOTAL CURRENT INVOICE** | | | | **$1,295,154.15** |



November 30, 2021
Invoice #: 839362
072952-00001
Page 3

**Asset Analysis and Recovery**

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $413.68 |
| Bloomberg Law Retrieval Fees | 16.21 |
| Cab Fares - Odyssey | 383.04 |
| Color Copies | 62.40 |
| Courier Services | 313.30 |
| Data Hosting Charges | 511.44 |
| In-House/Meals | 74.01 |
| Committee Member Expenses | 4,759.95 |
| Pacer Online Research | 102.30 |
| Photocopying | 818.50 |
| Telecommunication Charges | 165.60 |
| Transcript Fees | 69.60 |
| Westlaw Online Research | 9,624.62 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$17,314.65** |



November 30, 2021
Invoice #: 839362
072952-00003
Page 4

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 0.70 | $910.00 |
| Dienstag, Abbe L. | Partner | 1.10 | 1,512.50 |
| Eckstein, Kenneth H. | Partner | 12.00 | 18,900.00 |
| Fisher, David J. | Partner | 42.80 | 62,060.00 |
| Friedman, Alan R. | Partner | 23.70 | 34,365.00 |
| Lenson, Todd E. | Partner | 18.50 | 28,212.50 |
| Ringer, Rachael L. | Partner | 8.30 | 9,960.00 |
| Rosenbaum, Jordan M. | Partner | 3.80 | 4,845.00 |
| Stoopack, Helayne O. | Counsel | 2.40 | 2,712.00 |
| Gange, Caroline | Associate | 0.80 | 808.00 |
| Khvatskaya, Mariya | Associate | 1.30 | 1,352.00 |
| Kraus, Maxwell | Associate | 26.90 | 16,543.50 |
| Tanna, Eva | Associate | 10.90 | 10,355.00 |
| Taub, Jeffrey | Associate | 76.50 | 83,385.00 |
| Wasson, Megan | Associate | 14.20 | 14,342.00 |
| **TOTAL FEES** | | **243.90** | **$290,262.50** |



November 30, 2021
Invoice #: 839362
072952-00003
Page 5

**Business Operations**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2021 | Dienstag, Abbe L. | Review draft NOAT HSR form and affidavit (0.8); numerous emails w/ KL re: same (0.2). | 1.00 | $1,375.00 |
| 10/1/2021 | Fisher, David J. | Review of FTI slides re Settlement Agreement and review MDT presentation (1.3). | 1.30 | 1,885.00 |
| 10/1/2021 | Wasson, Megan | Review shareholder settlement agreement re MDT issues (1.0); revise MDT task list and call with J. Taub re same (0.5). | 1.50 | 1,515.00 |
| 10/1/2021 | Taub, Jeffrey | Review MDT documentation (0.7); correspondence w/ M. Kraus re same and re background (0.2); attend MDT checklist call with DPW and KL corporate teams (1.0); correspondence w/ J. Rosenbaum re MDT emergence checklist (0.3); review and revise same (0.6); review HSR filings and correspondence w/ J. Rosenbaum and e-mail R. Murdock re same (0.3). | 3.10 | 3,379.00 |
| 10/3/2021 | Taub, Jeffrey | Correspondence w/ J. Rosenbaum re MDT and TopCo task lists and MDT Trust Agreement (0.6); draft and revise MDT and TopCo task lists (2.2), e-mails w/ KL tax and KL bankruptcy teams re same (0.8). | 3.60 | 3,924.00 |
| 10/4/2021 | Dienstag, Abbe L. | Call w/ J. Taub re: HSR filing trust description. | 0.10 | 137.50 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 6

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/4/2021 | Fisher, David J. | Review and revise MDT Board Book in preparation for discussion with FTI (1.2); call with FTI (0.5); phone call with Brown Rudnick and J. Rosenbaum re same (1.1). | 2.80 | 4,060.00 |
| 10/4/2021 | Wasson, Megan | Review J. Taub comments to MDT/TopCo task lists (0.4); call with BR, KL teams re MDT issues (1.0). | 1.40 | 1,414.00 |
| 10/4/2021 | Khvatskaya, Mariya | Call with KL and BR tax re: TopCo and MDT workstreams (1.1); review same (0.2). | 1.30 | 1,352.00 |
| 10/4/2021 | Taub, Jeffrey | Review and revise BR TopCo task lists (0.9), e-mails w/ KL team re same (0.5); review final HSR submission (0.6), multiple e-mails and call w/ B. Kelly (BR) and KL HSR team re same (0.8); prepare for (0.2) and attend call w/ KL and BR teams re MDT and TopCo task lists (1.1); prepare for (0.1) and attend call w/ KL and FTI teams re presentation to MDT Board (0.5); correspondence w/ M. Kraus re ancillary documents (0.6). | 5.30 | 5,777.00 |
| 10/4/2021 | Kraus, Maxwell | Attend call with FTI regarding MDT and NewCo (0.5). | 0.50 | 307.50 |
| 10/4/2021 | Kraus, Maxwell | Attend majority of Kramer Levin/Brown Rudnick call regarding Purdue checklist. | 1.00 | 615.00 |
| 10/4/2021 | Kraus, Maxwell | Review NewCo LLC Agreement, Operating Injunctions and Governance Covenants to draft presentation for NewCo managers (3.1). | 3.10 | 1,906.50 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 7

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/4/2021 | Kraus, Maxwell | Discuss NewCo presentation with J. Taub (0.4). | 0.40 | 246.00 |
| 10/5/2021 | Taub, Jeffrey | E-mails w/ J. Rosenbaum and R. Murdock re HSR filings (0.2); review MDT Trust Agreement (0.6); call w/ J. Rosenbaum re MDT Trust Agreement (1.4). | 2.20 | 2,398.00 |
| 10/5/2021 | Kraus, Maxwell | Draft presentation to NewCo managers re structure and duties (2.7). | 2.70 | 1,660.50 |
| 10/6/2021 | Bessonette, John | Prepare for (0.2) and call with Davis Polk and AHC counsel re MDT emergence matters (0.5). | 0.70 | 910.00 |
| 10/6/2021 | Fisher, David J. | Review FTI materials regarding MDT book (0.9); conference call with FTI, J. Rosenbaum and J. Taub regarding same (0.5). | 1.40 | 2,030.00 |
| 10/6/2021 | Kraus, Maxwell | Attend call with FTI re MDT (0.5). | 0.50 | 307.50 |
| 10/6/2021 | Taub, Jeffrey | Review trustee compensation provision in MDT trust agreement, revise same (0.8); call w/ J. Rosenbaum re same, further revisions to same and circulate (0.4); prepare for (0.2) and attend call w/ KL team and FTI team re MDT presentation (0.5); correspondence w/ M. Kraus re beneficiary obligations (0.3); e-mails w/ KL team re HSR filing (0.3); prepare for (0.3) and attend call w/ J. Rosenbaum and DPW team re MDT closing items (0.5). | 3.30 | 3,597.00 |
| 10/7/2021 | Fisher, David J. | Review and comment on MDT materials (1.3). | 1.30 | 1,885.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 8

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/7/2021 | Taub, Jeffrey | Multiple calls w/ J. Rosenbaum re MDT Trust Agreement and presentation to MDT Trustees (1.9); revise compensation provision in MDT Trust Agreement, e-mails K. Eckstein and AHC advisors re same (0.2); e-mails M. Kraus re MDT beneficiary obligations and rights, review summary of same (0.3). | 2.40 | 2,616.00 |
| 10/7/2021 | Kraus, Maxwell | Review MDT Agreement re rights/obligation provisions (2.1). | 2.10 | 1,291.50 |
| 10/8/2021 | Ringer, Rachael L. | Emails with M. Wasson re: NOAT TDPs (0.4). | 0.40 | 480.00 |
| 10/8/2021 | Fisher, David J. | Review FTI's materials regarding Board Book (1.0); communications with K. Eckstein, R. Ringer and J. Rosenbaum regarding MDT and kickoff, etc. (0.6). | 1.60 | 2,320.00 |
| 10/8/2021 | Taub, Jeffrey | Multiple calls w/ J. Rosenbaum re MDT Trust Agreement and TopCo (1.1); call w/ J. Rosenbaum and A. Benjamin (Houlihan) re TopCo board presentation (0.2). | 1.30 | 1,417.00 |
| 10/11/2021 | Fisher, David J. | Review MDT Board book (0.6); preparation for, and meeting with Trustees (2.0). | 2.60 | 3,770.00 |
| 10/11/2021 | Wasson, Megan | Emails with KL team re MDT issues (0.3); review MDT board deck (0.6). | 0.90 | 909.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 9

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/11/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re MDT and TopCo task lists and transfer agreement, coordinate call re same (0.3); call w/ E. Tanna re transfer agreement and MDT presentation (0.3); call w/ J. Rosenbaum and A. Benjamin (HL) re TopCo presentation (0.3); review and markup FTI MDT presentation (1.5); draft and revise MDT agenda (0.8). | 3.20 | 3,488.00 |
| 10/11/2021 | Tanna, Eva | Discussions with J. Taub re transaction structure and trust documents (0.3); review transaction documents and checklist (3.1). | 3.40 | 3,230.00 |
| 10/12/2021 | Fisher, David J. | Review MDT materials, checklist, MDT book (1.8). | 1.80 | 2,610.00 |
| 10/12/2021 | Taub, Jeffrey | Multiple calls w/ J. Rosenbaum re MDT agenda and presentation (0.4), revise agenda per same and circulate (0.9); review and mark up FTI presentation to trustees (2.2), revise and circulate same (0.7). | 4.20 | 4,578.00 |
| 10/13/2021 | Fisher, David J. | Review and discussion of Task List and MDT book (1.2); conference call with K. Eckstein, R. Ringer, J. Rosenbaum and M. Wasson regarding MDT organization meeting (0.5); prepare for same and review agenda (0.7). | 2.40 | 3,480.00 |
| 10/13/2021 | Eckstein, Kenneth H. | Call with KL team re MDT organization (0.7). | 0.70 | 1,102.50 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 10

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/13/2021 | Wasson, Megan | Call with KL team re MDT issues (0.5); emails with MDT trustees re setting up MDT call (0.4). | 0.90 | 909.00 |
| 10/13/2021 | Kraus, Maxwell | Draft email memo re MDT beneficiaries (1.7). | 1.70 | 1,045.50 |
| 10/13/2021 | Kraus, Maxwell | Phone calls with FTI regarding MDT Trustees presentation. | 1.50 | 922.50 |
| 10/13/2021 | Taub, Jeffrey | Multiple calls w/ FTI and KL teams re revisions to MDT Trustee presentation (1.4); follow up call w/ B. Bromberg and J. Mann re same (0.7); prepare for and attend call w/ J. Rosenbaum re TopCo LLC Agreement (0.4); call w/ KL team re NewCo, TopCo and MDT presentations, follow up call w/ J. Rosenbaum and FTI re same (0.8); call w/ KL, FTI and HL teams re transfer agreement (0.8); draft agenda for MDT trustee organizational meeting (0.8); call w/ J. Rosenbaum and G. Coutts re NewCo kickoff call (0.4); review and markup Newco Board presentation (3.0). | 8.30 | 9,047.00 |
| 10/13/2021 | Tanna, Eva | Discussions and correspondence w/ KL team on transfer agreement. | 2.00 | 1,900.00 |
| 10/14/2021 | Eckstein, Kenneth H. | Call with KL team  re MDT organization issues (0.7). | 0.70 | 1,102.50 |
| 10/14/2021 | Ringer, Rachael L. | Call with MDT Trustee re: case issues, prep for organizational call (0.5), review MDT organizational agenda (0.2). | 0.70 | 840.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 11

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/2021 | Fisher, David J. | Preparation for MDT meeting, agenda, etc. (0.7); review MDT book (0.8). | 1.50 | 2,175.00 |
| 10/14/2021 | Wasson, Megan | Call with KL team re MDT meeting (0.5); follow up correspondence with R. Ringer, K. Eckstein, KL corporate team re same (0.6); revise MDT agenda (0.4). | 1.50 | 1,515.00 |
| 10/14/2021 | Taub, Jeffrey | E-mails and call w/ J. Rosenbaum re coordinating call w/ potential NewCo board member and succession issues (0.4); prepare for and attend weekly corporate closing call w/ AHC advisors (0.5); call w/ J. Rosenbaum and J. Bessonette re employment agreements (0.4); call w/ J. Rosenbaum and M. Wasson re MDT organizational meeting (0.3). | 1.60 | 1,744.00 |
| 10/14/2021 | Tanna, Eva | Review transfer agreement and transaction documents. | 2.30 | 2,185.00 |
| 10/15/2021 | Fisher, David J. | Communications with FTI regarding MDT Book, Settlement Agreement (0.6); review of drafts of same (1.0). | 1.60 | 2,320.00 |
| 10/15/2021 | Wasson, Megan | Call with KL team re MDT issues (0.4); revise agenda for MDT call (0.2). | 0.60 | 606.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 12

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/15/2021 | Taub, Jeffrey | Prepare for (0.2) and attend call w/ KL, FTI and potential NewCo board member re board organization, follow up call w/ J. Rosenbaum re same (0.6); draft, revise and circulate summary of same (0.7); prepare for (0.3) and attend call w/ KL corporate team and KL bankruptcy team re NewCo and MDT organization (0.6); call and multiple e-mails w/ M. Kraus re governance Committee research, review same (0.6); review HL draft NewCo presentation, e-mail A. Benjamin (HL) re same (0.6); draft e-mail to prospective NewCo managers (0.3). | 3.90 | 4,251.00 |
| 10/15/2021 | Kraus, Maxwell | Research compliance and regulatory Committee charter precedents. | 2.40 | 1,476.00 |
| 10/15/2021 | Kraus, Maxwell | Emails w/ A . Friedman re Purdue documents (0.2). | 0.20 | 123.00 |
| 10/15/2021 | Kraus, Maxwell | Legal research re Committee charter (0.3). | 0.30 | 184.50 |
| 10/15/2021 | Gange, Caroline | Review MDT Agreement re trustee issues. | 0.50 | 505.00 |
| 10/17/2021 | Friedman, Alan R. | Review operating documents re board governance issues. (1.7); emails and call w/ J. Rosenbaum re meeting and drafts (0.3). | 2.00 | 2,900.00 |
| 10/17/2021 | Taub, Jeffrey | Review and revise e-mail to NewCo board members, e-mails KL and HL teams re same. | 0.30 | 327.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 13

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/18/2021 | Eckstein, Kenneth H. | Call with MDT team re trustees call (0.6); lead call with MDT trustees and advisors (1.5); review issues re same (0.4); call with J. Peacock re MDT (0.3); correspond with potential MDT trustee re MDT (0.3). | 3.10 | 4,882.50 |
| 10/18/2021 | Friedman, Alan R. | Conference call w/ J. Rosenbaum, T. Lenson, J. Taub re board issues (0.5); analysis re background docs. (1.2); review re drafts (0.3). | 2.00 | 2,900.00 |
| 10/18/2021 | Ringer, Rachael L. | Review/revise MDT agenda, coordinate with KL team re: same (0.8), attend MDT prep meeting (0.7), further prep call re: MDT (0.6), attend MDT organizational meeting (1.5), draft key dates (0.5). | 4.10 | 4,920.00 |
| 10/18/2021 | Rosenbaum, Jordan M. | Prep for (0.5) and attend call with MDT director appointees (1.5); correspond with K. Eckstein, R. Ringer, J. Taub and S. Gilbert re same (1.2); call with A. Friedman re same (0.6). | 3.80 | 4,845.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 14

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/18/2021 | Fisher, David J. | Multiple conference calls with K. Eckstein, R. Ringer, J. Rosenbaum, J. Taub and FTI regarding MDT organization meeting; follow-up phone call with S. Gilbert and Brown Rudnick; review agenda regarding same (1.2); MDT organization conference call (1.5); phone call with K. Eckstein and J. Rosenbaum regarding MDT book and MDT presentation (0.3); review drafts of MDT book from FTI (1.0). | 4.00 | 5,800.00 |
| 10/18/2021 | Kraus, Maxwell | Review Committee charter (1.1). | 1.10 | 676.50 |
| 10/18/2021 | Taub, Jeffrey | Prepare for and attend internal call w/ KL team re MDT Trustee call (1.2); call w/ J. Rosenbaum, T. Lenson and A. Friedman re NewCo director (0.5) research precedent Committee charters (0.4); e-mails w/ HL and FTI teams re same, call w/ J. Rosenbaum re same (0.2); review data room contents re board governance, e-mail M. Kraus re same (0.4); attend call w/ AHC advisors re MDT Trustee call (0.6); attend call w/ MDT Trustees and advisors (1.4); e-mails and call w/ J. Rosenbaum re e-mail to NewCo directors (0.2), multiple e-mails w/potential NewCo board member re same (0.2); draft, revise and circulate e-mail to NewCo directors (0.5); review subsidiary conversion documents (0.3). | 5.90 | 6,431.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 15

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/18/2021 | Wasson, Megan | Prepare for (0.2) and attend call with KL team re MDT trustee call (0.6); call with co-counsel re MDT trustee call (0.5); revise agenda for MDT trustee meeting (0.3); attend MDT trustee call (1.5). | 3.10 | 3,131.00 |
| 10/19/2021 | Friedman, Alan R. | Conference call and emails w/ T. Lenson, J. Rosenbaum, J. Taub re proposed board meeting and governance issues (1.0); review and analysis re organizational documents and orders re governance issues and board questions (1.5). | 2.50 | 3,625.00 |
| 10/19/2021 | Lenson, Todd E. | Review indemnification and insurance issues (1.0), emails and call re same (0.4). | 1.40 | 2,135.00 |
| 10/19/2021 | Ringer, Rachael L. | Emails w/ FTI re: MDT briefing (0.3), emails with M. Wasson re: MDT issues (0.3), call with DPW re: open items (0.3), review fee pleading, call with A. Troop re: same (0.4). | 1.30 | 1,560.00 |
| 10/19/2021 | Fisher, David J. | Review emails from FTI re MDT Book (0.2); draft MDT Board Book (1.1); review and comment on same (0.3). | 1.60 | 2,320.00 |
| 10/19/2021 | Eckstein, Kenneth H. | Attend intro call with NOAT trustees, BR, S. Gilbert (1.5). | 1.50 | 2,362.50 |
| 10/19/2021 | Stoopack, Helayne O. | Review draft MDT Board Book. | 2.40 | 2,712.00 |
| 10/19/2021 | Kraus, Maxwell | Prepare merger sub formation documents for Dolphin merger structure. | 2.30 | 1,414.50 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 16

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/19/2021 | Taub, Jeffrey | Call w/ KL corporate team and A. Friedman re indemnification issues (0.9); review Province MDT presentation (0.3); e-mails and call w/ J. Rosenbaum re open items (0.2). | 1.40 | 1,526.00 |
| 10/20/2021 | Friedman, Alan R. | Prep for (0.1) and conference call w/ R. Ringer, C. Gange re operating injunction and governance docs. (0.3); analysis re organizational and governance documents (1.0); emails w/ J. Rosenbaum re same (0.20). | 1.60 | 2,320.00 |
| 10/20/2021 | Lenson, Todd E. | Prep for initial board meeting (0.3); review FTI presentation (0.4); review HL presentation and Plan governance comments (2.0). | 2.70 | 4,117.50 |
| 10/20/2021 | Fisher, David J. | Review MDT book (0.6). | 0.60 | 870.00 |
| 10/20/2021 | Ringer, Rachael L. | Call with A. Friedman and C. Gange re: operating injunction (0.3). | 0.30 | 360.00 |
| 10/20/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re NewCo Board meeting deliverables (0.4); review and markup FTI presentation to MDT trustees (1.1). | 1.50 | 1,635.00 |
| 10/20/2021 | Gange, Caroline | Attend call w/ A. Friedman and R. Ringer re operating injunction (0.3). | 0.30 | 303.00 |
| 10/21/2021 | Friedman, Alan R. | Conference call and emails re D&O presentation and upcoming board meeting (1.0). | 1.00 | 1,450.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 17

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/21/2021 | Lenson, Todd E. | Calls re D&O insurance and NewCo Board (1.4), review NewCo board meeting materials (0.6). | 2.00 | 3,050.00 |
| 10/21/2021 | Fisher, David J. | Draft slide to MDT book (2.6). | 2.60 | 3,770.00 |
| 10/21/2021 | Eckstein, Kenneth H. | Call with S. Gilbert re MDT issues, NOAT issues (0.5); call w/ M. Diaz and A. Preis re same (1.2). | 1.70 | 2,677.50 |
| 10/21/2021 | Wasson, Megan | Correspondence with co-counsel, MDT trustees, AHC members re NOAT trustee meeting and related issues (0.8). | 0.80 | 808.00 |
| 10/21/2021 | Taub, Jeffrey | E-mails w/ potential NewCo board member and calls and e-mails w/ J. Rosenbaum re NewCo board meeting (0.4); multiple emails and call w/ J. Rosenbaum and e-mail and call w/ J. Rosenbaum re board member NDAs (0.4); draft and revise NewCo board meeting materials (2.0). | 2.80 | 3,052.00 |
| 10/22/2021 | Friedman, Alan R. | Conference calls and emails w/ J. Rosenbaum, T. Lenson and J. Taub re prep for board meeting and agenda items (1.0). | 1.00 | 1,450.00 |
| 10/22/2021 | Lenson, Todd E. | Review materials and prepare for meeting of NewCo board (2.0); review of plan documents re governance, telephone call re same (0.6); call with BR (0.2); preparation for meeting with NewCo board (1.9); call with BR (0.4); review of plan documents (0.3). | 5.40 | 8,235.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 18

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/22/2021 | Ringer, Rachael L. | Call with K. Eckstein re: MDT updates (1.1), discussion with M. Wasson re: same (0.4). | 1.50 | 1,800.00 |
| 10/22/2021 | Fisher, David J. | Communications with FTI re MDT book and review of Settlement Agreement and prep for meeting with Trustees re MDT (2.8). | 2.80 | 4,060.00 |
| 10/22/2021 | Kraus, Maxwell | Review summaries of board operations (0.2). | 0.20 | 123.00 |
| 10/22/2021 | Taub, Jeffrey | Prepare for, attend and follow up from call w/ KL corporate team and potential NewCo board member (0.6); draft and revise summary of NewCo Board responsibilities (0.9); attend KL and BR corporate check-in call (0.2); call w/ KL team re NewCo meeting agenda, draft, revise and circulate meeting agenda(1.8). | 3.50 | 3,815.00 |
| 10/24/2021 | Fisher, David J. | Review MDT Book in prep for meeting. | 1.00 | 1,450.00 |
| 10/24/2021 | Friedman, Alan R. | Draft talking points for board meeting (2.0). | 2.00 | 2,900.00 |
| 10/24/2021 | Eckstein, Kenneth H. | Call with A. Preis re MDT (0.5); correspond with S. Gilbert,  R. Ringer re same (0.8). | 1.30 | 2,047.50 |
| 10/24/2021 | Taub, Jeffrey | Draft, revise and circulate summary of NewCo Board responsibilities. | 3.10 | 3,379.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 19

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/25/2021 | Friedman, Alan R. | Conference calls and emails w/ J. Rosenbaum and separately K. Eckstein re prep for organizational meeting re proposed managers (1.3); conference call w/ HL re board issues; analysis (0.4); revisions to talking points (1.3). | 3.00 | 4,350.00 |
| 10/25/2021 | Lenson, Todd E. | Review Board responsibilities and governance matters (1.2); discuss same with J. Taub (0.3); telephone call with potential NewCo board member (0.4); calls with HL, calls with K. Eckstein, A. Friedman re same (0.8). | 2.70 | 4,117.50 |
| 10/25/2021 | Fisher, David J. | Continued review of MDT Board Book (2.9); review comments to FTI (0.5); preparation and coordination for MDT presentation (0.5). | 3.90 | 5,655.00 |
| 10/25/2021 | Kraus, Maxwell | Review board presentation (1.8). | 1.80 | 1,107.00 |
| 10/25/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum and K. Eckstein and prepare for call (0.6) and call w/ potential NewCo board member re NewCo board meeting agenda, revise and circulate same (0.4); coordinate board meeting invitations, e-mails w/ J. Rosenbaum and G. Coutts re same (0.3): call w/ Houlihan team and KL team re NewCo board meeting prep (0.4); call w/ KL team re same (0.6). | 2.30 | 2,507.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 20

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/25/2021 | Tanna, Eva | Research on indemnity agreements and arrangements for directors of a private company. | 1.10 | 1,045.00 |
| 10/26/2021 | Friedman, Alan R. | Revisions to board presentation (0.9); attend organizational meeting of board of managers (1.4). | 2.30 | 3,335.00 |
| 10/26/2021 | Lenson, Todd E. | Attend Knoa Board call (1.4); review materials for Board call (0.8); emails and correspond re same (0.4). | 2.60 | 3,965.00 |
| 10/26/2021 | Eckstein, Kenneth H. | Call with advisors re prep for NOAT trustees call (1.0); review issues re MDT trustees (1.3). | 2.30 | 3,622.50 |
| 10/26/2021 | Fisher, David J. | Review revised MDT Board Book from FTI (1.1); draft applicable slides and comment on same (2.2); phone call with M. Diaz regarding various MDT related matter (0.3). | 3.60 | 5,220.00 |
| 10/26/2021 | Wasson, Megan | Attend NOAT TDP prep call (0.8); prepare for (0.2) and attend NOAT trustee call (1.4). | 2.40 | 2,424.00 |
| 10/26/2021 | Taub, Jeffrey | E-mails and call w/ C. Robertson (DPW) re Knoa board NDAs, compile same (0.3); e-mails M. Kesselman re Board call (0.3); prepare materials for Knoa Board call (1.0); attend Knoa Board call (1.4); follow up emails w/ potential NewCo board member and KL team re same (0.2). | 3.20 | 3,488.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 21

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/27/2021 | Friedman, Alan R. | Conference calls, emails and follow up w/ J. Rosenbaum re board issues (0.5); conference call w/ FTI re D&O policies (0.5); review and analysis re potential board (1.0). | 2.00 | 2,900.00 |
| 10/27/2021 | Lenson, Todd E. | Call re insurance and board meetings (0.8), review insurance materials (0.5), prepare for meeting (0.4). | 1.70 | 2,592.50 |
| 10/27/2021 | Eckstein, Kenneth H. | Calls with parties re MDT trustee selection (0.4), review materials re same (0.3). | 0.70 | 1,102.50 |
| 10/27/2021 | Fisher, David J. | Review and comment on FTI slides and deck; review Settlement Agreement in preparation for meeting (1.6); phone calls with J. Rosenbaum regarding status of MDT issues; communications with R. Ringer regarding same (0.3). | 1.90 | 2,755.00 |
| 10/27/2021 | Taub, Jeffrey | E-mails and call w/ J. Rosenbaum re call w/ potential NewCo board member (0.2); call w/ KL team re NewCo insurance and MDT matters (0.4); prepare for, attend and follow up from call w/ KL team and potential NewCo board member re insurance and board meetings (0.8); draft, revise and circulate meeting agenda (0.3); e-mails J. Rosenbaum re meeting schedules (0.2). | 1.90 | 2,071.00 |
| 10/27/2021 | Tanna, Eva | Research, review and summarize indemnity provisions. | 2.10 | 1,995.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 22

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/28/2021 | Friedman, Alan R. | Conference call w/ S. Gilbert, FTI and J. Rosenbaum re board organizational meeting and D&O insurance issues (0.6); conference calls and emails w/ J. Rosenbaum re meeting (0.2); memo to FTI (0.4); revise draft outline and related analysis (0.50). | 1.70 | 2,465.00 |
| 10/28/2021 | Fisher, David J. | Review MDT issues and materials (0.9); communications with FTI regarding same (0.3). | 1.20 | 1,740.00 |
| 10/28/2021 | Wasson, Megan | Draft timeline of NOAT filings and review NOAT/MDT TDPs/TA re same (1.1). | 1.10 | 1,111.00 |
| 10/28/2021 | Taub, Jeffrey | Call and emails w/ J. Rosenbaum and T. Lenson re Board meeting agenda (0.4); attend weekly corporate closing call (0.4); review boarddocuments, e-mails KL tax and BR team re same (0.3); call w/ J. Bessonette re same, revise and circulate same (0.3); call w/ J. Rosenbaum re meeting materials, e-mails M. Kraus re same (0.4). | 1.80 | 1,962.00 |
| 10/28/2021 | Kraus, Maxwell | Prep for next board meeting (0.8); emails w/ J. Taub re same (0.1). | 0.90 | 553.50 |
| 10/29/2021 | Friedman, Alan R. | Revisions to draft board presentation slides (0.5); calls and emails w/ J. Rosenbaum and J. Taub re same (0.2); prep. re meeting (0.7). | 1.40 | 2,030.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 23

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/29/2021 | Fisher, David J. | Review provisions of Settlement Agreement regarding MDT Board Book presentations and IAC provisions (1.3). | 1.30 | 1,885.00 |
| 10/29/2021 | Kraus, Maxwell | Update NewCo board matricies with newly received availability information. | 0.30 | 184.50 |
| 10/29/2021 | Kraus, Maxwell | Discuss the creation of an annual corporate calendar for the NewCo board with J. Taub. | 0.30 | 184.50 |
| 10/29/2021 | Taub, Jeffrey | Review and revise FTI D&O presentation, e-mails A. Friedman re same (0.6); further revisions to same per J. Rosenbaum comments, circulate same (0.3); call and e-mails w/ J. Rosenbaum and M. Kraus re Knoa board presentations (0.3). | 1.20 | 1,308.00 |
| 10/30/2021 | Friedman, Alan R. | Analysis re draft insurance policies. | 0.70 | 1,015.00 |
| 10/30/2021 | Taub, Jeffrey | Draft, revise and circulate Knoa board workstream list (2.5), call and e-mail w/ J. Rosenbaum re same (0.3). | 2.80 | 3,052.00 |
| 10/30/2021 | Kraus, Maxwell | Prepare workstream task list for the prospective board of NewCo along with a condensed information list from the workstream presentation. | 3.60 | 2,214.00 |
| 10/31/2021 | Friedman, Alan R. | Review and comments re draft presentations (0.3); review re proposed talking points (0.2). | 0.50 | 725.00 |



November 30, 2021
Invoice #: 839362
072952-00003
Page 24

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/31/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re Knoa board meeting materials (0.3); review and revise presentation re board workstreams (1.6); call w/ J. Rosenbaum and e-mail G. Coutts (HL) re board meeting materials (0.2); revise and circulate presentation re board workstreams (0.3). | 2.40 | 2,616.00 |
| **TOTAL** | | | **243.90** | **$290,262.50** |



November 30, 2021
Invoice #: 839362
072952-00004
Page 25

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kraus, Maxwell | Associate | 7.10 | $4,366.50 |
| Kane, Wendy | Paralegal | 4.00 | 1,760.00 |
| Kindler, Jacqueline | Paralegal | 1.30 | 572.00 |
| **TOTAL FEES** | | **12.40** | **$6,698.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2021 | Kraus, Maxwell | Review and organize emergence documents (4.2); prepare binders re same (2.9). | 7.10 | $4,366.50 |
| 10/4/2021 | Kane, Wendy | Review notices of reassignment and confirm all cases have been reassigned to Judge McMahon (0.1); emails w/ vendor re scheduling order transcript (0.1); review docket and update case calendar (0.2); call w/ district court re K. Eckstein ECF account and update same (0.3). | 0.70 | 308.00 |
| 10/5/2021 | Kindler, Jacqueline | Revise binder for J. Shifer and correspondence w/ Office Services re same (0.5); file co-counsel fee statements with court (0.3); update internal records re various state appeals of confirmation (0.5). | 1.30 | 572.00 |
| 10/6/2021 | Kane, Wendy | Review docket and update internal case records. | 0.20 | 88.00 |



November 30, 2021
Invoice #: 839362
072952-00004
Page 26

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/7/2021 | Kane, Wendy | Review docket and update case calendar. | 0.10 | 44.00 |
| 10/13/2021 | Kane, Wendy | Review dockets and update internal case records (0.4); update case calendar (0.1); register KL team for hearing (0.1); review agenda and email C. Gange re dial in line (0.1). | 0.70 | 308.00 |
| 10/14/2021 | Kane, Wendy | Prepare binder of key materials (0.6); emails w/ K. Eckstein and D. Blabey re same (0.1); update binder to include cases (0.5); email KL team re merits briefing materials and prepare additional binders re same (0.2). | 1.40 | 616.00 |
| 10/19/2021 | Kane, Wendy | Compile plan supplements and email C. Gange re same; review dockets and update internal case records. | 0.40 | 176.00 |
| 10/22/2021 | Kane, Wendy | Obtain various case documents and email D. Kelly re same (0.2); review dockets and update internal case records (0.3). | 0.50 | 220.00 |
| **TOTAL** | | | **12.40** | **$6,698.50** |



November 30, 2021
Invoice #: 839362
072952-00006
Page 27

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 2.10 | $2,121.00 |
| Kane, Wendy | Paralegal | 4.80 | 2,112.00 |
| **TOTAL FEES** | | **6.90** | **$4,233.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2021 | Gange, Caroline | Review Houlihan monthly fee statement and coordinate filing re same. | 0.40 | $404.00 |
| 10/1/2021 | Kane, Wendy | File Houlihan June fee statement and email C. Gange re same. | 0.20 | 88.00 |
| 10/5/2021 | Gange, Caroline | Review/revise AHC professional fee statements. | 0.30 | 303.00 |
| 10/6/2021 | Kane, Wendy | Emails w/ C. Gange re Committee member expenses and back up and follow up w/ accounting re same. | 0.20 | 88.00 |
| 10/7/2021 | Kane, Wendy | Emails w/ C. Gange and billing re backup and member expenses. | 0.20 | 88.00 |
| 10/11/2021 | Kane, Wendy | Further emails and calls w/ accounting re submission of members expenses. | 0.30 | 132.00 |
| 10/14/2021 | Gange, Caroline | Correspond w/ R. Ringer re August fee statement; emails w/ W. Kane re same and finalize same. | 0.60 | 606.00 |



November 30, 2021
Invoice #: 839362
072952-00006
Page 28

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/14/2021 | Kane, Wendy | Revise KL August fee statement and prepare same for filing (0.2); file same (0.1); emails w/ C. Gange re same (0.2); file FTI August fee statement (0.1); review September fee statement for compliance with UST guidelines and local rules (2.9). | 3.50 | 1,540.00 |
| 10/15/2021 | Gange, Caroline | Begin review of September fee statement for privilege/confidentiality and compliance with UST guidelines. | 0.80 | 808.00 |
| 10/15/2021 | Kane, Wendy | Review September fee statement and email C. Gange re same. | 0.40 | 176.00 |
| **TOTAL** | | | **6.90** | **$4,233.00** |



November 30, 2021
Invoice #: 839362
072952-00008
Page 29

**Litigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Aufses III, Arthur H. | Partner | 2.90 | $4,205.00 |
| Eckstein, Kenneth H. | Partner | 33.10 | 52,132.50 |
| Fisher, David J. | Partner | 5.00 | 7,250.00 |
| Ringer, Rachael L. | Partner | 17.70 | 21,240.00 |
| Rosenbaum, Jordan M. | Partner | 3.40 | 4,335.00 |
| Wagner, Jonathan M. | Partner | 41.50 | 57,062.50 |
| Blabey, David E. | Counsel | 153.40 | 169,507.00 |
| Kennedy, Karen S. | Spec Counsel | 4.70 | 5,193.50 |
| Shifer, Joseph A. | Spec Counsel | 80.80 | 88,072.00 |
| Bagley, Rose | Associate | 29.90 | 26,312.00 |
| Baranpuria, Priya | Associate | 13.30 | 13,832.00 |
| Cohen, Boaz | Associate | 30.20 | 31,408.00 |
| Gange, Caroline | Associate | 121.10 | 122,311.00 |
| Kelly, Declan | Associate | 3.90 | 2,788.50 |
| Lennard, Daniel | Associate | 20.60 | 22,248.00 |
| Schinfeld, Seth F. | Associate | 11.20 | 12,208.00 |
| Taub, Jeffrey | Associate | 1.80 | 1,962.00 |
| Kane, Wendy | Paralegal | 26.20 | 11,528.00 |
| **TOTAL FEES** | | **600.70** | **$653,595.00** |



November 30, 2021
Invoice #: 839362
072952-00008
Page 30

**Litigation**

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/1/2021 | Wagner, Jonathan M. | Review appeal issues. | 2.00 | $2,750.00 |
| 10/1/2021 | Ringer, Rachael L. | Call with Akin and DPW re: appeals (1.5), call with KL team re: appellate strategy (0.6). | 2.10 | 2,520.00 |
| 10/1/2021 | Blabey, David E. | Review and exchange emails re intervention letter and NOAs (0.8); review shareholder settlement agreement in prep for meeting with UCC (0.7); call with Akin and KL teams re appeal (1.2); discs and emails with K. Eckstein. R. Ringer and C Gange re same (0.6); edit appeals memo (0.5); prepare for (0.2) and attend call with Akin, KL, and DPW teams re appeals (1.5); draft objection to stay motions (2.5). | 8.00 | 8,840.00 |
| 10/1/2021 | Schinfeld, Seth F. | Review portions of recently filed appeals and motions to stay confirmation order (0.3); email with D. Blabey re: same and related matters (0.2). | 0.50 | 545.00 |
| 10/1/2021 | Gange, Caroline | Legal research re intervention issues (2.1); revise letter re same (0.4); draft timeline of appeal precedent (0.6); emails w/ D. Blabey re same (0.2); review Judge Mc Mahon precedent (1.1); review motions for direct certification (0.7); review emails from D. Blabey re same and strategy re next steps (0.4). | 5.50 | 5,555.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 31

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/1/2021 | Kane, Wendy | Prepare NOAs for D. Blabey and R. Ringer in eleven appeals (2.3); prepare NOAs for K. Eckstein in two appeals (0.3); emails w/ D. Blabey re same and timeline (0.1); review dockets for reassigned cases (0.1); review prior appeal for UCC letter (0.2); review dockets for appeals (0.3); prepare appeals tracker spreadsheet (0.5); emails w/ KL team re letter to be filed in appeals (0.1); review prior appeals for UCC letter (0.2). | 4.10 | 1,804.00 |
| 10/3/2021 | Shifer, Joseph A. | Correspondence with KL team re appeal (0.8), review bench ruling, certification motions (4.3). | 5.10 | 5,559.00 |
| 10/3/2021 | Gange, Caroline | Review Judge McMahon precedent (2.8); emails w/ K. Eckstein and KL team re same (0.2). | 3.00 | 3,030.00 |
| 10/4/2021 | Wagner, Jonathan M. | Call w/ D. Blabey, emails w/ D. Blabey re appeal issues. | 0.50 | 687.50 |
| 10/4/2021 | Ringer, Rachael L. | Call with DPW and Akin re: appeals process (1.0), call with KL team re: motions re same (0.8), attend portion of call with KL team and Brown Rudnick re: MDT issues (0.5). | 2.30 | 2,760.00 |
| 10/4/2021 | Eckstein, Kenneth H. | Call with appellate team re motions for stay (0.8); call with DPW, Akin re motion for direct cert (1.0); review materials re appellate matters (1.2). | 3.00 | 4,725.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 32

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/4/2021 | Blabey, David E. | Cal with K. Eckstein, R. Ringer, and C. Gange re stay and certification motions (0.8); call with J. Shifer re same (0.7); emails with J. Wagner re same (0.2); review McMahon PI decision (0.5); emails with C. Gange and team re WIP (0.7); call with appellees re stay motion (1.3); call with DPW and Akin re McKinsey complaint (0.1); draft summary of Guard testimony for appellants (0.5); review stay motions (1.2); draft stay motion opposition (4.0). | 10.00 | 11,050.00 |
| 10/4/2021 | Shifer, Joseph A. | Legal research re direct appeal (3.3), begin drafting objection to direct appeal motions (0.9). | 4.20 | 4,578.00 |
| 10/4/2021 | Gange, Caroline | Review Judge McMahon precedent (2.3); draft memo re same (2.5); research re direct certification (3.1); call w/ K. Eckstein, R. Ringer and D. Blabey re appeal strategy and next steps (0.8); call w/ Gilbert and KL teams re appeal strategy (0.4). | 9.10 | 9,191.00 |
| 10/4/2021 | Bagley, Rose | correspondence w/ J. Shifer re Purdue appeals (0.1); research re same (0.8); respond to inquiry from J. Shifer re prior research memos (0.2). | 1.10 | 968.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 33

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/4/2021 | Kane, Wendy | Review letter to Judge McMahon and email C. Gange re same (0.1); update appeals tracker (0.2); emails w/ D. Blabey and M. Feuer re letter (0.1); file letter in all appeals (0.4); review order re scheduling conference and court rules and emails w/ KL team re same (0.4); prepare binders of confirmation appeal filings (1.2); email J. Shifer re same (0.1); pull cases cited in briefing (0.6). | 3.10 | 1,364.00 |
| 10/5/2021 | Wagner, Jonathan M. | Review appeal issues. | 0.50 | 687.50 |
| 10/5/2021 | Blabey, David E. | Call with J. Shifer re appeals (0.5); edit client memo re appeals (0.5); draft likelihood of success section of stay motion objection (6.0); call with appellees re letter to chambers (0.5); review and edit drafts of same (0.6); draft sections of stay motion objection on balance of harms (5.2). | 13.30 | 14,696.50 |
| 10/5/2021 | Kennedy, Karen S. | Review memo on appellate issues. | 0.60 | 663.00 |
| 10/5/2021 | Shifer, Joseph A. | Legal research re direct appeal (1.4), numerous emails/confs with D. Blabey and R. Bagley re same (2.4). | 3.80 | 4,142.00 |
| 10/5/2021 | Gange, Caroline | Draft objection to certification motions (3.1); attend call re litigation/appeal status w/ KL team (0.5); revise J. Guard declaration (1.8); emails w/ FTI and Houlihan re same (0.3). | 5.70 | 5,757.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 34

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/5/2021 | Bagley, Rose | Research and draft sections of opposition to certification (5.2); calls and emails w/ J. Shifer re same (0.6). | 5.80 | 5,104.00 |
| 10/6/2021 | Wagner, Jonathan M. | Review appellate issues. | 0.80 | 1,100.00 |
| 10/6/2021 | Blabey, David E. | Multiple emails with Kramer Levin, Gilbert, Brown Rudnick, appellees and clients re stay and certification motions and strategy (1.4); review and comment on J. Shifer outline of certification pleading (0.2); review the certification motions and multiple emails re same (3.4); emails re appellants' scheduling proposal (0.1). | 5.10 | 5,635.50 |
| 10/6/2021 | Kennedy, Karen S. | Review K. Eckstein letter to Judge McMahon re appellate status (0.4); review which exhibits AHC used at Purdue confirmation hearing (0.4); emails with S. Schinfeld re motion to intervene (0.2). | 1.00 | 1,105.00 |
| 10/6/2021 | Schinfeld, Seth F. | Review memo re: appellate issues (0.4); review the AHC's and U.S. Trustee's respective letters to Judge McMahon re: participation in appeals (0.2); email with K. Eckstein and D. Blabey re: same (0.2). | 0.80 | 872.00 |
| 10/6/2021 | Bagley, Rose | Research re SDNY/McMahon appearance procedures (0.5); research re certification of appeal (1.8); further research re same (0.4); draft shell of objection (0.9). | 3.60 | 3,168.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 35

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/6/2021 | Baranpuria, Priya | Review appeals memo. | 0.60 | 624.00 |
| 10/6/2021 | Gange, Caroline | Revise letter re status as appellees (0.4); emails w/ KL Team re same (0.3); multiple revisions to appellate issues memo and correspond w/ D. Blabey re same (3.1); revise J. Guard declaration (0.4); call w/ FTI re same (0.3); follow-up emails w/ FTI re same (0.2); update appeals tracker (0.4); review docket updates re same (0.2). | 5.30 | 5,353.00 |
| 10/6/2021 | Kane, Wendy | Email C. Gange re reassignment of cases (0.1); email vendor re scheduling hearing transcript (0.1); update appeals tracker (0.4); review letter to court and email C. Gange re same (0.1); emails w/ M. Feuer and D. Blabey re filing of same (0.2); file letter in all appeals (0.5); emails w/ S. Ford and KL team re courthouse requirements (0.2). | 1.60 | 704.00 |
| 10/7/2021 | Wagner, Jonathan M. | Review draft and final correspondence to Judge McMahon concerning appeal, scheduling. | 2.00 | 2,750.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 36

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/7/2021 | Blabey, David E. | Multiple emails with Kramer Levin lit team re appellate strategy and arguments (1.4); multiple emails and call with appellees re letter to court to an appellants (1.3); call with Kramer associates re research for pending motions (0.6) and call with J. Wagner re same (0.2); further emails with appellees and internally re intervention and scheduling issues (1.4); call with MSGE counsel (0.2). | 5.10 | 5,635.50 |
| 10/7/2021 | Shifer, Joseph A. | Continue drafting direct appeal objection. | 3.80 | 4,142.00 |
| 10/7/2021 | Schinfeld, Seth F. | Email with K. Eckstein and D. Blabey re: confirmation order appeal issues (0.2); review letters to Judge McMahan re: Committee participation in appeals (0.2). | 0.40 | 436.00 |
| 10/7/2021 | Baranpuria, Priya | Call w/ KL team re: appeals (0.6); Review appellate-related pleadings and letters (0.4). | 1.00 | 1,040.00 |
| 10/7/2021 | Gange, Caroline | Attend call with KL team re appeal filings and next steps (0.6); legal research re intervention and appellee status (2.2); begin drafting intervention motion (4.1); review district court docket updates (0.3). | 7.20 | 7,272.00 |
| 10/7/2021 | Bagley, Rose | Research re Purdue appeals and certification (1.5); call with KL team re open matters (0.6); follow up call with J. Shifer re same (0.2). | 2.30 | 2,024.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 37

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/8/2021 | Eckstein, Kenneth H. | Correspond with M. Huebner re, stay issues (1.9), review D. Blabey issues appellate issues (0.4). | 2.30 | 3,622.50 |
| 10/8/2021 | Wagner, Jonathan M. | Review material bearing on appeal, stay and other procedural issues. | 1.50 | 2,062.50 |
| 10/8/2021 | Ringer, Rachael L. | Call with M. Huebner re: appeal issues (0.5), revise Guard declaration (1.0). | 1.50 | 1,800.00 |
| 10/8/2021 | Blabey, David E. | Review drafts and exchange emails re letter to court (0.3); emails with Kramer team re brief in support of appellee status and motion to intervene (1.3); review and emails with J. Shifer re tolling agreement (0.4); review case law re intervention (0.7); call with appellees re coordination of briefing and emails with Kramer team re same (0.5); review record cites for appellee status (1.0); research for briefing (3.5); edit Guard declaration (0.5). | 8.20 | 9,061.00 |
| 10/8/2021 | Kennedy, Karen S. | Review Judge McMahon order (0.2); email S. Schinfeld re same (0.1). | 0.30 | 331.50 |
| 10/8/2021 | Shifer, Joseph A. | Legal research re direct appeal (3.9); numerous emails/confs with D. Blabey and R. Bagley re same (0.6); review and revise tolling agreement (1.2). | 5.70 | 6,213.00 |
| 10/8/2021 | Schinfeld, Seth F. | Review letters to and orders from Judge McMahon (0.2); review portions of new appeal motions and related pre-conference filings (0.2). | 0.40 | 436.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 38

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/8/2021 | Gange, Caroline | Draft motion to intervene (6.4); legal research re same (0.3); draft background section for brief in support of status as appellees (1.8); research re same (1.2). | 9.70 | 9,797.00 |
| 10/8/2021 | Bagley, Rose | Research re advancement of litigation prong for direct appeal briefing (2.2); further research re public importance prong (1.1); summarize same for J. Shifer (1.5). | 4.80 | 4,224.00 |
| 10/8/2021 | Kane, Wendy | Pull cases re party to appeal and email C. Gange re same (0.3); emails w/ D. Blabey and R. Ringer re court attendance procedures (0.1); prepare same (0.2); emails w/ M. Feuer re same (0.1); email application to chambers (0.1); update internal records with direct appeal research (0.2); emails w/ J. Shifer re same (0.1); obtain transcript and email P. Baranpuria re same (0.1). | 1.20 | 528.00 |
| 10/9/2021 | Blabey, David E. | Prepare talking points for hearing. | 0.80 | 884.00 |
| 10/9/2021 | Shifer, Joseph A. | Revisions to objection to direct certification. | 2.20 | 2,398.00 |
| 10/10/2021 | Ringer, Rachael L. | Call w/ K. Eckstein and D. Blabey re: plan/appeal issues (0.7), review/revise insert re: appeal issues (1.2). | 1.90 | 2,280.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 39

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/10/2021 | Blabey, David E. | Call with DPW, Akin and Kramer teams re Tuesday hearing (0.3); draft insert for brief on appellee status (1.0); edit C. Gange draft of intervention motion (0.5); call with R. Ringer and K. Eckstein re hearing (0.7); emails with FTI re Guard declaration (0.2); review and exchange emails re TRO (0.3). | 3.00 | 3,315.00 |
| 10/10/2021 | Shifer, Joseph A. | Call with Debtors/AHC/MSGE/privates re appeals (1.2), further revisions to objection to direct certification (6.8), emails with D. Blabey re district court filings (0.2), review same (0.2). | 8.40 | 9,156.00 |
| 10/10/2021 | Gange, Caroline | Revise draft intervention motion. | 2.00 | 2,020.00 |
| 10/11/2021 | Wagner, Jonathan M. | Review stay issues (0.4); review draft in opposition to direct certification (0.3). | 0.70 | 962.50 |
| 10/11/2021 | Fisher, David J. | Review stay Briefs (0.4); email exchanges regarding appeals and stay and analysis of impact on Settlement Agreement (0.8). | 1.20 | 1,740.00 |
| 10/11/2021 | Eckstein, Kenneth H. | Call with all parties re stay hearing, agenda, positions on issues (1.0). | 1.00 | 1,575.00 |
| 10/11/2021 | Ringer, Rachael L. | Attend call with all parties re: October 12th hearing (1.0), prep for hearing (1.2). | 2.20 | 2,640.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 40

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/11/2021 | Blabey, David E. | Review and edit Akin draft of appellee status pleading (1.0); call with appellees to prep for hearing (1.0) and calls with G. Cicero and J. Wagner re same (0.2); edit J. Shifer draft of opposition to certification (1.0); draft hearing notes for District Court hearing (2.8). | 6.00 | 6,630.00 |
| 10/11/2021 | Kennedy, Karen S. | Review draft brief on appeal. | 0.50 | 552.50 |
| 10/11/2021 | Shifer, Joseph A. | Call with Debtors/AHC/MSGE/privates re scheduling conference (1.0), attend scheduling conference telephonically (2.0), review comments to direct certification objection, revisions to same (4.5). | 7.50 | 8,175.00 |
| 10/11/2021 | Gange, Caroline | Review motion for intervention (4.6); further research re same (0.4); emails w/ D. Blabey re same (0.2); review and edit draft objection to direct certification (0.5); review draft statement re status as appellees (0.6); draft sections of objection to direct certification (0.5). | 6.80 | 6,868.00 |
| 10/11/2021 | Bagley, Rose | Draft portions of Purdue brief (2.2); revise sections of J. Shifer brief (1.0); review and revise same (1.1). | 4.30 | 3,784.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 41

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/11/2021 | Kane, Wendy | Prepare electronic device application for 10/12 scheduling conference (0.1); email chambers and D. Blabey re same (0.1); emails w/ C. Gange re appeal tracker (0.1); update same (0.4); review docket and circulate all statements of issues on appeal (0.2). | 0.90 | 396.00 |
| 10/12/2021 | Wagner, Jonathan M. | Review strategy for stay hearing. | 1.00 | 1,375.00 |
| 10/12/2021 | Ringer, Rachael L. | Call with BR re: appeal issues (0.5), call with Debtors, Appellees re: hearing prep (0.7). | 1.20 | 1,440.00 |
| 10/12/2021 | Rosenbaum, Jordan M. | Attend Bankruptcy hearing re stay (2.2). | 2.20 | 2,805.00 |
| 10/12/2021 | Eckstein, Kenneth H. | Call with appellees re District court hearing (1.0); prep for hearing; outline remarks, review all pleadings, etc. (3.5); attend District Court hearing (2.2); follow up conferences re hearing, report re same (1.4); review pleading re direct cert, comment (1.8). | 9.90 | 15,592.50 |
| 10/12/2021 | Fisher, David J. | Attend District Court hearing (2.0). | 2.00 | 2,900.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 42

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/12/2021 | Blabey, David E. | Call with Brown Rudnick re appeals (0.5); call with appellees to prep for hearing (1.0); call with K. Eckstein and edit talking points for hearing (1.0); further edits to same and emails with C. Gange re same (0.8); attend District Court hearing (2.2) and post-hearing discs with Kramer, Akin and DPW teams (2.2); call with G. McCarthy re certification objection (0.1); draft client summary of hearing and emails with J. Wagner re same (1.2); draft and edit certification objection (2.1); review MSGE motion to intervene (0.3). | 11.40 | 12,597.00 |
| 10/12/2021 | Kennedy, Karen S. | Review US Trustee brief on appeal (0.5); attend portions of district court hearing (1.0). | 1.50 | 1,657.50 |
| 10/12/2021 | Shifer, Joseph A. | Revisions to direct certification motion (6.9), numerous confs/emails with KL team re same (0.9). | 7.80 | 8,502.00 |
| 10/12/2021 | Schinfeld, Seth F. | Review US Trustee brief regarding parties to Trustee appeals and related filings (0.3); attend telephonically portions of conference before Judge McMahon (0.5). | 0.80 | 872.00 |
| 10/12/2021 | Taub, Jeffrey | Monitor portion of district court hearing for trust and entity formation matters. | 1.80 | 1,962.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 43

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/12/2021 | Gange, Caroline | Review/revise hearing notes (0.7); edit intervention motion (1.5); emails w/ FTI re same (0.1); attend District Court status conference (2.2); draft sections of objection to direct cert. motions (2.6); further review/revise same (2.8); multiple emails w/ D. Blabey and J. Shifer re same (0.3); review/revise Debtors' draft counter-designation (1.1). | 11.30 | 11,413.00 |
| 10/12/2021 | Bagley, Rose | Calls with J. Shifer re certification opposition (0.2); research re controlling decisions re shareholder release (3.2); call w/ J. Shifer re same (0.1); attend portion of conference before SDNY (1.5). | 5.00 | 4,400.00 |
| 10/12/2021 | Kane, Wendy | Email K. Eckstein re electronic device order (0.1); email KL team re requirements at court (0.1); obtain and send hearing docs to K. Eckstein (0.2); pull cases cited in brief and email D. Blabey re same (0.2); update all appeal dockets (1.3); call w/ J. Shifer re objection to motion to certify (0.1; review formatting of cites re same to turn to clients (0.6); emails w/ KL team re same (0.2); proof read and full cite check of same (1.8). | 4.50 | 1,980.00 |
| 10/13/2021 | Wagner, Jonathan M. | Meeting w/ K. Eckstein, D. Blabey re appeal issues (1.0); review and edit objection to stay (1.8); call w/ B. Cohen re same (0.2). | 3.00 | 4,125.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 44

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/2021 | Aufses III, Arthur H. | Conference call w/ KL team re status of appeals and strategy (1.0); exchange emails with J. Wagner re next steps (0.1); review District Court decision on stay pending approval (0.2). | 1.30 | 1,885.00 |
| 10/13/2021 | Eckstein, Kenneth H. | Attend portion of call with lit team re appellate issues (0.5). | 0.50 | 787.50 |
| 10/13/2021 | Ringer, Rachael L. | Attend call w KL team re: appeal issues (0.5). | 0.50 | 600.00 |
| 10/13/2021 | Eckstein, Kenneth H. | Review and comment re Direct Cert brief (0.4), call w/ KL team re same (1.0); review stay decision, correspond w/ KL team re same (0.8). | 2.20 | 3,465.00 |
| 10/13/2021 | Blabey, David E. | Edit objection to certification motion (2.5); call with J. Wagner, K. Eckstein and A. Aufses re appeal (1.0); emails re scheduling of stay motion (0.2); draft hearing notes for certification hearing (0.9); review and exchange emails re TRO order (0.3). | 4.90 | 5,414.50 |
| 10/13/2021 | Kennedy, Karen S. | Review draft objection to motion to certify the stay (0.3); review district court order (0.3). | 0.60 | 663.00 |
| 10/13/2021 | Shifer, Joseph A. | Final revisions to direct certification objection. | 4.20 | 4,578.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 45

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/13/2021 | Schinfeld, Seth F. | Review MSGE motion to intervene as appellee and supporting memorandum (0.2); review Ad Hoc Group of Individual Victim motion to intervene as appellee (0.1); review AHC draft omnibus objection to motions for certification to the Second Circuit Court of Appeals (0.2); review order denying U.S. Trustee's emergency motion for stay and related appeal filings (0.4); email with C. Gange re: exhibits and designations for appellate record (0.2). | 1.10 | 1,199.00 |
| 10/13/2021 | Bagley, Rose | Research re 2nd Cir. caselaw on discharge of nondebtors (1.2); summarize same for J. Shifer (0.2). | 1.40 | 1,232.00 |
| 10/13/2021 | Cohen, Boaz | Call w/ J. Wagner re: 3rd-party release related research for appellate brief. | 0.20 | 208.00 |
| 10/13/2021 | Gange, Caroline | Review/revise objection to direct certification (4.3); multiple emails w/ KL team re same (0.4); further review counter designations (0.5); emails w/ DPW re same (0.2). | 5.40 | 5,454.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 46

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/13/2021 | Kane, Wendy | Prepare notices of appearance for K. Eckstein, R. Ringer, and D. Blabey for Rhode Island and Oregon appeals (0.4); file same (0.3); proofread objection to certification motions (0.7); cite check new cites (0.5); emails w/ D. Blabey, J. Shifer, and C. Gange re same (0.4); prepare table of authorities (0.3); revise table of contents (0.1); additional read through of objection (0.6); prepare objection for filing and file same (0.4); service of same (0.2); pull briefing materials for team (0.5); emails w/ KL team re same (0.1). | 4.50 | 1,980.00 |
| 10/14/2021 | Wagner, Jonathan M. | Prep for (1.0) and attend portion of hearing on direct certification motion (3.0). | 4.00 | 5,500.00 |
| 10/14/2021 | Rosenbaum, Jordan M. | Attend portion of hearing on direct certification (1.2). | 1.20 | 1,530.00 |
| 10/14/2021 | Eckstein, Kenneth H. | Attend Zoom hearing with Judge Drain re direct certification and other agenda items (6.5). | 6.50 | 10,237.50 |
| 10/14/2021 | Fisher, David J. | Attend portion of Certification Hearing (1.8). | 1.80 | 2,610.00 |
| 10/14/2021 | Ringer, Rachael L. | Prep for hearing (0.5), attend hearing re: direct appeal (5.0). | 5.50 | 6,600.00 |
| 10/14/2021 | Blabey, David E. | Prep for hearing on certification motion (2.7); attend hearing and argue objection (5.9); emails with Kramer team re merits briefing (0.2); emails with Akin and DPW re stay (0.2). | 9.00 | 9,945.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 47

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/2021 | Kennedy, Karen S. | Emails w/ litigation team re need to file a corporate disclosure statement (0.2). | 0.20 | 221.00 |
| 10/14/2021 | Shifer, Joseph A. | Attend portions of hearing re direct certification telephonically. | 4.50 | 4,905.00 |
| 10/14/2021 | Schinfeld, Seth F. | Email with J. Wagner and D. Blabey re: appeal issues (0.1); attend portions of hearing on direct certification (3.1). | 3.20 | 3,488.00 |
| 10/14/2021 | Baranpuria, Priya | Review pleadings re: appeal. | 1.00 | 1,040.00 |
| 10/14/2021 | Bagley, Rose | Attend portion of hearing on certification of appeals (1.6). | 1.60 | 1,408.00 |
| 10/14/2021 | Cohen, Boaz | Attend portions of hearing on direct certification. | 2.50 | 2,600.00 |
| 10/14/2021 | Gange, Caroline | Attend hearing on direct certification. | 5.90 | 5,959.00 |
| 10/15/2021 | Wagner, Jonathan M. | Revise and edit stay papers (0.7)]; review stay application by US Trustee and response (0.7); review issues for appeal (2.6). | 4.00 | 5,500.00 |
| 10/15/2021 | Eckstein, Kenneth H. | Call with DPW, Akin re follow up to Bankruptcy court hearing (0.7). | 0.70 | 1,102.50 |
| 10/15/2021 | Blabey, David E. | Draft outline of points for appellate brief (5.8); call with DPW and Akin re stay (0.7); review UST motion for clarification (0.3). | 6.80 | 7,514.00 |
| 10/15/2021 | Schinfeld, Seth F. | Review U.S. Trustee's motion for clarification of order denying stay pending appeal and supporting materials (0.2). | 0.20 | 218.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 48

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/15/2021 | Gange, Caroline | Review UST motion for clarification and related emails from KL team. | 0.50 | 505.00 |
| 10/17/2021 | Blabey, David E. | Edit outline of legal issues for merits brief. | 0.80 | 884.00 |
| 10/17/2021 | Cohen, Boaz | Review materials in preparation of appellate litigation team call (0.9). | 0.90 | 936.00 |
| 10/17/2021 | Lennard, Daniel | Emails with KL team re objections and court update s. | 0.60 | 648.00 |
| 10/17/2021 | Gange, Caroline | Review outline of appellate issues from D. Blabey (0.3); review responses to UST clarification motion (0.6). | 0.90 | 909.00 |
| 10/18/2021 | Wagner, Jonathan M. | Call with KL team re research issues on appeal (1.3); revise and edit papers in opposition to a stay (2.2); conference call with A. Preis, K. Eckstein and D. Blabey re appeal strategy and coordination (0.5); review legal research bearing on appeal (0.5). | 4.50 | 6,187.50 |
| 10/18/2021 | Aufses III, Arthur H. | Call with KL team re appeals briefing (1.3); exchange emails with KL team (0.3). | 1.60 | 2,320.00 |
| 10/18/2021 | Eckstein, Kenneth H. | Call with appellate team re briefing, research, etc. (0.8); MDT prep call (0.5); call with Akin re briefing issues (0.5); review court order re stay, calls re same (0.8). | 2.60 | 4,095.00 |
| 10/18/2021 | Ringer, Rachael L. | Attend portion of KL call re: merits briefing (0.5). | 0.50 | 600.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 49

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/18/2021 | Blabey, David E. | Prep for call with KL team re appeals (0.5); call with KL team re issues for briefing and research on appeal (1.3); research and review case law relevant to appellate issues (3.2); call with Akin and Kramer teams re coordinating briefing (0.5); email to working group re briefing (0.7); review case law on United States Trustee arguments (0.7). | 6.90 | 7,624.50 |
| 10/18/2021 | Shifer, Joseph A. | Call with KL team re merits briefing (1.3), emails with C. Gange re release provisions (0.1), review plan re same (1.2). | 2.60 | 2,834.00 |
| 10/18/2021 | Schinfeld, Seth F. | Review joint memorandum of law in opposition to Trustee's motion for clarification (0.2); review Judge McMahon order correcting prior decision re: stay pending appeal (0.1). | 0.30 | 327.00 |
| 10/18/2021 | Baranpuria, Priya | Research re: appeal release issues (3.0); review appeal research issue outline (0.2); review cases re: appeal research (0.5). | 3.70 | 3,848.00 |
| 10/18/2021 | Lennard, Daniel | Call with KL team re research issues; conducting research re appeal issues (1.3); emails with KL team re same (0.3). | 1.60 | 1,728.00 |
| 10/18/2021 | Cohen, Boaz | Attend Litigation team call (1.3); research of third-party release issues (1.0). | 2.30 | 2,392.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 50

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/18/2021 | Gange, Caroline | Review objection to stay motions (1.1); follow-up legal research re appellate briefs (2.0); call w/ KL team re appellate briefing strategy (1.3); follow up emails w/ KL team re same (0.3); call w/ P. Baranpuria re same (0.2); begin research re same (2.1); review bench ruling (0.3); review district court order re clarification (0.2). | 7.50 | 7,575.00 |
| 10/18/2021 | Kane, Wendy | Obtain and send pleadings to J. Wagner. | 0.20 | 88.00 |
| 10/19/2021 | Wagner, Jonathan M. | Revise and edit papers in opposition to stay (3.0); research appeal issues (1.9). | 4.90 | 6,737.50 |
| 10/19/2021 | Blabey, David E. | Edits to Guard declaration (1.5); multiple emails with J. Wagner re stay objection (0.4); emails with C. Gange and D. Lennard re research for merits brief (0.5); edits to stay objection (2.0). | 4.40 | 4,862.00 |
| 10/19/2021 | Shifer, Joseph A. | Review plan provisions (2.7). | 2.70 | 2,943.00 |
| 10/19/2021 | Baranpuria, Priya | Research re: release appeal issues. | 6.20 | 6,448.00 |
| 10/19/2021 | Lennard, Daniel | Legal research on appeal issues and stay issues, including classification and standard of review. | 4.30 | 4,644.00 |
| 10/19/2021 | Gange, Caroline | Call w/ Gilbert team re document requests (0.6); draft outline re police powers issue and related plan provisions (2.2); legal research re appellate issues (3.7); emails w/ P. Baranpuria re same (0.2). | 6.70 | 6,767.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 51

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/20/2021 | Wagner, Jonathan M. | Revise and edit papers in opposition to a stay (1.6); review appeal issues (1.5). | 3.10 | 4,262.50 |
| 10/20/2021 | Eckstein, Kenneth H. | Review pleadings and correspondence re stay, briefing, stipulation, c/w D. Blabey (1.3). | 1.30 | 2,047.50 |
| 10/20/2021 | Blabey, David E. | Edit Guard Declaration (0.5); emails re revised mootness stipulation (0.2); emails with B. Cohen re class cert issues (0.5); edits to stay objection (2.0); research constitutional issues for merits brief (2.0); call with associates re research for merits brief (0.6); further edits to stay objection and emails to clients and DPW re same (1.0). | 6.80 | 7,514.00 |
| 10/20/2021 | Shifer, Joseph A. | Call with KL team re merits briefing (0.6), research re release issues, emails with D. Blabey re same (3.6). | 4.20 | 4,578.00 |
| 10/20/2021 | Schinfeld, Seth F. | Review and comment on draft AHC objection to motions for stay pending appeal of confirmation order (0.8); email with D. Blabey re: same (0.1). | 0.90 | 981.00 |
| 10/20/2021 | Baranpuria, Priya | Attend call w/ KL team re: appeal research issues. | 0.60 | 624.00 |
| 10/20/2021 | Baranpuria, Priya | Research re: release appeal issues. | 0.20 | 208.00 |
| 10/20/2021 | Cohen, Boaz | Legal research re: confirmation appeal (3.7); emails w/ D. Blabey re same (0.5). | 4.20 | 4,368.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 52

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/20/2021 | Lennard, Daniel | Legal research re appeal issues including classification. | 0.80 | 864.00 |
| 10/20/2021 | Gange, Caroline | Attend call w/ KL team re status of research (0.6); continue researching issues re appellate briefing (6.9). | 7.50 | 7,575.00 |
| 10/20/2021 | Kane, Wendy | Obtain and send documents to J. Wagner re appeals. | 0.20 | 88.00 |
| 10/21/2021 | Wagner, Jonathan M. | Review draft stay papers by appellees (1.5); review issues raised by request for extension (0.5); review appeal issues (0.5). | 2.50 | 3,437.50 |
| 10/21/2021 | Blabey, David E. | Edits to stay objection (0.6); review Debtor and Committee stay objection drafts and send comments on same (1.6); review and exchange emails w/ KL team re stay stipulation draft (1.0); incorporate comments to stay objection (0.5); call with DPW re stay objection and Guard declaration (0.5); edits to Guard declaration and stay objection and emails with clients and FTI re same (2.3). | 6.50 | 7,182.50 |
| 10/21/2021 | Shifer, Joseph A. | Research re release provisions (2.9); emails with KL team re merits briefing (0.4). | 3.30 | 3,597.00 |
| 10/21/2021 | Schinfeld, Seth F. | Review revised draft AHC objection to stay motions (0.1); review appellant motions for extensions of time to file briefs (0.1). | 0.20 | 218.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 53

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/21/2021 | Gange, Caroline | Attend call w/ KL team re status of appellate brief research (0.6); further research re same (5.8); draft email memo re same (0.3); communicate with D. Blabey and P. Baranpuria re same (0.2). | 6.90 | 6,969.00 |
| 10/21/2021 | Cohen, Boaz | Research and draft memo re due process issues related to appeal (3.9). | 3.90 | 4,056.00 |
| 10/22/2021 | Wagner, Jonathan M. | Review draft objections to stay motion. | 3.10 | 4,262.50 |
| 10/22/2021 | Blabey, David E. | Multiple emails regarding letters requesting extension of briefing schedule and review and edit response thereto (1.1); edits to the stay motion objection and related Guard declaration (2.0); further edits to the objection and proof for filing (2.8); review other parties' briefs (1.7). | 7.60 | 8,398.00 |
| 10/22/2021 | Schinfeld, Seth F. | Review response to motion for extension of time for appellant briefs (0.1); review UCC brief and declarations in opposition to stay motions (0.5). | 0.60 | 654.00 |
| 10/22/2021 | Gange, Caroline | Legal research re appellate brief arguments (5.6); draft emails/memo re same (1.3); review objections to stay motion (0.8); emails w/ D. Blabey re same (0.3). | 8.00 | 8,080.00 |
| 10/22/2021 | Gange, Caroline | Review as filed objections to stay pending appeal. | 1.10 | 1,111.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 54

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/22/2021 | Cohen, Boaz | Research and draft memo re due process issues related to appeal (2.1). | 2.10 | 2,184.00 |
| 10/22/2021 | Kane, Wendy | Cite check and proofread objection to stay motions (1.6); prepare same for filing and file same (0.3); update service list (0.4); service of same (0.2). | 2.50 | 1,100.00 |
| 10/23/2021 | Cohen, Boaz | Research and draft memo re due process issues related to appeal (0.8). | 0.80 | 832.00 |
| 10/24/2021 | Schinfeld, Seth F. | Review portions of Debtors' brief and MSG brief in opposition to stay motions and supporting declarations (0.6). | 0.60 | 654.00 |
| 10/24/2021 | Lennard, Daniel | Legal research re classification and standard of review issues. | 1.90 | 2,052.00 |
| 10/24/2021 | Cohen, Boaz | Research and draft memo re due process issues related to appeal (0.4). | 0.40 | 416.00 |
| 10/25/2021 | Wagner, Jonathan M. | Review US appeal brief. | 0.30 | 412.50 |
| 10/25/2021 | Eckstein, Kenneth H. | Review case law re appeal issues (1.5); call with D. Blabey re status of same (0.4). | 1.90 | 2,992.50 |
| 10/25/2021 | Blabey, David E. | Outline preliminary statement for appeal brief (0.6); review United States Trustee and Washington appellate briefs (2.6); call w/ K. Eckstein re appeal issues (0.4); review D. Lennard and C. Gange research memos and exchange emails re same (0.8). | 4.40 | 4,862.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 55

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/25/2021 | Schinfeld, Seth F. | Review portions of appellant briefs of the States of Washington, Connecticut, Delaware, Rhode Island, Vermont, California and Oregon, and the District of Columbia, and a Statement of Interest of the U.S. government. | 0.70 | 763.00 |
| 10/25/2021 | Gange, Caroline | Emails w/ D. Blabey re follow-up to appellate brief research (0.2); research appeal issues (0.8). | 1.00 | 1,010.00 |
| 10/25/2021 | Lennard, Daniel | Legal research on classification and standard of review appeal issues (3.5); comms. with D. Blabey re same (0.3). | 3.80 | 4,104.00 |
| 10/25/2021 | Cohen, Boaz | Research and draft memo re due process issues related to appeal. | 3.00 | 3,120.00 |
| 10/25/2021 | Kane, Wendy | Prepare binders of stay motions and oppositions (1.1); email J. Wagner re same (0.1); emails w/ KL team re appellant briefs and compile same (0.4); obtain 546(e) cases and email C. Gange re same (0.3); prepare binders of appellant briefs (0.7). | 2.60 | 1,144.00 |
| 10/26/2021 | Wagner, Jonathan M. | Review revised stay stipulation. | 0.30 | 412.50 |
| 10/26/2021 | Blabey, David E. | Review appellate briefs of Maryland and the DOJ (3.0); review case law cited therein on class action and due process issues (3.0). | 6.00 | 6,630.00 |
| 10/26/2021 | Shifer, Joseph A. | Review appellant briefs/plan provisions. | 2.50 | 2,725.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 56

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/26/2021 | Schinfeld, Seth F. | Review portions of appellant brief of the State of Maryland (0.3); review appellants' proposed edits to draft stipulation regarding motions for stay pending appeal (0.2). | 0.50 | 545.00 |
| 10/26/2021 | Lennard, Daniel | Legal research re classification and standard review issues on appeal. | 1.30 | 1,404.00 |
| 10/26/2021 | Cohen, Boaz | Research and draft memo re due process issues related to appeal (1.9). | 1.90 | 1,976.00 |
| 10/26/2021 | Kane, Wendy | Prepare zip file of oppositions to stay motions (0.2); email C. Gange and J. Peacock re same (0.1); coordinate copies and delivery of appellant brief binders (0.2). | 0.50 | 220.00 |
| 10/27/2021 | Wagner, Jonathan M. | Review memorandum by B. Cohen concerning appeal issues (0.5); review appeal briefs (1.5). | 2.00 | 2,750.00 |
| 10/27/2021 | Eckstein, Kenneth H. | Call with DPW, Akin re stay motions, review proposals and correspondence re same (1.2). | 1.20 | 1,890.00 |
| 10/27/2021 | Blabey, David E. | Call with appellees re stay stipulation (0.5); call with MSGE counsel re briefing (0.5); email to K. Eckstein re appellate briefing (0.4); review and comment on B. Cohen memo on class action issues (2.5); outline arguments for appellate brief (2.3). | 6.20 | 6,851.00 |
| 10/27/2021 | Shifer, Joseph A. | Review appellant briefs. | 3.20 | 3,488.00 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 57

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/27/2021 | Kelly, Declan | Review and summarize appellant briefs (3.8); call w/ C. Gange re same (0.1). | 3.90 | 2,788.50 |
| 10/27/2021 | Gange, Caroline | Review appellate briefs and begin preparing summary of same (4.0); call w/ D. Kelly re same (0.1). | 4.10 | 4,141.00 |
| 10/27/2021 | Cohen, Boaz | Research and draft memo re due process issues related to appeal. | 8.00 | 8,320.00 |
| 10/28/2021 | Wagner, Jonathan M. | Emails w/ D. Blabey re appeal issues. | 0.50 | 687.50 |
| 10/28/2021 | Blabey, David E. | Email to K. Eckstein re class action arguments for brief (0.2); emails w/ J. Wagner and D. Lennard re brief (0.3); call w/ J. Shifer re same (0.2); research for section 523 issues (2.3); review and comment on client summary of briefs (0.3). | 3.30 | 3,646.50 |
| 10/28/2021 | Shifer, Joseph A. | Review appellant briefs (1.2), confs with D. Blabey re same (0.2), research re plan provisions (0.3). | 1.70 | 1,853.00 |
| 10/28/2021 | Lennard, Daniel | Emails with D. Blabey re research on issues on appeal. | 0.40 | 432.00 |
| 10/28/2021 | Kane, Wendy | Compile appellant briefs and prepare zip file of same (0.2); email C. Gange re same (0.1). | 0.30 | 132.00 |
| 10/29/2021 | Wagner, Jonathan M. | Review and analyze draft stay stipulation. | 0.30 | 412.50 |



November 30, 2021
Invoice #: 839362
072952-00008
Page 58

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/29/2021 | Blabey, David E. | Review Connecticut/Washington pleading and email to J. Shifer re arguments (2.0); call with J. Shifer re appellate brief (0.3); research sovereignty, police power, and preemption issues (5.9). | 8.20 | 9,061.00 |
| 10/29/2021 | Shifer, Joseph A. | Review appellant briefs (3.1); call w/ D. Blabey re same (0.3). | 3.40 | 3,706.00 |
| 10/29/2021 | Lennard, Daniel | Legal research re police powers issues on appeal; (0.5) emails with D. Blabey and J. Shifer re same (0.2). | 0.70 | 756.00 |
| 10/30/2021 | Blabey, David E. | Call with D. Lennard re briefing (0.3); review and comment on edits to the stay stipulation (0.4). | 0.70 | 773.50 |
| 10/30/2021 | Lennard, Daniel | Call with D. Blabey re police powers legal research on appeal. | 0.30 | 324.00 |
| 10/31/2021 | Lennard, Daniel | Legal research re police powers issues on appeal and drafting research summary re: same. | 4.90 | 5,292.00 |
| **TOTAL** | | | **600.70** | **$653,595.00** |



November 30, 2021
Invoice #: 839362
072952-00009
Page 59

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 8.90 | $14,017.50 |
| Fisher, David J. | Partner | 1.30 | 1,885.00 |
| Ringer, Rachael L. | Partner | 6.00 | 7,200.00 |
| Rosenbaum, Jordan M. | Partner | 1.70 | 2,167.50 |
| Blabey, David E. | Counsel | 7.70 | 8,508.50 |
| Stoopack, Helayne O. | Counsel | 1.10 | 1,243.00 |
| Shifer, Joseph A. | Spec Counsel | 1.00 | 1,090.00 |
| Gange, Caroline | Associate | 14.60 | 14,746.00 |
| Kelly, Declan | Associate | 0.50 | 357.50 |
| Khvatskaya, Mariya | Associate | 1.30 | 1,352.00 |
| Schinfeld, Seth F. | Associate | 0.60 | 654.00 |
| Taub, Jeffrey | Associate | 1.40 | 1,526.00 |
| **TOTAL FEES** | | **46.10** | **$54,747.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2021 | Eckstein, Kenneth H. | Call with Working Group re appellate and closing issues (1.0). | 1.00 | $1,575.00 |
| 10/1/2021 | Blabey, David E. | Call with working group re appeals (0.8). | 0.80 | 884.00 |



November 30, 2021
Invoice #: 839362
072952-00009
Page 60

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/1/2021 | Gange, Caroline | Call w/ working group to discuss appeal strategies and related issues (1.0); draft update email re scheduling conference and appeal updates (1.1). | 2.10 | 2,121.00 |
| 10/3/2021 | Gange, Caroline | Draft AHC update email re appeals updates and next steps (1.4); emails w/ D. Blabey re same (0.3). | 1.70 | 1,717.00 |
| 10/5/2021 | Rosenbaum, Jordan M. | Call with AHC re emergence. | 1.00 | 1,275.00 |
| 10/5/2021 | Blabey, David E. | Attend working group call (1.0). | 1.00 | 1,105.00 |
| 10/6/2021 | Rosenbaum, Jordan M. | Attend portion of weekly AHC call re emergence. | 0.70 | 892.50 |
| 10/6/2021 | Fisher, David J. | Attendance at portion of weekly Ad Hoc Committee conference call. | 0.80 | 1,160.00 |
| 10/6/2021 | Ringer, Rachael L. | Attend AHC call re: case updates (1.0). | 1.00 | 1,200.00 |
| 10/6/2021 | Eckstein, Kenneth H. | AHC weekly call (1.0). | 1.00 | 1,575.00 |
| 10/6/2021 | Stoopack, Helayne O. | Attend portion of weekly AHC call. | 0.70 | 791.00 |
| 10/6/2021 | Blabey, David E. | Prep for (0.4) and attend Ad Hoc Committee call (1.0). | 1.40 | 1,547.00 |
| 10/6/2021 | Schinfeld, Seth F. | Attend portion of meeting of AHC members re: appeal updates, disclosure oversight issues, and board/trustee search efforts. | 0.60 | 654.00 |
| 10/6/2021 | Khvatskaya, Mariya | Attend portion of AHC meeting. | 0.80 | 832.00 |
| 10/6/2021 | Taub, Jeffrey | Attend AHC meeting re appeals. | 1.00 | 1,090.00 |



November 30, 2021
Invoice #: 839362
072952-00009
Page 61

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/6/2021 | Gange, Caroline | Draft AHC email re appellate memo and appeals updates (0.8); emails w/ J. Peacock re appeals memo (0.2); attend weekly AHC call (1.0). | 2.00 | 2,020.00 |
| 10/7/2021 | Ringer, Rachael L. | Prepare for (0.5) and attend working group call re: updates (0.5). | 1.00 | 1,200.00 |
| 10/7/2021 | Blabey, David E. | Attend working group call re appeals (0.5). | 0.50 | 552.50 |
| 10/7/2021 | Gange, Caroline | Attend working group call re plan and appeal updates. | 0.50 | 505.00 |
| 10/10/2021 | Shifer, Joseph A. | Attend working group call re appeals (0.5). | 0.50 | 545.00 |
| 10/11/2021 | Ringer, Rachael L. | Attend working group call (1.0). | 1.00 | 1,200.00 |
| 10/11/2021 | Eckstein, Kenneth H. | Call with Working Group re issues (1.0). | 1.00 | 1,575.00 |
| 10/11/2021 | Blabey, David E. | Attend portion of call with working group re appeals (0.6). | 0.60 | 663.00 |
| 10/11/2021 | Gange, Caroline | Draft AHC update email re status of appeals and TRO. | 0.70 | 707.00 |
| 10/12/2021 | Gange, Caroline | Draft AHC update re district court status conference (0.4). | 0.40 | 404.00 |
| 10/13/2021 | Fisher, David J. | Attendance at weekly meeting (0.5). | 0.50 | 725.00 |
| 10/13/2021 | Eckstein, Kenneth H. | Attend working group call (0.8). | 0.80 | 1,260.00 |
| 10/13/2021 | Ringer, Rachael L. | Call with working group re: plan issues/hearing (0.8), attend call with AHC re: case updates (0.5). | 1.30 | 1,560.00 |



November 30, 2021
Invoice #: 839362
072952-00009
Page 62

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/2021 | Eckstein, Kenneth H. | Attend AHC call (0.5). | 0.50 | 787.50 |
| 10/13/2021 | Stoopack, Helayne O. | Attend portion of AHC weekly call. | 0.40 | 452.00 |
| 10/13/2021 | Blabey, David E. | Attend Ad Hoc Committee weekly call. | 0.50 | 552.50 |
| 10/13/2021 | Blabey, David E. | Attend working group call re appeals and stay hearing (0.8). | 0.80 | 884.00 |
| 10/13/2021 | Taub, Jeffrey | Attend portion of weekly AHC call. | 0.40 | 436.00 |
| 10/13/2021 | Khvatskaya, Mariya | Attend AHC meeting. | 0.50 | 520.00 |
| 10/13/2021 | Gange, Caroline | Attend working group check in call (0.8); draft update email re board selections (1.0); emails w/ R. Ringer and Houlihan re same (0.3); emails w/ J. Peacock re same (0.3); draft update email re direct certification (0.2); attend weekly AHC call (0.5). | 3.10 | 3,131.00 |
| 10/18/2021 | Gange, Caroline | Draft multiple AHC update emails re clarification motion. | 0.70 | 707.00 |
| 10/19/2021 | Eckstein, Kenneth H. | Attend Working Group call (0.5). | 0.50 | 787.50 |
| 10/19/2021 | Ringer, Rachael L. | Attend Purdue client catch-up call (0.5). | 0.50 | 600.00 |
| 10/19/2021 | Shifer, Joseph A. | Call with working group re merits briefing (0.5). | 0.50 | 545.00 |
| 10/19/2021 | Gange, Caroline | Attend working group call. | 0.50 | 505.00 |
| 10/21/2021 | Ringer, Rachael L. | Call with working group re: case updates (0.6). | 0.60 | 720.00 |



November 30, 2021
Invoice #: 839362
072952-00009
Page 63

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/21/2021 | Blabey, David E. | Prep for (0.1) and attend working group call (0.6). | 0.70 | 773.50 |
| 10/21/2021 | Gange, Caroline | Attend working group call. | 0.50 | 505.00 |
| 10/23/2021 | Gange, Caroline | Draft supporting state update emails. | 0.70 | 707.00 |
| 10/24/2021 | Blabey, David E. | Edits to C. Gange client update on appeals. | 0.70 | 773.50 |
| 10/24/2021 | Gange, Caroline | Finalize supporting state update email. | 0.40 | 404.00 |
| 10/26/2021 | Ringer, Rachael L. | Attend majority of working group call (0.6). | 0.60 | 720.00 |
| 10/26/2021 | Eckstein, Kenneth H. | Prepare for (0.1) and attend working Group call re open issues (0.7). | 0.80 | 1,260.00 |
| 10/26/2021 | Blabey, David E. | Attend working group call (0.7). | 0.70 | 773.50 |
| 10/27/2021 | Kelly, Declan | Call with C. Gange to discuss drafting of client chart on appellant briefs. | 0.10 | 71.50 |
| 10/28/2021 | Eckstein, Kenneth H. | Attend Working Group call (0.8). | 0.80 | 1,260.00 |
| 10/28/2021 | Kelly, Declan | Draft portion of appellant brief chart for AHC. | 0.40 | 286.00 |
| 10/28/2021 | Gange, Caroline | Finalize chart regarding appellate briefs for circulation to clients. | 1.30 | 1,313.00 |
| 10/29/2021 | Eckstein, Kenneth H. | Calls w/ clients re Newco board, insurance, MDT, stay motions (2.5). | 2.50 | 3,937.50 |
| **TOTAL** | | | **46.10** | **$54,747.00** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2021
Invoice #: 839362
072952-00011
Page 64

**Plan and Disclosure Statement**

<u>**PROFESSIONAL SERVICES SUMMARY**</u>

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Aufses III, Arthur H. | Partner | 0.80 | $1,160.00 |
| Bessonette, John | Partner | 8.20 | 10,660.00 |
| Caplan, Jonathan S. | Partner | 3.70 | 4,810.00 |
| Eckstein, Kenneth H. | Partner | 22.70 | 35,752.50 |
| Fisher, David J. | Partner | 47.00 | 68,150.00 |
| Lenson, Todd E. | Partner | 9.50 | 14,487.50 |
| Ringer, Rachael L. | Partner | 2.50 | 3,000.00 |
| Rosenbaum, Jordan M. | Partner | 58.30 | 74,332.50 |
| Kaufman, Philip | Counsel | 1.10 | 1,562.00 |
| Stoopack, Helayne O. | Counsel | 4.40 | 4,972.00 |
| Colucci, Marcus | Spec Counsel | 5.40 | 5,967.00 |
| Chong, Nicole | Associate | 0.70 | 707.00 |
| Gange, Caroline | Associate | 0.60 | 606.00 |
| Khvatskaya, Mariya | Associate | 2.90 | 3,016.00 |
| Ortega-Rodriguez, Sealtiel | Associate | 53.80 | 38,467.00 |
| Schinfeld, Seth F. | Associate | 0.60 | 654.00 |
| **TOTAL FEES** | | **222.20** | **$268,303.50** |



November 30, 2021
Invoice #: 839362
072952-00011
Page 65

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/1/2021 | Eckstein, Kenneth H. | Call with Akin re appellate and emergence issues (1.2); call with DPW, Akin, KL re appellate/emergence issues (1.5); review correspondence re same (1.2); call with M. Acera re board selection (0.5). | 4.40 | $6,930.00 |
| 10/1/2021 | Rosenbaum, Jordan M. | Call with DPW re plan documents (1.0); review of plan documents (2.6); calls with BR re same (0.5). | 4.10 | 5,227.50 |
| 10/1/2021 | Fisher, David J. | Multiple communications with D Blabey re questions on Settlement Agreement (0.6); review email correspondence re direct appeal and review of Settlement Agreement provisions re same in advance of call (0.8); attend conf call with Akin and, KL team re direct appeal and treatment/ effect on settlement agreement (1.5); review drafts of collateral documents and local counsel issues/ checklist and communications with DPW and BR re same (1.4). | 4.30 | 6,235.00 |
| 10/1/2021 | Caplan, Jonathan S. | Review IP update; follow-up email to KL team re same. | 0.40 | 520.00 |
| 10/1/2021 | Bessonette, John | Call with DPW and AHC advisors re emergence workstreams checklist and action items. | 1.00 | 1,300.00 |
| 10/1/2021 | Colucci, Marcus | Review plant related correspondence from Davis Polk. | 0.20 | 221.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 66

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2021 | Ortega-Rodriguez, Sealtiel | Continued review of Purdue patent families to build a summary of current patent holdings. | 4.40 | 3,146.00 |
| 10/4/2021 | Rosenbaum, Jordan M. | Call with FTI re Plan (0.5); call with BR re same (1.1); review of plan documents (1.4). | 3.00 | 3,825.00 |
| 10/4/2021 | Fisher, David J. | Communications with Akin Gump regarding closing checklist; review same (0.6); preliminary review of IAC Pledge Agreement and mark-up for Brown Rudnick (0.7). | 1.30 | 1,885.00 |
| 10/4/2021 | Bessonette, John | Calls and emails with Brown Rudnick and KL teams re emergence matters. | 1.00 | 1,300.00 |
| 10/4/2021 | Stoopack, Helayne O. | Call with KL, BR, re: plan task lists (0.6); emails with J. Taub re: same (0.3). | 0.90 | 1,017.00 |
| 10/5/2021 | Rosenbaum, Jordan M. | Review of plan documents (2.4); call with all parties re same (0.5). | 2.90 | 3,697.50 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 67

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/5/2021 | Fisher, David J. | Call with all parties regarding opinions and review of issues (0.5); phone call with D. Blabey regarding retention (0.3); communications with Akin Gump and Brown Rudnick regarding local counsel and communications with local counsel as to potential retention (0.8); multiple phone calls with J. Rosenbaum to coordinate Settlement Agreement and trial issues (0.8); review of Settlement Agreement(1.3); review and comments regarding Pledge Agreement and attention to collateral issues (1.5). | 5.20 | 7,540.00 |
| 10/5/2021 | Ringer, Rachael L. | Attend call w/ all parties re: plan/appeal issues (0.5). | 0.50 | 600.00 |
| 10/5/2021 | Eckstein, Kenneth H. | Attend call w/ all parties re plan issues (0.5); follow up calls w/ AHC professionals re same (1.1). | 1.60 | 2,520.00 |
| 10/6/2021 | Rosenbaum, Jordan M. | Call with local counsel and D. Fisher re settlement (0.6); call with BR re same (0.6); call with FTI re same (0.5); call with DPW re same (0.5); review of plan documents (0.9). | 3.10 | 3,952.50 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 68

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/6/2021 | Fisher, David J. | Call with Akin Gump regarding local counsel re Sackler settlement (0.4); phone call with Brown Rudnick regarding local counsel (0.4); review and comments to Akin Gump mark-up of IAC Pledge (0.6); discussion with J. Rosenbaum regarding retention of local counsel (0.6); phone call with various foreign counsel regarding potential retention (1.1); review memorandum to clients regarding appeals process and effect on effective date (0.7). | 3.80 | 5,510.00 |
| 10/7/2021 | Rosenbaum, Jordan M. | Calls with Akin and BR re plan documents (0.7); review of plan documents (2.8). | 3.50 | 4,462.50 |
| 10/7/2021 | Fisher, David J. | Conference call with Brown Rudnick and Akin Gump regarding IAC Pledge Agreement (0.7)and review of revised mark-up (0.7); multiple communications with various potential local councils; discussions with Akin regarding same (1.0). | 2.40 | 3,480.00 |
| 10/7/2021 | Aufses III, Arthur H. | Exchange emails with KHE re transfer agreement (0.3). | 0.30 | 435.00 |
| 10/7/2021 | Stoopack, Helayne O. | Attend KL, BR, DPW tax call. | 0.40 | 452.00 |
| 10/7/2021 | Ortega-Rodriguez, Sealtiel | Review and summarize Purdue's patent filings and patent families. | 7.10 | 5,076.50 |
| 10/8/2021 | Rosenbaum, Jordan M. | Review of plan documents. | 1.40 | 1,785.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 69

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/8/2021 | Fisher, David J. | Review local counsel opinion issues and communications with various potential local counsel regarding same (1.3). | 1.30 | 1,885.00 |
| 10/10/2021 | Bessonette, John | Review revised NewCo Transfer Agreement (0.3), emails with KL team re issues and next steps (0.2). | 0.50 | 650.00 |
| 10/11/2021 | Rosenbaum, Jordan M. | Calls with KL team re plan matters (0.8); call with HL re same (0.5); review of plan documents (2.0). | 3.30 | 4,207.50 |
| 10/11/2021 | Bessonette, John | Review and reply to emails re Plan and emergence matters with AHC advisors. | 0.50 | 650.00 |
| 10/11/2021 | Fisher, David J. | Analysis regarding closing checklist and draft email regarding local counsel; communications with potential local counsel (1.1); conference call with J. Rosenberg and R. Ringer regarding local counsel and issues (0.4). | 1.50 | 2,175.00 |
| 10/11/2021 | Eckstein, Kenneth H. | Review plan documents and related issues (1.5). | 1.50 | 2,362.50 |
| 10/11/2021 | Aufses III, Arthur H. | Review and exchange emails w/ KL team re indemnification (0.2). | 0.20 | 290.00 |
| 10/11/2021 | Caplan, Jonathan S. | Review updated transfer agreement. | 0.80 | 1,040.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 70

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/11/2021 | Schinfeld, Seth F. | Review latest draft NewCo Transfer Agreement (0.3); emails with J. Bessonette, J. Rosenbaum, J. Taub, and A. Aufses re: same and assumption of indemnification liabilities (0.3). | 0.60 | 654.00 |
| 10/11/2021 | Ortega-Rodriguez, Sealtiel | Review Purdue transfer agreement and summarize same. | 7.30 | 5,219.50 |
| 10/12/2021 | Rosenbaum, Jordan M. | Review of plan documents (1.1). | 1.10 | 1,402.50 |
| 10/12/2021 | Fisher, David J. | Review collateral documents regarding preparation for Settlement Effective Date and review local counsel issues (0.8). | 0.80 | 1,160.00 |
| 10/12/2021 | Eckstein, Kenneth H. | Call with search firm re board search issues (1.2). | 1.20 | 1,890.00 |
| 10/12/2021 | Aufses III, Arthur H. | Exchange emails with KL team re indemnification (0.3). | 0.30 | 435.00 |
| 10/12/2021 | Ortega-Rodriguez, Sealtiel | Continued review of Purdue's patent issues. | 8.40 | 6,006.00 |
| 10/13/2021 | Rosenbaum, Jordan M. | Calls with FTI and J. Taub  re board members (1.0); calls with K. Eckstein, D. Fisher, R. Ringer re same (0.8); call with J. Bessonette and FTI and BR re same (0.7); call with Topco candidate (0.4); call with AHC advisors re same (0.4); review of plan documents (1.1). | 4.40 | 5,610.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 71

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/13/2021 | Fisher, David J. | Review Settlement Agreement issues, appeals and review Settlement Agreement (0.8); communications with Brown Rudnick and Akin Gump regarding checklist and status (0.3). | 1.10 | 1,595.00 |
| 10/13/2021 | Ringer, Rachael L. | Review emails re: NewCo/TopCo board (0.3), prep for meeting re same (0.2). | 0.50 | 600.00 |
| 10/13/2021 | Eckstein, Kenneth H. | Call w/ potential NewCo board member re Newco board issues (0.4); call with M. Acera re meeting (0.3); call with A. Troop (0.3); call with E. Vonnegut (0.3); Board search working group call (0.5) call with S. Burian re NewCo issues (0.3). | 2.10 | 3,307.50 |
| 10/13/2021 | Caplan, Jonathan S. | Review IP materials (0.8), call with IP team re status (1.0). | 1.80 | 2,340.00 |
| 10/13/2021 | Bessonette, John | Call with KL team re revised transfer agreement, schedules and related matters (0.7), review and reply to emails re same (0.4). | 1.10 | 1,430.00 |
| 10/13/2021 | Colucci, Marcus | Conference call regarding status update and follow-up issues. | 0.70 | 773.50 |
| 10/13/2021 | Ortega-Rodriguez, Sealtiel | Complete review of Purdue's patents and summarize same. | 12.90 | 9,223.50 |
| 10/14/2021 | Rosenbaum, Jordan M. | Review of plan documents (2.0); call with BR re same (1.0). | 3.00 | 3,825.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 72

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/14/2021 | Fisher, David J. | Review Davis Polk comments on Share Pledges (0.8); review closing checklist matters (0.4); communications with Brown Rudnick regarding same (0.2). | 1.40 | 2,030.00 |
| 10/14/2021 | Caplan, Jonathan S. | Review updated analysis of IP agreement. | 0.70 | 910.00 |
| 10/14/2021 | Bessonette, John | Corporate call with AHC advisors and follow up emails with KL team (1.0); call with J. Rosenbaum and J. Taub re follow up action items (0.3); review and reply to emails (0.4). | 1.70 | 2,210.00 |
| 10/14/2021 | Stoopack, Helayne O. | Attend BR, KL, DPW tax call (0.4); attend AHC weekly corporate call (0.5); review emails from D. Blabey re: appeals/stay (0.5). | 1.40 | 1,582.00 |
| 10/14/2021 | Khvatskaya, Mariya | Call with BR and DPW tax re: emergence day and tax compliance (0.4); call with BR and KL corp re: emergence (0.5); review revisions to tax matters agreement (0.6). | 1.50 | 1,560.00 |
| 10/15/2021 | Rosenbaum, Jordan M. | Review NewCo issues (0.5); call with HL and potential NewCo board member (0.5); review KL correspondence re same (1.0); call with FTI re same (0.6); review of plan documents (2.9). | 5.50 | 7,012.50 |
| 10/15/2021 | Eckstein, Kenneth H. | Prep for NewCo board meeting (0.8); call with Board working group (0.7); call with M. Kesselman re board and insurance (0.5). | 2.00 | 3,150.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 73

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/15/2021 | Lenson, Todd E. | Review of LLC Agreement and HL presentation (0.9), review Board issues (0.4). | 1.30 | 1,982.50 |
| 10/15/2021 | Fisher, David J. | Conference call with K. Eckstein, J. Rosenbaum and J. Taub regarding organization meetings; preparation for same (0.6); review drafts of collateral documents (0.8); communications with Davis Polk, Brown Rudnick and Akin Gump re same (0.8). | 2.20 | 3,190.00 |
| 10/15/2021 | Ortega-Rodriguez, Sealtiel | Began drafting slide deck detailing Purdue's current patent family holdings. | 2.80 | 2,002.00 |
| 10/17/2021 | Lenson, Todd E. | Review governance covenants (0.8), correspondence w/ KL team re director obligations (0.4). | 1.20 | 1,830.00 |
| 10/18/2021 | Rosenbaum, Jordan M. | Review of plan documents (1.0). | 1.00 | 1,275.00 |
| 10/18/2021 | Fisher, David J. | Conference call with Davis Polk, Akin Gump, Brown Rudnick and KL regarding Pledge Agreements; prepare for same (1.5); review local counsel retention issues (0.4). | 1.90 | 2,755.00 |
| 10/18/2021 | Lenson, Todd E. | Call with KL team re board issues (0.5), review of LLC Agreement and indemnity provisions and discuss same (1.6). | 2.10 | 3,202.50 |
| 10/18/2021 | Gange, Caroline | Review plan re release provisions (0.4); circulate same to KL Team (0.2). | 0.60 | 606.00 |
| 10/18/2021 | Chong, Nicole | Attend call re: pledge agreement. | 0.50 | 505.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 74

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/19/2021 | Rosenbaum, Jordan M. | Call with BR and Akin (1.0); review of plan documents (1.0); call with T. Lenson and J. Taub and A. Friedman re board meeting and governance issues (1.1). | 3.10 | 3,952.50 |
| 10/19/2021 | Fisher, David J. | Review Pledge Agreements and mark-ups (0.9); communications with Brown Rudnick regarding same (0.3); review local counsel retention issues (0.4);  review provisions of Settlement Agreement (1.3). | 2.90 | 4,205.00 |
| 10/19/2021 | Eckstein, Kenneth H. | Calls with potential NewCo board member, J. Rosenbaum, and AHC professionals re NewCo (2.3). | 2.30 | 3,622.50 |
| 10/19/2021 | Chong, Nicole | Internal communications re: pledge agreements. | 0.20 | 202.00 |
| 10/20/2021 | Rosenbaum, Jordan M. | Review of plan documents. | 1.20 | 1,530.00 |
| 10/20/2021 | Fisher, David J. | Review of draft and Province draft and drafting of slides (1.4); review of Settlement Agreement in connection with preparation (0.3); communications with Akin Gump and R. Ringer regarding local counsel issues (0.3); review and comment on mark-up to IAC Pledge Agreement (0.7); communications with Akin Gump and Brown Rudnick regarding same (0.3). | 3.00 | 4,350.00 |
| 10/20/2021 | Eckstein, Kenneth H. | Review of plan related documents. | 1.60 | 2,520.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 75

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/20/2021 | Ringer, Rachael L. | Emails with D. Fisher and J. Rosenbaum re: plan issues (0.3). | 0.30 | 360.00 |
| 10/21/2021 | Rosenbaum, Jordan M. | Calls with debtors regarding D&O insurance and NewCo board (1.4); review of plan documents (0.7). | 2.10 | 2,677.50 |
| 10/21/2021 | Fisher, David J. | Communications with BR and Akin re local counsel (0.3); review markup of Side B Pledge/ review of markup of IAC Pledge (0.6); review of Settlement Agreement (1.4), ad communications with FTI re same  (0.4). | 2.70 | 3,915.00 |
| 10/21/2021 | Bessonette, John | Review company regulatory slides. | 0.50 | 650.00 |
| 10/21/2021 | Eckstein, Kenneth H. | Attend Newco insurance call (1.0). | 1.00 | 1,575.00 |
| 10/21/2021 | Stoopack, Helayne O. | Call with DPW, KL, BR tax. | 0.50 | 565.00 |
| 10/21/2021 | Khvatskaya, Mariya | Call with BR and DPW tax re: closing timeline. | 0.50 | 520.00 |
| 10/22/2021 | Fisher, David J. | Review B Side Pledge and markup and communications with DPW and BR re same (0.6). | 0.60 | 870.00 |
| 10/22/2021 | Rosenbaum, Jordan M. | Preparation for meeting with NewCo board (1.9); call with BR (0.4); review of plan documents (0.3). | 2.60 | 3,315.00 |
| 10/22/2021 | Stoopack, Helayne O. | Attend weekly corporate call. | 0.10 | 113.00 |
| 10/22/2021 | Kaufman, Philip | Review presentation re: D&O insurance options. | 0.60 | 852.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 76

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/22/2021 | Khvatskaya, Mariya | Attend corporate weekly update call with BR. | 0.20 | 208.00 |
| 10/23/2021 | Eckstein, Kenneth H. | Call with board candidates re status (1.0). | 1.00 | 1,575.00 |
| 10/25/2021 | Rosenbaum, Jordan M. | Call with potential NewCo board member (0.4); preparation for meeting with NewCo Board, calls with HL, calls with K. Eckstein, A. Friedman (1.6). | 2.00 | 2,550.00 |
| 10/25/2021 | Fisher, David J. | Internal coordination call regarding NewCo organization meeting (0.5); review of mark-up to B Side Pledge and closing checklist (1.2); communications with Brown Rudnick regarding local counsel and security documents (0.4). | 2.10 | 3,045.00 |
| 10/25/2021 | Eckstein, Kenneth H. | Call with J. Rosenbaum and J. Taub re NewCo board agenda, review materials and prep for call (0.6). | 0.60 | 945.00 |
| 10/25/2021 | Ringer, Rachael L. | Call with KL team re: Tuesday agenda (0.7), emails with KL team re: plan-related issues and consents (0.5). | 1.20 | 1,440.00 |
| 10/25/2021 | Colucci, Marcus | Draft checklist of main patents and documents confirming assignment/transfer. | 2.00 | 2,210.00 |
| 10/25/2021 | Ortega-Rodriguez, Sealtiel | Research patent group ownership (4.6); finalize slides of IP summary and ownership (1.2). | 5.80 | 4,147.00 |
| 10/26/2021 | Rosenbaum, Jordan M. | Call with NewCo board members (1.4); calls with BR, Akin, DPW re same (0.9). | 2.30 | 2,932.50 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 77

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/26/2021 | Bessonette, John | Review and reply to emails with J. Rosenbaum and KL team re indemnification matters going forward and transfer agreement provisions re same (0.3);  review and reply to emails with H. Stoopack, J Rosenbaum and J. Taub re closing day procedures, alternatives to address timing of closing and cash payment and escrow related matters (0.4). | 0.70 | 910.00 |
| 10/26/2021 | Fisher, David J. | Conference call with creditors and Milbank regarding IAC Pledge Agreement; follow-up with Brown Rudnick and Akin Gump regarding same (1.8); communications with R. Ringer regarding various issues regarding counsel, etc. (0.3); review B Side Pledge (0.4); continued review of Settlement Agreement (0.8). | 3.30 | 4,785.00 |
| 10/27/2021 | Rosenbaum, Jordan M. | Call with potential NewCo board member (0.5); call with HL re same (0.4); review of plan documents (1.0). | 1.90 | 2,422.50 |
| 10/27/2021 | Fisher, David J. | Review mark-ups of collateral documents and closing checklist; communications with Brown Rudnick and Akin Gump regarding same (1.2); review local counsel retention issues and communications with R. Ringer and Brown Rudnick regarding same (0.4). | 1.60 | 2,320.00 |
| 10/27/2021 | Eckstein, Kenneth H. | Call with KL team re NewCo insurance(1.3). | 1.30 | 2,047.50 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 78

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/27/2021 | Kaufman, Philip | Conf. with A. Friedman re: insurance issues. | 0.50 | 710.00 |
| 10/27/2021 | Colucci, Marcus | Prepare outline for Davis Polk to confirm assignment of main IP assets to Knoa. | 2.00 | 2,210.00 |
| 10/28/2021 | Rosenbaum, Jordan M. | Review of plan documents (2.1); call with BR re same (0.3). | 2.40 | 3,060.00 |
| 10/28/2021 | Fisher, David J. | Communications with Brown Rudnick and J. Rosenbaum regarding status of issues (0.3); review closing matters and conditions (0.1); review closing checklist mark-up from Brown Rudnick and communications with Davis Polk (0.3). | 0.70 | 1,015.00 |
| 10/28/2021 | Lenson, Todd E. | Review of plan documents and insurance coverage proposals (1.2), review director obligations (0.6). | 1.80 | 2,745.00 |
| 10/28/2021 | Bessonette, John | Calls and emails with J. Taub and BR and KL teams re subsidiary organizational documents and related matters (0.4) and review documentation related to same (0.3); emails with KL team re employment agreements and review of related issues (0.5). | 1.20 | 1,560.00 |
| 10/28/2021 | Eckstein, Kenneth H. | Attend NewCo insurance follow up call (0.8); call with potential board member re NewCo issues (1.3). | 2.10 | 3,307.50 |
| 10/28/2021 | Stoopack, Helayne O. | Attend call with BR, DPW tax (0.4); attend weekly corporate call (0.2); review documents re: conversion of LPs to LLCs (0.5). | 1.10 | 1,243.00 |



November 30, 2021
Invoice #: 839362
072952-00011
Page 79

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/28/2021 | Colucci, Marcus | Analyze slide presentation and provide revisions to Seal. | 0.50 | 552.50 |
| 10/28/2021 | Khvatskaya, Mariya | Call with BR and DPW tax re: closing (0.4); call with BR and KL corp. re: weekly update (0.3). | 0.70 | 728.00 |
| 10/28/2021 | Ortega-Rodriguez, Sealtiel | Finalize summary and draft of slide deck of Purdue's current IP holdings in the US. | 5.10 | 3,646.50 |
| 10/29/2021 | Rosenbaum, Jordan M. | Review of plan documents (2.5); call with Akin, DPW re IACs (1.0); preparation for meeting with NewCo Board (0.9). | 4.40 | 5,610.00 |
| 10/29/2021 | Lenson, Todd E. | Review of plan documents (2.3); discuss NewCo Board meeting preparation (0.8). | 3.10 | 4,727.50 |
| 10/29/2021 | Fisher, David J. | Review IAC restructuring chart (0.9); conference call with Davis Polk, Akin Gump, Brown Rudnick and Norton Rose regarding same (1.0); follow-up with Brown Rudnick and Akin Gump (0.4). | 2.30 | 3,335.00 |
| 10/30/2021 | Fisher, David J. | Review IAC restructuring slides. | 0.60 | 870.00 |
| **TOTAL** | | | **222.20** | **$268,303.50** |

# Kramer Levin



December 20, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 840843
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through November 30, 2021.**

| | |
|---|---|
| Fees | $1,267,643.00 |
| Less 50% Discount on Non-Working Travel | (454.50) |
| Fee Subtotal | 1,267,188.50 |
| Disbursements and Other Charges | 18,919.79 |
| **TOTAL BALANCE DUE** | **$1,286,108.29** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



December 20, 2021
Invoice #: 840843
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through November 30, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---:|---:|---:|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $18,919.79 | **$18,919.79** |
| 072952-00003 | Business Operations | 353,224.00 | 0.00 | **353,224.00** |
| 072952-00004 | Case Administration | 6,860.00 | 0.00 | **6,860.00** |
| 072952-00006 | Employment and Fee Applications | 26,348.00 | 0.00 | **26,348.00** |
| 072952-00008 | Litigation | 684,178.00 | 0.00 | **684,178.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 30,203.00 | 0.00 | **30,203.00** |
| 072952-00010 | Non-Working Travel | 909.00 | 0.00 | **909.00** |
| 072952-00011 | Plan and Disclosure Statement | 165,921.00 | 0.00 | **165,921.00** |
| **Subtotal** | | **1,267,643.00** | **18,919.79** | **1,286,562.79** |
| Less Discount | | | | **(454.50)** |
| **TOTAL CURRENT INVOICE** | | | | **$1,286,108.29** |



December 20, 2021
Invoice #: 840843
072952-00001
Page 3

**Asset Analysis and Recovery**

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares - Odyssey | $57.42 |
| Color Copies | 100.50 |
| Courier Services | 281.28 |
| Courtlink Online Research | 59.30 |
| Data Hosting Charges | 511.44 |
| In-House/Meals | 60.00 |
| Lexis Online Research | 6,839.76 |
| Pacer Online Research | 452.30 |
| Photocopying | 3,821.40 |
| Postage | 13.45 |
| Transcript Fees | 988.35 |
| Westlaw Online Research | 5,734.59 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$18,919.79** |



December 20, 2021
Invoice #: 840843
072952-00003
Page 4

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 5.20 | $6,760.00 |
| Blabey, David E. | Partner | 0.40 | 442.00 |
| Dienstag, Abbe L. | Partner | 0.30 | 412.50 |
| Eckstein, Kenneth H. | Partner | 14.20 | 22,365.00 |
| Friedman, Alan R. | Partner | 21.90 | 31,755.00 |
| Holob, Marissa J. | Partner | 21.90 | 26,280.00 |
| Lenson, Todd E. | Partner | 37.50 | 57,187.50 |
| Ringer, Rachael L. | Partner | 6.20 | 7,440.00 |
| Rosenbaum, Jordan M. | Partner | 26.00 | 33,150.00 |
| Taub, Jeffrey | Spec Counsel | 40.60 | 44,254.00 |
| Bagley, Rose | Associate | 2.20 | 1,936.00 |
| Gange, Caroline | Associate | 39.70 | 40,097.00 |
| Kelly, Declan | Associate | 8.70 | 6,220.50 |
| Kontorovich, Ilya | Associate | 39.20 | 41,748.00 |
| Kraus, Maxwell | Associate | 5.70 | 3,505.50 |
| Tanna, Eva | Associate | 18.90 | 17,955.00 |
| Wasson, Megan | Associate | 11.60 | 11,716.00 |
| **TOTAL FEES** | | **300.20** | **$353,224.00** |



December 20, 2021
Invoice #: 840843
072952-00003
Page 5

**Business Operations**

<u>**PROFESSIONAL SERVICES DETAIL**</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/1/2021 | Rosenbaum, Jordan M. | Call with potential Board members (1.5); preparation for same (2.4); calls with A. Friedman re same (0.2); call w/ J. Taub re same (0.3); call with Akin and BR re same (1.4). | 5.80 | $7,395.00 |
| 11/1/2021 | Friedman, Alan R. | Revise board presentation and related analysis (3.0); attend board meeting (1.5); conference calls and emails w/ J. Rosenbaum, K. Eckstein, J. Taub, counsel re board issues (0.5). | 5.00 | 7,250.00 |
| 11/1/2021 | Eckstein, Kenneth H. | Call with Knoa board re insurance and related issues (1.5). | 1.50 | 2,362.50 |
| 11/1/2021 | Lenson, Todd E. | Conference call with Board members (1.5), prepare for Board meeting (2.1), call with financial adviser re same (0.8). | 4.40 | 6,710.00 |
| 11/1/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re board presentation (0.3); calls w/ I. Kontorovich and E. Tanna re same and re open projects (0.4); revise and circulate presentation to Knoa board (0.4); review HL/FTI presentations to the board, e-mails KL bankruptcy team re same (0.5); prepare for (0.3) and attend board call (1.5). | 3.40 | 3,706.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 6

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/1/2021 | Wasson, Megan | Emails with J. Peacock, B. Kelly re NOAT TDP issues (0.5); attend meeting with J. Peacock, B. Kelly, state representatives re NOAT TDP issues (2.5); follow up emails with B. Kelly re same (0.3). | 3.30 | 3,333.00 |
| 11/1/2021 | Kontorovich, Ilya | Draft audit Committee and compensation Committee charters. | 0.40 | 426.00 |
| 11/1/2021 | Kraus, Maxwell | Prepare Purdue emergence docs. | 0.40 | 246.00 |
| 11/1/2021 | Kraus, Maxwell | Update Knoa Board Work Stream Task List with references to source (LLCA, gov. covenants, injunction, operating agreement) of each board responsibility. | 3.70 | 2,275.50 |
| 11/1/2021 | Gange, Caroline | Legal research re employment issues (2.2); emails w/ D. Blabey and D. Kelly re same (0.2). | 2.40 | 2,424.00 |
| 11/1/2021 | Wasson, Megan | Attend portion of Knoa board meeting (0.7). | 0.70 | 707.00 |
| 11/2/2021 | Bessonette, John | Call with J. Rosenbaum re severance, employment agreements, Knoa responsibilities and related matters (0.3); review and reply to emails w/ C. Gange re same (0.2). | 0.50 | 650.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 7

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/2/2021 | Friedman, Alan R. | Conference calls and emails w/ J. Rosenbaum, T. Lenson re board organizational issues (0.5); conference call w/ K. Eckstein re issues for board call (0.6); call w/ D. Blabey re board insurance (0.2) and research re D&O insurance issues (0.8); conference calls and emails FTI re board issues (0.5); prep for board call (1.2); attend board meeting (1.5); edit board memo (0.2). | 5.50 | 7,975.00 |
| 11/2/2021 | Eckstein, Kenneth H. | Call/meet with KNOA board re fiduciary duties, indemnity, organization issues (1.5); prep call with A. Friedman re meeting issues (0.6). | 2.10 | 3,307.50 |
| 11/2/2021 | Lenson, Todd E. | Review Board meeting presentation (1.0); call and emails w/ A. Friedman re same (0.2); review D&O outline and discuss same (0.6); meeting with NewCo board candidates (1.5); review fiduciary duty presentation (1.0). | 4.30 | 6,557.50 |
| 11/2/2021 | Blabey, David E. | Call with A. Friedman re new board insurance issues (0.2) and emails w/ KL team re same (0.2). | 0.40 | 442.00 |
| 11/2/2021 | Rosenbaum, Jordan M. | Meeting with NewCo board candidates (1.5); preparation for meeting with NewCo board (0.9); call w/ J. Bessonette re same (0.3); call w/ A. Friedman re same (0.2); calls w/ J. Taub re same and presentation (0.6). | 3.50 | 4,462.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



December 20, 2021
Invoice #: 840843
072952-00003
Page 8

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/2/2021 | Taub, Jeffrey | Multiple calls w/ J. Rosenbaum re board meeting and presentation (0.7); revise board presentation per J. Rosenbaum comments, e-mail K. Eckstein re same (1.3); review D&O talking points, e-mail A. Friedman re same (0.3); attend board call (1.5); e-mails w/ I. Kontorovich re Committee charters (0.1). | 3.90 | 4,251.00 |
| 11/2/2021 | Bagley, Rose | Research re insurance issues (2.2). | 2.20 | 1,936.00 |
| 11/2/2021 | Wasson, Megan | Revise NOAT TDPs per call with J. Peacock, B. Kelly and teams (1.2); review NOAT TA re same (0.5); emails with R. Ringer re same (0.3). | 2.00 | 2,020.00 |
| 11/2/2021 | Kontorovich, Ilya | Draft director duties memorandum and email J. Taub re same. | 0.50 | 532.50 |
| 11/2/2021 | Kelly, Declan | Research re insurance policy issues in bankruptcy. | 2.90 | 2,073.50 |
| 11/2/2021 | Kraus, Maxwell | Research re charter precedent. | 1.40 | 861.00 |
| 11/3/2021 | Bessonette, John | Review and research of director welcome and offer letters; review precedent; emails with J. Rosenbaum, J. Taub and A. Dienstag re same (0.6); review and reply to emails regarding severance entitlements, employment agreements and rejection damages (0.5). | 1.10 | 1,430.00 |
| 11/3/2021 | Dienstag, Abbe L. | Call w/ J. Rosenbaum, J. Taub re: director offer letter (0.2); internal emails re: same (0.1). | 0.30 | 412.50 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 9

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/3/2021 | Friedman, Alan R. | Call w/ I. Kontorovich re memo (0.2); related research. (0.3). | 0.50 | 725.00 |
| 11/3/2021 | Lenson, Todd E. | Analyze Board formation and related matters (0.8), review governance matters (0.7). | 1.50 | 2,287.50 |
| 11/3/2021 | Eckstein, Kenneth H. | Attend calls w/ AHC advisors re MDT, Knoa board issues (0.7). | 0.70 | 1,102.50 |
| 11/3/2021 | Rosenbaum, Jordan M. | Calls w/ J. Taub re director letters (0.3) and call w/ J. Taub and A. Dienstag re same (0.2). | 0.50 | 637.50 |
| 11/3/2021 | Taub, Jeffrey | Review potential board member NDA and board observer provision in term sheet, e-mail J. Rosenbaum and K. Eckstein re same (0.5); e-mail w/ J. Rosenbaum and e-mail J. Charles (Brown Rudnick) re TAFT trustee NDAs (0.2); multiple calls w/ J. Rosenbaum (0.3) and call w/ J. Rosenbaum and A. Dienstag (0.2) re director letters; review form of same (0.5). | 1.70 | 1,853.00 |
| 11/3/2021 | Kontorovich, Ilya | Call with A. Friedman to discuss fiduciary duties memo. | 0.20 | 213.00 |
| 11/3/2021 | Kontorovich, Ilya | Draft fiduciary duties memo. | 1.70 | 1,810.50 |
| 11/3/2021 | Gange, Caroline | Emails w/ DPW re NOAT TDPs. | 0.20 | 202.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 10

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/4/2021 | Bessonette, John | Review of director onboarding letter emails and precedent (0.5), emails with J. Rosenbaum and J. Taub re same (0.2); attend corporate call with AHG advisors (0.4); correspondence with J. Rosenbaum re outstanding items (0.3); review employment agreement matters, payments and director indemnification agreement matters (0.7) and emails re same with J. Rosenbaum, J. Taub and T. Lenson (0.3). | 2.40 | 3,120.00 |
| 11/4/2021 | Holob, Marissa J. | Review operating agreement and governance covenants (1.5). | 1.50 | 1,800.00 |
| 11/4/2021 | Taub, Jeffrey | Attend weekly all hands corporate call (0.4); call w/ potential board member and J. Rosenbaum re standing call agendas and open issues, follow-up w/ G. Coutts re same (0.4); call and e-mails w/ E. Tanna and J. Bessonette re indemnification agreement (0.2); correspondence w/ J. Rosenbaum and call w/ I. Kontorovich re Committee charters (0.2). | 1.20 | 1,308.00 |
| 11/4/2021 | Wasson, Megan | Draft operating guidelines for NOAT (1.1); emails with R. Ringer, B. Kelly, G. Cicero re TDP issues (0.6). | 1.70 | 1,717.00 |
| 11/4/2021 | Kraus, Maxwell | Compile NewCo LLC Agreement, Governance Covenants and Operating Injunction and email M. Holob re same. | 0.20 | 123.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 11

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/4/2021 | Kontorovich, Ilya | Draft Committee charters (2.2); emails w/ J. Taub re same (0.2). | 2.40 | 2,556.00 |
| 11/4/2021 | Tanna, Eva | Draft indemnification agreements (3.1) and correspondence w/ J. Taub re same (0.2). | 3.30 | 3,135.00 |
| 11/5/2021 | Bessonette, John | Calls and emails w/ KL team regarding open matters including compensation, rejection damages and employment agreements. | 0.40 | 520.00 |
| 11/5/2021 | Eckstein, Kenneth H. | Correspond w/ advisors re Knoa board meeting issues (0.2), emails with Monitor, and potential board member re same (0.4). | 0.60 | 945.00 |
| 11/5/2021 | Holob, Marissa J. | Analysis re: treatment of executory compensation arrangements. | 0.50 | 600.00 |
| 11/5/2021 | Taub, Jeffrey | Correspondence w/ J. Rosenbaum re audit Committee, Committee charters (0.4); call w/ E. Vonnegut re board observer (0.1). | 0.50 | 545.00 |
| 11/5/2021 | Tanna, Eva | Draft indemnification agreement and research re the same. | 3.10 | 2,945.00 |
| 11/5/2021 | Gange, Caroline | Communicate w/ J. Rosenbaum and J. Bessonette re rejection issues (0.4); legal research re same (3.9); follow-up emails re same (0.3). | 4.60 | 4,646.00 |
| 11/6/2021 | Ringer, Rachael L. | Call with S. Gilbert, B. Kelly, J. Peacock re: NOAT and MDT issues (1.8). | 1.80 | 2,160.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 12

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/7/2021 | Tanna, Eva | Research on director indemnification and draft indemnity agreement for directors and officers. | 4.30 | 4,085.00 |
| 11/8/2021 | Lenson, Todd E. | Attend board onboarding call (3.0); prepare for same and review plan presentation (1.0); review plan documents (0.8). | 4.80 | 7,320.00 |
| 11/8/2021 | Eckstein, Kenneth H. | Attend meeting with Knoa board and company re onboarding session (3.0); calls with J. Rosenbaum, S. Burian, J. Taub re Knoa board issues (0.5), review and comment on fiduciary memo (1.3). | 4.80 | 7,560.00 |
| 11/8/2021 | Rosenbaum, Jordan M. | Attend knoa onboarding call (3.0); call with K. Eckstein re board issues (0.2); call with Akin and BR re same (1.1). | 4.30 | 5,482.50 |
| 11/8/2021 | Taub, Jeffrey | Attend board onboarding call (3.0); call w/ K. Eckstein re same (0.2); draft and revise indemnification agreement (1.9), call w/ E. Tanna re same (0.3). | 5.40 | 5,886.00 |
| 11/8/2021 | Kontorovich, Ilya | Draft audit Committee charter (3.2), comp Committee charter (3.4), correspondence re same with J. Bessonette (0.2). | 6.80 | 7,242.00 |
| 11/8/2021 | Tanna, Eva | Draft and research on indemnity provisions and agreements for directors and officers (4.6); call w/ J. Taub re same (0.3). | 4.90 | 4,655.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 13

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/9/2021 | Friedman, Alan R. | Review and revisions to draft board memo (1.0); emails and calls w/ I. Kontorovich, J. Rosenbaum, T. Lenson K. Eckstein re same (0.3). | 1.30 | 1,885.00 |
| 11/9/2021 | Eckstein, Kenneth H. | Attend majority of Knoa board weekly call (1.0). | 1.00 | 1,575.00 |
| 11/9/2021 | Lenson, Todd E. | Call with HL and NewCo candidates (1.3); review of indemnity letters and offer letters re same (0.8); review of plan documents related to same (1.1). | 3.20 | 4,880.00 |
| 11/9/2021 | Rosenbaum, Jordan M. | Prepare for (0.1) and attend call with HL and NewCo candidates (1.3). | 1.40 | 1,785.00 |
| 11/9/2021 | Taub, Jeffrey | Attend standing weekly call with Knoa Board and HL/KL teams (1.3); e-mails w/ J. Rosenbaum and E. Tanna re indemnity agreement and offer letters (0.2), research re same (0.4). | 1.90 | 2,071.00 |
| 11/9/2021 | Wasson, Megan | Draft slide for NOAT board book on timeline (1.0); revise NOAT TDPs and circulate same to co-counsel (0.6). | 1.60 | 1,616.00 |
| 11/9/2021 | Gange, Caroline | Emails w/ Houlihan re rejection damage issues (0.2); review presentation re same (0.6). | 0.80 | 808.00 |
| 11/9/2021 | Tanna, Eva | Research on indemnity agreements. | 3.30 | 3,135.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 14

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/9/2021 | Kontorovich, Ilya | Draft charter of compensation Committee of board of NewCo (4.0); draft charter of audit Committee of board of NewCo (2.3); draft memo to NewCo board re: fiduciary duties (0.8). | 7.10 | 7,561.50 |
| 11/10/2021 | Friedman, Alan R. | Review draft board memo (0.3); conference call w/ FTI re same (0.2); review documents re same (0.7); emails w/ potential board member re same (0.1). | 1.30 | 1,885.00 |
| 11/10/2021 | Lenson, Todd E. | Call with prospective Board members re disposition adviser (0.8), prepare for same/review of plan documents re same (2.7), call with FTI re same (0.2). | 3.70 | 5,642.50 |
| 11/10/2021 | Holob, Marissa J. | Review and comment on compensation Committee charter. | 1.20 | 1,440.00 |
| 11/10/2021 | Eckstein, Kenneth H. | Call with potential board member re disposition advisor and other organization issues (0.8). | 0.80 | 1,260.00 |
| 11/10/2021 | Rosenbaum, Jordan M. | Prepare for (0.6) and attend call with potential board member re disposition advisor (0.8); call with FTI re re same (0.3). | 1.70 | 2,167.50 |
| 11/10/2021 | Taub, Jeffrey | Prepare for (0.5) and attend call w/ KL team re disposition advisors (0.8); review and revise Committee charters (1.3), call w/ I. Kontorovich re same (0.2); draft, revise and circulate board member offer letter (0.9); call w/ KL and FTI teams re board issues (0.2). | 3.90 | 4,251.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 15

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/10/2021 | Kontorovich, Ilya | Revise drafts of audit and comp Committee charters (1.8); call w/ J. Taub re same (0.2). | 2.00 | 2,130.00 |
| 11/10/2021 | Kontorovich, Ilya | Call with FTI re: director NewCo issues. | 0.20 | 213.00 |
| 11/10/2021 | Gange, Caroline | Research re employment issues (4.6); prepare slides for presentation re same (1.1); multiple emails w/ Houlihan re same (0.7). | 6.40 | 6,464.00 |
| 11/11/2021 | Friedman, Alan R. | Emails and follow up w/ KL and FTI re board memo. | 0.30 | 435.00 |
| 11/11/2021 | Lenson, Todd E. | Draft and review of Committee charters and offer letters and related documents (2.5); call with HL re same (0.5); conference with J. Taub re same (0.7). | 3.70 | 5,642.50 |
| 11/11/2021 | Holob, Marissa J. | Review and comment on HL compensation analysis (2.0) and related t/c with HL (0.6); review and comment on governing documents (0.4). | 3.00 | 3,600.00 |
| 11/11/2021 | Taub, Jeffrey | Review and revise Committee charters, calls w/ I. Kontorovich re same (0.6); attend weekly KL, BR and financial advisor status call (0.5); review and summarize NewCo LLC amendment provisions, e-mails A. Friedman re same (0.4); office conf. w/ T. Lenson re board offer letters (0.7). | 2.20 | 2,398.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 16

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/11/2021 | Gange, Caroline | Review/edit compensation presentation and emails w/ J. Rosenbaum and Houlihan re same (2.2); emails w/ J. Rosenbaum and M. Holob re employment contracts (0.3); review issues re employment contracts (0.7). | 3.20 | 3,232.00 |
| 11/11/2021 | Kontorovich, Ilya | Discuss comp Committee charter with J. Taub (0.3), review precedents and revise per same (3.8); review and revise audit Committee charter (3.6); correspondence with J. Rosenbaum, T. Lenson re same (0.4). | 8.10 | 8,626.50 |
| 11/12/2021 | Lenson, Todd E. | Review of plan documents and governance matters re fiduciary duties (1.5), edits to memo re same (0.7). | 2.20 | 3,355.00 |
| 11/12/2021 | Friedman, Alan R. | Research and analysis re board memo (1.0). | 1.00 | 1,450.00 |
| 11/12/2021 | Holob, Marissa J. | Review and analyze summaries of compensation arrangements and compensation Committee charter (1.3). | 1.30 | 1,560.00 |
| 11/12/2021 | Rosenbaum, Jordan M. | Call with potential NewCo board member (0.2). | 0.20 | 255.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 17

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/12/2021 | Taub, Jeffrey | Review and revise director offer letter (0.4); correspondence w/ J. Rosenbaum and T. Lenson re comp Committee charter (0.2); review and circulate audit Committee charter (0.2): email J. Rosenbaum and call w/ G. Coutts (HL) re presentation to prospective board (0.3). | 1.10 | 1,199.00 |
| 11/12/2021 | Kontorovich, Ilya | Review and finalize audit Committee charter. | 1.40 | 1,491.00 |
| 11/13/2021 | Friedman, Alan R. | Analysis and revisions re draft memo (2.0); emails and calls w/ J. Rosenbaum, I. Kontorovich (0.5). | 2.50 | 3,625.00 |
| 11/13/2021 | Taub, Jeffrey | E-mails w/ S. Bullock re Knoa board, e-mail J. Rosenbaum re same. | 0.30 | 327.00 |
| 11/14/2021 | Friedman, Alan R. | Revisions to draft board fiduciary duty memo (1.3); conference calls w/ KL team re same (0.5). | 1.80 | 2,610.00 |
| 11/14/2021 | Kontorovich, Ilya | Revise fiduciary duties memo. | 1.60 | 1,704.00 |
| 11/15/2021 | Bessonette, John | Review and reply to emails re director onboarding matters; comments to welcome letter. | 0.40 | 520.00 |
| 11/15/2021 | Friedman, Alan R. | Correspond w/ J. Rosenbaum re board memo (0.5); conference calls and emails I. Kontorovich, J. Rosenbaum re same (0.3); revisions to memo and emails group (1.2). | 2.00 | 2,900.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 18

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/15/2021 | Holob, Marissa J. | Review and analyze compensation arrangements (2.6); Prepare for and attend t/c/c with potential board member (0.4). | 3.00 | 3,600.00 |
| 11/15/2021 | Rosenbaum, Jordan M. | Attend call with potential board member re plan documents (0.4). | 0.40 | 510.00 |
| 11/15/2021 | Taub, Jeffrey | Revise form of director offer letter per KL team comments, e-mail M. Kesselman re same (0.5); revise amendment to board member NDA (0.4), e-mail and call w/ J. Rosenbaum re same (0.2); review DPW revisions to NDA amendment, email J. Rosenbaum re same, sign off on same (0.4); prepare for (0.4) and attend call w/ potential board member and KL team re comp Committee charter and initial comp Committee (0.4); e-mails w/ KL team re initial compensation Committee meeting and agenda for same (0.3). | 2.60 | 2,834.00 |
| 11/15/2021 | Kontorovich, Ilya | Prep for (0.1) and participate on call with KL team and potential board member re: compensation Committee charter (0.4); review and revise NewCo fiduciary duties memo (0.8). | 1.30 | 1,384.50 |
| 11/16/2021 | Rosenbaum, Jordan M. | Prepare for (0.3) and attend call with Monitor and NewCo appointees (1.3). | 1.60 | 2,040.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 19

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/16/2021 | Eckstein, Kenneth H. | Attend weekly call with Knoa board (1.3); review fiduciary memo (0.2). | 1.50 | 2,362.50 |
| 11/16/2021 | Ringer, Rachael L. | Review NOAT TDPs (0.7) | 0.70 | 840.00 |
| 11/16/2021 | Taub, Jeffrey | Prepare for (0.3) and attend call w/ prospective Knoa board, KL team and Monitor (1.3). | 1.60 | 1,744.00 |
| 11/17/2021 | Eckstein, Kenneth H. | Call with S. Gilbert re case and emergence issues (0.5); calls with AHC advisor re NewCo, MDT issues (0.7). | 1.20 | 1,890.00 |
| 11/17/2021 | Ringer, Rachael L. | Revise CIA (1.4), revise NOAT TDPs (0.7), attend call re: same (1.1); pre-call with J. Peacock, M. Wasson re same (0.5). | 3.70 | 4,440.00 |
| 11/17/2021 | Taub, Jeffrey | E-mails and t/c J. Rosenbaum and potential board member (0.2); Coordinate audit Committee charter call (0.2); T/c w/ I. Kontorovich re comp Committee charter (0.2); Review closing structure (0.1). | 0.70 | 763.00 |
| 11/17/2021 | Wasson, Megan | Attend majority of meeting with BR, consultant, AGs re NOAT TDP issues (1.0); pre call with J. Peacock, R. Ringer re same (0.5); review and revise NOAT TDPs re same (0.3). | 1.80 | 1,818.00 |
| 11/17/2021 | Gange, Caroline | Emails w/ KL corporate re budget issues (0.3); review/research re employment contract issues and emails w/ AHC professionals re same (1.2). | 1.50 | 1,515.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 20

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/17/2021 | Kontorovich, Ilya | Revise compensation committee charter | 0.30 | 319.50 |
| 11/18/2021 | Lenson, Todd E. | Telephone call with HL (0.6); review prospective board members and charters, etc. (0.7); review of plan documents (0.4). | 1.70 | 2,592.50 |
| 11/18/2021 | Holob, Marissa J. | Analysis re: compensation arrangements. | 1.00 | 1,200.00 |
| 11/18/2021 | Taub, Jeffrey | Prepare for and attend weekly corporate closing call w/ KL, BR and financial advisors (0.5); T/c w/ Alix re initial draft funds flow, follow-up t/c J. Rosenbaum re same (0.6); Multiple e-mails and t/c J. Rosenbaum, t/c w/ Purdue legal and e-mails prospective board members re upcoming board meetings (0.5); E-mails I. Kontorovich re comp Committee charter (0.2). | 1.80 | 1,962.00 |
| 11/18/2021 | Kelly, Declan | Attend portion of omnibus hearing on fee motion. | 2.10 | 1,501.50 |
| 11/18/2021 | Gange, Caroline | Prep for and attend hearing on fee motion and other matters (3.1). | 3.10 | 3,131.00 |
| 11/18/2021 | Kontorovich, Ilya | Revise compensation committee charter per discussions (1.7); emails w/ J. Taub re same (0.2). | 1.90 | 2,023.50 |
| 11/19/2021 | Gange, Caroline | Call w/ I. Kontorovich re employment issues (0.2) and review presentations re same (0.7). | 0.90 | 909.00 |
| 11/19/2021 | Kontorovich, Ilya | Revise compensation committee charter | 0.50 | 532.50 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 21

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/20/2021 | Holob, Marissa J. | Review and comment on committee charter. | 0.40 | 480.00 |
| 11/21/2021 | Lenson, Todd E. | Review of Comp Committee charter and email J. Taub re comments to same. | 1.10 | 1,677.50 |
| 11/21/2021 | Taub, Jeffrey | Email w/ J. Rosenbaum and T. Lenson re comp Committee charter; e-mails I. Kontorovich re same. | 0.40 | 436.00 |
| 11/22/2021 | Holob, Marissa J. | Analysis re: compensation arrangements (1.4) | 1.40 | 1,680.00 |
| 11/22/2021 | Taub, Jeffrey | E-mails and call w/ J. Rosenbaum and KL team re comp Committee charter, circulate same (0.6); e-mail HL team re comp Committee meeting, coordinate call re same (0.2). | 0.80 | 872.00 |
| 11/22/2021 | Gange, Caroline | Review Seventh Monitor Report. | 0.90 | 909.00 |
| 11/22/2021 | Kontorovich, Ilya | Revise compensation committee charter | 0.90 | 958.50 |
| 11/23/2021 | Holob, Marissa J. | Review executive compensation arrangement analysis. | 2.00 | 2,400.00 |
| 11/23/2021 | Friedman, Alan R. | Review correspondence with FTI re board issues (0.4); review re monitor report (0.3). | 0.70 | 1,015.00 |
| 11/23/2021 | Lenson, Todd E. | Call with HL regarding compensation (1.0); prepare for same/review filings (0.8). | 1.80 | 2,745.00 |
| 11/23/2021 | Rosenbaum, Jordan M. | Review of board issues (0.6) and call w/ J. Taub and BR re closing checklist (0.4); call with HL regarding compensation (1.0). | 2.00 | 2,550.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 22

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/23/2021 | Taub, Jeffrey | Review closing checklist (0.8), call w/ J. Charles (BR) and J. Rosenbaum re same (0.4); call w/ KL and Houlihan teams re comp Committee presentation (1.0); review monitor report, e-mail Know board re same (0.4). | 2.60 | 2,834.00 |
| 11/23/2021 | Wasson, Megan | Coordinate various AG meetings on NOAT TDP issues (0.5). | 0.50 | 505.00 |
| 11/23/2021 | Kelly, Declan | Research re: employment contracts (2.9). | 2.90 | 2,073.50 |
| 11/23/2021 | Gange, Caroline | Legal research re contract rejection damages (2.3); emails D. Kelly re same (0.2); call w/ KL corporate and HL re same (1.0); follow-up research re same (2.8). | 6.30 | 6,363.00 |
| 11/24/2021 | Kelly, Declan | Research re: employment contracts (0.8). | 0.80 | 572.00 |
| 11/24/2021 | Gange, Caroline | Legal research re employment issues (4.2); emails w/ D. Kelly re same (0.2). | 4.40 | 4,444.00 |
| 11/26/2021 | Gange, Caroline | Emails w/ HL re employment rejection issues (0.4); review draft presentation re same (0.3); follow-up review of employment contracts re same (2.2). | 2.90 | 2,929.00 |
| 11/28/2021 | Holob, Marissa J. | Analysis re: treatment of compensation arrangements. | 3.00 | 3,600.00 |
| 11/29/2021 | Lenson, Todd E. | Call with Comp committee (1.0), review of charter (0.3), call with HL (0.5), prepare for same and review email corr re severance (0.8). | 2.60 | 3,965.00 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 23

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/29/2021 | Holob, Marissa J. | Prepare for (2.6) and attend call w/ prospective compensation committee and advisors (1.0) | 3.60 | 4,320.00 |
| 11/29/2021 | Rosenbaum, Jordan M. | Call w/ prospective compensation Committee and advisors (1.0). | 1.00 | 1,275.00 |
| 11/29/2021 | Bessonette, John | Calls and emails re matters with KL team related to compensation Committee meeting (0.4). | 0.40 | 520.00 |
| 11/29/2021 | Taub, Jeffrey | Call w/ board advisors re rejection damages (0.9); attend call w/ prospective compensation committee and advisors (1.0). | 1.90 | 2,071.00 |
| 11/29/2021 | Gange, Caroline | Research re employment issues (1.9); emails w/ M. Holob re same (0.2). | 2.10 | 2,121.00 |
| 11/29/2021 | Kontorovich, Ilya | Prepare for (0.1) and attend call with Knoa compensation Committee re: charter (1.0); revise compensation Committee charter (0.8). | 1.90 | 2,023.50 |
| 11/30/2021 | Rosenbaum, Jordan M. | Attend call with potential board members board members (1.0); review of plan and governance documents (2.6). | 3.60 | 4,590.00 |
| 11/30/2021 | Lenson, Todd E. | Attend call with potential board members (1.0), review materials re same (0.7), review of governance obligations (0.8). | 2.50 | 3,812.50 |



December 20, 2021
Invoice #: 840843
072952-00003
Page 24

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/30/2021 | Taub, Jeffrey | Review closing checklist, e-mails w/ J. Rosenbaum re checklist call (0.2); draft and revise issues list re NewCo LLC Agreement, e-mail J. Rosenbaum re same (1.3); prepare for (0.2) and attend standing call w/ Knoa Board (1.0). | 2.70 | 2,943.00 |
| **TOTAL** | | | **300.20** | **$353,224.00** |



December 20, 2021
Invoice #: 840843
072952-00004
Page 25

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 3.60 | $1,584.00 |
| Kindler, Jacqueline | Paralegal | 2.90 | 1,276.00 |
| Colbourne, Paul E. | Other Tkpr | 16.00 | 4,000.00 |
| **TOTAL FEES** | | **22.50** | **$6,860.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2021 | Kane, Wendy | Review dockets and update internal case records. | 0.20 | $88.00 |
| 11/4/2021 | Kane, Wendy | Review docket and update case calendar. | 0.20 | 88.00 |
| 11/5/2021 | Kindler, Jacqueline | Research re plan and correspondence w/ D. Kelly re same (1.4). | 1.40 | 616.00 |
| 11/5/2021 | Kane, Wendy | Email D. Blabey re stipulation and appeal files. | 0.10 | 44.00 |
| 11/8/2021 | Kane, Wendy | Register J. Guard for 11/9 hearing. | 0.10 | 44.00 |



December 20, 2021
Invoice #: 840843
072952-00004
Page 26

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/15/2021 | Kane, Wendy | Email TSG re macro (0.1); review appeal docket and update internal case records (0.2); prepare J. Wagner notice of appearance (0.3); emails w/ MA office and J. Wagner re same (0.1); emails w/ Gilbert re NOAs (0.1); file J. Wagner NOA in appeal cases (0.2). | 1.00 | 440.00 |
| 11/17/2021 | Kindler, Jacqueline | Register KL team for upcoming hearing (0.2). | 0.20 | 88.00 |
| 11/18/2021 | Kindler, Jacqueline | Prepare brief and related documents for service (1.1); correspondence w/ W. Kane re same (0.2). | 1.30 | 572.00 |
| 11/18/2021 | Kane, Wendy | Correspondence w/ D. Lennard and J. Kindler re service of brief and appendix on pro se litigants and send documents re same. | 0.30 | 132.00 |
| 11/22/2021 | Kane, Wendy | Review dockets and update internal case records. | 0.20 | 88.00 |
| 11/23/2021 | Kane, Wendy | Prepare binders of reply briefs (0.6); emails w/ KL litigation team re same (0.1); obtain documents for oral argument prep and send to K. Eckstein (0.4). | 1.10 | 484.00 |
| 11/29/2021 | Colbourne, Paul E. | Prepare documents for hearing and deliver binder late to K. Eckstein home | 8.00 | 2,000.00 |
| 11/30/2021 | Kane, Wendy | Correspondence w/ P. Colbourne re hearing logistics and return of boxes to office. | 0.40 | 176.00 |
| 11/30/2021 | Colbourne, Paul E. | Prepare boxes for 9 am hearing and obtain boxes back to firm. | 8.00 | 2,000.00 |



December 20, 2021
Invoice #: 840843
072952-00004
Page 27

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| **TOTAL** | | | **22.50** | **$6,860.00** |



December 20, 2021
Invoice #: 840843
072952-00006
Page 28

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.40 | $2,880.00 |
| Gange, Caroline | Associate | 18.40 | 18,584.00 |
| Kane, Wendy | Paralegal | 11.10 | 4,884.00 |
| **TOTAL FEES** | | **31.90** | **$26,348.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/25/2021 | Gange, Caroline | Follow-up research re appellate issues. | 1.20 | $1,212.00 |
| 11/3/2021 | Gange, Caroline | Review September fee statement for privilege/confidentiality and compliance with UST guidelines (3.9); emails w/ AHC professionals re fees (0.2). | 4.10 | 4,141.00 |
| 11/3/2021 | Kane, Wendy | Prepare Houlihan fee statement for filing and file same (0.3); service of same (0.1). | 0.40 | 176.00 |
| 11/4/2021 | Gange, Caroline | Review AHC professional fee statements. | 0.90 | 909.00 |
| 11/5/2021 | Gange, Caroline | Further review and revisions to KL and AHC professionals' fee statements (1.0); emails w/ R. Ringer re same (0.1). | 1.10 | 1,111.00 |
| 11/5/2021 | Kane, Wendy | Review September fee statement for compliance with UST guidelines and local rules (2.8). | 2.80 | 1,232.00 |



December 20, 2021
Invoice #: 840843
072952-00006
Page 29

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/8/2021 | Ringer, Rachael L. | Review September monthly fee statement (0.8). | 0.80 | 960.00 |
| 11/8/2021 | Gange, Caroline | Further review September fee statement for privilege/confidentiality and compliance with UST guidelines. | 0.90 | 909.00 |
| 11/8/2021 | Kane, Wendy | Draft sixth interim fee application (1.4); email C. Gange re same (0.1); revise September fee statement per attorney comments (0.6). | 2.10 | 924.00 |
| 11/9/2021 | Gange, Caroline | Edit Sixth Interim fee application. | 0.90 | 909.00 |
| 11/10/2021 | Gange, Caroline | Review/edit draft interim fee app (1.5); emails w/ AHC professionals re same (0.3). | 1.80 | 1,818.00 |
| 11/10/2021 | Kane, Wendy | Prepare September fee statement and exhibits (0.7); compile same for filing (0.1); email C. Gange re same (0.1). | 0.90 | 396.00 |
| 11/11/2021 | Gange, Caroline | Coordinate filing of AHC professional fee statements (0.3); further review/revise Sixth Interim Fee App (0.9). | 1.20 | 1,212.00 |
| 11/11/2021 | Kane, Wendy | File fee statements for Kramer Levin, FTI, and Gilbert (0.4); email C. Gange re same (0.1); service of same (0.2); revise sixth interim fee application and exhibits (1.6). | 2.30 | 1,012.00 |
| 11/12/2021 | Kane, Wendy | File Otterbourg fee statement. | 0.20 | 88.00 |
| 11/15/2021 | Ringer, Rachael L. | Finalize fee app (1.6) | 1.60 | 1,920.00 |



December 20, 2021
Invoice #: 840843
072952-00006
Page 30

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/15/2021 | Gange, Caroline | Review/edit interim fee app (3.8); emails w/ R. Ringer and W. Kane re same (0.3); review AHC profs interim fee apps and coordinate filing re same (1.7). | 5.80 | 5,858.00 |
| 11/15/2021 | Kane, Wendy | Prepare KL sixth interim fee application for filing (0.4); email C. Gange re same (0.1); file sixth interim fee applications for Gilbert, Otterbourg and FTI (0.8); file monthly fee statements for Houlihan (0.3); update Houlihan fifth interim fee application and file same (0.3); file KL fee application (0.2); service of same (0.3). | 2.40 | 1,056.00 |
| 11/18/2021 | Gange, Caroline | Begin review of September fee statement for privilege/confidentiality and compliance with UST guidelines. | 0.50 | 505.00 |
| **TOTAL** | | | **31.90** | **$26,348.00** |



December 20, 2021
Invoice #: 840843
072952-00008
Page 31

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 152.60 | $168,623.00 |
| Eckstein, Kenneth H. | Partner | 74.10 | 116,707.50 |
| Fisher, David J. | Partner | 8.20 | 11,890.00 |
| Lenson, Todd E. | Partner | 1.20 | 1,830.00 |
| Ringer, Rachael L. | Partner | 7.50 | 9,000.00 |
| Wagner, Jonathan M. | Partner | 48.30 | 66,412.50 |
| Kennedy, Karen S. | Spec Counsel | 0.30 | 331.50 |
| Shifer, Joseph A. | Spec Counsel | 56.90 | 62,021.00 |
| Cohen, Boaz | Associate | 26.40 | 27,456.00 |
| Gange, Caroline | Associate | 64.60 | 65,246.00 |
| Kelly, Declan | Associate | 80.10 | 57,271.50 |
| Lennard, Daniel | Associate | 62.10 | 67,068.00 |
| Schinfeld, Seth F. | Associate | 6.10 | 6,649.00 |
| Kane, Wendy | Paralegal | 52.50 | 23,100.00 |
| Kindler, Jacqueline | Paralegal | 1.30 | 572.00 |
| **TOTAL FEES** | | **642.20** | **$684,178.00** |



December 20, 2021
Invoice #: 840843
072952-00008
Page 32

**Litigation**

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/1/2021 | Wagner, Jonathan M. | Review outline of appeal brief (0.3); review reply briefs in support of stay (1.0). | 1.30 | $1,787.50 |
| 11/1/2021 | Blabey, David E. | Review edits and emails re stay stipulation (0.2); draft outline of merits brief (4.7) and multiple emails with D. Lennard re arguments (0.4); review replies in support of stay motions (1.5); further outline merits brief (0.5). | 7.30 | 8,066.50 |
| 11/1/2021 | Shifer, Joseph A. | Review appellants briefs (2.9), draft outline re argument (2.1), emails with D. Blabey and D. Lennard re same (0.3). | 5.30 | 5,777.00 |
| 11/1/2021 | Schinfeld, Seth F. | Review reply briefs for stay of confirmation order from States of Maryland, Connecticut, and Washington (0.2); review portions of U.S. Trustee's reply brief (0.3); review emails from D. Blabey and J. Wagner re: same (0.2). | 0.70 | 763.00 |
| 11/1/2021 | Kelly, Declan | Draft summary update of UST's reply in support of stay motion (3.0), draft summary update of Maryland's reply in support of stay motion (0.5), draft summary update of Canadian Creditors' reply in support of stay motion (0.9). | 4.40 | 3,146.00 |
| 11/1/2021 | Lennard, Daniel | Emails with D. Blabey and J. Shifer re appeal brief. | 0.40 | 432.00 |
| 11/1/2021 | Cohen, Boaz | Review email and outline from D. Blabey re: appellate brief. | 0.20 | 208.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 33

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2021 | Gange, Caroline | Legal research re appellate issues. | 2.60 | 2,626.00 |
| 11/2/2021 | Wagner, Jonathan M. | Research evidentiary standards—preliminary injunction motion (0.8); review papers on stay motion (1.8). | 2.60 | 3,575.00 |
| 11/2/2021 | Blabey, David E. | Call with J. Shifer and D. Lennard re police powers briefing (0.4); outline appellate brief (1.4); call with M. Diaz and K. Eckstein to prep for call with UCC (0.3) and call with UCC and email to K. Eckstein re same (0.5); emails with J. Wagner re stay hearing (0.2); review record evidence for statement of the case (2.9); draft intro to class action section (0.5) and call with B. Cohen re same (0.3). | 6.50 | 7,182.50 |
| 11/2/2021 | Shifer, Joseph A. | Call with D. Lennard and D. Blabey re merits briefing (0.4), research re police power issues (2.8), update outline re same, draft argument section (6.1). | 9.30 | 10,137.00 |
| 11/2/2021 | Schinfeld, Seth F. | Emails with D. Blabey, C. Gange, and J. Wagner re: appellate briefing issues. | 0.30 | 327.00 |
| 11/2/2021 | Lennard, Daniel | Draft and research appeal brief section on police powers arguments (7.1); call with D. Blabey and J. Shifer re same (0.4). | 7.50 | 8,100.00 |
| 11/2/2021 | Cohen, Boaz | Emails and phone call with D. Blabey re: due process section of appellate brief. | 0.50 | 520.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 34

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/2/2021 | Kelly, Declan | Draft summary of Washington and Connecticut's reply in support of stay motion (1.4); draft summary of Judge McMahon's decision on emergency stay motion (0.6); summarize equitable mootness stipulation in Purdue appeal (0.4); reviewed status of case and discuss research assignment with D. Blabey (0.1); review status of case and discussed research assignment with J. Shifer (0.1); research re appellate issues (0.5). | 3.10 | 2,216.50 |
| 11/2/2021 | Kindler, Jacqueline | Research re precedent (1.1) and correspondence w/ D. Kelly re same (0.2). | 1.30 | 572.00 |
| 11/2/2021 | Kane, Wendy | Prepare cover page to appellee brief (0.4) and email D. Blabey re same (0.1); review files and Mass. repository for state court complaints (0.4); email KL team re same (0.1); prepare binder of stay motion oppositions (0.5); email J. Wagner re same (0.1); obtain pleadings re confirmation and appeal and email D. Lennard re same (0.3). | 1.90 | 836.00 |
| 11/3/2021 | Wagner, Jonathan M. | Address appeal issues. | 0.20 | 275.00 |
| 11/3/2021 | Eckstein, Kenneth H. | Review pleadings re stay (0.4); review and comment on outline of appellate brief (0.9). | 1.30 | 2,047.50 |
| 11/3/2021 | Blabey, David E. | Draft statement of the case for appellate brief. | 4.80 | 5,304.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 35

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/3/2021 | Shifer, Joseph A. | Draft and revise merit appeals brief, research re same (10.0), conf/emails with D. Lennard re same (0.7). | 10.70 | 11,663.00 |
| 11/3/2021 | Lennard, Daniel | Legal research and draft police powers argument appeal brief section (7.3); comms with J. Shifer re same (0.7). | 8.00 | 8,640.00 |
| 11/3/2021 | Gange, Caroline | Fact research for appellee brief (0.4); legal research re same (1.1). | 1.50 | 1,515.00 |
| 11/3/2021 | Kelly, Declan | Research federal rules of evidence in stays pending appeal (1.1); research law of the case doctrine (1.4); review hearing transcripts (3.4). | 5.90 | 4,218.50 |
| 11/3/2021 | Kane, Wendy | Review docket and prepare file of all appendices filed by appellants. | 0.60 | 264.00 |
| 11/4/2021 | Wagner, Jonathan M. | Prepare for stay hearing. | 2.00 | 2,750.00 |
| 11/4/2021 | Blabey, David E. | Draft sections of statement of case (4.0); emails re debtors' proposed stipulation re stay (0.4); review D. Lennard's draft of police powers argument (0.2); further drafting of statement of case (3.0). | 7.60 | 8,398.00 |
| 11/4/2021 | Eckstein, Kenneth H. | Review materials re stay, stipulation (0.7). | 0.70 | 1,102.50 |
| 11/4/2021 | Shifer, Joseph A. | Edits to appeals brief (7.1), confs/emails with D. Lennard and D. Blabey re same (0.3). | 7.40 | 8,066.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 36

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/4/2021 | Lennard, Daniel | Edit appeal brief re police powers arguments (0.8); call with J. Shifer re same (0.3). | 1.10 | 1,188.00 |
| 11/4/2021 | Kelly, Declan | Legal research re appellate issue (2.5); research HR 4777 (2.0) and draft summary update re same (0.3); revise summary of HR 4777 (0.3); further research re appellate issues (1.1); draft research email on federal rules of evidence in stays pending appeal and law of the case doctrine (0.6). | 6.80 | 4,862.00 |
| 11/4/2021 | Kane, Wendy | Prepare binders of stay motions and responses (1.2); email D. Blabey re same (0.1). | 1.30 | 572.00 |
| 11/5/2021 | Wagner, Jonathan M. | Review stay papers (4.0); research issues raised by stay papers (1.5); prepare for stay hearing (3.5). | 9.00 | 12,375.00 |
| 11/5/2021 | Blabey, David E. | Edit J. Shifer and D. Lennard draft of police power insert (0.5); draft section of argument dealing with Metromedia (2.5); multiple emails re, and review versions of, draft stipulation regarding stay motions (1.0); call with appellees re merits briefing coordination (1.0); further edits to Metromedia section (1.5); emails with client re stay stipulation (0.3). | 6.80 | 7,514.00 |
| 11/5/2021 | Eckstein, Kenneth H. | Correspond w/ appellees re stay motion and stipulation (0.8); review issues re same (1.0). | 1.80 | 2,835.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 37

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/5/2021 | Shifer, Joseph A. | Review revisions to appeals brief, revise same (2.0), confs/emails with D. Blabey and D. Lennard re same (0.3). | 2.30 | 2,507.00 |
| 11/5/2021 | Lennard, Daniel | Legal research and edits re appeal brief on police powers argument (5.5); comms with D. Blabey and J. Shifer re same (0.3). | 5.80 | 6,264.00 |
| 11/5/2021 | Gange, Caroline | Legal research re appellee brief. | 1.50 | 1,515.00 |
| 11/5/2021 | Kelly, Declan | Legal research re appeal issues (0.5); correspond with and provide analysis to D. Blabey re: stay motion (0.5); research re language for citation in appeal brief (0.8). | 1.80 | 1,287.00 |
| 11/6/2021 | Blabey, David E. | Review revised draft of police powers section of brief (0.3); multiple emails with A. Preis re stay hearing (0.2). | 0.50 | 552.50 |
| 11/6/2021 | Cohen, Boaz | Legal research for due process portion of AHC brief on appeal. | 1.60 | 1,664.00 |
| 11/7/2021 | Blabey, David E. | Emails with D. Lennard and J. Shifer re police power arguments (0.2); call with A. Preis re stay hearing (0.2); multiple emails with J. Wagner and K. Eckstein re same (0.8). | 1.20 | 1,326.00 |
| 11/7/2021 | Shifer, Joseph A. | Emails with D. Blabey and D. Lennard re brief cite check. | 0.20 | 218.00 |
| 11/7/2021 | Cohen, Boaz | Legal research (8.8) and draft due process portion of AHC brief on appeal (3.5). | 12.30 | 12,792.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 38

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/7/2021 | Lennard, Daniel | Fact research and emails with J. Shifer and D. Blabey re appeal argument re police powers. | 1.10 | 1,188.00 |
| 11/7/2021 | Gange, Caroline | Review draft responses to doc requests in insurance adversary proceeding and emails w/ Gilbert re same. | 0.70 | 707.00 |
| 11/8/2021 | Blabey, David E. | Review J. Guard declaration and related docs in prep for witness prep (1.0); call with J. Guard and J. Wagner and K. Eckstein to prep for hearing (0.6) and exchange emails re same (0.3); review B. Cohen draft of class action argument (0.2) and calls and emails with B. Cohen re same (0.4); call with K. Eckstein and J. Wagner to prep for stay hearing (0.5); edit police powers section of brief (5.3); call with appellees to prep for stay hearing (0.7); edit section of brief dealing with Metromedia (3.3). | 12.30 | 13,591.50 |
| 11/8/2021 | Wagner, Jonathan M. | Conference call w/ K. Eckstein, D. Blabey re strategy—stay hearing (0.5); conference call with debtors, UCC and other constituents re stay hearing (0.7); call w/ K. Eckstein, D. Blabey and J. Guard re hearing (0.6); prepare for stay hearing (2.5). | 4.30 | 5,912.50 |
| 11/8/2021 | Eckstein, Kenneth H. | Call with J. Guard, J. Wagner, D. Blabey to prep for stay hearing (0.6); call with J. Wagner and D. Blabey re stay, appeal brief (0.5); prepare for (0.3) and call with DPW, Akin, W & C to review and prep for stay hearing (0.7). | 2.10 | 3,307.50 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 39

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/8/2021 | Shifer, Joseph A. | Review merits brief (1.8), emails with KL team re same (0.3). | 2.10 | 2,289.00 |
| 11/8/2021 | Lennard, Daniel | Legal and fact research for appellee brief. | 0.40 | 432.00 |
| 11/8/2021 | Gange, Caroline | Legal research re appellee brief (4.9); review appellant brief's (1.1); emails w/ KL team re same (0.4). | 6.40 | 6,464.00 |
| 11/8/2021 | Cohen, Boaz | Revise due process section of appellate brief. | 0.90 | 936.00 |
| 11/8/2021 | Kelly, Declan | Research courts' equitable powers in stays pending appeal (6.0); draft summary email re same (0.2). | 6.20 | 4,433.00 |
| 11/8/2021 | Kane, Wendy | Review stay objections and pull cases cited in same (0.7); prepare binder re same (0.6); review hearing transcripts for J. Turner testimony and email D. Blabey re same (0.3). | 1.60 | 704.00 |
| 11/9/2021 | Wagner, Jonathan M. | Prepare for hearing on stay motion (1.5); participate in hearing on stay motion (7.5); revise and edit report to AHC concerning stay motion hearing (0.3). | 9.30 | 12,787.50 |
| 11/9/2021 | Fisher, David J. | Attend portions of stay hearing. | 3.80 | 5,510.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 40

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/9/2021 | Blabey, David E. | Edit Metromedia section of appellate brief (2.5); edit class action section of same (1.0); attend stay hearing and emails with J. Wagner throughout (7.3); call with K. Eckstein and J. Wagner during break in hearing (0.4). | 11.20 | 12,376.00 |
| 11/9/2021 | Eckstein, Kenneth H. | Attend hearing re stay motion (6.0). | 6.00 | 9,450.00 |
| 11/9/2021 | Shifer, Joseph A. | Attend stay hearing telephonically. | 7.20 | 7,848.00 |
| 11/9/2021 | Schinfeld, Seth F. | Review portions of briefs in support of plan confirmation and confirmation hearing testimony for issues relevant to appeal (0.4); email with D. Lennard and C. Gange re: same (0.1); attend portions of hearing on motions for stay pending appeal of confirmation order (3.6). | 4.10 | 4,469.00 |
| 11/9/2021 | Gange, Caroline | Attend hearing on stay motions (7.9); prep for same (0.2); follow-up emails w/ AHC professionals re same (0.3). | 8.40 | 8,484.00 |
| 11/9/2021 | Lennard, Daniel | Attend portion of hearing on stay on appeal (0.3); emails with C. Gange and S. Schinfeld re appeal brief research (0.5). | 0.80 | 864.00 |
| 11/9/2021 | Cohen, Boaz | Revise due process section of appellate brief. | 0.60 | 624.00 |
| 11/9/2021 | Kelly, Declan | Attend hearing on stay pending appeal motions in front of Judge Drain. (7.9); legal research re same (1.8). | 9.70 | 6,935.50 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 41

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/10/2021 | Wagner, Jonathan M. | Revise and edit appeal brief. | 2.00 | 2,750.00 |
| 11/10/2021 | Eckstein, Kenneth H. | Review order re stay hearing (0.5); review draft appellate brief and comment on same (3.0). | 3.50 | 5,512.50 |
| 11/10/2021 | Blabey, David E. | Draft sections of appellate brief relating to preliminary statement and summary of the argument (5.5); edits to police powers and class action sections (3.2); email to client re case status and review draft client update on stay hearing (0.5). | 9.20 | 10,166.00 |
| 11/10/2021 | Shifer, Joseph A. | Review draft merit brief. | 3.40 | 3,706.00 |
| 11/10/2021 | Schinfeld, Seth F. | Review portions of draft AHC appellate brief. | 0.30 | 327.00 |
| 11/10/2021 | Lennard, Daniel | Research appeal brief. | 3.10 | 3,348.00 |
| 11/10/2021 | Cohen, Boaz | Revise due process section of appellate brief. | 1.00 | 1,040.00 |
| 11/10/2021 | Kane, Wendy | Emails w/ D. Lennard re appellate brief cites (0.1); review same and begin to add source documents (1.6). | 1.70 | 748.00 |
| 11/11/2021 | Wagner, Jonathan M. | Revise and edit appeal brief. | 1.50 | 2,062.50 |
| 11/11/2021 | Eckstein, Kenneth H. | Review and revise appellate brief, calls with D. Blabey re same (3.5). | 3.50 | 5,512.50 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 42

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/11/2021 | Blabey, David E. | Edits to appellate brief to incorporate J. Wagner comments and to add cites (1.0); edits to police powers and class action sections and draft best interests section (6.0); call with K. Eckstein re edits to brief (0.5) and multiple emails with KL team re same (0.4); incorporate K. Eckstein edits to brief (1.7). | 9.60 | 10,608.00 |
| 11/11/2021 | Shifer, Joseph A. | Review and revise merits brief (4.2), emails with D. Blabey re same (0.3). | 4.50 | 4,905.00 |
| 11/11/2021 | Lennard, Daniel | Edit appendix to brief; edit brief (0.6); comms with D. Blabey and W. Kane re same (0.1). | 0.70 | 756.00 |
| 11/11/2021 | Gange, Caroline | Review/edit sections of appellee brief (1.1); research re same (0.5); respond to questions from D. Blabey re same (0.3). | 1.90 | 1,919.00 |
| 11/11/2021 | Cohen, Boaz | Revise due process section of appellate brief. | 0.60 | 624.00 |
| 11/11/2021 | Kane, Wendy | Emails w/ KL team re appellate brief (0.2); review same and filed appendices and insert cites to same (1.6); compile list of cited documents not included on others' appendices (0.4); revise cites in brief for consistency (0.5); review revised brief and update cites (1.2); prepare and coordinate delivery of brief to K. Eckstein (0.2); pull background documents for section in brief describing ad hoc committees (0.5); email D. Blabey re same (0.1). | 4.70 | 2,068.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 43

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/12/2021 | Wagner, Jonathan M. | Review draft appeal briefs. | 3.40 | 4,675.00 |
| 11/12/2021 | Blabey, David E. | Incorporate K. Eckstein comments to brief (4.7) and call with K. Eckstein re same (0.3); incorporate additional internal edits to brief (0.4) and exchange multiple emails re same (0.4); calls with D. Lennard re appendix (0.3). | 6.10 | 6,740.50 |
| 11/12/2021 | Eckstein, Kenneth H. | Review and edit brief (1.8); call w/ D. Blabey re same (0.3). | 2.10 | 3,307.50 |
| 11/12/2021 | Lennard, Daniel | Edits and research for appeal brief (5.0); comms with D. Blabey, W. Kane, and managing attorney re same (0.6). | 5.60 | 6,048.00 |
| 11/12/2021 | Cohen, Boaz | Review latest draft of appellate brief. | 0.20 | 208.00 |
| 11/12/2021 | Kane, Wendy | Emails w/ D. Lennard re brief and send cited docs from appendix (0.4); compile documents for appendix (2.2); review cites in brief and locate sources in other parties appendices (3.6); prepare list of documents not included by other parties (0.4). | 6.60 | 2,904.00 |
| 11/13/2021 | Blabey, David E. | Incorporate comments to brief (1.7) and exchange emails with D. Lennard re same (0.3); review Debtors' draft brief (1.7). | 3.70 | 4,088.50 |
| 11/13/2021 | Lennard, Daniel | Edits to appeal brief and emails with D. Blabey and W. Kane re same. | 0.50 | 540.00 |
| 11/14/2021 | Wagner, Jonathan M. | Review draft appeal briefs. | 2.40 | 3,300.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 44

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/14/2021 | Eckstein, Kenneth H. | Review revised brief, comment re same (2.0); review and comment on DPW and Akin briefs (1.5). | 3.50 | 5,512.50 |
| 11/14/2021 | Blabey, David E. | Review UCC's draft brief (0.7); emails with D. Lennard, C. Gange and K. Eckstein re client comments to brief (0.5); incorporate comments to brief from clients and Debtors and additional comments from K. Eckstein (4.2); proof briefs and appendices and all citations to record and emails with KL team re same (2.6). | 8.00 | 8,840.00 |
| 11/14/2021 | Lennard, Daniel | Legal and fact research and editing appeal brief (2.0); review assembled compendium and appendix for same (3.9); comms with D. Blabey and W. Kane re same (0.3). | 6.20 | 6,696.00 |
| 11/14/2021 | Gange, Caroline | Edit sections of brief. | 0.80 | 808.00 |
| 11/14/2021 | Cohen, Boaz | Review email from D. Blabey re appellate brief (0.1); review revised appellate brief (0.2). | 0.30 | 312.00 |
| 11/14/2021 | Kane, Wendy | Review brief and insert cites to appendices (1.2); revise cover page (0.2); cite check and proofread brief (1.1); correspondence w/ D. Lennard and D. Blabey re same (0.4); prepare table of authorities (0.6); prepare compendium and appendix to brief (2.5). | 6.00 | 2,640.00 |
| 11/15/2021 | Wagner, Jonathan M. | Review final draft of appeal brief. | 0.30 | 412.50 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 45

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/15/2021 | Blabey, David E. | Review and comment on MSGE draft brief (0.3); incorporate multiple edits to brief, proof and check same, and finalize brief and appendix for filing (8.2); review briefs filed by other parties and email with KL team re same (0.3). | 8.80 | 9,724.00 |
| 11/15/2021 | Eckstein, Kenneth H. | Review and edit appellate brief (2.5); review and comment on DPW and Akin drafts (2.0); correspond with D. Blabey re same (0.7). | 5.20 | 8,190.00 |
| 11/15/2021 | Schinfeld, Seth F. | Email with D. Blabey re: revisions to AHC appellate brief. | 0.20 | 218.00 |
| 11/15/2021 | Gange, Caroline | Review/edit appellee brief (5.7); emails w/ D. Blabey re same (0.1). | 5.80 | 5,858.00 |
| 11/15/2021 | Kelly, Declan | Review AHC appellate brief (1.3), email with D. Blabey re: client update on appellate briefs (0.1), draft summary of AHC appellate brief (1.5), draft summary of Debtors' appellate brief (2.1), draft summary of UCC's appellate brief (1.9), email to C. Gange re: summary chart of appellate briefs (0.1). | 7.00 | 5,005.00 |
| 11/15/2021 | Lennard, Daniel | Edit appeal brief and preparing filing/service (4.3); calls with D. Blabey and W. Kane re same (0.4). | 4.70 | 5,076.00 |
| 11/15/2021 | Cohen, Boaz | Review latest revision to appellate brief. | 0.30 | 312.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 46

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/15/2021 | Kane, Wendy | Revise brief per attorney comments (1.4); revise appendix and compendium (1.6); add additional cites to brief (0.7); calls and emails w/ D. Blabey and D. Lennard re same (0.5); correspondence w/ MA office re filing and courtesy copies re same (0.3); further revisions to brief (0.8); update table of authorities (0.7); prepare brief, compendium, and appendix for filing (0.5); file same (0.4); prepare courtesy copies of same for chambers (0.3). | 7.20 | 3,168.00 |
| 11/16/2021 | Wagner, Jonathan M. | Review proposed re-draft of order denying stay. | 0.20 | 275.00 |
| 11/16/2021 | Blabey, David E. | Review and comment on draft summary of appellate briefs. | 0.30 | 331.50 |
| 11/16/2021 | Lenson, Todd E. | Conference call with Monitor and new Board members; prepare for same. | 1.20 | 1,830.00 |
| 11/16/2021 | Kelly, Declan | Draft MSGE summary for appellate brief chart (1.3), review C. Gange edits re: same (0.1), finalize draft chart (0.2), draft NAS summary (0.5), review final revised chart (0.7). | 2.80 | 2,002.00 |
| 11/16/2021 | Kane, Wendy | Prepare binders of appellee briefs (0.5); email KL team re same (0.1); review courtesy copies of brief and compendium and prepare copies of appendix (1.0); coordinate delivery to chambers w/ P. Colbourne (0.2). | 1.80 | 792.00 |
| 11/17/2021 | Wagner, Jonathan M. | Review appellee briefs. | 2.10 | 2,887.50 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 47

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/17/2021 | Blabey, David E. | Emails with KL team re oral argument and court's question to the parties (0.2); discuss oral argument with K. Eckstein (0.2). | 0.40 | 442.00 |
| 11/17/2021 | Eckstein, Kenneth H. | Review materials re District Court appeal (1.4). | 1.40 | 2,205.00 |
| 11/17/2021 | Kelly, Declan | Review filings (0.1), draft notes summarizing AHC call (0.4), email to KL team re: same (0.1). | 0.60 | 429.00 |
| 11/18/2021 | Wagner, Jonathan M. | Review appeal briefs (1.0); review draft order concerning denial of stay (0.4). | 1.40 | 1,925.00 |
| 11/18/2021 | Blabey, David E. | Call with plan proponents re co-defendants' anticipated lift stay motion (0.3); attend portion of omnibus hearing (1.9); review C. Gange's hearing summary (0.1); review and emails re proposed order denying stay motion (0.4). | 2.70 | 2,983.50 |
| 11/18/2021 | Eckstein, Kenneth H. | Call with DPW, Akin re potential motion issue (0.5); attend portion of omnibus hearing (1.5); review case materials re appeals (1.2). | 3.20 | 5,040.00 |
| 11/18/2021 | Lennard, Daniel | Coordinate service of appellee brief on pro se litigants and draft/file certificate of service. | 3.00 | 3,240.00 |
| 11/19/2021 | Blabey, David E. | Emails with clients re potential motion (0.4); review and emails with Debtors re draft letter to court on request to shorten notice (0.4). | 0.80 | 884.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 48

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/19/2021 | Eckstein, Kenneth H. | Review materials re potential motion (0.8); review appellate briefs and case law re appeal issues (1.2). | 2.00 | 3,150.00 |
| 11/19/2021 | Wagner, Jonathan M. | Review material bearing on pending appeals. | 0.30 | 412.50 |
| 11/22/2021 | Blabey, David E. | Initial review of reply briefs. | 1.20 | 1,326.00 |
| 11/22/2021 | Eckstein, Kenneth H. | Review reply briefs, comment re same, begin argument outline (3.5). | 3.50 | 5,512.50 |
| 11/22/2021 | Cohen, Boaz | Review UST appellant's reply brief. | 0.30 | 312.00 |
| 11/22/2021 | Kelly, Declan | Review and summarize appellant reply briefs (3.9). | 3.90 | 2,788.50 |
| 11/22/2021 | Gange, Caroline | Review reply briefs and summarize same (4.9); emails w/ KL lit team re same (0.4). | 5.30 | 5,353.00 |
| 11/23/2021 | Wagner, Jonathan M. | Review reply briefs on appeal | 0.70 | 962.50 |
| 11/23/2021 | Blabey, David E. | Review reply briefs (3.5); call with other appellees re argument pre (1.1); draft responses to class action arguments (2.9); call with K. Eckstein re oral argument (0.4); further review of briefs (0.7). | 8.60 | 9,503.00 |
| 11/23/2021 | Eckstein, Kenneth H. | Call with appellee counsel to coordinate argument (1.0); work on argument, review briefs and cases (2.1); call with D. Blabey re same (0.4). | 3.50 | 5,512.50 |
| 11/23/2021 | Kelly, Declan | Summarize appellant replies (0.8). | 0.80 | 572.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 49

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/23/2021 | Lennard, Daniel | Review appellant reply briefs (1.7); emails with D. Blabey and lit team re briefs and research for same (0.2). | 1.90 | 2,052.00 |
| 11/24/2021 | Wagner, Jonathan M. | Review reply briefs on appeal | 0.70 | 962.50 |
| 11/24/2021 | Blabey, David E. | Draft talking points on four key issues for oral argument (5.9); call w/ K. Eckstein re same (0.3). | 6.20 | 6,851.00 |
| 11/24/2021 | Eckstein, Kenneth H. | Review briefs, review cases, work on outline to argument (3.2); call w/ D. Blabey re same (0.3). | 3.50 | 5,512.50 |
| 11/24/2021 | Kelly, Declan | Research for oral argument (2.3). | 2.30 | 1,644.50 |
| 11/24/2021 | Gange, Caroline | Review record support to revise oral argument hearing notes (2.3); emails w/ D. Blabey re same (0.2). | 2.50 | 2,525.00 |
| 11/24/2021 | Kane, Wendy | Prepare electronic device application for K. Eckstein and D. Blabey and revise same (0.2); email chambers re same (0.1); emails w/ KL team re prep for oral argument (0.2); prepare list re same (0.4); correspondence w/ D. Blabey re same (0.1); calls and emails w/ managing attorney and P. Colbourne re coordination of boxes to court (0.2); prepare sets of briefs and appendices for oral argument (5.1); prepare electronic device application for C. Gange and email chambers re same (0.2). | 6.50 | 2,860.00 |
| 11/26/2021 | Blabey, David E. | Review numerous key cases and assemble notes and distinctions on each for oral argument. | 6.30 | 6,961.50 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 50

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/26/2021 | Cohen, Boaz | Legal research on due process issues for appeal. | 0.20 | 208.00 |
| 11/27/2021 | Cohen, Boaz | Legal research on due process issues for appeal. | 1.00 | 1,040.00 |
| 11/27/2021 | Gange, Caroline | Review Judge McMahon questions for oral argument (0.7); emails w/ KL team re same (0.2); research re same (1.1). | 2.00 | 2,020.00 |
| 11/27/2021 | Kelly, Declan | Research re: Judge McMahon's questions. | 1.30 | 929.50 |
| 11/28/2021 | Wagner, Jonathan M. | Review questions posed by Judge McMahon. | 0.40 | 550.00 |
| 11/28/2021 | Ringer, Rachael L. | Call with KL team (D. Kelly, C. Gange, D. Blabey) re: argument prep (0.8), call with K. Eckstein re: same (1.5). | 2.30 | 2,760.00 |
| 11/28/2021 | Blabey, David E. | Call with R. Ringer, C. Gange and D. Kelly re hearing prep (0.8); call with same group plus K. Eckstein to discuss Judge's questions (1.5); review questions and draft notes/responses to same (1.2); call with other appellees re questions (1.0); call with K. Eckstein re edits to hearing notes (0.4); further edits to argument notes (1.0). | 5.90 | 6,519.50 |
| 11/28/2021 | Eckstein, Kenneth H. | Prep for oral argument/edit hearing notes and review Judge McMahon's questions (8.0). | 8.00 | 12,600.00 |
| 11/28/2021 | Cohen, Boaz | Legal research on due process issues for appeal. | 0.90 | 936.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 51

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/28/2021 | Schinfeld, Seth F. | Review Judge McMahon's questions for oral argument | 0.20 | 218.00 |
| 11/28/2021 | Gange, Caroline | Call w/ D. Blabey, D. Kelly, R. Ringer re oral argument prep (0.8); call w/ K. Eckstein, D. Blabey, R. Ringer and D. Kelly re same (1.5); draft and revise hearing notes (7.9). | 10.20 | 10,302.00 |
| 11/28/2021 | Lennard, Daniel | Review questions from Court to counsel. | 2.70 | 2,916.00 |
| 11/28/2021 | Cohen, Boaz | Legal research of due process issue for appeal. | 0.50 | 520.00 |
| 11/28/2021 | Kelly, Declan | Prep for (0.2) and attend call w. R. Ringer, D. Blabey, C. Gange re: Judge McMahon's questions (0.8); call w/ K. Eckstein, R. Ringer, D. Blabey. C. Gange re same (1.5); legal research re same (6.4). | 8.90 | 6,363.50 |
| 11/29/2021 | Wagner, Jonathan M. | Call w. D. Blabey re oral argument. | 0.30 | 412.50 |
| 11/29/2021 | Blabey, David E. | Edits to K. Eckstein's hearing notes (0.9); edits to hearing notes and prepare materials for argument (3.5); call w/ J. Wagner re same (0.3); further review and edit to K. Eckstein's notes (1.9); additional revisions to same (0.7). | 7.30 | 8,066.50 |
| 11/29/2021 | Eckstein, Kenneth H. | Prep for appellate argument, including review and revise hearing notes, case law, and other materials (8.5); call with Akin, DPW, Gilbert re same (1.2). | 9.70 | 15,277.50 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 52

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/29/2021 | Schinfeld, Seth F. | Review portions of supplemental appeal briefs from the State of California, the District of Columbia, and certain Canadian appellants | 0.20 | 218.00 |
| 11/29/2021 | Cohen, Boaz | Draft email to D. Blabey re due process issues on appeal. | 0.10 | 104.00 |
| 11/29/2021 | Kelly, Declan | Revise hearing notes for oral argument per KL team comments (6.8). | 6.80 | 4,862.00 |
| 11/29/2021 | Lennard, Daniel | Legal research and draft summary re liability issues. | 5.50 | 5,940.00 |
| 11/29/2021 | Gange, Caroline | Multiple revisions to oral argument notes (3.1); emails w/ KL lit team re same (0.6); research re same (1.1); further prep re same (1.4). | 6.20 | 6,262.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 53

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/29/2021 | Kane, Wendy | Prepare for oral argument, including review and page check binders, revisions to same, and index boxes (3.1); prepare additional binders of briefs (0.4); review docket and compile supplemental briefs (0.3); emails w/ Alix Partners re repository access and confirmation exhibit access (0.4); emails w/ D. Wolf re same (0.1); download exhibits for Gilbert (2.6); prepare electronic device notice for clients (0.2); email chambers re same (0.1); numerous emails w/ KL team (0.4); work on K. Eckstein hearing note cites (2.3); obtain cited documents and prepare binder re same (2.0); emails and calls w/ S. Ford and P. Colbourne re hearing logistics (0.5). | 12.40 | 5,456.00 |
| 11/30/2021 | Blabey, David E. | Attend district court oral argument (8.6); review and comment on C. Gange summary of argument (0.2); emails with K. Eckstein re Judge's concerns (0.2); research on same (0.3). | 9.30 | 10,276.50 |
| 11/30/2021 | Wagner, Jonathan M. | Attend portion of hearing on appeal of decision confirming plan or reorganization. | 3.90 | 5,362.50 |
| 11/30/2021 | Ringer, Rachael L. | Attend portion of oral argument (5.2) | 5.20 | 6,240.00 |
| 11/30/2021 | Eckstein, Kenneth H. | Attend full day hearing before Judge McMahon on appellate argument (8.3); prep for hearing and follow up w/ appellees re same (1.3). | 9.60 | 15,120.00 |



December 20, 2021
Invoice #: 840843
072952-00008
Page 54

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/30/2021 | Fisher, David J. | Attend portion of district court oral argument. | 4.40 | 6,380.00 |
| 11/30/2021 | Kennedy, Karen S. | Review update on oral argument (0.3). | 0.30 | 331.50 |
| 11/30/2021 | Shifer, Joseph A. | Telephonically attend portion of oral argument. | 4.50 | 4,905.00 |
| 11/30/2021 | Cohen, Boaz | Attend portion of district court oral argument. | 4.90 | 5,096.00 |
| 11/30/2021 | Schinfeld, Seth F. | Review C. Gange email summary of November 30, 2021 oral argument | 0.10 | 109.00 |
| 11/30/2021 | Kelly, Declan | Attend portion of oral argument and take notes (6.3), draft portion of summary re same (1.1); emails w/ C. Gange re: same (0.4). | 7.80 | 5,577.00 |
| 11/30/2021 | Lennard, Daniel | Attend portion of oral argument. | 3.10 | 3,348.00 |
| 11/30/2021 | Gange, Caroline | Prep for and attend oral argument (8.2); follow-up discussions w/ KL team re same (0.6). | 8.80 | 8,888.00 |
| 11/30/2021 | Kane, Wendy | Obtain and send supplemental briefs to Houlihan; email C. Gange re same. | 0.20 | 88.00 |
| **TOTAL** | | | **642.20** | **$684,178.00** |



December 20, 2021
Invoice #: 840843
072952-00009
Page 55

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 2.70 | $2,983.50 |
| Eckstein, Kenneth H. | Partner | 4.80 | 7,560.00 |
| Fisher, David J. | Partner | 0.90 | 1,305.00 |
| Ringer, Rachael L. | Partner | 1.20 | 1,440.00 |
| Rosenbaum, Jordan M. | Partner | 0.30 | 382.50 |
| Stoopack, Helayne O. | Counsel | 0.50 | 565.00 |
| Taub, Jeffrey | Spec Counsel | 0.70 | 763.00 |
| Gange, Caroline | Associate | 13.00 | 13,130.00 |
| Kelly, Declan | Associate | 2.00 | 1,430.00 |
| Khvatskaya, Mariya | Associate | 0.20 | 208.00 |
| Schinfeld, Seth F. | Associate | 0.40 | 436.00 |
| **TOTAL FEES** | | **26.70** | **$30,203.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2021 | Gange, Caroline | Review replies in support of stay motion and draft AHC email update re same (2.4); communicate w/ D. Kelly re same (0.1). | 2.50 | $2,525.00 |



December 20, 2021
Invoice #: 840843
072952-00009
Page 56

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/2/2021 | Ringer, Rachael L. | Attend working group call (0.5), follow-up call with K. Eckstein re: same (0.3). | 0.80 | 960.00 |
| 11/2/2021 | Blabey, David E. | Attend working group call (0.5). | 0.50 | 552.50 |
| 11/2/2021 | Eckstein, Kenneth H. | Prepare for (0.2) and attend working group call (0.5); call w/ R. Ringer re same (0.3). | 1.00 | 1,575.00 |
| 11/3/2021 | Rosenbaum, Jordan M. | Attend portion of call with AHC (0.3). | 0.30 | 382.50 |
| 11/3/2021 | Fisher, David J. | Prep for (0.1) and attend weekly AHC meeting (0.4). | 0.50 | 725.00 |
| 11/3/2021 | Blabey, David E. | Prep for weekly AHC call (0.3) and attend same (0.4). | 0.70 | 773.50 |
| 11/3/2021 | Eckstein, Kenneth H. | Prepare for (0.4) and attend weekly AHC meeting (0.4). | 0.80 | 1,260.00 |
| 11/3/2021 | Stoopack, Helayne O. | Prepare for (0.1) and attend weekly AHC call (0.4). | 0.50 | 565.00 |
| 11/3/2021 | Taub, Jeffrey | Attend standing AHC call. | 0.40 | 436.00 |
| 11/3/2021 | Schinfeld, Seth F. | Attend meeting of AHC members re: updates on confirmation order appeals process and MDT trustee changes. | 0.40 | 436.00 |
| 11/3/2021 | Gange, Caroline | Attend weekly AHC call (0.4); prep for same and emails w/ AHC advisors re same (0.3). | 0.70 | 707.00 |
| 11/3/2021 | Kelly, Declan | Attend weekly AHC meeting and take notes (0.4); follow-up emails w/ KL team re same (0.6). | 1.00 | 715.00 |



December 20, 2021
Invoice #: 840843
072952-00009
Page 57

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/4/2021 | Eckstein, Kenneth H. | Prepare for (0.4) and attend Working Group call (0.6). | 1.00 | 1,575.00 |
| 11/4/2021 | Gange, Caroline | Attend working group call re status of appeals and new board/trustee roles (0.6); review/edit draft summary of HR 4777 for distribution to the AHC (0.5); emails w/ D. Kelly re same (0.2); emails w/ certain AHC members re NOAT TDPs (0.1). | 1.40 | 1,414.00 |
| 11/9/2021 | Gange, Caroline | Draft/revise update on stay hearing (0.9); emails w/ J. Wagner and D. Kelly re same (0.4). | 1.30 | 1,313.00 |
| 11/10/2021 | Kelly, Declan | Revise final draft update on stay pending appeal hearing to incorporate comments (0.2), review (0.3), exchange emails with D. Blabey (0.1), C. Gange (0.1) re: update. | 0.70 | 500.50 |
| 11/16/2021 | Blabey, David E. | Attend working group call. | 0.50 | 552.50 |
| 11/16/2021 | Gange, Caroline | Attend working group check in call re status of appeal and new board/trustees (0.5); draft/edit chart summarizing appellee briefs for distribution to AHC (3.4); emails w/ D. Blabey and D. Kelly re same (0.2). | 4.10 | 4,141.00 |
| 11/17/2021 | Fisher, David J. | Attendance at weekly AHC meeting. | 0.40 | 580.00 |
| 11/17/2021 | Ringer, Rachael L. | Attend weekly AHC call re case updates (0.4) | 0.40 | 480.00 |



December 20, 2021
Invoice #: 840843
072952-00009
Page 58

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/17/2021 | Taub, Jeffrey | Attend portion of call w/ AHC and advisors re trustees and litigation update (0.3). | 0.30 | 327.00 |
| 11/17/2021 | Khvatskaya, Mariya | Attend a portion of AHC meeting. | 0.20 | 208.00 |
| 11/17/2021 | Gange, Caroline | Prep for (0.2), attend and participate in weekly AHC call (0.4). | 0.60 | 606.00 |
| 11/17/2021 | Kelly, Declan | Attend portion of weekly AHC call (0.3). | 0.30 | 214.50 |
| 11/18/2021 | Gange, Caroline | Draft summary update re hearing on fee motion (0.6); communications w/ D. Kelly re same (0.2). | 0.80 | 808.00 |
| 11/23/2021 | Eckstein, Kenneth H. | Attend Working Group check in call (1.0). | 1.00 | 1,575.00 |
| 11/23/2021 | Gange, Caroline | Finalize summary of reply briefs for distribution to AHC. | 1.10 | 1,111.00 |
| 11/24/2021 | Gange, Caroline | Circulate AHC update emails re oral argument and multiple emails w/ AHC members re same. | 0.50 | 505.00 |
| 11/29/2021 | Blabey, David E. | Attend call with working group to prep for oral argument (1.0). | 1.00 | 1,105.00 |
| 11/29/2021 | Eckstein, Kenneth H. | Attend call with Working Group re oral argument prep (1.0). | 1.00 | 1,575.00 |
| **TOTAL** | | | **26.70** | **$30,203.00** |



December 20, 2021
Invoice #: 840843
072952-00010
Page 59

**Non-Working Travel**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 0.90 | $909.00 |
| **TOTAL FEES** | | **0.90** | **$909.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/30/2021 | Gange, Caroline | Travel to/from district court oral argument. | 0.90 | $909.00 |
| **TOTAL** | | | **0.90** | **$909.00** |



December 20, 2021
Invoice #: 840843
072952-00011
Page 60

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 4.80 | $6,240.00 |
| Caplan, Jonathan S. | Partner | 0.40 | 520.00 |
| Eckstein, Kenneth H. | Partner | 1.30 | 2,047.50 |
| Fisher, David J. | Partner | 53.00 | 76,850.00 |
| Lenson, Todd E. | Partner | 1.50 | 2,287.50 |
| Rosenbaum, Jordan M. | Partner | 41.00 | 52,275.00 |
| Stoopack, Helayne O. | Counsel | 12.80 | 14,464.00 |
| Colucci, Marcus | Spec Counsel | 0.60 | 663.00 |
| Gange, Caroline | Associate | 0.70 | 707.00 |
| Khvatskaya, Mariya | Associate | 7.70 | 8,008.00 |
| Ortega-Rodriguez, Sealtiel | Associate | 2.60 | 1,859.00 |
| **TOTAL FEES** | | **126.40** | **$165,921.00** |



December 20, 2021
Invoice #: 840843
072952-00011
Page 61

**Plan and Disclosure Statement**

<u>**PROFESSIONAL SERVICES DETAIL**</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/1/2021 | Fisher, David J. | Review IAC restructuring chart in advance of creditor conference call and related Settlement Agreement provisions (1.3); attend conference call with Brown Rudnick and Akin Gump; follow-up regarding IACs (1.5); review Settlement Agreement conditions and collateral matters (1.0). | 3.80 | $5,510.00 |
| 11/1/2021 | Stoopack, Helayne O. | Review NOAT tax matters agreement and consider open issues in preparation for 11/2 call with family counsel. | 2.90 | 3,277.00 |
| 11/2/2021 | Rosenbaum, Jordan M. | Review of plan documents (0.7). | 0.70 | 892.50 |
| 11/2/2021 | Fisher, David J. | Review IAC restructuring request. | 0.60 | 870.00 |
| 11/2/2021 | Stoopack, Helayne O. | Attend call with DPW, BR, family counsel re: NOAT tax matters agreement. | 1.00 | 1,130.00 |
| 11/2/2021 | Khvatskaya, Mariya | Attend call with DPW, BR and Sackler counsel re: tax matters agreement (1.0); review issues list (0.2). | 1.20 | 1,248.00 |
| 11/3/2021 | Rosenbaum, Jordan M. | Review of plan documents (0.6); call with BR and review of settlement agreement (0.9). | 1.50 | 1,912.50 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 62

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/3/2021 | Fisher, David J. | Review and discuss issues regarding proposed IAC restructuring with KL team (0.6); multiple phone calls and emails with Akin Gump, Brown Rudnick and Davis Polk regarding same (0.7); review revised Pledge Agreements from Davis Polk (0.3); discussions with Brown Rudnick and Akin Gump regarding same (0.4); review Settlement Agreement regarding IAC provisions and other provisions regarding IAC proposals and opinions (0.8). | 2.80 | 4,060.00 |
| 11/3/2021 | Colucci, Marcus | Correspond with KL team regarding updated summary of transfer agreements for IP. | 0.30 | 331.50 |
| 11/4/2021 | Rosenbaum, Jordan M. | Review of plan documents (1.7); call with potential board member re same (0.4); call with K. Eckstein re board issues (0.4); review of settlement agreement (1.0); call with BR re same (0.4). | 3.90 | 4,972.50 |
| 11/4/2021 | Eckstein, Kenneth H. | Call with J. Rosenbaum re board issues (0.4). | 0.40 | 630.00 |
| 11/4/2021 | Fisher, David J. | Review comments from Debevoise and Milbank on Pledge Agreements. | 1.00 | 1,450.00 |
| 11/4/2021 | Stoopack, Helayne O. | Attend BR, DPW, KL tax call (0.7); attend weekly corporate call (0.2). | 0.90 | 1,017.00 |
| 11/4/2021 | Colucci, Marcus | Revise presentation on action items for maintaining and monitoring IP portfolio. | 0.30 | 331.50 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 63

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/4/2021 | Khvatskaya, Mariya | Prepare for (0.1) and attend call with DPW and BR tax re: tax updates (0.7). | 0.80 | 832.00 |
| 11/4/2021 | Ortega-Rodriguez, Sealtiel | Edit and update draft of slide deck related to Purdue's current IP holdings in response to edits from M. Colucci. | 2.60 | 1,859.00 |
| 11/4/2021 | Gange, Caroline | Emails w/ Houlihan re plan documents; emails w/ Pillsbury re disclosure oversight board. | 0.40 | 404.00 |
| 11/5/2021 | Rosenbaum, Jordan M. | Call with Akin and BR re plan documents (1.3); call with Milbank and DPW re same (1.2); calls with Debtor re same (0.5); review of plan documents (1.5). | 4.50 | 5,737.50 |
| 11/5/2021 | Fisher, David J. | Review drafts of Pledge Agreements from Sacklers in preparation for conference call (0.6); conference call with Brown Rudnick and Akin Gump regarding mark-ups and responses (1.3); phone call with Milbank, Debevoise, Davis Polk, Akin Gump and Brown Rudnick regarding IAC restructuring proposal; review of communications from Milbank regarding questions (1.2); review Settlement Agreement regarding IAC covenants regarding IAC restructuring proposal (0.6); phone call with B. Bromberg regarding IAC proposal (0.4). | 4.10 | 5,945.00 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 64

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/7/2021 | Bessonette, John | Review of Transfer Agreement and outstanding items related to same (0.8), review and reply to emails regarding schedules and related matters (0.3). | 1.10 | 1,430.00 |
| 11/7/2021 | Rosenbaum, Jordan M. | Attend portion of call with Akin and BR re plan documents. | 0.70 | 892.50 |
| 11/7/2021 | Fisher, David J. | Review issues regarding proposed IAC restructuring in advance of Creditor conference call (0.3); conference call with Brown Rudnick, Akin Gump, FTI and Provence regarding IAC restructuring proposals (1.3); discussion of status of local counsel opinion with Akin Gump (0.3). | 1.90 | 2,755.00 |
| 11/8/2021 | Rosenbaum, Jordan M. | Review of plan documents (2.3); call with J. Bessonette re same (0.2). | 2.50 | 3,187.50 |
| 11/8/2021 | Bessonette, John | Review and reply to emails re closing matters (0.2); conf. with J. Rosenbaum re same (0.2). | 0.40 | 520.00 |
| 11/8/2021 | Fisher, David J. | Review Pledge Agreements and mark-ups (0.5); communications with Brown Rudnick regarding same (0.3); conference calls with Akin Gump an Brown Rudnick regarding IAC restructuring and follow-up (1.2); communications with Davis Polk; review of Side A IAC restructuring slides; discussion of same (1.4); review of Settlement Agreement and review IAC provisions and IAC Payment Parties (0.8). | 4.20 | 6,090.00 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 65

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/9/2021 | Rosenbaum, Jordan M. | Review of plan documents (2.4). | 2.40 | 3,060.00 |
| 11/9/2021 | Fisher, David J. | Review IAC restructuring proposals (0.6); review and analysis in light of Settlement Agreement (0.7); multiple phone calls with Brown Rudnick and Akin Gump regarding same (0.5); email exchanges with K. Eckstein and R. Ringer regarding same (0.3); review and revise response (1.6); review Slide A regarding restructuring and analysis of same (0.6); review comments regarding Pledge Agreements (0.6); prepare for telephone call regarding local counsel (0.3). | 5.20 | 7,540.00 |
| 11/10/2021 | Rosenbaum, Jordan M. | Review of plan documents (3.9). | 3.90 | 4,972.50 |
| 11/10/2021 | Fisher, David J. | Conference call with Akin Gump, Brown Rudnick regarding foreign counsel (0.5); review and comments on IAC Pledge; communications with Brown Rudnick and Akin Gump re same (1.2); review IAC restructuring slides (0.8) and communications with Akin Gump, FTI, Provence and Brown Rudnick regarding same (0.5); review Settlement Agreement regarding various provisions relating to IAC and proposed restructuring (0.7). | 3.70 | 5,365.00 |
| 11/10/2021 | Khvatskaya, Mariya | Review outstanding issues on tax matters agreement. | 0.80 | 832.00 |
| 11/10/2021 | Gange, Caroline | Review draft notice of statewide abatement agreement. | 0.30 | 303.00 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 66

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/11/2021 | Rosenbaum, Jordan M. | Draft and review of IAC documents (4.8); calls with Akin and BR re same (1.0) call with HL re same (0.6). | 6.40 | 8,160.00 |
| 11/11/2021 | Fisher, David J. | Review IAC restructuring; communications with Brown Rudnick and Debevoise (0.7); phone calls with Davis Polk regarding Pledge Rights and IAC restructuring (0.6); review Pledge Agreements and open issues re same (1.0); phone call with Brown Rudnick and Akin Gump regarding status and response to Pledge Agreement comments (0.6); email exchanges with Debevoise, Milbank and Debtor regarding Pledges to representatives for Creditors (0.4). | 3.30 | 4,785.00 |
| 11/11/2021 | Stoopack, Helayne O. | Attend BR, DPW, KL weekly tax call (0.6); attend weekly corporate call (0.5). | 1.10 | 1,243.00 |
| 11/11/2021 | Khvatskaya, Mariya | Attend call with DPW tax re: outstanding tax issues (0.6); attend weekly corporate call with KL and BR (0.5). | 1.10 | 1,144.00 |
| 11/12/2021 | Rosenbaum, Jordan M. | Review of plan documents (3.3); call with HL re same (0.3); call with K. Eckstein and D. Fisher re same (0.9). | 4.50 | 5,737.50 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 67

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/12/2021 | Fisher, David J. | Review Pledge Agreements and collateral and local counsel issues (1.6); discussion of same with Brown Rudnick and Akin Gump (0.6); communications with Brown Rudnick and Debevoise regarding IAC restructuring proposals (0.3); conference call with K. Eckstein and J. Rosenbaum regarding open items, status and discussion of timing (0.9). | 3.40 | 4,930.00 |
| 11/12/2021 | Eckstein, Kenneth H. | Call w/ D. Fisher and J. Rosenbaum re open issues in plan and settlement documents (0.9). | 0.90 | 1,417.50 |
| 11/15/2021 | Rosenbaum, Jordan M. | Call with K. Eckstein and D. Fisher re plan open issues (0.9); review of plan documents (0.9). | 1.80 | 2,295.00 |
| 11/15/2021 | Fisher, David J. | Conference call with Brown Rudnick, Akin Gump and Bermuda counsel regarding local counsel retention (0.5); multiple communications with Brown Rudnick and Akin Gump regarding open issues regarding IAC Restructure Pledge (0.7); review Settlement Agreement conditions and communications regarding same (0.7). | 1.90 | 2,755.00 |
| 11/16/2021 | Fisher, David J. | Communications with Akin re foreign counsel issues (0.3); review closing checklist in advance of call (0.7); multiple communications with DPW re checklist items and status of IAC restructuring and comments on pledges (0.4). | 1.40 | 2,030.00 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 68

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/17/2021 | Rosenbaum, Jordan M. | Review of plan documents. | 1.00 | 1,275.00 |
| 11/17/2021 | Bessonette, John | Conferences and emails re corporate matters in connection with emergence with KL team. | 0.40 | 520.00 |
| 11/17/2021 | Fisher, David J. | Calls and other communications with Akin re local counsel and internal discussion with R Ringer and J Rosenbaum re same (1.1); review advance funding order and budget re AHC's budget/ advance funding and communications with R Ringer and J Rosenbaum re same (0.5); tcs with DPW re status: pledge agreements, IAC restructuring and review of drafts re same (1.2); attention to closing checklist and tcs with Akin re conditions, confession of judgment, etc. (0.6). | 3.40 | 4,930.00 |
| 11/17/2021 | Lenson, Todd E. | Review of Committee charters and related matters. | 0.80 | 1,220.00 |
| 11/17/2021 | Stoopack, Helayne O. | Review revised draft of tax matters agreement from family counsel (1.3), attend weekly DPW, BR, KL tax call (0.5); attend weekly AHC call (0.3). | 2.10 | 2,373.00 |
| 11/17/2021 | Khvatskaya, Mariya | Call with BR and DPW tax re: tax matters agreement. | 0.70 | 728.00 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 69

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/18/2021 | Fisher, David J. | Communications with Akin re counsel issues (0.3);  review closing checklist  in advance of call (0.7);  multiple communications with DPW re checklist items and status of IAC restructuring and comments on pledges (0.4). | 1.40 | 2,030.00 |
| 11/18/2021 | Rosenbaum, Jordan M. | Call with HL (0.6). Call with debtor (0.2). Review of plan documents (1.9). Call with BR (0.6). | 3.30 | 4,207.50 |
| 11/18/2021 | Bessonette, John | Attend corporate call with AHG advisors ((0.6), review and reply to emails re related matters (0.2). | 0.80 | 1,040.00 |
| 11/18/2021 | Stoopack, Helayne O. | Attend weekly corporate call (0.4); attend Alix Partners call re: emergence cash flow (0.5); research and consider need for Payor Parties to provide tax ID numbers for reporting purposes (1.2). | 2.10 | 2,373.00 |
| 11/18/2021 | Khvatskaya, Mariya | Attend weekly corporate call with KL and BR (0.3); attend cash funds flow call (0.5). | 0.80 | 832.00 |
| 11/19/2021 | Fisher, David J. | Review Collateral Checklist  re SA (0.4);  Conf Call with Akin, BR and DPW re local counsel, Collateral Agent and status of issues with Sacklers re IAC Restructure and Pledge (1.2); follow up with BR and Akin re same (0.3); attention to requesters from DPW re local counsel (0.2). | 2.10 | 3,045.00 |
| 11/19/2021 | Rosenbaum, Jordan M. | Calls with Akin and BR (0.5); call with DPW (0.6). | 1.10 | 1,402.50 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 70

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/22/2021 | Fisher, David J. | Multiple communications with DPW, Akin, BR re status of pledge agreements, IAC restructuring activities, issues (0.8); review collateral checklist in advance of call re same (0.4). | 1.20 | 1,740.00 |
| 11/22/2021 | Rosenbaum, Jordan M. | Review of governance documents. | 0.80 | 1,020.00 |
| 11/22/2021 | Lenson, Todd E. | Review of governance documents. | 0.70 | 1,067.50 |
| 11/22/2021 | Khvatskaya, Mariya | Review tax matters agreement. | 0.20 | 208.00 |
| 11/23/2021 | Rosenbaum, Jordan M. | Call with DPW and Akin and BR re agreements (1.0). | 1.00 | 1,275.00 |
| 11/23/2021 | Fisher, David J. | Review (0.6) and discuss collateral document checklist with Milbank, Debevoise, debtor and creditor counsel (1.0); review and communications with Brown Rudnick regarding Side B Pledge Agreement (0.7). | 2.30 | 3,335.00 |
| 11/23/2021 | Khvatskaya, Mariya | Attend call with BR, Akin and DPW re: tax matters agreement. | 1.20 | 1,248.00 |
| 11/24/2021 | Rosenbaum, Jordan M. | Review of governance documents. | 0.20 | 255.00 |
| 11/24/2021 | Fisher, David J. | Review comments and issues relating to Pledge Agreements, IAC restructuring and closing conditions (0.8); communications with Davis Polk, Akin Gump and Brown Rudnick regarding same (0.5); communications with Davis Polk regarding issues in connection with local counsel (0.2). | 1.50 | 2,175.00 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 71

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/29/2021 | Rosenbaum, Jordan M. | Review of governance documents. (0.3); call with HL (0.5) | 0.80 | 1,020.00 |
| 11/29/2021 | Bessonette, John | Review emails related to Transfer Agreement and related matters (0.2); review and revisions to draft Transfer Agreement and schedules (1.8); circulate to AHG team with follow up items and notes (0.1). | 2.10 | 2,730.00 |
| 11/29/2021 | Fisher, David J. | Review revised IAC restructure chart (0.7); communications from Debevoise re same (0.4); preliminary discussions with Akin Gump and Brown Rudnick regarding same (0.5); communications with Davis Polk regarding closing checklists (0.3); review closing conditions on Settlement Agreement (0.5). | 2.40 | 3,480.00 |
| 11/29/2021 | Stoopack, Helayne O. | Review revised NOAT tax matters agreement. | 1.30 | 1,469.00 |
| 11/29/2021 | Khvatskaya, Mariya | Review revisions to tax matters agreement | 0.60 | 624.00 |
| 11/30/2021 | Fisher, David J. | Review IAC issues list, mark-ups and Settlement Agreement regarding relevant provisions. | 1.40 | 2,030.00 |
| 11/30/2021 | Caplan, Jonathan S. | Review updated Transfer Agreement. | 0.40 | 520.00 |
| 11/30/2021 | Stoopack, Helayne O. | Edit revised  tax matters agreement (0.5); email N. Bouchard re: same (0.2); review NewCo Transfer Agreement and J. Bessonette edits to same (0.7). | 1.40 | 1,582.00 |



December 20, 2021
Invoice #: 840843
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/30/2021 | Khvatskaya, Mariya | Discuss tax matters agreement with H. Stoopack | 0.30 | 312.00 |
| **TOTAL** | | | **126.40** | **$165,921.00** |

# Kramer Levin



January 31, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 843799
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through December 31, 2021.**

| | |
|---|---:|
| Fees | $466,242.50 |
| Disbursements and Other Charges | 13,686.09 |
| **TOTAL BALANCE DUE** | **$479,928.59** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100  F 212.715.8000



January 31, 2022
Invoice #: 843799
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through December 31, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $312.00 | $13,686.09 | **$13,998.09** |
| 072952-00003 | Business Operations | 37,939.50 | 0.00 | **37,939.50** |
| 072952-00004 | Case Administration | 1,263.00 | 0.00 | **1,263.00** |
| 072952-00006 | Employment and Fee Applications | 26,461.00 | 0.00 | **26,461.00** |
| 072952-00008 | Litigation | 188,559.50 | 0.00 | **188,559.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 97,867.00 | 0.00 | **97,867.00** |
| 072952-00011 | Plan and Disclosure Statement | 113,840.50 | 0.00 | **113,840.50** |
| **Subtotal** | | **466,242.50** | **13,686.09** | **$479,928.59** |
| **TOTAL CURRENT INVOICE** | | | | **$479,928.59** |



January 31, 2022
Invoice #: 843799
072952-00001
Page 3

**Asset Analysis and Recovery**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Cohen, Boaz | Associate | 0.30 | $312.00 |
| **TOTAL FEES** | | **0.30** | **$312.00** |

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $13.40 |
| Courier Services | 126.68 |
| Data Hosting Charges | 511.44 |
| Lexis Online Research | 2,514.43 |
| Local Transportation | 48.65 |
| Pacer Online Research | 172.00 |
| Photocopying | 173.30 |
| Postage | 47.00 |
| Telecommunication Charges | 179.51 |
| Transcript Fees | 4,387.30 |
| Westlaw Online Research | 5,512.38 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$13,686.09** |



January 31, 2022
Invoice #: 843799
072952-00001
Page 4

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/20/2021 | Boaz Cohen | Review productions from Sacklers and IACs. | 0.10 | $104.00 |
| 12/22/2021 | Boaz Cohen | Review productions from Sacklers and IACs. | 0.20 | 208.00 |
| **TOTAL** | | | **0.30** | **$312.00** |



January 31, 2022
Invoice #: 843799
072952-00003
Page 5

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 1.60 | $2,080.00 |
| Eckstein, Kenneth H. | Partner | 5.40 | 8,505.00 |
| Holob, Marissa J. | Partner | 1.00 | 1,200.00 |
| Lenson, Todd E. | Partner | 3.70 | 5,642.50 |
| Ringer, Rachael L. | Partner | 0.50 | 600.00 |
| Rosenbaum, Jordan M. | Partner | 2.10 | 2,677.50 |
| Taub, Jeffrey | Spec Counsel | 9.30 | 10,137.00 |
| Gange, Caroline | Associate | 1.90 | 1,919.00 |
| Kontorovich, Ilya | Associate | 0.50 | 532.50 |
| Wasson, Megan | Associate | 4.60 | 4,646.00 |
| **TOTAL FEES** | | **30.60** | **$37,939.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2021 | Kenneth H. Eckstein | Call with Knoa Audit Committee re organization matters (0.8); memo to KNOA board members re status of appeals and timing of effective date (1.0); call with potential board member re same (0.6). | 2.40 | $3,780.00 |
| 12/2/2021 | Todd E. Lenson | Attend call with NewCo board members (0.8), prepare for same (0.6). | 1.40 | 2,135.00 |



January 31, 2022
Invoice #: 843799
072952-00003
Page 6

## Business Operations

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/2/2021 | Jordan M. Rosenbaum | Call with NewCo board members (0.6). | 0.60 | 765.00 |
| 12/2/2021 | Jeffrey Taub | Prepare for and attend weekly AHC legal/financial advisors closing prep call (0.5); attend call with audit Committee re audit Committee charter and timeline (0.8). | 1.30 | 1,417.00 |
| 12/2/2021 | Ilya Kontorovich | Participate on portion of call with audit Committee re: charter. | 0.50 | 532.50 |
| 12/2/2021 | Megan Wasson | Call with certain professionals re NOAT reporting (1.5). | 1.50 | 1,515.00 |
| 12/3/2021 | Jeffrey Taub | Revise comp Committee charter (0.6), e-mail J. Rosenbaum re same (0.2); coordinate closing call (0.1). | 0.90 | 981.00 |
| 12/3/2021 | Megan Wasson | Call with AGs re TDP issues (1.0); follow up emails with R. Ringer re same (0.2). | 1.20 | 1,212.00 |
| 12/5/2021 | Jeffrey Taub | E-mails w/ potential board member re board meeting, coordinate same. | 0.20 | 218.00 |
| 12/6/2021 | Jeffrey Taub | Coordinate weekly board call, e-mails w/ K. Eckstein and G. Coutts re same. | 0.30 | 327.00 |
| 12/7/2021 | Todd E. Lenson | Attend call w/ prospective Board and debtors (1.2), prepare for same (0.3). | 1.50 | 2,287.50 |
| 12/7/2021 | Kenneth H. Eckstein | Attend weekly update call with KNOA board call with company re closing matters (1.2). | 1.20 | 1,890.00 |
| 12/7/2021 | Jordan M. Rosenbaum | Attend portion of call with debtors and NewCo board (0.8). | 0.80 | 1,020.00 |



January 31, 2022
Invoice #: 843799
072952-00003
Page 7

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/7/2021 | Jeffrey Taub | Call w/ J. Bessonette and J. Rosenbaum re transfer agreement (0.3); review employee benefit motion and orders (0.5); draft and circulate summary and analysis of same (0.9); revise comp Committee and audit Committee charters (0.9); attend call w/ Purdue team and prospective board re PHI (1.2), e-mails w/ G. Coutts re same (0.1). | 3.90 | 4,251.00 |
| 12/8/2021 | John Bessonette | Correspondence w/ KL team re severance matters (0.4); review relevant Orders (0.6).. | 1.00 | 1,300.00 |
| 12/8/2021 | Jeffrey Taub | E-mails wboard member, KL and BR teams re coordinating conference calls (0.2); review J. Bessonette comments on transfer agreement, revise transfer agreement per same and circulate same (0.4); revise audit Committee charter, e-mail and call w/ J. Rosenbaum re same(0.4), further revisions to audit Committee and comp Committee charter (0.2). | 1.20 | 1,308.00 |
| 12/9/2021 | Jeffrey Taub | E-mails w/ board members re board calls (0.2). | 0.20 | 218.00 |
| 12/9/2021 | Caroline Gange | Review issues re NewCo/employment agreement. | 0.80 | 808.00 |
| 12/14/2021 | John Bessonette | Call re emergence matters, benefits and related compensation and Transfer Agreement items with J. Rosenbaum, M. Holob and J. Taub (0.5); follow up email re same (0.1). | 0.60 | 780.00 |
| 12/14/2021 | Marissa J. Holob | Review transfer agreement (0.5), Internal call re: same (0.5). | 1.00 | 1,200.00 |
| 12/14/2021 | Jeffrey Taub | Call w/ KL corporate team and M. Holob re transfer agreement. | 0.50 | 545.00 |



January 31, 2022
Invoice #: 843799
072952-00003
Page 8

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/14/2021 | Megan Wasson | Call with A. Troop (0.5); revise TDPs and operating guidelines (1.4). | 1.90 | 1,919.00 |
| 12/15/2021 | Rachael L. Ringer | Call with A. Troop/M. Wasson re: SAA/GPM notices (0.5). | 0.50 | 600.00 |
| 12/16/2021 | Caroline Gange | Attend hearing re interim fees and pro se matters. | 1.10 | 1,111.00 |
| 12/21/2021 | Jordan M. Rosenbaum | Attend majority of call with NewCo board (0.7). | 0.70 | 892.50 |
| 12/21/2021 | Todd E. Lenson | Attend call with Board re update. | 0.80 | 1,220.00 |
| 12/21/2021 | Kenneth H. Eckstein | Call with Knoa board members re status (0.8); prepare agenda/issues list for meeting with company (1.0). | 1.80 | 2,835.00 |
| 12/21/2021 | Jeffrey Taub | Call w/ prospective Knoa board members and KL team re status and next steps. | 0.80 | 872.00 |
| **TOTAL** | | | **30.60** | **$37,939.50** |



January 31, 2022
Invoice #: 843799
072952-00004
Page 9

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 0.60 | $264.00 |
| Colbourne, Paul E. | Other Tkpr | 3.00 | 750.00 |
| Ranson, Jill L. | Other Tkpr | 0.60 | 249.00 |
| **TOTAL FEES** | | **4.20** | **$1,263.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/6/2021 | Paul E. Colbourne | Deliver brief and appendix to Judge McMahon SDNY. | 3.00 | $750.00 |
| 12/14/2021 | Wendy Kane | Review docket and update case calendar. | 0.10 | 44.00 |
| 12/22/2021 | Wendy Kane | Review docket and update case calendar. | 0.10 | 44.00 |
| 12/22/2021 | Jill L. Ranson | Coordinate internal email collection and hosting approvals. | 0.60 | 249.00 |
| 12/28/2021 | Wendy Kane | Review docket for 12/29 hearing info and register KL team for same; prepare zip file of key plan related documents and email C. Gange re same. | 0.40 | 176.00 |
| **TOTAL** | | | **4.20** | **$1,263.00** |



January 31, 2022
Invoice #: 843799
072952-00006
Page 10

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 20.10 | $20,301.00 |
| Kane, Wendy | Paralegal | 14.00 | 6,160.00 |
| **TOTAL FEES** | | **34.10** | **$26,461.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/1/2021 | Caroline Gange | Review/revise October fee statement for privilege/confidentiality and compliance with UST guidelines. | 2.40 | $2,424.00 |
| 12/2/2021 | Caroline Gange | Review and revise October fee statement for privilege/confidentiality and compliance with UST guidelines. | 4.30 | 4,343.00 |
| 12/3/2021 | Caroline Gange | Further revisions to October fee statement for privilege/confidentiality and compliance with UST guidelines (1.1); emails w/ AHC professionals re invoices (0.3). | 1.40 | 1,414.00 |
| 12/3/2021 | Wendy Kane | Review October fee statement for compliance with UST guidelines and local rules (2.2); review member expenses and break out by type and email F. Arias re same (0.3). | 2.50 | 1,100.00 |
| 12/5/2021 | Wendy Kane | Review November fee statement for compliance with UST guidelines and local rules (1.0). | 1.00 | 440.00 |
| 12/7/2021 | Wendy Kane | Review C. Gange comments to October fee statement and address same. | 0.50 | 220.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



January 31, 2022
Invoice #: 843799
072952-00006
Page 11

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/8/2021 | Caroline Gange | Review of AHC profs fee statements for privilege, confidentiality and compliance with UST guidelines. | 1.00 | 1,010.00 |
| 12/8/2021 | Wendy Kane | File Otterbourg November fee statement and service of same (0.2); email C. Gange re KL November fee statement (0.1). | 0.30 | 132.00 |
| 12/9/2021 | Caroline Gange | Correspond w/ R. Ringer re fee statement (0.3); revise fee statement and further review of invoice (1.8); coordinate filing re same (0.1). | 2.20 | 2,222.00 |
| 12/9/2021 | Wendy Kane | Update October fee statement and exhibits (0.9); email C. Gange re same (0.2); review revised version of same (0.2); file and serve same (0.9). | 2.20 | 968.00 |
| 12/13/2021 | Caroline Gange | Review November fee statement for privilege/confidentiality and compliance with UST guidelines (2.7); review AHC professionals invoices and emails w/ with professionals re same (0.4). | 3.10 | 3,131.00 |
| 12/13/2021 | Wendy Kane | File Otterbourg November fee statement (0.2); email C. Gange and J. Feeney re same (0.1). | 0.30 | 132.00 |
| 12/14/2021 | Caroline Gange | Review fee examiner report for sixth interim fee app (0.3); draft reply to same (0.9); follow-up emails with fee examiner re same (0.2). | 1.40 | 1,414.00 |
| 12/14/2021 | Wendy Kane | Review November fee statement for compliance with UST guidelines and local rules (2.7); email C. Gange and F. Arias re same (0.2). | 2.90 | 1,276.00 |
| 12/15/2021 | Wendy Kane | File and serve FTI November fee statement (0.2); email C. Gange re KL November fee statement review (0.1). | 0.30 | 132.00 |



January 31, 2022
Invoice #: 843799
072952-00006
Page 12

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/16/2021 | Caroline Gange | Review proposed order approving interim fee apps and emails w/ AHC professionals re same. | 0.40 | 404.00 |
| 12/17/2021 | Wendy Kane | Further review November fee statement for compliance with UST guidelines and local rules (2.2). | 2.20 | 968.00 |
| 12/19/2021 | Wendy Kane | Further review November fee statement for compliance with UST guidelines and local rules (1.0). | 1.00 | 440.00 |
| 12/20/2021 | Caroline Gange | Review November fee statement for privilege/ confidentiality and compliance with UST guidelines. | 1.60 | 1,616.00 |
| 12/20/2021 | Wendy Kane | Review updated November fee statement (0.4); email C. Gange re same (0.1). | 0.50 | 220.00 |
| 12/22/2021 | Caroline Gange | Further review/revise AHC invoices for privilege/confidentiality and compliance with UST guidelines. | 1.30 | 1,313.00 |
| 12/23/2021 | Caroline Gange | Multiple calls/emails w/ KL team re fee issues and status of same. | 0.50 | 505.00 |
| 12/28/2021 | Caroline Gange | Further review November fee statement for privilege/confidentiality and compliance with UST guidelines. | 0.50 | 505.00 |
| 12/30/2021 | Wendy Kane | Revise November fee statement (0.2); emails w/ C. Gange and billing re same (0.1). | 0.30 | 132.00 |
| **TOTAL** | | | **34.10** | **$26,461.00** |



January 31, 2022
Invoice #: 843799
072952-00008
Page 13

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 39.30 | $43,426.50 |
| Eckstein, Kenneth H. | Partner | 31.40 | 49,455.00 |
| Ringer, Rachael L. | Partner | 0.50 | 600.00 |
| Wagner, Jonathan M. | Partner | 7.10 | 9,762.50 |
| Kennedy, Karen S. | Spec Counsel | 1.00 | 1,105.00 |
| Shifer, Joseph A. | Spec Counsel | 4.40 | 4,796.00 |
| Allard, Nathaniel | Associate | 3.50 | 3,815.00 |
| Cohen, Boaz | Associate | 0.50 | 520.00 |
| Gange, Caroline | Associate | 44.50 | 44,945.00 |
| Kelly, Declan | Associate | 25.50 | 18,232.50 |
| Lennard, Daniel | Associate | 7.40 | 7,992.00 |
| Schinfeld, Seth F. | Associate | 0.60 | 654.00 |
| Kane, Wendy | Paralegal | 7.40 | 3,256.00 |
| **TOTAL FEES** | | **173.10** | **$188,559.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/1/2021 | Jonathan M. Wagner | Review analyses of oral argument. | 0.30 | $412.50 |



January 31, 2022
Invoice #: 843799
072952-00008
Page 14

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/1/2021 | David E. Blabey | Review bench ruling and objections re good faith issues (0.3); multiple emails with appellees re judge's questions (1.2); call with appellees (0.5) and with K. Eckstein (0.3) re same; research for supplemental brief (2.5). | 4.80 | 5,304.00 |
| 12/1/2021 | Kenneth H. Eckstein | Call with appellees re follow up to District Court hearing (0.5), review supplemental briefing order (0.8); emails w/ KL team re same (0.2). | 1.50 | 2,362.50 |
| 12/1/2021 | Rachael L. Ringer | Emails with KL team and professionals re: supplemental briefing (0.5). | 0.50 | 600.00 |
| 12/1/2021 | Declan Kelly | Legal research re issues for supplemental brief (2.7). | 2.70 | 1,930.50 |
| 12/1/2021 | Caroline Gange | Review J. McMahon order re supplemental briefs (0.3); emails w/ KL team re same (0.2); legal research and outline issues re supplemental brief (3.5). | 4.00 | 4,040.00 |
| 12/2/2021 | David E. Blabey | Call with K. Eckstein re supplemental brief (0.3); call with appellees re supplemental briefing (0.8); review comparable third party release cases and precedents (1.2); emails with N. Allard re same (0.1); call with J. Wagner re appeal issues (0.2). | 2.60 | 2,873.00 |
| 12/2/2021 | Jonathan M. Wagner | Call w/ D. Blabey re case status, appeal issues. | 0.20 | 275.00 |
| 12/2/2021 | Kenneth H. Eckstein | Call with appellees re supplemental briefs (0.8); call with D. Blabey re brief outline (0.3), prepare memo re same (1.1). | 2.20 | 3,465.00 |
| 12/2/2021 | Nathaniel Allard | Review precedent for Purdue appeal (1.4), correspond with D. Blabey, D. Kelly re: same (0.4). | 1.80 | 1,962.00 |



January 31, 2022
Invoice #: 843799
072952-00008
Page 15

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/2/2021 | Declan Kelly | Legal research re supplemental briefing (4.0); emails w/ N. Allard re same (0.3). | 4.30 | 3,074.50 |
| 12/2/2021 | Caroline Gange | Review issues re supplemental briefing (2.9) and draft emails to KL team re same (0.4). | 3.30 | 3,333.00 |
| 12/3/2021 | David E. Blabey | Emails with KL team re releases issues (0.4); review case law re same (0.6); draft supplemental brief (5.9); multiple emails with N. Allard, D. Kelly and W. Kane re citations and edits to supplemental brief (0.5). | 7.40 | 8,177.00 |
| 12/3/2021 | Kenneth H. Eckstein | Call with appellees re briefing (0.8); review briefing materials (1.0). | 1.80 | 2,835.00 |
| 12/3/2021 | Nathaniel Allard | Review precedent for use in Purdue appeal brief (1.4), correspond with D. Blabey, D. Kelly re: same (0.3). | 1.70 | 1,853.00 |
| 12/3/2021 | Declan Kelly | Supplemental brief research (1.2), emails w/ N. Allard re same (0.2); revise supplemental brief and incorporate citations (1.9); emails w/ D. Blabey and W. Kane re same (0.3). | 3.60 | 2,574.00 |
| 12/3/2021 | Caroline Gange | Edits to supplemental brief (1.1); fact research re same (4.0); multiple emails w/ KL team re same (0.2); review docket updates re appeals (0.4). | 5.70 | 5,757.00 |
| 12/3/2021 | Wendy Kane | Cite check supplemental brief (2.2); emails w/ KL team re same (0.3). | 2.50 | 1,100.00 |
| 12/4/2021 | David E. Blabey | Review K. Eckstein edits to supplemental brief (0.3) and multiple emails with KL team re same (0.5). | 0.80 | 884.00 |
| 12/4/2021 | Kenneth H. Eckstein | Review and edit supplemental brief (2.5). | 2.50 | 3,937.50 |



January 31, 2022
Invoice #: 843799
072952-00008
Page 16

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/4/2021 | Declan Kelly | Revise draft of supplemental brief (1.5), email to AHC with draft (0.1). | 1.60 | 1,144.00 |
| 12/5/2021 | David E. Blabey | Incorporate clients comments to supplemental brief (3.0); emails with clients re same (0.6); emails with KL team re same (0.3); incorporate comments from Debtors (0.5); call with K. Eckstein re same (0.2). | 4.60 | 5,083.00 |
| 12/5/2021 | Jonathan M. Wagner | Revise and edit supplemental brief (1.5); review Mortimer Sackler supplemental brief (0.6). | 2.10 | 2,887.50 |
| 12/5/2021 | Kenneth H. Eckstein | Review and revise supplemental brief (2.7); call with D. Blabey re same (0.2); review debtor draft brief (0.6). | 3.50 | 5,512.50 |
| 12/5/2021 | Daniel Lennard | Review appellee brief and emails with D. Blabey and W. Kane re supplemental exhibits. | 0.50 | 540.00 |
| 12/5/2021 | Declan Kelly | Revise draft of supplemental brief (1.3). | 1.30 | 929.50 |
| 12/5/2021 | Caroline Gange | Review supplemental brief (0.8); emails w/ appellees re same (0.2). | 1.00 | 1,010.00 |
| 12/5/2021 | Wendy Kane | Cite check new cites in supplemental brief (0.4); prepare supplemental compendium (0.8); emails w/ KL team re same (0.2). | 1.40 | 616.00 |
| 12/6/2021 | Jonathan M. Wagner | Review supplemental briefs. | 0.40 | 550.00 |
| 12/6/2021 | David E. Blabey | Final review of supplemental brief (0.5); review other parties' supplemental briefs (1.3); exchange emails re tolling agreement with co-defendant (0.3). | 2.10 | 2,320.50 |



January 31, 2022
Invoice #: 843799
072952-00008
Page 17

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/6/2021 | Caroline Gange | Edit supplemental brief (0.4); prep for filing (0.1); review all supplemental briefs and draft summaries re same (7.8); emails w/ KL team re same (0.3). | 8.60 | 8,686.00 |
| 12/6/2021 | Wendy Kane | Prepare supplemental brief and compendium for filing and file same (0.9); prepare courtesy copy for Judge McMahon and coordinate delivery of same (0.3); service of brief on pro se parties (0.6); draft certificate of service (0.3); emails w/ KL team re brief and service (0.2); file cert. of service (0.2); obtain other parties brief and email C. Gange re same (0.4); prepare binder of supplemental briefs (0.6). | 3.50 | 1,540.00 |
| 12/7/2021 | Jonathan M. Wagner | Review summary of supplemental briefs. | 0.30 | 412.50 |
| 12/8/2021 | Kenneth H. Eckstein | Review supplemental briefs (0.8); correspondence w/ KL team and appellees re same (0.4). | 1.20 | 1,890.00 |
| 12/8/2021 | David E. Blabey | Emails with C. Gange re insurance discovery requests (0.2); emails with co-appellees and with co-defendant re extension of tolling stipulation (0.3). | 0.50 | 552.50 |
| 12/8/2021 | Caroline Gange | Call w/ J. Hudson re insurance adversary and next steps (0.3); follow-up emails from KL team re same (0.2); review docs re insurance adversary (1.9). | 2.40 | 2,424.00 |
| 12/9/2021 | Kenneth H. Eckstein | Correspond w/ appellees re next steps (1.4). | 1.40 | 2,205.00 |
| 12/9/2021 | David E. Blabey | Emails regarding extension of tolling agreement with co-defendant (0.3); call with M. Tobak re supplemental brief (0.2). | 0.50 | 552.50 |



January 31, 2022
Invoice #: 843799
072952-00008
Page 18

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/9/2021 | Joseph A. Shifer | Emails with D. Blabey and C. Gange re tolling agreement (0.2), review and revise same (0.4). | 0.60 | 654.00 |
| 12/9/2021 | Caroline Gange | Draft amended tolling agreement (0.8); review precedent re same (0.2); emails w/ KL team re same (0.3); emails w/ J. Hudson re doc review (0.3). | 1.60 | 1,616.00 |
| 12/10/2021 | David E. Blabey | Call with Kirkland re tolling stip (0.1) and email with DPW and Akin re same (0.1); emails with C. Gange re same (0.2). | 0.40 | 442.00 |
| 12/10/2021 | Caroline Gange | Edit tolling agreement (0.4) and emails w/ D. Blabey and DPW re same (0.2). | 0.60 | 606.00 |
| 12/16/2021 | Jonathan M. Wagner | Attend omnibus hearing (1.1); review district court decision (1.4). | 2.50 | 3,437.50 |
| 12/16/2021 | David E. Blabey | Attend omnibus hearing (1.1); emails re doc requests relating to insurance (0.1); review case law relevant to potential appeal (0.9); review McMahon decision (3.2). | 5.30 | 5,856.50 |
| 12/16/2021 | Kenneth H. Eckstein | Review McMahon decision on confirmation/release (1.7), correspond w/ KL team re same (0.3). | 2.00 | 3,150.00 |
| 12/16/2021 | Kenneth H. Eckstein | Prepare for (0.4) and attend omnibus hearing (1.1). | 1.50 | 2,362.50 |
| 12/16/2021 | Karen S. Kennedy | Review district court decision (1.0). | 1.00 | 1,105.00 |
| 12/16/2021 | Joseph A. Shifer | Review USDC opinion (1.3). | 1.30 | 1,417.00 |
| 12/16/2021 | Seth F. Schinfeld | Review portions of Decision and Order on Appeal. | 0.60 | 654.00 |
| 12/16/2021 | Boaz Cohen | Review portions of district court decision vacating confirmation (0.5). | 0.50 | 520.00 |



January 31, 2022
Invoice #: 843799
072952-00008
Page 19

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/16/2021 | Daniel Lennard | Emails with D. Blabey le legal research issues following SDNY ruling. | 0.50 | 540.00 |
| 12/16/2021 | Declan Kelly | Research re: appeal of district court order (2.4). | 2.40 | 1,716.00 |
| 12/16/2021 | Caroline Gange | Review district court order (1.3); legal research re next steps re appeal (2.4); multiple emails w/ KL team re same (0.3). | 4.00 | 4,040.00 |
| 12/17/2021 | Jonathan M. Wagner | Review District Court decision. | 0.80 | 1,100.00 |
| 12/17/2021 | David E. Blabey | Call with K. Eckstein re next steps on appeal (0.5); research procedural and next-steps issues (1.7); call with D. Lennard re same (0.3); re-review sections of opinion (0.8). | 3.30 | 3,646.50 |
| 12/17/2021 | Kenneth H. Eckstein | Continue to review McMahon decision and comment on same (2.4); call with D. Blabey re same (0.5);  multiple calls with appellees re same (1.6). | 4.50 | 7,087.50 |
| 12/17/2021 | Daniel Lennard | Review SDNY order (0.8); emails and call with D. Blabey re legal and procedure issues (0.4); legal research re same (1.9). | 3.10 | 3,348.00 |
| 12/17/2021 | Caroline Gange | Legal research re appeal issues and next steps (2.0); emails w/ KL team re same (0.3); further review of vacatur order (1.0). | 3.30 | 3,333.00 |
| 12/18/2021 | Daniel Lennard | Research re SDNY procedure on certification of interlocutory appeal (1.3). | 1.30 | 1,404.00 |
| 12/19/2021 | Daniel Lennard | Research re procedural issues on interlocutory appeal (1.1); email D. Blabey and C. Gange re same (0.3). | 1.40 | 1,512.00 |
| 12/19/2021 | Caroline Gange | Review D. Lennard emails re legal research re appellate issues. | 0.40 | 404.00 |



January 31, 2022
Invoice #: 843799
072952-00008
Page 20

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/20/2021 | David E. Blabey | Review debtors' draft preliminary injunction extension motion (0.5); exchange emails with KL team re same (0.5); emails with Robbins Russell re appeal research issues (0.2). | 1.20 | 1,326.00 |
| 12/20/2021 | Caroline Gange | Review drafts of PI Extension motion (0.8); emails w/ KL team re same (0.3). | 1.10 | 1,111.00 |
| 12/21/2021 | David E. Blabey | Call with Robbins Russell re appellate issues (0.6); call with E. Neiger re McMahon decision (0.1). | 0.70 | 773.50 |
| 12/21/2021 | Kenneth H. Eckstein | Call with Robbins Russell re appeal issues (0.6); email D. Blabey re same (0.1). | 0.70 | 1,102.50 |
| 12/21/2021 | Caroline Gange | Review motion to extend PI and summarize same. | 1.00 | 1,010.00 |
| 12/21/2021 | Caroline Gange | Emails w/ KL team re adversary proceeding doc review (0.3). | 0.30 | 303.00 |
| 12/22/2021 | David E. Blabey | Prep for call with Debtors re next steps in case (0.4); attend call with Debtors (1.7). | 2.10 | 2,320.50 |
| 12/22/2021 | Kenneth H. Eckstein | Prepare for (0.3) and attend call with company and AHC advisors re post opinion case issues agenda (1.7). | 2.00 | 3,150.00 |
| 12/22/2021 | Caroline Gange | Review issues related to PI extension (0.6) and correspond w/ KL team re same (0.2). | 0.80 | 808.00 |
| 12/27/2021 | David E. Blabey | Draft statement re debtors' motion for a preliminary injunction. | 1.20 | 1,326.00 |
| 12/27/2021 | Caroline Gange | Edit statement in response to PI motion (0.3). | 0.30 | 303.00 |



January 31, 2022
Invoice #: 843799
072952-00008
Page 21

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/28/2021 | Kenneth H. Eckstein | Call with DPW, Akin re PI hearing and issues (0.6); review pleadings and prepare for PI hearing (1.4); call with Akin re same (0.6); calls with S. Gilbert re same (1.0). | 3.60 | 5,670.00 |
| 12/28/2021 | David E. Blabey | Multiple emails with KL team re potential pleading (0.9). | 0.90 | 994.50 |
| 12/28/2021 | Caroline Gange | Review responses to PI motion and summarize same (0.9); circulate same to R. Ringer and D. Blabey (0.1); emails w/ D. Kelly re research re next steps on motion (0.3). | 1.30 | 1,313.00 |
| 12/28/2021 | Declan Kelly | Research re litigation issues g (3.9); emails w/ D. Blabey and C. Gange re same (0.3). | 4.20 | 3,003.00 |
| 12/29/2021 | Kenneth H. Eckstein | Prep for hearing (0.5); attend hearing re PI motion (2.5). | 3.00 | 4,725.00 |
| 12/29/2021 | Joseph A. Shifer | Attend hearing re PI extension. | 2.50 | 2,725.00 |
| 12/29/2021 | Caroline Gange | Attend hearing re PI extension (2.5); review and edit summary re same (0.3). | 2.80 | 2,828.00 |
| 12/29/2021 | Declan Kelly | Attend hearing on preliminary injunction (2.5), draft update on hearing (1.4), research re potential pleadings (0.2). | 4.10 | 2,931.50 |
| 12/29/2021 | Daniel Lennard | Review preliminary injunction motion papers and case update from bankruptcy team. | 0.60 | 648.00 |
| 12/30/2021 | David E. Blabey | Call with M. Tobak re debtors' motion to certify appeal (0.2), and emails with K. Eckstein re same (0.2); emails with Debtors and Robbins Russell re same (0.2). | 0.60 | 663.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



January 31, 2022
Invoice #: 843799
072952-00008
Page 22

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/30/2021 | Jonathan M. Wagner | Review material bearing on injunction motion, request to certify for appeal. | 0.50 | 687.50 |
| 12/30/2021 | Caroline Gange | Review drafts motion to certify for interlocutory appeal (0.9) and emails w/ KL team re next steps (0.3); review D. Kelly research re next steps (0.6) and correspond w/ D. Kelly re same (0.2). | 2.00 | 2,020.00 |
| 12/30/2021 | Declan Kelly | Draft memo on next steps in litigation (1.1); emails w/ C. Gange re same (0.2). | 1.30 | 929.50 |
| 12/31/2021 | David E. Blabey | Emails with co-counsel re motion to certify appeal. | 0.30 | 331.50 |
| **TOTAL** | | | **173.10** | **$188,559.50** |



January 31, 2022
Invoice #: 843799
072952-00009
Page 23

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 10.30 | $11,381.50 |
| Eckstein, Kenneth H. | Partner | 10.60 | 16,695.00 |
| Fisher, David J. | Partner | 5.10 | 7,395.00 |
| Lenson, Todd E. | Partner | 2.70 | 4,117.50 |
| Ringer, Rachael L. | Partner | 4.90 | 5,880.00 |
| Rogoff, Adam C. | Partner | 0.80 | 1,160.00 |
| Rosenbaum, Jordan M. | Partner | 3.40 | 4,335.00 |
| Wagner, Jonathan M. | Partner | 1.70 | 2,337.50 |
| Stoopack, Helayne O. | Counsel | 5.70 | 6,441.00 |
| Kennedy, Karen S. | Spec Counsel | 1.80 | 1,989.00 |
| Shifer, Joseph A. | Spec Counsel | 2.20 | 2,398.00 |
| Taub, Jeffrey | Spec Counsel | 5.30 | 5,777.00 |
| Cohen, Boaz | Associate | 4.00 | 4,160.00 |
| Gange, Caroline | Associate | 13.50 | 13,635.00 |
| Kelly, Declan | Associate | 1.70 | 1,215.50 |
| Khvatskaya, Mariya | Associate | 4.80 | 4,992.00 |
| Pistilli, Lia | Associate | 1.50 | 1,560.00 |
| Schinfeld, Seth F. | Associate | 2.20 | 2,398.00 |
| **TOTAL FEES** | | **82.20** | **$97,867.00** |



January 31, 2022
Invoice #: 843799
072952-00009
Page 24

**Meetings and Communications with Ad-Hoc Committee & Creditors**

<u>**PROFESSIONAL SERVICES DETAIL**</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/1/2021 | Jordan M. Rosenbaum | Prepare for (0.1) and attend weekly meeting with AHC (0.9). | 1.00 | $1,275.00 |
| 12/1/2021 | David J. Fisher | Participate in majority of Ad-Hoc Committee weekly conference call. | 0.80 | 1,160.00 |
| 12/1/2021 | David E. Blabey | Attend portion of AHC call. | 0.40 | 442.00 |
| 12/1/2021 | Kenneth H. Eckstein | Prep for (0.1) and attend weekly AHC call (0.9). | 1.00 | 1,575.00 |
| 12/1/2021 | Rachael L. Ringer | Attend portion of weekly AHC call (0.6). | 0.60 | 720.00 |
| 12/1/2021 | Helayne O. Stoopack | Attend weekly AHC call (0.9). | 0.90 | 1,017.00 |
| 12/1/2021 | Jeffrey Taub | Attend weekly status call with Committee and advisors re district court hearing and Knoa board. | 0.90 | 981.00 |
| 12/1/2021 | Mariya Khvatskaya | Attend weekly AHC meeting. | 0.90 | 936.00 |
| 12/1/2021 | Caroline Gange | Attend weekly AHC meeting re appellate updates (0.9). | 0.90 | 909.00 |
| 12/1/2021 | Declan Kelly | Attend weekly AHC meeting (0.9), prep for same (0.3). | 1.20 | 858.00 |
| 12/2/2021 | Rachael L. Ringer | Attend portion of call with working group re: case updates (0.6). | 0.60 | 720.00 |
| 12/2/2021 | Kenneth H. Eckstein | Attend Working Group call (1.0). | 1.00 | 1,575.00 |
| 12/2/2021 | Caroline Gange | Attend portion of working group check in call re status and next steps (0.3). | 0.30 | 303.00 |
| 12/3/2021 | Caroline Gange | Circulate AHC updates. | 0.10 | 101.00 |



January 31, 2022
Invoice #: 843799
072952-00009
Page 25

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/7/2021 | Caroline Gange | Attend working group check in call (0.2); follow-up emails w/ KL team and circulate supplemental briefing update to AHC (0.2). | 0.40 | 404.00 |
| 12/9/2021 | Rachael L. Ringer | Attend portion of call with working group re: case updates (0.4). | 0.40 | 480.00 |
| 12/9/2021 | David E. Blabey | Attend portion of working group call (0.4). | 0.40 | 442.00 |
| 12/9/2021 | Kenneth H. Eckstein | Attend Working Group status call (0.8). | 0.80 | 1,260.00 |
| 12/14/2021 | David E. Blabey | Attend portion of working group call (0.2). | 0.20 | 221.00 |
| 12/14/2021 | Rachael L. Ringer | Attend AHC working group call (0.5). | 0.50 | 600.00 |
| 12/16/2021 | Todd E. Lenson | Prepare for (0.4) and attend weekly AHC call (1.1). | 1.50 | 2,287.50 |
| 12/16/2021 | David E. Blabey | Attend call with working group re next steps (0.6); attend call with AHC professionals re next steps (1.1). | 1.70 | 1,878.50 |
| 12/16/2021 | David J. Fisher | Attend conference call with Ad Hoc Committee professionals re decision (1.1). | 1.10 | 1,595.00 |
| 12/16/2021 | Helayne O. Stoopack | Attend call w/ AHC professionals re district court decision (1.1) prep for same (0.7). | 1.80 | 2,034.00 |
| 12/16/2021 | Jeffrey Taub | Review SDNY opinion (0.3), call w/ AHC advisors re same (1.1). | 1.40 | 1,526.00 |
| 12/16/2021 | Karen S. Kennedy | Attend majority of zoom meeting re district court decision, status and strategy (1.0). | 1.00 | 1,105.00 |
| 12/16/2021 | Joseph A. Shifer | Attend call w/ AHC professionals re district court decision (1.1) and prep for same (0.1). | 1.20 | 1,308.00 |



January 31, 2022
Invoice #: 843799
072952-00009
Page 26

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/16/2021 | Caroline Gange | Attend call w/ AHC professionals re same (1.1). | 1.10 | 1,111.00 |
| 12/16/2021 | Mariya Khvatskaya | Prep for (0.2) and attend AHC professionals call re: decision and next steps (1.1). | 1.30 | 1,352.00 |
| 12/16/2021 | Boaz Cohen | Prep for (0.2) and attend team remote conference to discuss next steps (1.1). | 1.30 | 1,352.00 |
| 12/17/2021 | Kenneth H. Eckstein | Attend Working Group call re reactions, next steps (1.0). | 1.00 | 1,575.00 |
| 12/17/2021 | David E. Blabey | Attend call with working group re next steps on appeal (1.0); emails with C. Gange and K. Eckstein re summary of opinion for clients (0.4). | 1.40 | 1,547.00 |
| 12/17/2021 | Caroline Gange | Attend working group call re next steps on appeal (1.0); draft lengthy update re vacatur order and implications thereof (3.1). | 4.10 | 4,141.00 |
| 12/18/2021 | David E. Blabey | Review and edit client summary on district court opinion. | 1.10 | 1,215.50 |
| 12/18/2021 | Karen S. Kennedy | Review C. Gange memo re district court decision. | 0.30 | 331.50 |
| 12/18/2021 | Boaz Cohen | Review email from C. Gange regarding analysis of district court decision on appeal. | 0.20 | 208.00 |
| 12/18/2021 | Caroline Gange | Emails w/ D. Blabey re AHC memo re district court ruling (0.2); finalize and circulate same (0.4). | 0.60 | 606.00 |
| 12/19/2021 | Rachael L. Ringer | Attend portion of call with AHC professionals re: appeals next steps (0.3). | 0.30 | 360.00 |
| 12/20/2021 | Jordan M. Rosenbaum | Attend portion of weekly call with AHC (1.3). | 1.30 | 1,657.50 |



January 31, 2022
Invoice #: 843799
072952-00009
Page 27

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/20/2021 | Jonathan M. Wagner | Attend portion of conference call w/ Committee re case status, strategy (1.0). | 1.00 | 1,375.00 |
| 12/20/2021 | David J. Fisher | Attendance at Ad Hoc Committee meeting to discuss developments (1.5). | 1.50 | 2,175.00 |
| 12/20/2021 | David E. Blabey | Prep for (0.1) and attend ad hoc Committee call to discuss McMahon decision and next steps (1.5). | 1.60 | 1,768.00 |
| 12/20/2021 | Todd E. Lenson | Attend portion of call with Committee. | 1.20 | 1,830.00 |
| 12/20/2021 | Rachael L. Ringer | Attend portion of AHC call (0.9). | 0.90 | 1,080.00 |
| 12/20/2021 | Kenneth H. Eckstein | Attend portion of AHC call re decision and follow up (1.0). | 1.00 | 1,575.00 |
| 12/20/2021 | Helayne O. Stoopack | Attend weekly AHC call (1.5). | 1.50 | 1,695.00 |
| 12/20/2021 | Jeffrey Taub | Attend call w/ AHC and advisors re SDNY decision and next steps (1.5); prep for same (0.1). | 1.60 | 1,744.00 |
| 12/20/2021 | Joseph A. Shifer | Attend portion of AHC meeting (0.5). | 0.50 | 545.00 |
| 12/20/2021 | Karen S. Kennedy | Attend part of weekly AHC meeting (0.5). | 0.50 | 552.50 |
| 12/20/2021 | Seth F. Schinfeld | Attend portions of telephonic meeting of AHC members re: Judge McMahon's recent ruling and next steps. | 1.10 | 1,199.00 |
| 12/20/2021 | Lia Pistilli | Attend weekly AHC call (1.5). | 1.50 | 1,560.00 |
| 12/20/2021 | Caroline Gange | Attend portion of AHC meeting re District Court order and next steps (1.1). | 1.10 | 1,111.00 |
| 12/20/2021 | Boaz Cohen | Prep for (0.2) and attend AHC call (1.5). | 1.70 | 1,768.00 |
| 12/20/2021 | Mariya Khvatskaya | Attend a portion of AHC call. | 1.00 | 1,040.00 |



January 31, 2022
Invoice #: 843799
072952-00009
Page 28

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/20/2021 | Caroline Gange | Circulate professional invoices to AHC and call/emails w/ Brown Rudnick re same. | 0.20 | 202.00 |
| 12/21/2021 | David E. Blabey | Attend working group call re next steps on appeal and plan (0.5). | 0.50 | 552.50 |
| 12/21/2021 | Kenneth H. Eckstein | Prepare for (0.3) and attend Working Group call (0.5); email R. Ringer and D. Blabey re same (0.2). | 1.00 | 1,575.00 |
| 12/21/2021 | Caroline Gange | Attend AHC working group call and draft and circulate AHC update. | 0.40 | 404.00 |
| 12/22/2021 | Jordan M. Rosenbaum | Attend portion of weekly call with AHC. | 0.60 | 765.00 |
| 12/22/2021 | Jonathan M. Wagner | Attend portion of conference call among Committee professionals re next steps. | 0.70 | 962.50 |
| 12/22/2021 | David J. Fisher | Attend Ad Hoc Committee conference call. | 1.20 | 1,740.00 |
| 12/22/2021 | David E. Blabey | Attend weekly AHC call. | 1.00 | 1,105.00 |
| 12/22/2021 | Kenneth H. Eckstein | Attend AHC conf call meeting (1.0); follow up calls re issues (0.8). | 1.80 | 2,835.00 |
| 12/22/2021 | Helayne O. Stoopack | Attend weekly AHC call (1.0). | 1.00 | 1,130.00 |
| 12/22/2021 | Jeffrey Taub | Attend call w/ AHC re next steps. | 1.00 | 1,090.00 |
| 12/22/2021 | Joseph A. Shifer | Attend portion of AHC meeting. | 0.50 | 545.00 |
| 12/22/2021 | Seth F. Schinfeld | Prepare for (0.1) and attend weekly meeting of AHC members re: status of appeal proceedings and next steps (1.0). | 1.10 | 1,199.00 |
| 12/22/2021 | Mariya Khvatskaya | Prepare for (0.1) and attend AHC meeting (1.0). | 1.10 | 1,144.00 |



January 31, 2022
Invoice #: 843799
072952-00009
Page 29

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/22/2021 | Boaz Cohen | Virtual attendance at portion of AHC meeting. | 0.80 | 832.00 |
| 12/22/2021 | Caroline Gange | Prepare for (0.2) and attend AHC call re next steps on appeal, PI motion (1.0). | 1.20 | 1,212.00 |
| 12/28/2021 | David E. Blabey | Attend call with working group re next steps in the case. | 1.50 | 1,657.50 |
| 12/28/2021 | Kenneth H. Eckstein | Attend Working Group call re PI hearing and plan issues (1.5). | 1.50 | 2,362.50 |
| 12/28/2021 | Caroline Gange | Attend working group call re next steps on appeal/plan process. | 1.50 | 1,515.00 |
| 12/29/2021 | David J. Fisher | Attend AHC meeting re update. | 0.50 | 725.00 |
| 12/29/2021 | Jordan M. Rosenbaum | Attend call with AHC. | 0.50 | 637.50 |
| 12/29/2021 | David E. Blabey | Attend weekly AHC call. | 0.50 | 552.50 |
| 12/29/2021 | Kenneth H. Eckstein | Prepare for (0.2) and attend AHC meeting (0.5). | 0.70 | 1,102.50 |
| 12/29/2021 | Rachael L. Ringer | Prepare for (0.5) and attend call with AHC re: next steps/issues (0.5). | 1.00 | 1,200.00 |
| 12/29/2021 | Helayne O. Stoopack | Attend weekly AHC call (0.5). | 0.50 | 565.00 |
| 12/29/2021 | Jeffrey Taub | Attend portion of weekly AHC meeting re injunction extension and next steps. | 0.40 | 436.00 |
| 12/29/2021 | Mariya Khvatskaya | Attend AHC call. | 0.50 | 520.00 |
| 12/29/2021 | Caroline Gange | Prep for (0.3) and attend AHC call (0.5). | 0.80 | 808.00 |
| 12/29/2021 | Declan Kelly | Attend AHC meeting (0.5). | 0.50 | 357.50 |
| 12/30/2021 | Rachael L. Ringer | Attend portion of working group call (0.6). | 0.60 | 720.00 |



January 31, 2022
Invoice #: 843799
072952-00009
Page 30

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/30/2021 | Adam C. Rogoff | Participate in working group client call (0.8). | 0.80 | 1,160.00 |
| 12/30/2021 | Kenneth H. Eckstein | Attend Working Group call (0.8). | 0.80 | 1,260.00 |
| 12/30/2021 | Caroline Gange | Attend working group call re next steps on appeal and plan. | 0.80 | 808.00 |
| TOTAL | | | 82.20 | $97,867.00 |



January 31, 2022
Invoice #: 843799
072952-00011
Page 31

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 0.40 | $442.00 |
| Eckstein, Kenneth H. | Partner | 20.00 | 31,500.00 |
| Fisher, David J. | Partner | 25.70 | 37,265.00 |
| Lenson, Todd E. | Partner | 1.70 | 2,592.50 |
| Ringer, Rachael L. | Partner | 0.50 | 600.00 |
| Rogoff, Adam C. | Partner | 5.50 | 7,975.00 |
| Rosenbaum, Jordan M. | Partner | 9.60 | 12,240.00 |
| Stoopack, Helayne O. | Counsel | 6.90 | 7,797.00 |
| Taub, Jeffrey | Spec Counsel | 3.50 | 3,815.00 |
| Gange, Caroline | Associate | 5.40 | 5,454.00 |
| Khvatskaya, Mariya | Associate | 4.00 | 4,160.00 |
| **TOTAL FEES** | | **83.20** | **$113,840.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/1/2021 | Jordan M. Rosenbaum | Review of plan documents (0.8); attend portion of call with DPW, Akin and BR re same (0.8). | 1.60 | $2,040.00 |



January 31, 2022
Invoice #: 843799
072952-00011
Page 32

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/1/2021 | David J. Fisher | Review IAC Pledge Agreement issues list from Milbank and Debevoise (0.6); conference call with Akin Gump and Brown Rudnick to discuss Pledge Agreement issues in advance of negotiation session (1.1); conference call among creditors, debtor and Sackler representatives to negotiate Pledge Agreement and issues (1.4); review of revised closing checklists for Collateral and Settlement Agreement (0.5); communications with Brown Rudnick, Akin Gump and Davis Polk regarding local counsel; communications with K. Eckstein regarding same (0.6). | 4.20 | 6,090.00 |
| 12/1/2021 | Todd E. Lenson | Review of plan documents (0.8), review of governance matters (0.4). | 1.20 | 1,830.00 |
| 12/1/2021 | Helayne O. Stoopack | Review Transfer Agreement (0.9). | 0.90 | 1,017.00 |
| 12/1/2021 | Mariya Khvatskaya | Review case updates (0.2); review revised tax matters agreement (0.4). | 0.60 | 624.00 |
| 12/2/2021 | Jordan M. Rosenbaum | Attend call with DPW, Akin and BR (1.0); review of transaction documents (0.6). | 1.60 | 2,040.00 |
| 12/2/2021 | David J. Fisher | Attend Closing SA Checklist and Collateral Checklist call with Sacklers, Creditors, Debtor and review same in prep of call (1.4); multiple communications with BR and Akin re issues on pledge and local counsel retention status (1.1); communications with potential Jersey and BVI counsel (0.4). | 2.90 | 4,205.00 |



January 31, 2022
Invoice #: 843799
072952-00011
Page 33

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/2/2021 | Helayne O. Stoopack | Attend DPW/BR/KL tax call (0.8); attend weekly corporate call (0.4); research standard for reimbursement of expenses of prevailing party (1.2). | 2.40 | 2,712.00 |
| 12/2/2021 | Jeffrey Taub | Review NewCo Transfer agreement and related plan provisions (1.1), e-mail J. Bessonette and M. Colucci re same (0.1). | 1.20 | 1,308.00 |
| 12/2/2021 | Mariya Khvatskaya | Prepare for (0.2) and attend call with BR and DPW tax re: tax matters agreement and updates (0.8); attend KL and BR corporate update call (0.4). | 1.40 | 1,456.00 |
| 12/3/2021 | David J. Fisher | Conf call with potential outside counsel, BR and Akin (0.4); communications with potential foreign counsel (0.5); communications with BR and Akin re, Pledge Agreement issues (0.4); review checklist items (0.4). | 1.70 | 2,465.00 |
| 12/4/2021 | Mariya Khvatskaya | Review NewCo transfer agreement. | 0.50 | 520.00 |
| 12/6/2021 | David J. Fisher | Review Settlement Agreement and CSA, list of pledgors and pledged entities (0.5); conference call with Brown Rudnick to discuss transaction (0.7). | 1.20 | 1,740.00 |
| 12/6/2021 | Helayne O. Stoopack | Review revisions to drafts of NOAT tax matters agreement. | 1.30 | 1,469.00 |
| 12/6/2021 | Mariya Khvatskaya | Review comments to tax matters agreement. | 0.20 | 208.00 |
| 12/7/2021 | Jordan M. Rosenbaum | Review of plan documents (0.7). | 0.70 | 892.50 |



January 31, 2022
Invoice #: 843799
072952-00011
Page 34

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/7/2021 | David J. Fisher | Communications with Akin Gump, Brown Rudnick and Davis Polk regarding opinions (0.4); review closing checklist items and outstanding IAC Pledge Agreement issues (1.2). | 1.60 | 2,320.00 |
| 12/7/2021 | Jeffrey Taub | E-mails w/ Brown Rudnick and Purdue re closing checklist call (0.2). | 0.20 | 218.00 |
| 12/8/2021 | Jordan M. Rosenbaum | Review of plan documents. | 0.30 | 382.50 |
| 12/8/2021 | David J. Fisher | Multiple communications with Davis Polk and Akin Gump regarding local counsel retention (0.4); review closing checklist in advance of call (0.3); conference call with creditor professionals, Davis Polk and Debevoise regarding update on checklist items (0.6); multiple follow-up communications with Brown Rudnick and Akin Gump regarding issues (0.4). | 1.70 | 2,465.00 |
| 12/9/2021 | Jordan M. Rosenbaum | Attend call with debtor re closing issues (0.5). | 0.50 | 637.50 |
| 12/9/2021 | David J. Fisher | Multiple communications with Brown Rudnick and Akin Gump regarding Settlement Agreement issues and conditions (0.7); review revisions to restructuring and Settlement Agreement (0.6); communications with Brown Rudnick and Akin Gump regarding same (0.2). | 1.50 | 2,175.00 |
| 12/9/2021 | Todd E. Lenson | Attend call with debtor re closing issues (0.5). | 0.50 | 762.50 |



January 31, 2022
Invoice #: 843799
072952-00011
Page 35

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/9/2021 | Helayne O. Stoopack | Review revised closing checklist (1.3); attend call with all parties re: same (1.0). | 2.30 | 2,599.00 |
| 12/9/2021 | Jeffrey Taub | Review revised DPW closing checklist, e-mail KL tax re same (0.6); prepare for and attend all hands closing checklist call (1.5). | 2.10 | 2,289.00 |
| 12/9/2021 | Mariya Khvatskaya | Prepare for (0.1) and attend closing checklist call with KL, BR and DPW (1.0). | 1.10 | 1,144.00 |
| 12/10/2021 | David J. Fisher | Multiple communications with Davis Polk, Akin Gump and Brown Rudnick regarding counsel opinions and retention issues (0.6); communications regarding open items in Pledge Agreement, closing checklist and creditor position (0.8). | 1.40 | 2,030.00 |
| 12/13/2021 | David J. Fisher | Communications with Akin Gump and Brown Rudnick regarding Settlement Agreement issues regarding conditions and pledges (0.4); preliminary review of revised IAC Pledge (0.4). | 0.80 | 1,160.00 |
| 12/14/2021 | Jordan M. Rosenbaum | Review of plan documents. | 0.50 | 637.50 |
| 12/14/2021 | David J. Fisher | Review revised Pledge (0.4) and IAC restructuring issues (0.5) and closing checklist in advance of all-hands conference call (0.4); conversations with Davis Polk, Brown Rudnick and Akin Gump regarding local counsel (0.3). | 1.60 | 2,320.00 |
| 12/15/2021 | Jordan M. Rosenbaum | Calls with BR and Akin(0.7); call with DPW and Milbank. (0.9). | 1.60 | 2,040.00 |



January 31, 2022
Invoice #: 843799
072952-00011
Page 36

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/15/2021 | David J. Fisher | Review mark up of IAC Pledge (1.0); multiple phone calls with Akin Gump and Brown Rudnick regarding issues and comments (0.4); review revised closing checklist; phone call with Davis Polk, Milbank, Debevoise, Kramer Levin, Brown Rudnick and Akin Gump regarding closing checklist and restructuring issues (0.8); follow up phone call with Brown Rudnick and Akin Gump regarding IAC restructuring (0.5); review local counsel and Collateral Agent issues (0.7). | 3.40 | 4,930.00 |
| 12/16/2021 | David J. Fisher | Review IAC Pledge Agreement and Settlement Agreement; call with Brown Rudnick and Akin Gump regarding issues (0.7); review opinion requirements and communications with local counsel (0.4); discussions with potential collateral agents (0.4); review District Court ruling (0.3). | 1.80 | 2,610.00 |
| 12/16/2021 | Jordan M. Rosenbaum | Review of plan documents (1.3). | 1.30 | 1,657.50 |
| 12/17/2021 | Mariya Khvatskaya | Review updates on status of case. | 0.20 | 208.00 |
| 12/20/2021 | Kenneth H. Eckstein | Call with S. Gilbert re plan options (0.5); calls with G. Uzzi, J. Rosenbaum, S. Gilbert re same (1.0); call with M. Huebner re same (0.4); call with A. Troop re same (0.3). | 2.20 | 3,465.00 |
| 12/20/2021 | David J. Fisher | Communications with Debevoise regarding IACs (0.3). | 0.30 | 435.00 |



January 31, 2022
Invoice #: 843799
072952-00011
Page 37

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/21/2021 | David J. Fisher | Call with Delaware Trust regarding potential Collateral Agent role (0.5); communications with FTI and Debevoise regarding IAC discussion and update (0.3). | 0.80 | 1,160.00 |
| 12/21/2021 | Kenneth H. Eckstein | Call with HL re next steps on plan (1.0). | 1.00 | 1,575.00 |
| 12/22/2021 | David J. Fisher | Review issues regarding Pledge, closing checklist and Collateral Agent questions (0.8). | 0.80 | 1,160.00 |
| 12/22/2021 | Kenneth H. Eckstein | Call with A. Preis re case and plan issues (1.0). | 1.00 | 1,575.00 |
| 12/24/2021 | Kenneth H. Eckstein | Call with A. Preis re PI and plan issues (0.8); call with C. Shore re plan issues (1.4); call with other parties re same (0.7). | 2.90 | 4,567.50 |
| 12/27/2021 | Caroline Gange | Review presentation re alternative plan options and issues related to same. | 1.80 | 1,818.00 |
| 12/28/2021 | Adam C. Rogoff | Emails and coordination with K. Eckstein and C. Gange re plan status. | 0.20 | 290.00 |
| 12/28/2021 | Caroline Gange | Emails w/ A. Rogoff re plan and review documents re same. | 0.40 | 404.00 |
| 12/29/2021 | Adam C. Rogoff | Review background materials including DS (3.2); call and coordination with K. Eckstein, D. Blabey, R. Ringer and C. Gange re plan status (1.2); coordination emails with C. Gange re same (0.4). | 4.80 | 6,960.00 |
| 12/29/2021 | Jordan M. Rosenbaum | Review of plan documents. | 1.50 | 1,912.50 |



January 31, 2022
Invoice #: 843799
072952-00011
Page 38

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/29/2021 | Kenneth H. Eckstein | Call with S. Gilbert re plan issues and prep for hearing (0.5); call with DPW, Akin re negotiations , process (1.0); call with K. McClay re same  (0.7); call with A. Preis (0.5); call with S. Gilbert re mediation (0.6); call with A. Rogoff, D. Blabey and C. Gange re case issues and plan revisions (1.2); call with S. Gilbert and A. Preis re negotiation process and issues (1.0). | 5.50 | 8,662.50 |
| 12/29/2021 | David E. Blabey | Attend portion of call with A. Rogoff, K. Eckstein, R. Ringer and C. Gange re next steps in the case. | 0.40 | 442.00 |
| 12/29/2021 | Rachael L. Ringer | Attend portion of call w/ KL team re: next steps/issues (0.5). | 0.50 | 600.00 |
| 12/29/2021 | Caroline Gange | Call w/ K. Eckstein, A. Rogoff, and D. Blabey re plan status and next steps (1.2); multiple emails w/ A. Rogoff re same (0.3); review draft documents re same (0.6). | 2.10 | 2,121.00 |
| 12/30/2021 | Adam C. Rogoff | Email R. Ringer re status and continue review of background materials; emails and coordination with K. Eckstein, D. Blabey, R. Ringer and C. Gange re status. | 0.50 | 725.00 |
| 12/30/2021 | Kenneth H. Eckstein | Call with S. Gilbert, A. Preis, DPW re mediation and process (1.0); call with K. McClay re same (0.5); call with A. Preis (0.7); call with DPW re same (0.5); call with S. Gilbert re same (0.7). | 3.40 | 5,355.00 |
| 12/30/2021 | Caroline Gange | Review draft alternative plans. | 1.10 | 1,111.00 |



January 31, 2022
Invoice #: 843799
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/31/2021 | Kenneth H. Eckstein | Attend pre-call with all parties re mediation (1.0); call with C. Shore re same (0.8); attend chambers conference re mediation (1.2); follow up calls w/ co-counsel re same (1.0). | 4.00 | 6,300.00 |
| **TOTAL** | | | **83.20** | **$113,840.50** |

# Kramer Levin



March 15, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 846938
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through January 31, 2022.**

| | |
|---|---:|
| Fees | $822,885.50 |
| Disbursements and Other Charges | 17,690.49 |
| **TOTAL BALANCE DUE** | **$840,575.99** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



March 15, 2022
Invoice #: 846938
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through January 31, 2022 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $17,690.49 | **$17,690.49** |
| 072952-00003 | Business Operations | 16,888.50 | 0.00 | **16,888.50** |
| 072952-00004 | Case Administration | 5,917.00 | 0.00 | **5,917.00** |
| 072952-00006 | Employment and Fee Applications | 4,113.00 | 0.00 | **4,113.00** |
| 072952-00008 | Litigation | 350,181.00 | 0.00 | **350,181.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 126,050.50 | 0.00 | **126,050.50** |
| 072952-00011 | Plan and Disclosure Statement | 319,735.50 | 0.00 | **319,735.50** |
| **Subtotal** | | **822,885.50** | **17,690.49** | **840,575.99** |
| **TOTAL CURRENT INVOICE** | | | | **$840,575.99** |



March 15, 2022
Invoice #: 846938
072952-00001
Page 3

**Asset Analysis and Recovery**

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Courtlink Online Research | $39.34 |
| Data Hosting Charges | 2,100.69 |
| Lexis Online Research | 6,964.73 |
| Filing Fees | 505.00 |
| Pacer Online Research | 310.60 |
| Photocopying | 924.70 |
| Postage | 96.93 |
| Telecommunication Charges | 132.48 |
| Transcript Fees | 124.10 |
| Westlaw Online Research | 6,491.92 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$17,690.49** |



March 15, 2022
Invoice #: 846938
072952-00003
Page 4

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 4.80 | $5,832.00 |
| Eckstein, Kenneth H. | Partner | 2.30 | 3,875.50 |
| Shifer, Joseph A. | Spec Counsel | 1.10 | 1,314.50 |
| Gange, Caroline | Associate | 3.80 | 4,218.00 |
| Kelly, Declan | Associate | 2.10 | 1,648.50 |
| **TOTAL FEES** | | **14.10** | **$16,888.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/12/2022 | Blabey, David E. | Attend portion of omnibus hearing. | 0.60 | $729.00 |
| 1/12/2022 | Eckstein, Kenneth H. | Attend hearing (1.0). | 1.00 | 1,685.00 |
| 1/12/2022 | Shifer, Joseph A. | Attend hearing telephonically (1.1). | 1.10 | 1,314.50 |
| 1/12/2022 | Gange, Caroline | Attend hearing re pro se issues. | 1.10 | 1,221.00 |
| 1/12/2022 | Kelly, Declan | Attend portion of omnibus hearing and take notes (0.7). | 0.70 | 549.50 |
| 1/17/2022 | Blabey, David E. | Draft letter to Debtors re business issues (1.2); multiple emails with AHC professionals re letter (0.5) and further edits to same (0.6). | 2.30 | 2,794.50 |



March 15, 2022
Invoice #: 846938
072952-00003
Page 5

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/17/2022 | Gange, Caroline | Review letter to debtors (0.5); calls/emails w/ KL team re same and next steps (0.5). | 1.00 | 1,110.00 |
| 1/18/2022 | Blabey, David E. | Edits to letter to Debtors (0.2). | 0.20 | 243.00 |
| 1/18/2022 | Gange, Caroline | Review/edit AHC letter to Debtor re business issues (0.6); emails w/ D. Blabey re same (0.1). | 0.70 | 777.00 |
| 1/19/2022 | Blabey, David E. | Edits to letter to Sacklers (0.2). | 0.20 | 243.00 |
| 1/19/2022 | Kelly, Declan | Edit letter to Sacklers (0.4), review draft letter to Debtors, email D. Blabey re: same (0.4). | 0.80 | 628.00 |
| 1/20/2022 | Eckstein, Kenneth H. | Finalize letter to company re business issues (0.8); finalize letter to Sacklers re same (0.5). | 1.30 | 2,190.50 |
| 1/20/2022 | Gange, Caroline | Review and edit letters to Debtors and Sacklers and circulate same. | 1.00 | 1,110.00 |
| 1/20/2022 | Kelly, Declan | Revise letter to Debtors (0.6). | 0.60 | 471.00 |
| 1/21/2022 | Blabey, David E. | Edits to letter to debtors (1.5). | 1.50 | 1,822.50 |
| **TOTAL** | | | **14.10** | **$16,888.50** |



March 15, 2022
Invoice #: 846938
072952-00004
Page 6

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 0.10 | $111.00 |
| Kane, Wendy | Paralegal | 1.50 | 720.00 |
| Baldeon, Elliott A. | Other Tkpr | 2.00 | 870.00 |
| Ranson, Jill L. | Other Tkpr | 5.20 | 2,340.00 |
| Suris, Liliya | Other Tkpr | 6.70 | 1,876.00 |
| **TOTAL FEES** | | **15.50** | **$5,917.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/6/2022 | Kane, Wendy | Review dockets and update internal case records; email D. Kelly re opposition briefs. | 0.20 | $96.00 |
| 1/7/2022 | Kane, Wendy | Review docket and case files for preliminary injunction hearing transcript (0.3); email D. Kelly re same (0.1). | 0.40 | 192.00 |
| 1/11/2022 | Gange, Caroline | Emails w/ W. Kane re hearing registration. | 0.10 | 111.00 |
| 1/11/2022 | Kane, Wendy | Register KL team for hearing (0.1); email C. Gange related pleadings (0.2). | 0.30 | 144.00 |



March 15, 2022
Invoice #: 846938
072952-00004
Page 7

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/11/2022 | Ranson, Jill L. | Coordinate and obtain approvals for insurance adversary doc review pull and exporting data from Discovery Accelerator. | 2.10 | 945.00 |
| 1/12/2022 | Baldeon, Elliott A. | Setup new document review database and user security rights (1.0); process provided data into document review database (1.0). | 2.00 | 870.00 |
| 1/12/2022 | Ranson, Jill L. | Coordinate processing of documents for attorney review. | 0.30 | 135.00 |
| 1/13/2022 | Ranson, Jill L. | Run searches, filtering and threading email data for attorney doc review. | 2.80 | 1,260.00 |
| 1/21/2022 | Kane, Wendy | Email C. Gange re preliminary injunction extension hearing; review dockets and update internal case records. | 0.30 | 144.00 |
| 1/27/2022 | Kane, Wendy | Review dockets and update internal case records (0.2); update case calendar (0.1). | 0.30 | 144.00 |
| 1/28/2022 | Suris, Liliya | Coordinate with team and e-file Form C with exhibits and Form D in various cases. | 6.70 | 1,876.00 |
| **TOTAL** | | | **15.50** | **$5,917.00** |



March 15, 2022
Invoice # : 846938
072952-00006
Page 8

**Employment and Fee Applications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 1.50 | $1,665.00 |
| Kane, Wendy | Paralegal | 5.10 | 2,448.00 |
| **TOTAL FEES** | | **6.60** | **$4,113.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/3/2022 | Gange, Caroline | Coordinate filing of AHC professional invoices. | 0.30 | $333.00 |
| 1/3/2022 | Kane, Wendy | File and serve HL twenty-second monthly fee statement (0.3); email C. Gange and H. Sun re same (0.1). | 0.40 | 192.00 |
| 1/4/2022 | Kane, Wendy | File and serve Gilbert October fee statement. | 0.30 | 144.00 |
| 1/12/2022 | Kane, Wendy | Email C. Gange re December fees (0.1); review December fee statement for compliance with US Trustee guidelines and local rules (3.0). | 3.10 | 1,488.00 |
| 1/26/2022 | Kane, Wendy | File FTI November and December fee statements (0.3); file Otterbourg December fee statement (0.2). | 0.50 | 240.00 |



March 15, 2022
Invoice #: 846938
072952-00006
Page 9

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/31/2022 | Gange, Caroline | Review December invoice for privilege/confidentiality and compliance with UST guidelines (1.1); emails w/ AHC professionals re fees (0.1). | 1.20 | 1,332.00 |
| 1/31/2022 | Kane, Wendy | Review C. Gange comments to fee statement and revise per same. | 0.80 | 384.00 |
| **TOTAL** | | | **6.60** | **$4,113.00** |



March 15, 2022
Invoice #: 846938
072952-00008
Page 10

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 113.00 | $137,295.00 |
| Eckstein, Kenneth H. | Partner | 21.20 | 35,722.00 |
| Rogoff, Adam C. | Partner | 0.60 | 933.00 |
| Wagner, Jonathan M. | Partner | 3.50 | 5,250.00 |
| Shifer, Joseph A. | Spec Counsel | 22.70 | 27,126.50 |
| Gange, Caroline | Associate | 61.00 | 67,710.00 |
| Kelly, Declan | Associate | 67.50 | 52,987.50 |
| Lennard, Daniel | Associate | 8.20 | 9,717.00 |
| Kane, Wendy | Paralegal | 28.00 | 13,440.00 |
| **TOTAL FEES** | | **325.70** | **$350,181.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/3/2022 | Wagner, Jonathan M. | Review filings concerning certification issues. | 0.20 | $300.00 |
| 1/3/2022 | Blabey, David E. | Review and comment on D. Kelly's research memo on potential pleading. | 1.00 | 1,215.00 |
| 1/3/2022 | Eckstein, Kenneth H. | Review appeal certification pleading (1.0). | 1.00 | 1,685.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 11

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/4/2022 | Blabey, David E. | Review case law on potential pleading (3.0); review transcripts and pleadings relevant to same (3.2); research for same (1.5); call with K. Eckstein, A. Rogoff, D. Kelly and C. Gange re next steps in case (0.9). | 8.60 | 10,449.00 |
| 1/4/2022 | Eckstein, Kenneth H. | Call with KL team re next steps (0.9). | 0.90 | 1,516.50 |
| 1/4/2022 | Kelly, Declan | Research re potential pleadings (2.5), research re: appellate issues (1.9), attend call w/ K. Eckstein, A. Rogoff, D. Blabey, C. Gange re: case strategy (0.9). | 5.30 | 4,160.50 |
| 1/4/2022 | Gange, Caroline | Review/research re issues on appeal and recent decisions re same (3.0); review research re next steps/issues (1.9); attend call w/ KL team re status of next steps (0.9). | 5.80 | 6,438.00 |
| 1/4/2022 | Kane, Wendy | Obtain briefs and email D. Kelly re same. | 0.20 | 96.00 |
| 1/5/2022 | Blabey, David E. | Call with appellate counsel re Second Circuit appeal (0.9); draft potential pleading (4.5); further edits to same (0.7); review transcripts and prior briefing in connection with same (0.8); attend call w/ FTI re financial issues for same (0.5). | 7.40 | 8,991.00 |
| 1/5/2022 | Eckstein, Kenneth H. | Prep for (0.1) and attend call with appellate counsel re appellate issues (0.9). | 1.00 | 1,685.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 12

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/5/2022 | Gange, Caroline | Attend prep call w/ appellate counsel re Second Circuit next steps (0.9); attend call w/ FTI and D. Blabey re financial issues re potential pleading (0.5); legal research re next steps re same (2.3). | 3.70 | 4,107.00 |
| 1/5/2022 | Kelly, Declan | Legal research re appellate issues. | 1.60 | 1,256.00 |
| 1/6/2022 | Wagner, Jonathan M. | Review papers in opposition to interlocutory appeal. | 0.50 | 750.00 |
| 1/6/2022 | Blabey, David E. | Research re possible pleading (0.9); review Judge Drain's bench ruling (0.3); draft pleading (4.2). | 5.40 | 6,561.00 |
| 1/6/2022 | Kelly, Declan | Research re: potential pleading (1.1). | 1.10 | 863.50 |
| 1/7/2022 | Wagner, Jonathan M. | Review Judge McMahon decision re certification. | 0.20 | 300.00 |
| 1/7/2022 | Blabey, David E. | Draft potential pleading (3.1) email K. Eckstein re same (0.1); further draft and edit same (4.3). | 7.50 | 9,112.50 |
| 1/7/2022 | Kelly, Declan | Research re: plan issues (4.9), further research re same (1.6). | 6.50 | 5,102.50 |
| 1/9/2022 | Blabey, David E. | Edit potential pleading (2.0). | 2.00 | 2,430.00 |
| 1/10/2022 | Blabey, David E. | Further drafting of potential pleading. | 7.70 | 9,355.50 |
| 1/10/2022 | Kelly, Declan | Draft research memo re: next steps on appeal (2.2), research re: potential pleading (1.4). | 3.60 | 2,826.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 13

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/10/2022 | Gange, Caroline | Legal research re issues on appeal and edits to memo re same. | 1.10 | 1,221.00 |
| 1/11/2022 | Eckstein, Kenneth H. | Call with L. Robbins re appeal issues (1.0). | 1.00 | 1,685.00 |
| 1/12/2022 | Blabey, David E. | Emails with K. Eckstein re potential pleading (0.2); proof same (0.4). | 0.60 | 729.00 |
| 1/12/2022 | Eckstein, Kenneth H. | Review and comment on potential pleading (1.0); correspond w/ D. Blabey re same (0.2). | 1.20 | 2,022.00 |
| 1/12/2022 | Kelly, Declan | Review potential pleading (0.3). | 0.30 | 235.50 |
| 1/13/2022 | Blabey, David E. | Review transcript of district court oral argument (0.9); call with Debtors, clients, and Robbins Russell re appellate issues (2.0); emails with K. Eckstein re motion for cert (0.2); exchange multiple emails with co-counsel re same (0.4); call with MSGE counsel re same (0.1). | 3.60 | 4,374.00 |
| 1/13/2022 | Rogoff, Adam C. | Participate in portion of call with Debtors re appeal and options (0.6). | 0.60 | 933.00 |
| 1/13/2022 | Kelly, Declan | Draft mediation update (0.2), research re: plan modification (1.0), email A. Rogoff re: same (0.1). | 1.30 | 1,020.50 |
| 1/13/2022 | Gange, Caroline | Attend meeting with Debtors, AHC and appellate counsel re appeal next steps and strategy. | 2.00 | 2,220.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 14

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/14/2022 | Wagner, Jonathan M. | Review petitions for interlocutory review. | 1.00 | 1,500.00 |
| 1/14/2022 | Blabey, David E. | Review appellate rules and emails with Robbins Russell re next steps (1.2); draft joinder to debtors' petition for second circuit review (1.8); further edits to same (1.5); exchange multiple emails with co-counsel re joinder (0.7). | 5.20 | 6,318.00 |
| 1/14/2022 | Eckstein, Kenneth H. | Calls w/ Debtors and AHC counsel re Second Circuit joinder/motion for certification, review materials re same (2.0). | 2.00 | 3,370.00 |
| 1/14/2022 | Kelly, Declan | Summarize Ascena decision (3.5), emails w/ D. Blabey re: same (0.1), draft outline on next steps (1.7), research re: appellate procedure (0.5). | 5.80 | 4,553.00 |
| 1/15/2022 | Blabey, David E. | Edits to joinder to debtors' petition (0.4) and exchange emails with KL team re same (0.2). | 0.60 | 729.00 |
| 1/16/2022 | Blabey, David E. | Emails with D. Kelly re rules and procedure (0.3); emails with W. Kane re formatting of brief (0.2); email with A. Preis re joinder (0.1); emails with co-counsel re petition (0.5); review federal rules and email to K. Eckstein re same (0.7). | 1.80 | 2,187.00 |
| 1/16/2022 | Eckstein, Kenneth H. | Review appeal briefs (1.2), comment on AHC pleadings re Second Circuit (1.1), calls w/ Debtors re same (0.3). | 2.60 | 4,381.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 15

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/16/2022 | Kelly, Declan | Research re: appellate procedure (1.3), emails w. D. Blabey re: same (0.2). | 1.50 | 1,177.50 |
| 1/16/2022 | Gange, Caroline | Review FRAP and emails w/ KL team re same (0.4). | 0.40 | 444.00 |
| 1/16/2022 | Kane, Wendy | Email D. Blabey re motion information statement and joinder (0.1); email S. Ford re filing (0.1). | 0.20 | 96.00 |
| 1/17/2022 | Blabey, David E. | Multiple emails with co-counsel re petition (0.3) and edit same (0.5); call with K. Eckstein, D. Kelly and C. Gange re next steps (0.3); review and edit petition for interlocutory appeal and notice of appeal (2.0); review other parties' petitions (1.0); emails with paralegal re filing of petitions (0.6); research re elements of petition (0.9). | 5.60 | 6,804.00 |
| 1/17/2022 | Eckstein, Kenneth H. | Call with S. Gilbert re bridge order and PI (0.8); review plan and appeal issues (0.5); call w/ D. Blabey, C. Gange, and D. Kelly re appeal issues (0.3). | 1.60 | 2,696.00 |
| 1/17/2022 | Kelly, Declan | Research re: appellate procedure (1.0), draft notice of appeal, emails w. D. Blabey re: same (3.4), call w. K. Eckstein, D. Blabey, C. Gange re: appeal next steps (0.3), revise draft notice of appeal (0.7), review UCC notice of appeal, emails w. C. Gange re: same (0.4), finalize notice of appeal (0.8). | 6.60 | 5,181.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 16

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/17/2022 | Gange, Caroline | Draft petition to appeal interlocutory order (1.8); emails w/ D. Blabey re same (0.3); review appellate rules for same (0.2); call w/ K. Eckstein, D. Blabey and D. Kelly re next steps (0.3). | 2.60 | 2,886.00 |
| 1/17/2022 | Kane, Wendy | Emails w/ KL team and S. Ford re filing notice of appeal and petition (0.4); review files for precedent notices of appeal to second circuit (0.5); revise petition cover sheet (0.4); review dockets for other parties' petitions (0.4); review filing rules (0.2); prepare motion information statement and addendum to same (0.9); revise filings per D. Blabey comments (0.4); prepare notice of appeal for filing and file same (1.2); prepare petition for filing (0.8); emails w/ KL team and S. Ford re same (0.4); service of petition and notice of appeal (0.5). | 6.10 | 2,928.00 |
| 1/18/2022 | Blabey, David E. | Emails with KL team re petition (0.3); emails w/ KL team re notice of appeal (0.4); review and comment on memo on Ascena third-party release case (1.1); call with K. Eckstein re petition and next steps (0.3); calls and emails re motion to expedite appeals (0.2); emails with K. Eckstein and C. Gange re letter to debtors and motion to shorten time (0.6); review MSGE motion to shorten (0.2). | 3.10 | 3,766.50 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 17

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/18/2022 | Eckstein, Kenneth H. | Review case and appeal pleadings (1.0); call w/ D. Blabey re same (0.3). | 1.30 | 2,190.50 |
| 1/18/2022 | Shifer, Joseph A. | Emails with KL team re motion to expedite appeal. | 0.40 | 478.00 |
| 1/18/2022 | Gange, Caroline | Review motion to extend preliminary injunction (0.3); draft motion to expedite Second Circuit appeal and related research re same (4.9); emails w/ KL team re same (0.4). | 5.60 | 6,216.00 |
| 1/18/2022 | Kelly, Declan | Revise Ascena summary (0.8), research re: appellate procedure (0.6), email to D. Blabey re: same (0.1). | 1.50 | 1,177.50 |
| 1/18/2022 | Gange, Caroline | Review and revise D. Kelly memo re Ascena decision (1.0). | 1.00 | 1,110.00 |
| 1/18/2022 | Kane, Wendy | Email D. Blabey re notice of appeal deficient notice (0.1); emails w/ S. Ford re same (0.2); coordinate refiling of same (0.2); email D. Blabey re service of petition and notice of appeal (0.1); review dockets and compile petitions and notices of appeal filed by all parties (0.5); prepare binder of petitions (0.6); email J. Wagner re same (0.1). | 1.80 | 864.00 |
| 1/19/2022 | Wagner, Jonathan M. | Review draft potential pleading. | 0.40 | 600.00 |
| 1/19/2022 | Blabey, David E. | Exchange emails w/ KL team re motion to expedite appeal (0.2); edits to motion to expedite (0.7); review UST objection to opt-out releases (0.2). | 1.10 | 1,336.50 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 18

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/19/2022 | Shifer, Joseph A. | Review and revise motion to expedite appeal, emails with D. Blabey re same. | 0.40 | 478.00 |
| 1/19/2022 | Kelly, Declan | Revise Ascena memo (2.2),. | 2.20 | 1,727.00 |
| 1/19/2022 | Gange, Caroline | Draft and edit motion to expedite (3.3); emails w/ D. Blabey re same (0.3); review and edit D. Kelly update re Ascena decision (1.4). | 5.00 | 5,550.00 |
| 1/19/2022 | Kane, Wendy | Review docket for motions to expedite appeals and email C. Gange re same; calendar response date (0.1); email D. Blabey re update case caption (0.1). | 0.20 | 96.00 |
| 1/20/2022 | Wagner, Jonathan M. | Call w/ D. Blabey re case status. | 0.20 | 300.00 |
| 1/20/2022 | Blabey, David E. | Emails with K. Eckstein and C. Gange re preliminary injunction motion (0.4); edits to motion to expedite appeals (0.3); draft memo to AHC on the preliminary injunction motion (1.7); incorporate edits to same (0.5); calls with J. Wagner (0.2) and K. Eckstein (0.3) re preliminary injunction extension. | 3.40 | 4,131.00 |
| 1/20/2022 | Eckstein, Kenneth H. | Review motion to expedite appeal (0.4); call w D. Blabey re preliminary injunction (0.3); correspond w/ KL team and DPW re PI injunction and AHC position (1.4). | 2.10 | 3,538.50 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 19

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/20/2022 | Kelly, Declan | Review Ascena Reorg update, email w/ D. Blabey re: same (0.2), review draft motion to expedite (0.7), revise Ascena summary (0.7), summarize CA opposition to appeal (0.6), review draft bridge motion memo, email to D. Blabey re: same (0.3). | 2.50 | 1,962.50 |
| 1/20/2022 | Gange, Caroline | Review and edit motion to expedite (0.8); multiple emails w/ D. Blabey and S. Ford re same (0.3); coordinate filing re same (0.3); coordinate doc review for litigation adversary proceeding (1.3); draft outline re same (0.9). | 3.60 | 3,996.00 |
| 1/20/2022 | Kane, Wendy | Prepare form T-1080 and addendum (0.4); email C. Gange re same (0.1); prepare cover page to motion to expedite appeal (0.4); emails w/ doc processing re same (0.2); revise motion information sheet and email S. Ford re same (0.1); review debtor email and email KL team re service (0.2); service of notice of appeal on pro se parties (0.3); service of motion to expedite appeal (0.3). | 2.00 | 960.00 |
| 1/21/2022 | Blabey, David E. | Draft response to preliminary injunction motion (1.5); further edits to memo to AHC on preliminary injunction (1.0) and call with K. Eckstein re same (0.4); emails with R. Ringer and C. Gange re memo (0.3); further edits to response to preliminary injunction motion (1.3). | 4.50 | 5,467.50 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 20

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/21/2022 | Eckstein, Kenneth H. | Review correspondence re appeal, pleadings (0.3), call w/ D. Blabey re same (0.4); review and revise memo re PI (1.4); calls re same with S. Gilbert and M. Cyganowski (0.4). | 2.50 | 4,212.50 |
| 1/21/2022 | Kelly, Declan | Research re: filing requirements, Second Circuit (0.8), emails with S. Ford, W. Kane, D. Blabey re: same (0.2), review certificate of service (0.4), revise Motion to Expedite (1.2), revise Ascena summary (3.0), email to C. Gange re: same (0.2), review mediation motions (0.3), email D. Blabey re: mediation motions (0.1). | 6.20 | 4,867.00 |
| 1/21/2022 | Gange, Caroline | Edits to memo re injunction strategy (1.1); review responses to PI extension motion (1.2). | 2.30 | 2,553.00 |
| 1/21/2022 | Kane, Wendy | Coordinate service of motion to expedite on pro se parties (0.2); emails w/ KL team re filing of motion to expedite and corrections to same (0.2); emails w/ S. Ford, D. Kelly re refiling of motion (0.3); additional emails w/ KL team (0.2); revise motion information sheet (0.1); emails w/ library re tracking appeals (0.1); prepare certificate of service (0.5); revise same (0.3); revise motion and certification signatures (0.1); compile same for filing (0.2); emails w/ S. Ford re motion date and notice of appeal case dockets (0.2). | 2.40 | 1,152.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 21

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/22/2022 | Blabey, David E. | Draft response to preliminary injunction motion (2.2); exchange multiple emails with R. Ringer, K. Eckstein and co-counsel re same (0.6). | 2.80 | 3,402.00 |
| 1/22/2022 | Kelly, Declan | Review PI motion, email to D. Blabey re: same (0.4). | 0.40 | 314.00 |
| 1/22/2022 | Gange, Caroline | Review revised PI strategy memo. | 0.40 | 444.00 |
| 1/23/2022 | Blabey, David E. | Discuss edits to memo on preliminary injunction response with R. Ringer (0.2); call with K. Eckstein re response to preliminary injunction motion (0.4); incorporate K. Eckstein comments to response (2.1); discuss response with R. Ringer (0.2). | 2.90 | 3,523.50 |
| 1/23/2022 | Eckstein, Kenneth H. | Review memo re PI injunction (0.9); review and comment on pleading re bridge order (1.2); call w/ D. Blabey re same (0.6). | 2.70 | 4,549.50 |
| 1/23/2022 | Kelly, Declan | Research Second Circuit procedure, email to D. Blabey re: same (0.3), revise Ascena summary (1.4), email to D. Blabey re: same (0.1). | 1.80 | 1,413.00 |
| 1/23/2022 | Gange, Caroline | Emails w/ J. Shifer re client memo outline. | 0.20 | 222.00 |
| 1/24/2022 | Blabey, David E. | Review and edit response to preliminary injunction motion (0.4) and discuss same with clients and R. Ringer (0.2). | 0.60 | 729.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 22

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/24/2022 | Kelly, Declan | Review Notice of Appearance filings (0.2); research appellate procedure (0.4). | 0.60 | 471.00 |
| 1/24/2022 | Gange, Caroline | Legal research re issue on appeal and potential next steps (2.3); draft email memo re same (1.9). | 4.20 | 4,662.00 |
| 1/24/2022 | Kane, Wendy | Update case captions on objection to PI motion and statement in response to PI motion (0.2); prepare acknowledgment and notice of appearance form for K. Eckstein (0.4); review docket and prepare service list (0.3); review caption and prepare corrected case caption for NOA filing (0.3); emails and calls w/ S. Ford and KL team re same (0.4). | 1.60 | 768.00 |
| 1/25/2022 | Blabey, David E. | Review C. Gange email on derivative claims (0.2); emails with D. Kelly re fees (0.3); emails with K. Eckstein re estate claims (0.3) and review case law on same (0.7); emails with S. Ford and W. Kane re notice of appearance in appeal (0.2); edits to memo to clients on preliminary injunction (0.2); draft memo to K. Eckstein re fraudulent transfer claims (1.7). | 3.60 | 4,374.00 |
| 1/25/2022 | Wagner, Jonathan M. | Review draft responses to motion to extend preliminary injunction. | 0.30 | 450.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 23

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/25/2022 | Kane, Wendy | Emails w/ D. Blabey and S. Ford re acknowledgment and notice of appearance (0.2); email D. Blabey re fees (0.3); revise appearance form (0.4); emails and call w/ S. Ford re same (0.2). | 1.10 | 528.00 |
| 1/26/2022 | Wagner, Jonathan M. | Review S. Gilbert email re settlement status. | 0.10 | 150.00 |
| 1/26/2022 | Blabey, David E. | Multiple emails with D. Kelly, C. Gange, K. Eckstein and D. Lennard re upcoming appellate filings (0.6); emails with J. Shifer re estate and third party claims claims (0.4); emails with C. Gange re same (0.5); research on same (4.3). | 5.80 | 7,047.00 |
| 1/26/2022 | Shifer, Joseph A. | Research re estate and third party claims memo. | 3.30 | 3,943.50 |
| 1/26/2022 | Gange, Caroline | Review Debtor draft statement of issues on appeal (0.4); draft same (0.3); emails w/ D. Blabey re same (0.1); review FRAP re upcoming deadlines (1.4); emails to KL team re 2nd Cir. orders (0.3). | 2.50 | 2,775.00 |
| 1/26/2022 | Kelly, Declan | Research appellate procedure (0.8). | 0.80 | 628.00 |
| 1/26/2022 | Gange, Caroline | Review issues re PI and related claims (0.6); emails w/ K. Eckstein and D. Blabey re same (0.2). | 0.80 | 888.00 |
| 1/26/2022 | Kane, Wendy | Emails w/ S. Ford re Acknowledgment and Notice of Appearance (0.2); update same for filing (0.1); service of same on pro se parties (0.4). | 0.70 | 336.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 24

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/27/2022 | Wagner, Jonathan M. | Review Court of Appeals order concerning timing and acceptance of appeal. | 0.20 | 300.00 |
| 1/27/2022 | Blabey, David E. | Email to DPW re preliminary injunction (0.2); emails re next steps in appellate process (0.5) and call with K. Eckstein re same (0.6); edit response to preliminary injunction motion (0.3); call with appellate counsel re appellate brief (0.7); emails with co-counsel re appeals (0.2); call with D. Lennard re appellate brief (0.3); review and exchange emails re Second Circuit procedures and forms (0.7); review case law on derivative claims and outline memo of same (1.8); call with J. Shifer re estate and third party memo (0.2). emails with C. Gange, D. Kelly, and Debtors re appellate forms (1.0). | 6.50 | 7,897.50 |
| 1/27/2022 | Eckstein, Kenneth H. | Call with D. Blabey re appeal (0.6). | 0.60 | 1,011.00 |
| 1/27/2022 | Shifer, Joseph A. | Call w/ D. Blabey re plan issues memo (0.2); research re same (3.0). | 3.20 | 3,824.00 |
| 1/27/2022 | Kelly, Declan | Review filings (0.3); research re: appellate procedure (0.4); review statement re: bridge financing (0.4); draft memo re: appellate procedure (4.3); draft Form C and related addenda (3.8). | 9.20 | 7,222.00 |
| 1/27/2022 | Gange, Caroline | Draft statement of issues (0.4); review debtor draft re same (0.9); review FRAP re same (0.4). | 1.70 | 1,887.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 25

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/27/2022 | Lennard, Daniel | Review appeal notices and other papers (1.3); call with appellate counsel re appeal briefing (0.7); call with D. Blabey re same (0.3). | 2.30 | 2,725.50 |
| 1/27/2022 | Kane, Wendy | Email D. Lennard re petition (0.1); emails w/ D. Kelly re forms and addendum (0.1); prepare addendums C and D to Form C (0.8); emails w/ D. Kelly and doc processing to prepare searchable forms (0.4); revise forms and coordinate w/ doc processing (0.8). | 2.20 | 1,056.00 |
| 1/28/2022 | Wagner, Jonathan M. | Review material concerning Court of Appeals filings. | 0.30 | 450.00 |
| 1/28/2022 | Blabey, David E. | Call with FTI, Houlihan, Kramer and Gilbert teams re meeting with Debtors (0.5); emails to AHC re response to PI motion (0.4) and calls and emails with DPW re same (0.4); emails with Brown Rudnick re same (0.2); incorporate edits to preliminary injunction response (0.3); review PEC's draft response (0.2); review and comment on multiple drafts of Second Circuit forms C and D and statement of issues/designation (2.0); outline appellate brief (1.7); email to D. Kelly re related research (0.3); emails with KL team re second circuit filings (0.4). | 6.40 | 7,776.00 |
| 1/28/2022 | Shifer, Joseph A. | Research re estate and third party claims memo. | 3.20 | 3,824.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 26

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/28/2022 | Kelly, Declan | Draft Form D (0.5), revise Form D (0.5); revise Form C (1.6), revise Form C Addendum A (2.1), revise Form C Addendum B (1.2); review and finalize filings (0.9). | 6.80 | 5,338.00 |
| 1/28/2022 | Lennard, Daniel | Review outgoing notice of appeal filings (0.2); research re appeal issues including circuit court jurisdictional issues (0.6). | 0.80 | 948.00 |
| 1/28/2022 | Gange, Caroline | Research re memo re claims issues (3.9); draft portions of memo re same (3.2); review/edit statement of issues and Forms C/D (2.6); review emails from Robbins Russell and DPW re same (0.7); emails w/ KL team re same (0.4); coordinate filing re same (1.6). | 12.40 | 13,764.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 27

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/28/2022 | Kane, Wendy | Prepare Form D and emails w/ D. Kelly and S. Ford re same (0.5); revise Form C (0.2); further revise forms (0.2); emails w/ Doc Processing re making forms searchable (0.2); compile form and addendums (0.2); emails w/ KL team re same (0.2); pull cases re PI memo (0.3); email C. Gange re same (0.1); further revise forms and emails w/ KL team (0.2); emails w/ KL team, S. Ford and L. Suris re filing of Forms C and D and designation/statement of issues (0.6); obtain and compile exhibits to Form C (0.4); revise addendum to same (0.2); revise statement of issues (0.2); prepare cert of service for forms (0.1); emails w/ L. Suris and S. Ford re same (0.1); prepare cert of service for statement of issues (0.1); prepare Forms for filing (1.7); service of Forms C and D on pro se parties (0.4); prepare statement of issues for filing and file same (1.1); service of statement of issues on pro se parties (0.4). | 7.40 | 3,552.00 |
| 1/29/2022 | Shifer, Joseph A. | Legal research re estate claims memo (3.1); review C. Gange memo re same (0.6). | 3.70 | 4,421.50 |
| 1/30/2022 | Blabey, David E. | Emails with DPW re preliminary injunction response (0.3); review UCC's appellate filings (0.2). | 0.50 | 607.50 |
| 1/30/2022 | Shifer, Joseph A. | Research re estate and third party claims memo. | 5.30 | 6,333.50 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 28

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/31/2022 | Blabey, David E. | Call with J. Shifer re memo on estate and third party claims (0.2); emails with D. Lennard and D. Kelly re research for brief (0.4); research for appellate brief (4.2); review district court decision for cites for brief (2.0); draft preliminary statement for appellate brief (8.0). | 14.80 | 17,982.00 |
| 1/31/2022 | Wagner, Jonathan M. | Review Mediator report. | 0.10 | 150.00 |
| 1/31/2022 | Eckstein, Kenneth H. | Correspond w/ Debtors and KL re bridge order filings (0.7). | 0.70 | 1,179.50 |
| 1/31/2022 | Shifer, Joseph A. | Call with D. Blabey re claims issues (0.2), further research re same (3.0). | 3.20 | 3,824.00 |
| 1/31/2022 | Kelly, Declan | Research re: appellate procedure, deadlines (1.0), email to D. Blabey re: same (0.1); research re: vacatur (0.6); review filings, draft update re: cross-appeal (0.2). | 1.90 | 1,491.50 |
| 1/31/2022 | Gange, Caroline | Legal research re memo on estate and third party claims (5.2); review pleadings re bridge motion and emails w/ KL team re same (0.5). | 5.70 | 6,327.00 |
| 1/31/2022 | Lennard, Daniel | Legal research re court of appeals jurisdictional and appeal review issues. | 5.10 | 6,043.50 |
| 1/31/2022 | Kane, Wendy | Email D. Blabey and D. Kelly re defective Form C (0.2); emails and calls w/ S. Ford re same (0.4); review and revise Form C and exhibits for searchability (1.5). | 2.10 | 1,008.00 |



March 15, 2022
Invoice #: 846938
072952-00008
Page 29

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| **TOTAL** | | | 325.70 | $350,181.00 |



March 15, 2022
Invoice #: 846938
072952-00009
Page 30

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 16.20 | $19,683.00 |
| Eckstein, Kenneth H. | Partner | 22.00 | 37,070.00 |
| Fisher, David J. | Partner | 2.80 | 4,424.00 |
| Ringer, Rachael L. | Partner | 10.90 | 14,333.50 |
| Rogoff, Adam C. | Partner | 12.70 | 19,748.50 |
| Taub, Jeffrey | Spec Counsel | 1.30 | 1,553.50 |
| Gange, Caroline | Associate | 20.40 | 22,644.00 |
| Kelly, Declan | Associate | 8.40 | 6,594.00 |
| **TOTAL FEES** | | **94.70** | **$126,050.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/3/2022 | Gange, Caroline | Draft AHC update re mediation and certification motions and circulate to R. Ringer and D. Blabey. | 1.20 | $1,332.00 |
| 1/4/2022 | Rogoff, Adam C. | Participate in call with working group (1.0). | 1.00 | 1,555.00 |
| 1/4/2022 | Eckstein, Kenneth H. | Attend Working Group call (1.0). | 1.00 | 1,685.00 |
| 1/4/2022 | Gange, Caroline | Attend portion of working group call. | 0.80 | 888.00 |



March 15, 2022
Invoice #: 846938
072952-00009
Page 31

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/5/2022 | Fisher, David J. | Prep for (0.1) and participate in weekly Ad Hoc Committee meeting (1.4). | 1.50 | 2,370.00 |
| 1/5/2022 | Blabey, David E. | Attend weekly AHC call. | 1.40 | 1,701.00 |
| 1/5/2022 | Rogoff, Adam C. | Participate in call with AHC (1.4). | 1.40 | 2,177.00 |
| 1/5/2022 | Eckstein, Kenneth H. | Prep for (0.1) and attend AHC call (1.4). | 1.50 | 2,527.50 |
| 1/5/2022 | Taub, Jeffrey | Attend majority of AHC meeting re appeal, next steps and Purdue business update. | 1.30 | 1,553.50 |
| 1/5/2022 | Gange, Caroline | Attend majority of weekly AHC call re appeal and next steps (1.3). | 1.30 | 1,443.00 |
| 1/5/2022 | Kelly, Declan | Attend AHC meeting (1.4). | 1.40 | 1,099.00 |
| 1/6/2022 | Ringer, Rachael L. | Attend portion of call with working group re: next steps (0.6). | 0.60 | 789.00 |
| 1/6/2022 | Blabey, David E. | Attend working group call (0.9). | 0.90 | 1,093.50 |
| 1/6/2022 | Rogoff, Adam C. | Participate in call with client working group (0.9). | 0.90 | 1,399.50 |
| 1/6/2022 | Eckstein, Kenneth H. | Attend majority of Working Group call (0.8). | 0.80 | 1,348.00 |
| 1/6/2022 | Gange, Caroline | Attend working group call (0.9); edit and circulate update email to clients re certification motion (0.4). | 1.30 | 1,443.00 |
| 1/6/2022 | Kelly, Declan | Draft client update re: appealability briefs (2.0). | 2.00 | 1,570.00 |
| 1/7/2022 | Ringer, Rachael L. | Attend portion of client call re: next steps re: Sacklers (1.0). | 1.00 | 1,315.00 |



March 15, 2022
Invoice #: 846938
072952-00009
Page 32

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/7/2022 | Blabey, David E. | Attend call with working group (1.4). | 1.40 | 1,701.00 |
| 1/7/2022 | Rogoff, Adam C. | Participate in majority of call with client working group (1.3). | 1.30 | 2,021.50 |
| 1/7/2022 | Eckstein, Kenneth H. | Attend Working Group call re plan and mediation issues (1.4). | 1.40 | 2,359.00 |
| 1/7/2022 | Gange, Caroline | Attend working group call re next steps on plan (1.4); circulate email to AHC re McMahon order (0.1). | 1.50 | 1,665.00 |
| 1/7/2022 | Kelly, Declan | Draft client update re: Judge McMahon's order (0.2). | 0.20 | 157.00 |
| 1/10/2022 | Blabey, David E. | Attend portion of call with working group re next steps in case (1.2). | 1.20 | 1,458.00 |
| 1/10/2022 | Rogoff, Adam C. | Participate in working group status call (1.5). | 1.50 | 2,332.50 |
| 1/10/2022 | Eckstein, Kenneth H. | Call with Working Group re all case issues (1.5). | 1.50 | 2,527.50 |
| 1/10/2022 | Gange, Caroline | Attend portion of working group call re appeals and next steps. | 1.10 | 1,221.00 |
| 1/11/2022 | Blabey, David E. | Attend working group call re status and strategy. | 1.40 | 1,701.00 |
| 1/11/2022 | Rogoff, Adam C. | Participate in working group status call (1.4). | 1.40 | 2,177.00 |
| 1/11/2022 | Eckstein, Kenneth H. | Prep for (0.1) and attend Working Group call re options (1.4). | 1.50 | 2,527.50 |
| 1/11/2022 | Gange, Caroline | Attend working group call re status and appeal next steps (1.4). | 1.40 | 1,554.00 |



March 15, 2022
Invoice #: 846938
072952-00009
Page 33

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/12/2022 | Fisher, David J. | Attend portion of Ad Hoc Committee conference call. | 0.50 | 790.00 |
| 1/12/2022 | Rogoff, Adam C. | Participate in AHC status call (1.1). | 1.10 | 1,710.50 |
| 1/12/2022 | Eckstein, Kenneth H. | Prepare for (0.2) and attend AHC call (1.1). | 1.30 | 2,190.50 |
| 1/12/2022 | Blabey, David E. | Attend weekly ad hoc Committee meeting (1.1); email to working group re draft pleading (0.3). | 1.40 | 1,701.00 |
| 1/12/2022 | Gange, Caroline | Attend weekly AHC call. | 1.10 | 1,221.00 |
| 1/12/2022 | Kelly, Declan | Prep for (0.1) and attend AHC call (1.1). | 1.20 | 942.00 |
| 1/13/2022 | Ringer, Rachael L. | Attend portion of working group call re: appeals (0.5). | 0.50 | 657.50 |
| 1/13/2022 | Blabey, David E. | Attend majority of working group call (0.7). | 0.70 | 850.50 |
| 1/13/2022 | Rogoff, Adam C. | Participate in working client group status call (0.8). | 0.80 | 1,244.00 |
| 1/13/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.8). | 0.80 | 1,348.00 |
| 1/13/2022 | Gange, Caroline | Attend working group call re plan and appeal. | 0.80 | 888.00 |
| 1/17/2022 | Rogoff, Adam C. | Participate in AHG call (1.4). | 1.40 | 2,177.00 |
| 1/17/2022 | Blabey, David E. | Attend call with Ad Hoc Committee re petition for interlocutory review. | 1.40 | 1,701.00 |
| 1/17/2022 | Ringer, Rachael L. | Attend portion of AHC Call. | 1.20 | 1,578.00 |



March 15, 2022
Invoice #: 846938
072952-00009
Page 34

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/17/2022 | Eckstein, Kenneth H. | Prep for (0.1) and attend AHC meeting re PI bridge order, mediation, Plan issues, appeal (1.4). | 1.50 | 2,527.50 |
| 1/17/2022 | Gange, Caroline | Draft multiple client updates re appeal and next steps (0.4); attend portion of AHC call (1.1). | 1.50 | 1,665.00 |
| 1/17/2022 | Kelly, Declan | Attend call w/ AHC (1.4). | 1.40 | 1,099.00 |
| 1/18/2022 | Ringer, Rachael L. | Attend portion of working group call (0.5). | 0.50 | 657.50 |
| 1/18/2022 | Rogoff, Adam C. | Participate in working group status call (1.0). | 1.00 | 1,555.00 |
| 1/18/2022 | Eckstein, Kenneth H. | Attend Working Group check in meeting (1.0). | 1.00 | 1,685.00 |
| 1/18/2022 | Blabey, David E. | Attend portion of working group call (0.8). | 0.80 | 972.00 |
| 1/18/2022 | Gange, Caroline | Attend working group call re plan status and next steps (1.0); draft update email to AHC re preliminary injunction (0.2). | 1.20 | 1,332.00 |
| 1/19/2022 | Blabey, David E. | Attend weekly ad hoc Committee call. | 1.20 | 1,458.00 |
| 1/19/2022 | Eckstein, Kenneth H. | Attend Working Group call (1.0); prep for (0.2) and attend AHC call (1.2). | 2.40 | 4,044.00 |
| 1/19/2022 | Ringer, Rachael L. | Attend portion of call with AHC re: case updates (1.0). | 1.00 | 1,315.00 |
| 1/19/2022 | Blabey, David E. | Attend portion of call with working group re preliminary injunction motion (0.8). | 0.80 | 972.00 |



March 15, 2022
Invoice #: 846938
072952-00009
Page 35

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/19/2022 | Gange, Caroline | Attend AHC call. | 1.20 | 1,332.00 |
| 1/19/2022 | Kelly, Declan | Prep for (0.1) and attend AHC meeting (1.2). | 1.30 | 1,020.50 |
| 1/20/2022 | Gange, Caroline | Draft and circulate emails to AHC re motion to expedite, 2d Cir. appeal updates, Debtor/Sackler letters (0.8); emails to D. Blabey and R. Ringer re same (0.3). | 1.10 | 1,221.00 |
| 1/21/2022 | Ringer, Rachael L. | Call with K. Eckstein re: prep for AHC meetings (0.6), coordinate with AHC working group re: same (0.4), revise email memo re: preliminary injunction extension (0.5). | 1.50 | 1,972.50 |
| 1/21/2022 | Eckstein, Kenneth H. | Attend Working Group call re mediation (1.0). | 1.00 | 1,685.00 |
| 1/23/2022 | Ringer, Rachael L. | Revise Purdue email memo (0.7), email K. Eckstein and D. Blabey re: same (0.1). | 0.80 | 1,052.00 |
| 1/23/2022 | Blabey, David E. | Emails with working group re PI response (0.3). | 0.30 | 364.50 |
| 1/24/2022 | Ringer, Rachael L. | Correspondence with working group re: letters to Debtors/Sacklers (0.8). | 0.80 | 1,052.00 |
| 1/25/2022 | Blabey, David E. | Attend working group call. | 1.10 | 1,336.50 |
| 1/25/2022 | Ringer, Rachael L. | Attend call with Working Group re: logistics/next steps (1.1), draft memo update to AHC, emails with AHC members re: same (0.8). | 1.90 | 2,498.50 |



March 15, 2022
Invoice #: 846938
072952-00009
Page 36

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/25/2022 | Eckstein, Kenneth H. | Prep for (0.4) and attend Working Group call (1.1). | 1.50 | 2,527.50 |
| 1/25/2022 | Eckstein, Kenneth H. | Call with working group members re case issues (1.0). | 1.00 | 1,685.00 |
| 1/26/2022 | Fisher, David J. | Attend majority of Ad Hoc Committee meeting. | 0.80 | 1,264.00 |
| 1/26/2022 | Blabey, David E. | Attend weekly ad hoc Committee call. | 0.90 | 1,093.50 |
| 1/26/2022 | Eckstein, Kenneth H. | Prep for (0.5) and lead AHC call (0.9). | 1.40 | 2,359.00 |
| 1/26/2022 | Ringer, Rachael L. | Attend call (portion) with AHC (0.6). | 0.60 | 789.00 |
| 1/26/2022 | Gange, Caroline | Prep for (0.3) and attend weekly AHC Call (0.9). | 1.20 | 1,332.00 |
| 1/26/2022 | Kelly, Declan | Attend AHC Meeting (0.9). | 0.90 | 706.50 |
| 1/27/2022 | Ringer, Rachael L. | Attend portion of working group call (0.5). | 0.50 | 657.50 |
| 1/27/2022 | Blabey, David E. | Attend part of AHC working group call (0.6). | 0.60 | 729.00 |
| 1/27/2022 | Rogoff, Adam C. | Participate in portion of AHC working group call (0.9). | 0.90 | 1,399.50 |
| 1/27/2022 | Eckstein, Kenneth H. | Attend Working Group call (1.3); correspond with Working Group re appeal issues (0.4). | 1.70 | 2,864.50 |
| 1/28/2022 | Blabey, David E. | Call with working group re mediation update (0.7). | 0.70 | 850.50 |
| 1/28/2022 | Eckstein, Kenneth H. | Attend Working Group call re mediation update (0.7). | 0.70 | 1,179.50 |



March 15, 2022
Invoice #: 846938
072952-00009
Page 37

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/29/2022 | Gange, Caroline | Draft and edit outline re client memo on next steps on plan. | 3.10 | 3,441.00 |
| 1/31/2022 | Gange, Caroline | Draft update emails to AHC re bridge motion pleadings and appeal updates (0.4); email same to R. Ringer and D. Blabey (0.2). | 0.60 | 666.00 |
| **TOTAL** | | | **94.70** | **$126,050.50** |



March 15, 2022
Invoice #: 846938
072952-00011
Page 38

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 6.00 | $7,290.00 |
| Eckstein, Kenneth H. | Partner | 46.60 | 78,521.00 |
| Fisher, David J. | Partner | 4.30 | 6,794.00 |
| Ringer, Rachael L. | Partner | 2.80 | 3,682.00 |
| Rogoff, Adam C. | Partner | 58.80 | 91,434.00 |
| Rosenbaum, Jordan M. | Partner | 0.80 | 1,120.00 |
| Stoopack, Helayne O. | Counsel | 2.90 | 3,596.00 |
| Shifer, Joseph A. | Spec Counsel | 30.40 | 36,328.00 |
| Gange, Caroline | Associate | 80.60 | 89,466.00 |
| Kelly, Declan | Associate | 0.90 | 706.50 |
| Khvatskaya, Mariya | Associate | 0.70 | 798.00 |
| **TOTAL FEES** | | **234.80** | **$319,735.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/2/2022 | Eckstein, Kenneth H. | Calls and correspondence with KL team and co-counsel re mediation and settlement issues (1.2). | 1.20 | $2,022.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 39

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/3/2022 | Rogoff, Adam C. | Review decisions and materials re strategy (3.9); emails and coordination with K. Eckstein, D. Blabey, R. Ringer and C. Gange re status (0.9). | 4.80 | 7,464.00 |
| 1/3/2022 | Fisher, David J. | Communications with Brown Rudnick regarding status; phone call with financial advisors regarding update on IAC restructuring matters. | 0.40 | 632.00 |
| 1/3/2022 | Eckstein, Kenneth H. | Review court order re mediation (0.6); call with Judge Chapman (2x) (1.2); call with Debtors re mediation issues (0.8). | 2.60 | 4,381.00 |
| 1/3/2022 | Gange, Caroline | Review updates re mediation (0.6) and emails w/ KL team re same (0.4). | 1.00 | 1,110.00 |
| 1/4/2022 | Rogoff, Adam C. | Review materials re next steps strategy (1.2); emails and coordination with K. Eckstein re same (0.2); attend call w/ KL team re next steps (0.9); review recently filed pleadings re same (0.9). | 3.20 | 4,976.00 |
| 1/4/2022 | Fisher, David J. | Communications regarding status of Settlement with Akin Gump, Brown Rudnick and internal KL team. | 0.60 | 948.00 |
| 1/4/2022 | Eckstein, Kenneth H. | Call with S. Gilbert, A. Preis re next steps (0.8); call with S. Gilbert re same(0.7); call with DPW re same (0.7). | 2.20 | 3,707.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 40

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/4/2022 | Gange, Caroline | Draft emails to K. Eckstein re outline of plan issues (2.2); emails w/ KL team re same (0.4); review plan issues (1.2). | 3.80 | 4,218.00 |
| 1/5/2022 | Rogoff, Adam C. | Review materials re strategy (2.4); emails and coordination with K. Eckstein re status and analysis (0.3), review structure materials (0.7). | 3.40 | 5,287.00 |
| 1/5/2022 | Rosenbaum, Jordan M. | Call with Akin and BR re status. | 0.30 | 420.00 |
| 1/5/2022 | Fisher, David J. | Conference call with Akin Gump and Brown Rudnick regarding status (0.3); communications with local counsel regarding same (0.3). | 0.60 | 948.00 |
| 1/5/2022 | Eckstein, Kenneth H. | Call with debtor and Akin re plan status (1.5); pre call with DPW, Akin re same (0.8); emails with A. Rogoff re next steps (0.2). | 2.50 | 4,212.50 |
| 1/6/2022 | Rogoff, Adam C. | Review materials re strategy (1.4); calls, emails and coordination with KL team re status and analysis (0.7); call w/ K. Eckstein, D. Blabey, J. Shifer, C. Gange re next steps (0.9); follow-up call w/ D. Blabey and C. Gange re same (1.0). | 4.00 | 6,220.00 |
| 1/6/2022 | Fisher, David J. | Review status regarding appeals and settlement. | 0.30 | 474.00 |
| 1/6/2022 | Eckstein, Kenneth H. | Call with KL team re plan issues, next steps (0.9); call with Judge Chapman re mediation (0.5); call with S. Gilbert re same (0.4). | 1.80 | 3,033.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 41

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/6/2022 | Blabey, David E. | Follow up call with A. Rogoff and C. Gange re same (1.0); call with J. Shifer re same (0.2); call with K. Eckstein, A. Rogoff and C. Gange re next steps memo (0.9). | 2.10 | 2,551.50 |
| 1/6/2022 | Shifer, Joseph A. | Conf with D. Blabey re case status (0.2), call with A. Rogoff, D. Blabey and C. Gange re next steps (0.9), research re same (3.1). | 4.20 | 5,019.00 |
| 1/6/2022 | Gange, Caroline | Attend call w/ K. Eckstein, D. Blabey, A. Rogoff, D. Kelly re next steps analysis (0.9); follow-up call w/ D. Blabey and A. Rogoff re same (1.0); research re derivative claims issues (6.2). | 8.10 | 8,991.00 |
| 1/6/2022 | Kelly, Declan | Call re: case strategy w/ K. Eckstein, A. Rogoff, D. Blabey, C. Gange (0.9). | 0.90 | 706.50 |
| 1/7/2022 | Rogoff, Adam C. | Review strategy issues re Plan(1.5); call with K. Eckstein, D. Blabey, and C. Gange re status, including plan analysis (0.4); review Plan structure materials (1.2); emails with D. Kelley re Plan research (0.2); emails with C. Gange re analysis draft (0.3). | 3.60 | 5,598.00 |
| 1/7/2022 | Eckstein, Kenneth H. | Call with M. Huebner re mediation (0.5), call with S. Gilbert re same (0.5); call with KL team re next steps memo (0.4). | 1.40 | 2,359.00 |
| 1/7/2022 | Blabey, David E. | Call with A. Rogoff, K. Eckstein and C. Gange re outline of next steps memo (0.4). | 0.40 | 486.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 42

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/7/2022 | Gange, Caroline | Attend call w/ K. Eckstein, D. Blabey A. Rogoff re next steps presentation (0.4); draft presentation (6.9); legal research re issues related to same (2.0); emails w/ A. Rogoff re same (0.3). | 9.60 | 10,656.00 |
| 1/8/2022 | Rogoff, Adam C. | Review strategy issue (0.7); emails and coordination with D. Blabey, C. Gange and J. Shifer re status, including plan analysis (0.5); review Plan structure analysis and revise same (1.9). | 3.10 | 4,820.50 |
| 1/8/2022 | Shifer, Joseph A. | Review and revise presentation (2.6), emails with KL team re same (0.6). | 3.20 | 3,824.00 |
| 1/8/2022 | Gange, Caroline | Multiple revisions to next steps presentation. | 1.00 | 1,110.00 |
| 1/9/2022 | Rogoff, Adam C. | Review updated analysis re next steps (2.6); call (1.0), emails and coordination (1.0) with K. Eckstein, D. Blabey, C. Gange and J. Shifer re same. | 4.60 | 7,153.00 |
| 1/9/2022 | Blabey, David E. | Review and comment on next steps presentation (0.6); call with KL team re same (1.0). | 1.60 | 1,944.00 |
| 1/9/2022 | Shifer, Joseph A. | Call with KL team re next steps presentation (1.0), review materials from plan proponents re same (1.1), emails with KL team re same (0.3). | 2.40 | 2,868.00 |
| 1/9/2022 | Gange, Caroline | Call w/ K. Eckstein A. Rogoff, D. Blabey re plan presentation (1.0); revise presentation per same (1.7); emails w/ KL team re same (0.4). | 3.10 | 3,441.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 43

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/10/2022 | Rogoff, Adam C. | Review and revise updated analysis re next steps (1.1); call, emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer re same (1.0); review FTI presentation materials (1.3). | 3.40 | 5,287.00 |
| 1/10/2022 | Rosenbaum, Jordan M. | Review of next steps presentation. | 0.50 | 700.00 |
| 1/10/2022 | Fisher, David J. | Review slide deck regarding next steps (0.5); communications with K. Eckstein re same (0.2); communications with J. Rosenbaum regarding same (0.3). | 1.00 | 1,580.00 |
| 1/10/2022 | Eckstein, Kenneth H. | Review and comment on plan presentation (1.0); call w/ C. Gange re same (0.4); calls with A. Preis, S. Gilbert, M. Huebner re case issues (1.2). | 2.60 | 4,381.00 |
| 1/10/2022 | Stoopack, Helayne O. | Review next steps presentation. | 1.20 | 1,488.00 |
| 1/10/2022 | Shifer, Joseph A. | Research re Mallinckrodt plan (1.2); review and revise next steps presentation (1.4), numerous emails with KL team re same (0.4), review revised presentation (0.6). | 3.60 | 4,302.00 |
| 1/10/2022 | Gange, Caroline | Call w/ K. Eckstein re next steps presentation (0.4); revise per same (0.9); further revisions to presentation per counsel comments (0.5); emails w/ A. Rogoff and revise per same (1.4). | 3.20 | 3,552.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 44

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/11/2022 | Rogoff, Adam C. | Revise updated analysis re next steps (1.3); mails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer re same (0.5); review HL/FTI presentation (0.6) participate in call with S. Gilbert, K. Eckstein re same (1.1). | 3.50 | 5,442.50 |
| 1/11/2022 | Eckstein, Kenneth H. | Call re business plan with HL and FTI (1.0); call with S. Gilbert, G. Uzzi, Rosen, A. Preis re case issues (1.2); review plan power point (0.3), call with S. Gilbert, A. Rogoff re same (1.1). | 3.60 | 6,066.00 |
| 1/11/2022 | Gange, Caroline | Legal research re next steps and draft email re same. | 5.60 | 6,216.00 |
| 1/12/2022 | Rogoff, Adam C. | Continued revisions to analysis re next steps (3.8); emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer re same (0.6); call with K. Eckstein and S. Gilbert re Plan (1.2). | 5.60 | 8,708.00 |
| 1/12/2022 | Eckstein, Kenneth H. | Calls with M. Huebner re mediation and next steps (0.8); call with potential new board member re status (0.4); review next steps presentation (0.5); call with S. Gilbert, A. Rogoff re same (1.2). | 2.90 | 4,886.50 |
| 1/12/2022 | Shifer, Joseph A. | Review and revise presentation re next steps (2.1), emails with KL team re same (0.3). | 2.40 | 2,868.00 |
| 1/12/2022 | Gange, Caroline | Edits to next steps presentation (0.8); draft email memo re plan issues/considerations and legal research re same (5.4). | 6.20 | 6,882.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 45

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/13/2022 | Rogoff, Adam C. | Continue to review analysis re next steps (3.5); emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer re same (0.6); emails with K. Eckstein and S. Gilbert re same (0.4). | 4.50 | 6,997.50 |
| 1/13/2022 | Eckstein, Kenneth H. | Review and edit next steps presentation and send to clients (1.4); call with S. Gilbert re same (1.0). | 2.40 | 4,044.00 |
| 1/13/2022 | Blabey, David E. | Review revised next steps presentation (0.7). | 0.70 | 850.50 |
| 1/13/2022 | Eckstein, Kenneth H. | Attend meeting with appellate counsel, Debtor, AHC members re appeal, plan issues (2.0); follow up emails w/ D. Blabey and co-counsel re same (0.5). | 2.50 | 4,212.50 |
| 1/13/2022 | Stoopack, Helayne O. | Review revised deck re: next steps (1.3); emails w/ AHC re: plan and appeal issues (0.4). | 1.70 | 2,108.00 |
| 1/13/2022 | Shifer, Joseph A. | Review and revise presentation (1.5), emails with KL team re same (0.3). | 1.80 | 2,151.00 |
| 1/13/2022 | Gange, Caroline | Review and revise next steps presentation per AHC counsel comments (1.2); legal research re plan and claims issues and draft email re same (3.9). | 5.10 | 5,661.00 |
| 1/14/2022 | Rogoff, Adam C. | Review analysis re next steps (0.5); emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer re same (0.4); calls with K. Eckstein and S. Gilbert re Plan (1.4). | 2.30 | 3,576.50 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 46

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/14/2022 | Eckstein, Kenneth H. | Calls re Plan issues, mediation, appeal process (1.4). | 1.40 | 2,359.00 |
| 1/14/2022 | Khvatskaya, Mariya | Review next steps presentation. | 0.30 | 342.00 |
| 1/14/2022 | Gange, Caroline | Legal research re next steps (3.9); revise next steps presentation deck per client comments (1.6); emails w/ KL team re same (0.5). | 6.00 | 6,660.00 |
| 1/15/2022 | Rogoff, Adam C. | Status emails with S. Gilbert, D. Blabey, and clients. | 0.30 | 466.50 |
| 1/15/2022 | Khvatskaya, Mariya | Review next steps. | 0.40 | 456.00 |
| 1/17/2022 | Fisher, David J. | Review emails regarding various issues and motions. | 1.20 | 1,896.00 |
| 1/18/2022 | Rogoff, Adam C. | Review analysis re next steps (0.6); emails and coordination with K. Eckstein, D. Blabey, and C. Gange re same (0.1); update presentation re same (0.1). | 0.80 | 1,244.00 |
| 1/18/2022 | Eckstein, Kenneth H. | Call with M. Huebner re mediation (0.3); call with A. Preis re same (0.3); call with S. Gilbert re same (0.4); emails with A. Rogoff and C. Gange re presentation (0.3). | 1.30 | 2,190.50 |
| 1/18/2022 | Gange, Caroline | Edits to next steps presentation (0.3); emails w/ K. Eckstein and A. Rogoff re same (0.2);. | 0.50 | 555.00 |
| 1/19/2022 | Rogoff, Adam C. | Review analysis re plan presentation (0.7); emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer re same (0.3); review legal issues re same (0.1). | 1.10 | 1,710.50 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 47

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/19/2022 | Eckstein, Kenneth H. | Call w/ KL team, DPW, and Akin re PI injunction, mediation, next steps, appeal (1.0); review issues re same and follow up with KL team (1.0). | 2.00 | 3,370.00 |
| 1/19/2022 | Ringer, Rachael L. | Call w/ KL team and DPW re: mediation (1.0),. | 1.00 | 1,315.00 |
| 1/19/2022 | Gange, Caroline | Legal research re plan issues and next steps. | 3.10 | 3,441.00 |
| 1/20/2022 | Eckstein, Kenneth H. | Call with A. Preis re mediation and Plan issues (0.8). | 0.80 | 1,348.00 |
| 1/21/2022 | Rogoff, Adam C. | Continue analysis re next steps (0.8); call with K. Eckstein, D. Blabey, C. Gange and J. Shifer re status (0.5); review materials re claims (0.3); emails with C. Gange, J. Shifer and D. Blabey re same (0.2). | 1.80 | 2,799.00 |
| 1/21/2022 | Fisher, David J. | Email exchange with Akin regarding IAC follow up. | 0.20 | 316.00 |
| 1/21/2022 | Blabey, David E. | Call with K. Eckstein, J. Shifer, A. Rogoff and C. Gange re plan issues (0.5). | 0.50 | 607.50 |
| 1/21/2022 | Eckstein, Kenneth H. | Call with Judge Chapman re mediation (0.4); call w/ A. Rogoff, D. Blabey, J. Shifer, and C. Gange re claims and next steps (0.5). | 0.90 | 1,516.50 |
| 1/21/2022 | Shifer, Joseph A. | Call with KL team re next steps outline (0.5), review materials re same (0.7); correspond with A. Rogoff re same (0.3); call with C. Gange re same (0.2). | 1.70 | 2,031.50 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 48

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/21/2022 | Gange, Caroline | Call w/ K. Eckstein, D. Blabey, A. Rogoff J. Shifer re next steps and claims issues outline (0.5); call w/ J. Shifer re same (0.2); draft same (3.2); legal research re plan issues (1.1). | 5.00 | 5,550.00 |
| 1/23/2022 | Shifer, Joseph A. | Research re plan issues. | 4.80 | 5,736.00 |
| 1/24/2022 | Rogoff, Adam C. | Continue analysis re next steps (0.9); call with K. Eckstein re same (0.6); call with D. Blabey, C. Gange and J. Shifer re same (0.4); review draft analysis materials (0.5). | 2.40 | 3,732.00 |
| 1/24/2022 | Eckstein, Kenneth H. | Call with S. Gilbert re mediation (0.5); call with A. Preis re mediation and next steps (0.4); correspond with J. Chapman re mediation (0.2); calls with clients re mediation and plan issues (0.8); call with A. Rogoff re next steps issues (0.6). | 2.50 | 4,212.50 |
| 1/24/2022 | Blabey, David E. | Review memo on next steps (0.3); call with A. Rogoff, J. Shifer, and C. Gange re next steps memo (0.4). | 0.70 | 850.50 |
| 1/24/2022 | Shifer, Joseph A. | Review materials (0.9) and call with KL team re next steps outline (0.4), review and revise same (2.8), research re same (0.5). | 4.60 | 5,497.00 |
| 1/24/2022 | Gange, Caroline | Review and edit outline of next steps issues (1.2); call w/ D. Blabey, A. Rogoff, and J. Shifer re same (0.4); emails w/ KL team re same (0.9). | 2.50 | 2,775.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 49

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/25/2022 | Rogoff, Adam C. | Continue analysis next steps (1.1); emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer re status (0.2); review materials re claims analysis and emails with C. Gange and D. Blabey re same (0.5). | 1.80 | 2,799.00 |
| 1/25/2022 | Eckstein, Kenneth H. | Call with A. Preis, S. Gilbert re next steps presentation (1.3); call w/ D. Blabey claims analysis (0.6); correspond w/ DPW and KL re mediation (0.8). | 2.70 | 4,549.50 |
| 1/25/2022 | Shifer, Joseph A. | Research re next steps. | 1.70 | 2,031.50 |
| 1/25/2022 | Gange, Caroline | Legal research re next steps and multiple related issues (8.8); draft email and memo to KL team re same (1.5); emails w/ K. Eckstein and D. Blabey re same (0.4). | 10.70 | 11,877.00 |
| 1/26/2022 | Rogoff, Adam C. | Continue analysis re next steps (1.6); emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer re same (0.3). | 1.90 | 2,954.50 |
| 1/26/2022 | Eckstein, Kenneth H. | Call with AHC advisors re bridge order recommendation, mediation, (0.6); call with A. Preis re mediation and plan issues (0.2); correspond with E. Vonnegut re mediation (0.3); call with R. Ringer re PI (0.5). | 1.60 | 2,696.00 |
| 1/26/2022 | Ringer, Rachael L. | Call with G. Gotto re: PI (0.5), call with K. Eckstein re: follow-up correspondence re: same (0.5). | 1.00 | 1,315.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 50

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/26/2022 | Eckstein, Kenneth H. | Call with G. Gotto and D. Shannon re issues and recommendations (0.7). | 0.70 | 1,179.50 |
| 1/27/2022 | Rogoff, Adam C. | Continue analysis re Plan structures; emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer re same; analysis of claims. | 1.00 | 1,555.00 |
| 1/27/2022 | Eckstein, Kenneth H. | Calls with DPW and AHC advisors re status of mediation (1.4). | 1.40 | 2,359.00 |
| 1/27/2022 | Gange, Caroline | Legal research re next n (3.9); emails w/ D. Blabey re same (0.2); draft internal memo re same (1.8); call w/ J. Shifer re same (0.2). | 6.10 | 6,771.00 |
| 1/28/2022 | Rogoff, Adam C. | Continue analysis re structures (1.0); status emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer (0.3). | 1.30 | 2,021.50 |
| 1/28/2022 | Eckstein, Kenneth H. | Call with DPW re mediation report (1.0); call with AHC advisors re business operations (0.7); call with M. Huebner re case issues (0.3); correspond w/ Debtors and KL re bridge order, mediation issues (1.2). | 3.20 | 5,392.00 |
| 1/28/2022 | Ringer, Rachael L. | Prepare for (0.1) and attend call with AHC professionals re: mediation updates and fees (0.7). | 0.80 | 1,052.00 |
| 1/31/2022 | Rogoff, Adam C. | Continue analysis re Plan structures; status emails and coordination with K. Eckstein, D. Blabey, C. Gange and J. Shifer. | 0.40 | 622.00 |



March 15, 2022
Invoice #: 846938
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/31/2022 | Eckstein, Kenneth H. | Call with M. Huebner re mediation (0.5); call with S. Gilbert re same (0.4); correspond re mediation with Working Group, M. Huebner, A. Preis, S. Gilbert (1.5). | 2.40 | 4,044.00 |
| **TOTAL** | | | **234.80** | **$319,735.50** |

**Exhibit G**

Budget and Staffing Plan

**BUDGET**

**October 1, 2021 – January 31, 2022**

| | PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | ACTUAL HOURS BILLED | ACTUAL FEES SOUGHT |
|---|---|---|---|---|---|
| 00001 | Asset Analysis and Recovery | 100 | $100,000 | 0.30 | 312.00 |
| 00003 | Business Operations | 300 | $300,000 | 586.50 | 696,900.00 |
| 00004 | Case Administration | 100 | $100,000 | 54.60 | 20,738.50 |
| 00006 | Employment and Fee Applications | 100 | $100,000 | 79.50 | 61,155.00 |
| 00008 | Litigation | 650 | $650,000 | 1,741.70 | 1,876,513.50 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 500 | $500,000 | 249.70 | 308,867.50 |
| 00010 | Non-Working Travel | 0.00 | $0.00 | 0.90 | 454.50 |
| 00011 | Plan and Disclosure Statement | 3000 | $3,000,000 | 666.60 | 867,800.50 |
| | **TOTAL** | **5000** | **$5,000,000.00** | **3,379.80** | **$3,832,741.50** |

**STAFFING PLAN**

| Category of Timekeeper | Range of Hourly Rate |
|---|---|
| Partner | $1,050 - $1,685 |
| Counsel/Special Counsel | $1,050 - $1,660 |
| Associate/Law Clerk | $585 - $1,195 |
| Paralegal | $270 - $520 |

## EXHIBIT H

Blended Hourly Rate Summary

**CUSTOMARY AND COMPARABLE COMPENSATION
DISCLOSURES FOR THE SEVENTH INTERIM FEE PERIOD**

| TITLE | Non-Bankruptcy Blended Hourly Rate ($) – FY21 (New York Office Only) | Committee Blended Hourly Rate in Application ($) |
|---|---|---|
| Partner | $1,269 | $1,354.93 |
| Counsel | $1,190 | $1,146.88 |
| Special Counsel | $1,056 | $1,107.06 |
| Associate/Law Clerk | $875 | $959.56 |
| Paralegal | $404 | $423.46 |
| **Aggregate Blended Rate** | $975 | $1,134.01 |