DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**THIRTIETH MONTHLY FEE STATEMENT OF DAVIS POLK & WARDWELL LLP
FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION
FOR THE PERIOD FROM FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | February 1, 2022 through February 28, 2022 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total compensation requested in this statement** | **$3,598,587.60**[2]<br>**(80% of $4,498,234.50)** |
| **Total reimbursement requested in this statement** | **$83,048.68** |
| **Total compensation and reimbursement requested in this statement** | **$3,681,636.28** |
| **This is a(n):**   _X_ Monthly Application   ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Thirtieth Monthly Statement of Services Rendered and Expenses Incurred for the Period from February 1, 2022 Through February 28, 2022* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of

---

[2] This amount reflects a reduction in fees in the amount of $36,993.00 on account of voluntary write-offs, and in the amount of $99.00 on account of a 50% reduction in Non-Working Travel Time. This amount also includes certain unbilled fees from previous months in the amount of $33,660.00.

[3] The period from February 1, 2022, through and including February 28, 2022, is referred to herein as the "**Fee Period.**"

$3,598,587.60, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $4,498,234.50) and (ii) payment of $83,048.68 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $4,498,234.50 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $3,598,587.60.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,349.62.[4]  The blended hourly billing rate of all paraprofessionals is $459.77.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $83,048.68 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates.

---

[4] The blended hourly billing rate of $1,349.62 for attorneys is derived by dividing the total fees for attorneys of $4,382,878.00 by the total hours of 3,247.5.

[5] The blended hourly billing rate of $459.77 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $115,356.50 by the total hours of 250.9.

Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.       Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

### Notice

5.       The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order. The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $3,598,587.60, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $4,498,234.50) and (ii) payment of $83,048.68 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    March 23, 2022
          New York, New York

DAVIS POLK & WARDWELL LLP

By:   */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

## **Exhibit A**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 543.8 | $721,253.50 |
| Bar Date/Estimation/Claims Allowance Issues | 21.0 | $27,443.50 |
| Corporate Governance, Board Matters and Communications | 57.0 | $91,402.00 |
| Creditor/UCC/AHC Issues | 108.8 | $143,794.00 |
| Cross-Border/International Issues | 1.3 | $1,904.50 |
| Equityholder/IAC Issues | 2.8 | $4,635.50 |
| Customer/Vendor/Lease/Contract Issues | 8.6 | $12,750.50 |
| Employee/Pension Issues | 204.8 | $289,961.00 |
| General Case Administration | 249.9 | $283,090.00 |
| Non-DPW Retention and Fee Issues | 19.3 | $25,680.50 |
| Non-Working Travel Time (50%) | 0.9 | $99.00 |
| Support Agreement/Plan/Disclosure Statement | 1,940.6 | $2,570,241.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 210.0 | $147,526.50 |
| IP, Regulatory and Tax | 70.6 | $95,420.00 |
| Special Committee/Investigations Issues | 59.0 | $83,032.50 |
| **Total** | **3,498.4** | **$4,498,234.50**[6] |

---

[6]  This amount reflects a reduction in fees in the amount of $36,993.00 on account of voluntary write-offs, and in the amount of $99.00 on account of a 50% reduction in Non-Working Travel Time.

**<u>Exhibit B</u>**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,925 | 1.3 | $2,502.50 |
| Bivens, Frances E. | Partner; joined partnership in 1995; admitted New York 1993 | $1,950 | 54.0 | $105,300.00 |
| Duggan, Charles S. | Partner; joined partnership in 2005; admitted New York 1997 | $1,950 | 3.6 | $7,020.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,950 | 209.7 | $408,915.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,950 | 101.0 | $196,950.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,925 | 28.2 | $54,285.00 |
| Libby, Angela M. | Partner; joined partnership in 2019; admitted New York 2012 | $1,925 | 8.1 | $15,592.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,950 | 22.3 | $43,485.00 |
| Ryan, Paula A. | Partner; joined partnership in 2008; admitted New York 1987 | $1,950 | 3.2 | $6,240.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,950 | 2.2 | $4,290.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,950 | 203.8 | $397,410.00 |
| **Partner Total:** | | | **637.4** | **$1,241,990.00** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,465 | 8.2 | $12,013.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,465 | 18.9 | $27,688.50 |
| Chen, Bonnie | Counsel; joined Davis Polk in 2015; admitted New York 2012 | $1,465 | 2.2 | $3,223.00 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,465 | 7.4 | $10,841.00 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,465 | 5.1 | $7,471.50 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 37.2 | $54,498.00 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,465 | 129.4 | $189,571.00 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,465 | 19.0 | $27,835.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 119.0 | $174,335.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,465 | 183.9 | $269,413.50 |
| **Counsel Total:** | | | **530.3** | **$776,889.50** |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,315 | 176.6 | $232,229.00 |
| Brock, Matthew R. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,315 | 4.6 | $6,049.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 131.9 | $173,448.50 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,315 | 180.9 | $237,883.50 |
| Dekhtyar, Mariya | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 3.8 | $3,553.00 |
| Fine, Kate | Associate; joined Davis Polk 2021; admitted New York 2015 | $645 | 124.7 | $80,431.50 |
| Ford, Kate | Associate; joined Davis Polk 2021; admitted New York 2020 | $1,190 | 47.7 | $56,763.00 |
| Garcia, Amy V. | Associate; joined Davis Polk 2021; admitted New York 2000 | $795 | 3.8 | $3,021.00 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $935 | 54.7 | $51,144.50 |
| Guo, Angela W. | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,280 | 2.7 | $3,456.00 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 18.4 | $21,896.00 |
| Khan, Zulkar | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,190 | 47.8 | $56,882.00 |
| Killmond, Marie | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,295 | 2.3 | $2,978.50 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 90.5 | $119,007.50 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,315 | 102.9 | $135,313.50 |
| Lent, Andrew | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 24.8 | $19,716.00 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,280 | 165.9 | $212,352.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,315 | 23.8 | $31,297.00 |
| Moller, Sarah H. | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 1.4 | $1,309.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,315 | 4.3 | $5,654.50 |
| Sheng, Roderick | Associate; joined Davis Polk 2021; admitted New York 2021 | $795 | 8.9 | $7,075.50 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,190 | 13.9 | $16,541.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 251.1 | $298,809.00 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,315 | 78.7 | $103,490.50 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 52.0 | $48,620.00 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 44.0 | $41,140.00 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 48.0 | $44,880.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,295 | 31.1 | $40,274.50 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,315 | 34.9 | $45,893.50 |
| Williams, Nikolaus | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,315 | 12.6 | $16,569.00 |
| Yang, Yueyu | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 10.3 | $9,630.50 |
| Houston, Kamali | Law Clerk; joined Davis Polk 2020 | $935 | 96.1 | $89,853.50 |
| Sette, Kevin E. | Law Clerk; joined Davis Polk 2021 | $795 | 38.0 | $30,210.00 |
| Stern, Ethan | Law Clerk; joined Davis Polk 2021 | $795 | 91.6 | $72,822.00 |
| Troncoso, Frank A. | Law Clerk; joined Davis Polk 2021 | $795 | 13.6 | $10,812.00 |
| Yerdon, Kayleigh | Law Clerk; joined Davis Polk 2021 | $795 | 41.5 | $32,992.50 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $515 | 55.7 | $28,685.50 |
| Bruney, Theresa | Legal Assistant; joined Davis Polk 2001 | $515 | 4.1 | $2,111.50 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $515 | 77.8 | $40,067.00 |
| Hirschhorn, Paul | Legal Assistant; joined Davis Polk 2021 | $375 | 23.9 | $8,962.50 |
| McCole, Maud | Legal Assistant; joined Davis Polk 2022 | $375 | 5.1 | $1,912.50 |
| Morrione, Tommaso | Legal Assistant; joined Davis Polk 2021 | $375 | 52.7 | $19,762.50 |
| Colchamiro, Emma J. | Court Clerk; joined Davis Polk 2019 | $220 | 4.0 | $880.00 |
| Suchan, Ryan E. | Docket Clerk; joined Davis Polk 2015 | $305 | 3.7 | $1,128.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $465 | 18.7 | $8,695.50 |
| Richmond, Marjorie | Legal Reference Librarian; joined Davis Polk 2007 | $625 | 5.2 | $3,250.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **2,330.7** | **$2,479,454.00** |
| **TOTAL** | | | | **$4,498,333.50** |
| (Less 50% Discount for Non-Working Travel) | | | | **($99.00)** |
| **GRAND TOTAL** | | | **3,498.4** | **$4,498,234.50**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $36,993.00 on account of voluntary write-offs, and in the amount of $99.00 on account of a 50% reduction in Non-Working Travel Time.

**<u>Exhibit C</u>**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | **$263.95** |
| Computer Research | Lexis (US Treatises, US Legal News, US Practice Insights, US Motions) and Westlaw | **$16,059.71** |
| Court and Related Fees | CourtAlert.com, Veritext LLC, and Pacer Transactions | **$8,776.20** |
| Duplication | N/A | **$1,065.40** |
| External Document Production | Counsel Press Inc., New York State Library, and New York Law Institute, Inc. | **$53,914.42** |
| Outside Documents & Research | Restructuring Concepts, LexisNexis, Courtlink, and CT Corporation | **$1,360.53** |
| Postage, Courier & Freight | N/A | **$229.84** |
| Travel | *See Travel Detail Below* | **$1,378.63** |
| **TOTAL** | | **$83,048.68** |

Exhibit C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 02/01/22 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 02/03/22 | Tsurutontan Udon Noodle Brasserie | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 02/08/22 | Hatsuhana | 1 | Overtime meal for D. Consla | $18.00 |
| 02/09/22 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $9.65 |
| 02/10/22 | Davis Polk Cafeteria | 1 | Overtime meal for B. Sieben | $14.50 |
| 02/11/22 | Cafe China | 1 | Overtime meal for G. Cardillo | $20.00 |
| 02/11/22 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 02/15/22 | Davis Polk Cafeteria | 1 | Overtime meal for B. Sieben | $11.20 |
| 02/15/22 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $12.25 |
| 02/16/22 | Davis Polk Cafeteria | 1 | Overtime meal for B. Sieben | $12.00 |
| 02/17/22 | Hatsuhana | 1 | Overtime meal for B. Sieben | $20.00 |
| 02/22/22 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $10.50 |
| 02/28/22 | DIG | 1 | Overtime meal for B. Sherman | $20.00 |
| 02/28/22 | Hatsuhana | 1 | Overtime meal for B. Sieben | $20.00 |
| 02/28/22 | Asia Express | 1 | Overtime meal for T. Matlock | $20.00 |
| 02/28/22 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $15.85 |
| **TOTAL** | | | | **$263.95** |

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 11/19/21 | T. Morrione | Taxi from Davis Polk offices for overtime work | $51.67 |
| 11/22/21 | M. Tobak | Taxi from Davis Polk offices for overtime work | $50.56 |

---

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 3

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 01/10/22 | M. Tobak | Taxi from Davis Polk offices for overtime work | $50.56 |
| 01/19/22 | B. Sieben | Taxi from Davis Polk offices for overtime work | $50.00 |
| 01/24/22 | B. Sieben | Taxi from Davis Polk offices for overtime work | $50.00 |
| 01/25/22 | Judge Chapman | Taxi from Davis Polk offices following mediation | $41.05 |
| 01/25/22 | M. Giddens | Taxi from Davis Polk offices for overtime work | $51.12 |
| 01/25/22 | K. Yerdon | Taxi from Davis Polk offices for overtime work | $41.05 |
| 01/26/22 | Judge Chapman's Law Clerk | Taxi from Davis Polk offices following mediation | $44.41 |
| 01/26/22 | Judge Chapman | Taxi from Davis Polk offices following mediation | $41.05 |
| 01/26/22 | D. Consla | Taxi from Davis Polk offices for overtime work | $44.41 |
| 02/05/22 | J. Shinbrot | Taxi from Davis Polk offices for weekend work | $75.67 |
| 02/07/22 | D. Consla | Taxi from Davis Polk offices for overtime work | $17.85 |
| 02/07/22 | E. Vonnegut | Taxi from Davis Polk offices for overtime work | $30.96 |
| 02/08/22 | T. Matlock | Taxi from Davis Polk offices for overtime work | $90.00 |
| 02/08/22 | D. Consla | Taxi from Davis Polk offices for overtime work | $41.61 |
| 02/08/22 | G. McCarthy | Taxi from Davis Polk offices for overtime work | $90.00 |
| 02/09/22 | C. Robertson | Taxi from Davis Polk offices for overtime work | $90.00 |
| 02/10/22 | B. Sieben | Taxi from Davis Polk offices for overtime work | $43.85 |
| 02/11/22 | G. McCarthy | Taxi from Davis Polk offices for overtime work | $90.00 |
| 02/15/22 | B. Sieben | Taxi from Davis Polk offices for overtime work | $50.00 |
| 02/16/22 | M. Tobak | Taxi from Davis Polk offices for overtime work | $50.56 |
| 02/16/22 | B. Sieben | Taxi from Davis Polk offices for overtime work | $43.85 |
| 02/25/22 | M. Huebner | Taxi to Stamford, Connecticut for Purdue Board of Directors meeting | $129.40 |
| 02/27/22 | M. Huebner | Airline Internet access for work on matter | $19.00 |
| TOTAL | | | $1,378.63 |

Exhibit C - 4

**Exhibit D**

**Detailed Time Records**

Invoice No.7048881
Invoice Date: March 23, 2022

<div align="center">**Time Detail By Project**</div>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 02/01/22 | 5.4 | Review forms from Plan proponents (0.4); correspondence with M. Tobak and G. McCarthy regarding same (0.1); correspondence with J. Shinbrot regarding defective document (0.2); telephone conference with J. Shinbrot regarding same (0.2); correspondence with Z. Khan regarding privilege discovery (0.5); correspondence with G. McCarthy, J. Knudson, and others regarding same (1.1); prepare for planning call (0.2); conference with Davis Polk litigation team regarding planning (0.5); correspondence with T. Sun regarding amici (0.2); review and revise summary of preliminary injunction hearing (0.3); correspondence with G. Cardillo, E. Townes, J. Shinbrot, K. Houston, and others regarding appendices (0.7); review amici outline (0.5); correspondence with G. Cardillo, J. Simonelli, and others regarding consolidation (0.5). |
| Benedict, Kathryn S. | 02/01/22 | 3.0 | Correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, and G. Cardillo regarding amici (0.1); correspondence with M. Tobak, G. McCarthy, and J. Shinbrot regarding defective document (0.3); correspondence with J. Simonelli regarding service (0.5); telephone conference with P. Breene, L. Syzmanski, and J. Knudson regarding privilege discovery (0.3); telephone conference with J. Knudson regarding same (0.2); correspondence with E. Kim and T. Sun regarding hearing summary (0.2); review preliminary injunction order (0.2); correspondence with J. Knudson regarding pro se issues (0.2); correspondence with B. Kaminetzky and J. Knudson regarding same (0.2); correspondence with J. Shinbrot regarding client summary (0.3); correspondence with M. Tobak and G. McCarthy regarding planning (0.2); correspondence with M. Tobak, G. McCarthy, and J. Shinbrot regarding client review (0.3). |
| Bivens, Frances E. | 02/01/22 | 4.0 | Review legal research on judicial estoppel (0.5); internal emails and calls regarding potential claims (2.0); calls with Purdue regarding same (0.5); call with P. Fitzgerald regarding same (0.5); calls and email with Davis Polk team regarding mediation status (0.5). |
| Brock, Matthew R. | 02/01/22 | 0.1 | Review summary of preliminary injunction hearing. |
| Houston, Kamali | 02/01/22 | 0.7 | Attend weekly litigation team meeting. |
| Huebner, Marshall S. | 02/01/22 | 5.4 | Prepare for oral argument including writing presentation, reviewing and incorporating client and Davis Polk comments (2.2); calls with Davis Polk litigators and emails regarding follow-up injunction issues (1.0); review and revise preliminary injunction motion and emails regarding case management order and related issues (0.8); conference call with Purdue and other law firms regarding standing and next steps litigation issues (1.4). |
| Kaminetzky, Benjamin S. | 02/01/22 | 5.3 | Call with M. Tobak regarding hearing and preliminary injunction (0.1); review and revise drafts of preliminary injunction hearing presentation, comments thereto and correspondence regarding same (0.3); review and revise draft of preliminary injunction bridge motion, comments thereto and correspondence regarding same and strategy (1.3); meeting with G. McCarthy regarding appeal brief and preliminary injunction (0.1); call with M. Huebner regarding preliminary |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | injunction, strategy and timing (0.2); review statements of issue and correspondence regarding same (0.3); call with M. Huebner regarding bridge preliminary injunction (0.1); conference call with E. Kim and M. Tobak regarding same (0.3); conference call with M. Kesselman, F. Bivens, M. Huebner, and E. Vonnegut regarding offensive litigation (0.5); prepare for same and analysis regarding next steps and strategy (0.4); conference call with F. Bivens and M. Huebner regarding update and strategy (0.3); conference call with S. Birnbaum, P. Fitzgerald, M. Kesselman, J. Adams, F. Bivens and M. Huebner regarding offensive litigation (1.2); call with F. Bivens regarding same and next steps (0.2). |
| Kim, Eric M. | 02/01/22 | 5.0 | Revise draft brief regarding preliminary injunction. |
| Knudson, Jacquelyn Swanner | 02/01/22 | 2.4 | Research regarding insurance issue (1.0); correspondence with M. Tobak, G. McCarthy, K. Benedict, A. Guo, and Z. Khan regarding same (0.6); correspondence with G. McCarthy, K. Benedict, and Reed Smith regarding same (0.3); telephone conference with K. Benedict and Reed Smith regarding same (0.3); telephone conference with K. Benedict regarding same (0.2). |
| Lent, Andrew | 02/01/22 | 0.4 | Call with N. Williams regarding litigation next steps. |
| Linder, Max J. | 02/01/22 | 6.3 | Prepare slide summarizing potential claims analysis. |
| Stern, Ethan | 02/01/22 | 0.5 | Emails with M. Linder regarding potential claims deck (0.3); review updated draft of same and send to J. Wiener (0.2). |
| Sun, Terrance X. | 02/01/22 | 2.4 | Draft summary of preliminary injunction hearing (0.9); emails with Davis Polk team and client regarding same (0.3); call with G. Cardillo to discuss preliminary order (0.1); draft preliminary order for Chambers (0.7); revise same (0.4). |
| Tobak, Marc J. | 02/01/22 | 1.4 | Prepare for hearing on motion to extend preliminary injunction (0.1); correspondence with E. Kim regarding same (0.1); conference with B. Kaminetzky regarding same (0.1); conference with E. Kim regarding preliminary injunction (0.4); conference with B. Kaminetzky and E. Kim regarding same (0.3); review revised draft preliminary injunction brief (0.3); conference with E. Kim regarding same (0.1). |
| Vonnegut, Eli J. | 02/01/22 | 0.8 | Prepare for preliminary injunction hearing (0.3); call with Davis Polk team and M. Kesselman regarding  standing issues (0.5). |
| Weiner, Jacob | 02/01/22 | 0.8 | Correspondence with E. Stern regarding trust issues (0.3); research related to same (0.5). |
| Benedict, Kathryn S. | 02/02/22 | 6.5 | Correspondence with M. Tobak, G. McCarthy, and J. Shinbrot regarding client memorandum (0.3); correspondence with E. Stern regarding pro se issues (0.3); correspondence with M. Tobak. G. McCarthy, and J. Shinbrot regarding defective document (0.2); review same (0.4); correspondence with J. Shinbrot regarding same (0.2); correspondence with M. Tobak and G. McCarthy regarding planning (0.4); correspondence with E. Stern regarding cross-appeal (0.2); correspondence with K. McCarthy, C. Robertson, and others regarding preliminary injunction hearing (0.2); telephone conference with C. Robertson regarding planning (0.3); review preliminary injunction brief (0.3); correspondence with M. Kesselman, C. Ricarte, M. Huebner, B. Kaminetzky, E. Kim, T. Sun, and others regarding same (0.3); analyze late appeal issues (1.2); correspondence with M. Tobak and J. Shinbrot regarding same (0.2); correspondence with M. Tobak regarding same (0.3); review Plan protection analysis (1.1); review jurisdiction |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | analysis (0.6). |
| Bivens, Frances E. | 02/02/22 | 4.0 | Call with Davis Polk team regarding potential claims analysis (1.0); emails regarding DOJ presentations (0.5); discussions regarding offensive claims (2.5). |
| Consla, Dylan A. | 02/02/22 | 1.8 | Call with F. Bivens and others regarding potential claims issues (0.8); call with C. Robertson regarding same (0.2); review potential claims memoranda (0.8). |
| Huebner, Marshall S. | 02/02/22 | 3.4 | Calls and emails with client and E. Vonnegut regarding injunction issues (1.0); revise injunction extension and emails regarding same (0.6); calls and emails with various creditor parties regarding injunction extension (0.8); call with M. Kesselman regarding same and draft requested talking points (0.7); emails regarding potential amici (0.3). |
| Kaminetzky, Benjamin S. | 02/02/22 | 2.1 | Review and revise drafts of preliminary injunction bridge motion, comments thereto and correspondence regarding same (0.4); correspondence and analysis regarding offensive litigation issues (1.7). |
| Kim, Eric M. | 02/02/22 | 4.1 | Call with G. Cardillo regarding preliminary injunction (0.1); correspond with T. Sun regarding same (0.3); review and revise brief regarding same (3.5); email to counsel for Creditors Committee, Ad Hoc Committee, and MSGE regarding same (0.2). |
| Lent, Andrew | 02/02/22 | 0.6 | Research related to tolling issues. |
| Linder, Max J. | 02/02/22 | 3.4 | Calls with Davis Polk team regarding potential claims issues (1.5); analyze same (1.9). |
| Robertson, Christopher | 02/02/22 | 1.3 | Discuss estate claims workstream with F. Bivens, A. Libby, N. Williams, F. Troncoso, D. Consla and others (0.8); follow-up discussion with D. Consla regarding same (0.2); discuss IP litigation issues with R. Kreppel and B. Koch (0.3). |
| Stern, Ethan | 02/02/22 | 3.8 | Research regarding potential claims analysis, and send findings to J. Weiner and M. Linder (2.9); review and revise potential claims slide deck per J. Weiner (0.4); attend Davis Polk litigation workstreams call with C. Robertson, D. Consla, F. Bivens and others (0.5). |
| Sun, Terrance X. | 02/02/22 | 6.0 | Draft preliminary injunction order (1.9); revise same (0.3); revise preliminary injunction brief (2.5); review revisions to same (0.8); emails with E. Kim regarding revisions to same (0.5). |
| Williams, Nikolaus | 02/02/22 | 1.0 | Call with F. Bivens and others regarding potential claims. |
| Benedict, Kathryn S. | 02/03/22 | 8.0 | Analyze request to file appeal out of time (1.0); correspondence with M. Tobak regarding same (0.5); conference with M. Tobak and G. McCarthy regarding same (0.5); correspondence with B. Kaminetzky, M. Tobak, and G. McCarthy regarding same (0.2); conference with B. Kaminetzky and M. Tobak regarding same (0.7); telephone conference with M. Kesselman, B. Kaminetzky, and M. Tobak regarding same (0.2); conference with M. Tobak regarding same (0.3); correspondence with A. Tsier and M. Tobak regarding same (0.1); correspondence with M. Monaghan, M. Leventhal, A. Lees, and others regarding same (0.1); conference with M. Tobak and G. McCarthy regarding planning (0.9); correspondence with G. Cardillo, J. Shinbrot, and K. Houston regarding appendices (0.5); correspondence with K. Porter and others regarding same (0.2); review preliminary injunction brief (0.5); correspondence with H. Baer and others regarding appeal tracking (0.2); review pro se |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | submissions (0.2); correspondence with J. Knudson regarding pro se issues (0.2); correspondence with J. Knudson and J. Simonelli regarding same (0.3); coordinate service materials (0.2); review third-party release opinion (0.6); analyze request to file appeal out of time (0.6). |
| Bivens, Frances E. | 02/03/22 | 5.0 | Work regarding potential claims, including review of legal research memoranda (2.0); review draft complaint (0.5); review material from Skadden Arps and Dechert regarding prior Purdue statements (2.0); call with B. Kaminetzky, A. Libby, E. Vonnegut and N. Williams regarding potential claims issues (0.5). |
| Huebner, Marshall S. | 02/03/22 | 0.3 | Emails with various parties regarding injunction issues and appellate briefing. |
| Kaminetzky, Benjamin S. | 02/03/22 | 1.0 | Call with F. Bivens regarding offensive litigation analysis and strategy (0.5); correspondence and analysis regarding same (0.2); review and edit preliminary injunction motion and correspondence regarding same (0.3). |
| Kim, Eric M. | 02/03/22 | 10.0 | Call with T. Sun regarding preliminary injunction extension (0.1); call with M. Tobak regarding same (0.3); call with T. Sun regarding same (0.1); call with M. Tobak regarding same (0.2); call with T. Sun regarding same (0.1); email with M. Tobak and T. Sun regarding same (0.7); review and revise preliminary injunction brief (8.5). |
| Libby, Angela M. | 02/03/22 | 0.5 | Call with F. Bivens regarding litigation updates. |
| Sun, Terrance X. | 02/03/22 | 6.1 | Emails with Davis Polk team regarding preliminary injunction filing (0.3); calls with E. Kim to discuss same (0.3); cite check preliminary injunction brief (1.6); revise same (1.5); revise preliminary injunction motion (1.1); prepare preliminary injunction materials for filing (0.9); emails with G. Cardillo and E. Kim regarding same (0.4). |
| Tobak, Marc J. | 02/03/22 | 1.0 | Revise draft preliminary injunction motion (0.5); review, revise, and file same (0.5). |
| Vonnegut, Eli J. | 02/03/22 | 0.4 | Call with F. Bivens regarding standing issues. |
| Williams, Nikolaus | 02/03/22 | 0.7 | Call with F. Bivens regarding potential claims. |
| Benedict, Kathryn S. | 02/04/22 | 7.3 | Correspondence with M. Tobak regarding request to file appeal out of time (0.2); correspondence with M. Tobak regarding request to file appeal out of time (0.1); conference with M. Tobak and G. McCarthy regarding planning (0.8); telephone conference with P. Maldonado regarding appeal process (0.1); correspondence with M. Tobak and G. McCarthy regarding same (0.1); correspondence with J. Simonelli and others regarding notices (0.7); review appendix analysis (0.4); telephone conference with G. Cardillo, J. Shinbrot, and K. Houston regarding same (1.1); correspondence with G. Cardillo, J. Shinbrot, K. Houston, and others regarding same (0.4); review protective order (0.2); correspondence with M. Clarens, A. Guo, and others regarding privilege issues (0.2); correspondence with M. Hurley, P. Breene, and others regarding same (0.2); review amicus outline (0.3); review draft brief (2.3); correspondence with J. Simonelli and others regarding cover (0.2). |
| Huebner, Marshall S. | 02/04/22 | 0.7 | Emails with Davis Polk team regarding injunction and appeal issues and strategy (0.3); emails regarding amici and new second circuit pleadings (0.4). |
| Kaminetzky, Benjamin S. | 02/04/22 | 0.1 | Correspondence regarding preliminary injunction and coordination. |

Invoice No.7048881
Invoice Date: March 23, 2022

<div align="center"><strong>Time Detail By Project</strong></div>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Eric M. | 02/04/22 | 0.1 | Review email from A. Preis regarding preliminary injunction. |
| Knudson, Jacquelyn Swanner | 02/04/22 | 0.3 | Review preliminary injunction papers (0.2); correspondence with pro se claimants and Davis Polk team regarding same (0.1). |
| Tobak, Marc J. | 02/04/22 | 0.5 | Correspondence with K. Benedict regarding insurance discovery issues (0.2); conference with A. Preis regarding preliminary injunction (0.1); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut regarding same (0.2). |
| Yerdon, Kayleigh | 02/04/22 | 0.4 | Review and route docket updates. |
| Benedict, Kathryn S. | 02/05/22 | 0.3 | Correspondence with J. Knudson and others regarding pro se issues. |
| Huebner, Marshall S. | 02/06/22 | 0.3 | Emails with Davis Polk team regarding appeal, injunction issues and related hearing. |
| Yerdon, Kayleigh | 02/06/22 | 0.9 | Update memorandum regarding case law regarding possible mediation outcomes per D. Consla (0.6); email case law regarding same to Davis Polk team (0.3). |
| Benedict, Kathryn S. | 02/07/22 | 6.4 | Correspondence with E. Townes and J. Simonelli regarding Counsel Press (0.2); correspondence with C. Robertson, E. Townes, and others regarding same (0.2); review amicus outline (0.3); correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.2); telephone conference with M. Tobak regarding same (0.1); telephone conference with M. Tobak regarding amici (0.3); conference with M. Tobak and G. McCarthy regarding planning (0.6); review pro se materials (0.7); review act analysis (0.2); telephone conference with H. Williford regarding brief coordination (0.1); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.5); correspondence with J. Shinbrot, K. Houston, and others regarding appendices (1.1); analyze appendices process (0.8); correspondence with A. Preis, K. Porter, K. Eckstein, D. Blabey, K. Maclay, L. Self, C. Shore, A. Tsier, and others regarding same (0.3); correspondence with D. Blabey and others regarding same (0.2); correspondence with K. Porter, E. Parlar, and others regarding same (0.4); correspondence with M. Monaghan, A. Lees, M. Leventhal, K. Fell, H. Williford, B. Taylor, and others regarding same (0.2). |
| Bivens, Frances E. | 02/07/22 | 1.5 | Draft talking points for Special Committee meeting (1.0); review revisions from J. Bucholtz, and call with J. Adams and J. Buchholtz regarding same (0.5). |
| Hirschhorn, Paul | 02/07/22 | 2.3 | Prepare record designation template per K. Houston. |
| Lent, Andrew | 02/07/22 | 0.5 | Call with Davis Polk litigation team regarding matter next steps. |
| Libby, Angela M. | 02/07/22 | 0.3 | Call with J. Weiner and M. Linder regarding litigation workstreams. |
| Stern, Ethan | 02/07/22 | 1.0 | Attend meeting with Davis Polk litigation team regarding certain claims. |
| Benedict, Kathryn S. | 02/08/22 | 12.4 | Correspondence with M. Tobak, G. McCarthy, and E. Townes regarding vacatur issue (0.3); correspondence with M. Tobak and G. McCarthy regarding preliminary injunction brief (0.4); correspondence with T. Sun regarding team conference (0.2); correspondence with J. McClammy, G. McCarthy, M. Clarens, and A. Guo regarding discovery issues (0.4); review discovery materials (0.7); conference with P. Zumbro, L. Moskowitz, J. Marcin, B. Niederschulte, M. Tobak, G. McCarthy, and G. Cardillo regarding amicus brief (0.5); telephone conferences |

Invoice No.7048881
Invoice Date: March 23, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>with Second Circuit clerks regarding motions for oversized briefs (0.2); correspondence with B. Kaminetzky and others regarding same (0.1); correspondence with M. Tobak regarding motion to file appeal out of time (0.2); prepare response to same (0.9); correspondence with B. Kaminetzky, M. Tobak, J. Knudson, and J. Simonelli regarding same (0.2); correspondence with J. Shinbrot, K. Houston, and others regarding appendices (0.3); telephone conference with M. Tobak and G. McCarthy regarding vacatur issue (0.4); analyze vacatur issue (6.2); conference with M. Hurley, P. Breene, M. Clarens, and others regarding discovery issues (0.5); conference with P. Breene, M. Clarens, and others regarding same (0.2); correspondence with M. Tobak regarding lift stay issues (0.2); correspondence with D. Bender and M. Tobak regarding same (0.1); review brief checklist (0.4).</td></tr>
<tr><td>Hirschhorn, Paul</td><td>02/08/22</td><td>0.7</td><td>Call with Davis Polk team to review joint appendix process per K. Houston.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>02/08/22</td><td>0.7</td><td>Calls and emails with M. Kesselman and B. Kaminetzky regarding injunction and appeal briefing (0.6); call with M. Tobak regarding vacatur questions (0.1).</td></tr>
<tr><td>Kim, Eric M.</td><td>02/08/22</td><td>4.8</td><td>Draft brief regarding preliminary injunction.</td></tr>
<tr><td>McCarthy, Gerard</td><td>02/08/22</td><td>0.5</td><td>Email to M. Tobak regarding vacatur (0.1); call with M. Tobak and K. Benedict regarding vacatur (0.4).</td></tr>
<tr><td>McClammy, James I.</td><td>02/08/22</td><td>1.7</td><td>Review correspondence with Davis Polk team regarding insurance litigation discovery (0.7); call with Akin Gump and Davis Polk team regarding discovery issues (1.0).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>02/09/22</td><td>11.4</td><td>Telephone conference with M. Tobak regarding planning (0.2); correspondence with M. Tobak and G. McCarthy regarding same (0.1); conference with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, and E. Townes regarding vacatur (0.4); conference with M. Tobak regarding same (0.5); telephone conference with M. Tobak and G. McCarthy regarding briefs (0.4); review Sackler Family briefs (3.3); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.2); review preliminary injunction draft brief (1.1); correspondence with M. Tobak, G. McCarthy, and E. Townes regarding vacatur issue (0.2); telephone conference with M. Tobak regarding same (0.3); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, and E. Townes regarding same (0.4); review pro se correspondence (0.2); conference with M. Tobak and G. McCarthy regarding planning (0.7); prepare for call regarding same (0.1); conference with M. Tobak, G. McCarthy, and G. Cardillo regarding same (1.0); correspondence with B. Kaminetzky and others regarding amici (0.2); correspondence with J. Adams, B. Kaminetzky, M. Tobak, and J. Simonelli regarding same (0.2); correspondence with G. Cardillo, J. Shinbrot, K. Houston, and K. Sette regarding appendices (1.4); telephone conference with G. Cardillo, J. Shinbrot, K. Houston, and K. Sette regarding same (0.3); correspondence with G. Cardillo, E. Townes, and J. Simonelli regarding Counsel Press (0.2).</td></tr>
<tr><td>Houston, Kamali</td><td>02/09/22</td><td>6.4</td><td>Review special appendix (0.5); prepare joint appendix and special appendix (5.9).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>02/09/22</td><td>4.7</td><td>Calls and emails with potential amici regarding briefing and related issues (1.0); review and revise Second Circuit brief, and correspondence with Davis Polk team regarding same</td></tr>
</table>

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (2.6); review vacatur materials, and conference call with Davis Polk team regarding same (0.7); call with G. Feiner regarding injunction and related issues (0.4). |
| Kaminetzky, Benjamin S. | 02/09/22 | 0.3 | Correspondence with Davis Polk team regarding preliminary injunction requests for extension and strategy. |
| Kim, Eric M. | 02/09/22 | 9.4 | Draft brief regarding preliminary injunction. |
| Libby, Angela M. | 02/09/22 | 0.3 | Call with F. Bivens regarding litigation strategy and workstreams. |
| McCarthy, Gerard | 02/09/22 | 0.8 | Review email memorandum on vacatur (0.4); call with M. Huebner, K. Benedict and others regarding vacatur (0.4). |
| Tobak, Marc J. | 02/09/22 | 1.8 | Review email memorandum regarding vacatur (0.2); conference with K. Benedict regarding same (0.3); conference with M. Huebner, B. Kaminetzky, G. McCarthy, K. Benedict, and E. Townes regarding vacatur (0.4); conference with K. Benedict regarding same (0.5); conference with G. McCarthy and K. Benedict regarding same (0.4). |
| Benedict, Kathryn S. | 02/10/22 | 8.6 | Correspondence with E. Townes and J. Simonelli regarding appeals brief materials (0.4); correspondence with A. Togut, M. Tobak, and others regarding amicus materials (0.2); telephone conference with J. McClammy and J. Knudson regarding same (0.2); correspondence with E. Townes, J. Simonelli, and others regarding notices (0.3); analyze notices issue (0.6); correspondence with G. Cardillo regarding admission (0.2); correspondence with M. Tobak, G. McCarthy, and others regarding amici (0.4); correspondence with C. Stanley and others regarding confidentiality issues (0.4); correspondence with M. Tobak, G. McCarthy, and others regarding same (0.4); review F. Ozment letter (0.3); review appeal brief (0.7); Correspondence with M. Tobak and G. McCarthy regarding planning (0.3); conference with M. Tobak regarding same (0.1); conference with G. McCarthy regarding same (0.2); second conference with M. Tobak regarding same (0.4); review pro se materials (0.4); correspondence with J. Knudson regarding same (0.1); correspondence with G. Cardillo, J. Shinbrot, K. Houston, and others regarding appendices (2.4); review appendix materials (0.6). |
| Huebner, Marshall S. | 02/10/22 | 4.1 | Emails with Davis Polk team regarding appeal brief and additional comments (0.8); review newly filed pleadings (0.5); review cases cited in appeal brief and drafting rider (1.2); emails with Davis Polk team regarding same (0.2); calls and emails with Davis Polk litigation team and Purdue regarding injunction and standing issues (1.4). |
| Kaminetzky, Benjamin S. | 02/10/22 | 0.4 | Correspondence with Davis Polk team regarding preliminary injunction strategy and timing (0.1); analyze litigation strategy and next steps, and correspondence with Davis Polk team regarding same (0.3). |
| Kim, Eric M. | 02/10/22 | 9.0 | Draft brief regarding preliminary injunction. |
| Vonnegut, Eli J. | 02/10/22 | 0.5 | Call with F. Bivens, B. Kaminetzky and M. Huebner regarding standing issues. |
| Benedict, Kathryn S. | 02/11/22 | 4.6 | Review preliminary injunction brief (2.1); correspondence with G. McCarthy, G. Cardillo, J. Shinbrot, and others regarding same (0.3); telephone conference with G. Cardillo regarding process (0.3); correspondence with M. Tobak and G. McCarthy regarding planning (0.2); correspondence with E. Parlar, K. Porter, J. Knudson, and others regarding designations (0.4); correspondence with G. Cardillo regarding |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | preliminary injunction brief (0.2); review preliminary injunction statement (0.2); analyze vacatur issue (0.4); conference with M. Tobak regarding planning (0.5). |
| Bivens, Frances E. | 02/11/22 | 3.0 | Call with internal team regarding privilege issues (1.0); calls and emails with Davis Polk team regarding strategy (1.0); call with Skadden Arps regarding privilege (0.5); call with Davis Polk team regarding standing research (0.5). |
| Huebner, Marshall S. | 02/11/22 | 2.3 | Review and revise Second Circuit brief, and emails with Davis Polk team and Purdue regarding same (1.7); call with Creditors Committee counsel regarding standing issue, and emails with Davis Polk team regarding same (0.6). |
| Kim, Eric M. | 02/11/22 | 0.5 | Review Plaintiffs' Executive Committee statement regarding preliminary injunction (0.3); email with M. Tobak regarding same (0.1); email to Purdue regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 02/11/22 | 0.1 | Review Plaintiffs' Executive Committee statement regarding preliminary injunction. |
| Lent, Andrew | 02/11/22 | 6.4 | Research regarding standing (6.0); calls with M. Linder regarding same (0.2); call with N. Williams regarding same (0.2). |
| Libby, Angela M. | 02/11/22 | 0.4 | Call with F. Bivens, J. Weiner, M. Linder, and N. Williams regarding litigation standing issues. |
| Massman, Stephanie | 02/11/22 | 1.0 | Review and comment on appellate brief. |
| Vonnegut, Eli J. | 02/11/22 | 0.2 | Discuss claims analysis issues with Davis Polk team. |
| Weiner, Jacob | 02/11/22 | 1.3 | Call with F. Bivens and others regarding research workstreams (0.5); review memorandum related to same (0.8). |
| Williams, Nikolaus | 02/11/22 | 0.5 | Call with A. Lent regarding standing research. |
| Yerdon, Kayleigh | 02/11/22 | 5.4 | Draft motion to shorten (2.7); revise motion to shorten per D. Consla (0.9); email same to Davis Polk team (0.9); download and email Second Circuit filings to Davis Polk team (0.9). |
| Benedict, Kathryn S. | 02/12/22 | 0.3 | Review designations. |
| Bivens, Frances E. | 02/12/22 | 0.5 | Email with M. Huebner and others regarding offensive claims. |
| Lent, Andrew | 02/12/22 | 6.0 | Research standing issue (5.1); calls with E. Stern and others regarding same (0.6); correspondences with E. Stern regarding same (0.3). |
| Linder, Max J. | 02/12/22 | 5.8 | Research and analyze standing issue. |
| Stern, Ethan | 02/12/22 | 5.4 | Call with M. Linder, A. Lent, and M. Giddens regarding standing research (0.6); review relevant precedents and draft standing chart (4.5); correspondences with A. Lent regarding same (0.3). |
| Yerdon, Kayleigh | 02/12/22 | 0.2 | Review motion to shorten (0.1); email to E. Vonnegut regarding same (0.1). |
| Lent, Andrew | 02/13/22 | 4.7 | Research standing. |
| Linder, Max J. | 02/13/22 | 6.5 | Analyze standing issue. |
| Stern, Ethan | 02/13/22 | 6.2 | Review, revise and update standing chart (5.4); correspondences with A. Lent regarding same (0.5); emails with M. Giddens regarding same (0.3). |
| Benedict, Kathryn S. | 02/14/22 | 9.4 | Conference with M. Tobak and G. McCarthy regarding planning (0.6); review R. Bass pleading materials (0.4); telephone conference with G. Cardillo regarding planning (0.3); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding notices of appearance (0.2); correspondence with S. Carvajal, M. Tobak, and J. Knudson regarding pro se noticing (0.6); correspondence with M. Tobak and G. McCarthy regarding noticing issues (0.2); analyze appellants' briefs (5.8); review summaries of same (0.4); correspondence with S. Carvajal, E. Kim, T. Sun, and M. |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Tobak regarding noticing issues (0.9). |
| Bivens, Frances E. | 02/14/22 | 1.2 | Email and call with J. Buchholtz and J. Adams regarding strategy for offensive claims (0.7); call with Davis Polk team regarding standing for offensive claims (0.5). |
| Giddens, Magali | 02/14/22 | 2.3 | Review updated UCC standing research chart (0.3); correspondence with M. Linder regarding additional research (0.1); continue UCC standing research and summarize findings (1.9). |
| Huebner, Marshall S. | 02/14/22 | 1.3 | Emails with Davis Polk team regarding standing issues (0.4); emails and conference call with Davis Polk litigation team regarding injunction approach, and review two related filings (0.9). |
| Kaminetzky, Benjamin S. | 02/14/22 | 0.7 | Correspondence with Davis Polk team regarding preliminary injunction motion, support, potential opposition and strategy (0.3); conference call with M. Tobak, M. Huebner, E. Vonnegut, G. McCarthy and E. Kim regarding update and preliminary injunction strategy (0.4). |
| Kim, Eric M. | 02/14/22 | 6.8 | Conference with M. Huebner, E. Vonnegut, M. Tobak, and G. McCarthy regarding preliminary injunction (0.3); draft brief requesting extension of same (6.5). |
| Lent, Andrew | 02/14/22 | 2.4 | Research and draft memorandum on standing. |
| Libby, Angela M. | 02/14/22 | 0.4 | Call with M. Huebner, F. Bivens, B. Kaminetzky, and others regarding standing issues. |
| Linder, Max J. | 02/14/22 | 13.1 | Analyze standing issue (11.2); correspondence with Davis Polk team related to same (1.9). |
| McCarthy, Gerard | 02/14/22 | 0.7 | Review preliminary injunction (0.2); call with M. Huebner, M. Tobak, and others regarding injunction (0.4); review email regarding same (0.1). |
| Stern, Ethan | 02/14/22 | 2.6 | Review and revise standing chart (2.0); correspondence with A. Lent regarding same (0.4); emails with M. Linder regarding same (0.2). |
| Sun, Terrance X. | 02/14/22 | 2.4 | Call with E. Kim regarding preliminary injunction (0.1); draft preliminary injunction motion (1.7); revise same (0.6). |
| Tobak, Marc J. | 02/14/22 | 3.0 | Outline issues for February 17 preliminary injunction hearing and plan for deadline extension (0.7); correspondence with M. Huebner and E. Vonnegut regarding preliminary injunction (0.3); correspondence with K. Benedict regarding R. Bass filing (0.1); correspondence with A. Preis regarding preliminary injunction (0.1); prepare for call regarding preliminary injunction and omnibus hearing preparation (0.2); call with E. Kim regarding same (0.2); correspondence with UCC regarding preliminary injunction (0.2); correspondence with K. Benedict regarding preliminary injunction noticing issues (0.2); review and revise draft preliminary injunction brief (1.0). |
| Vonnegut, Eli J. | 02/14/22 | 0.4 | Call with Davis Polk team regarding preliminary injunction. |
| Williams, Nikolaus | 02/14/22 | 0.8 | Call with M. Tobak and others regarding preliminary injunction. |
| Benedict, Kathryn S. | 02/15/22 | 6.5 | Correspondence with M. Tobak, G. McCarthy, J. Shinbrot, and others regarding summaries (0.3); correspondence with J. Knudson and E. Townes regarding planning (0.2); correspondence with A. Bennett and others regarding briefs (0.2); correspondence with S. Carvajal, T. Sun, and E. Kim regarding noticing (0.3); prepare for planning conference (0.1); conference with Davis Polk litigation team regarding planning (0.3); conference with M. Tobak regarding same (1.1); telephone conference with J. Knudson regarding diligence (0.1); review preliminary injunction brief (0.3); conference with |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | G. McCarthy regarding planning (0.5); correspondence with G. Cardillo, E. Townes, J. Shinbrot, J. Simonelli, and K. Houston regarding new Canadian cross-appeal (0.3); review R. Bass analysis (0.5); telephone conference with K. Houston regarding appendices (0.1); telephone conference with R. Asudulayev, G. Cabrera, B. Taylor, J. Shinbrot, and K. Houston regarding same (1.0); review notices of appearance (0.2); correspondence with J. Simonelli regarding same (0.2); correspondence with E. Stern and others regarding notifications (0.2); analyze Canadian appeal (0.6). |
| Huebner, Marshall S. | 02/15/22 | 4.1 | Discussions with three creditor representatives regarding injunction and next steps (1.0); calls and emails with Davis Polk team regarding same and related matters (0.9); review and revise two drafts of preliminary injunction motion (0.8); emails with Davis Polk team regarding discrete issue, and review case law and summaries regarding same (1.4). |
| Kaminetzky, Benjamin S. | 02/15/22 | 0.3 | Analyze preliminary injunction motion, and correspondence with Davis Polk team regarding same. |
| Kim, Eric M. | 02/15/22 | 5.0 | Review and revise draft brief requesting extension of preliminary injunction (3.5); email to M. Kesselman and others regarding same (0.2); review R. Bass pleadings (1.1); correspondence with T. Sun regarding same (0.2). |
| Lent, Andrew | 02/15/22 | 0.3 | Call with M. Linder and E. Stern regarding standing research. |
| Linder, Max J. | 02/15/22 | 6.2 | Research and analyze standing issue. |
| Stern, Ethan | 02/15/22 | 0.4 | Call with M. Linder and A. Lent regarding standing chart updates and related issues. |
| Sun, Terrance X. | 02/15/22 | 3.8 | Review and revise preliminary injunction brief (0.8); calls with E. Kim regarding preliminary injunction brief and motion (0.3); revise preliminary injunction motion and order (0.4); review preliminary injunction hearing agenda (0.2); emails with M. Tobak regarding same (0.2); draft preliminary injunction hearing talking points (1.2); cite check preliminary injunction brief (0.7). |
| Tobak, Marc J. | 02/15/22 | 1.8 | Review and revise draft brief in support of motion to extend preliminary injunction (1.0); conference with E. Kim regarding same (0.1); correspondence with E. Kim regarding revisions to motion (0.2); review R. Bass pleadings (0.1); correspondence with E. Kim regarding extension motion (0.2); correspondence with E. Kim regarding creditor communications (0.2). |
| Benedict, Kathryn S. | 02/16/22 | 9.7 | Correspondence with G. Cardillo, J. Shinbrot, and K. Houston regarding appendices (0.2); correspondence with B. Kaminetzky, M. Tobak, and G. McCarthy regarding planning (0.2); correspondence with M. Tobak and G. McCarthy regarding same (0.2); review new Canadian appeal (0.2); analyze appendix proposals (3.6); correspondence with M. Tobak, E. Kim, and J. Knudson regarding pro se issues (0.7); conference with B. Kaminetzky, M. Tobak, and G. McCarthy regarding planning (0.5); telephone conference with G. Cardillo, J. Shinbrot, and K. Houston regarding appendices issues (1.0); review noticing information (0.8); telephone conference with J. Knudson regarding pro se issues (0.3); review preliminary injunction (0.2); telephone conference with B. Kaminetzky regarding planning (0.1); review R. Bass materials (0.5); conference with E. Kim, S. Carvajal, and T. Sun regarding noticing (1.0); correspondence with M. Huebner, G. Cardillo, and others regarding amici (0.2). |

Invoice No.7048881
Invoice Date: March 23, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 02/16/22 | 1.8 | Review and revise preliminary injunction motion, including incorporating comments from various parties and emails and discussions with Davis Polk litigation team regarding same (1.4); emails with Davis Polk team regarding appeal issues and briefing (0.2); review letters and emails regarding contested NAS challenge letter matter (0.2). |
| Kaminetzky, Benjamin S. | 02/16/22 | 0.7 | Review draft preliminary injunction brief, comments thereto and correspondence regarding same. |
| Kim, Eric M. | 02/16/22 | 11.3 | Review and finalize brief regarding preliminary injunction (7.0); email with C. Ricarte regarding same (0.2); email with T. Sun regarding same (0.6); draft talking points for preliminary injunction hearing (2.5); call with K. Benedict, S. Carvajal and T. Sun regarding violations of stay and preliminary injunction (1.0). |
| Knudson, Jacquelyn Swanner | 02/16/22 | 1.4 | Correspondence with J. McClammy and pro se claimant regarding hearing agenda (0.1); correspondence with M. Tobak, K. Benedict, and E. Kim regarding same (0.4); correspondence with Davis Polk team regarding appeal issues (0.1); telephone conference with pro se claimant regarding objection to preliminary injunction (0.3); correspondence with E. Kim regarding same (0.2); telephone conference with K. Benedict regarding same (0.3). |
| Lent, Andrew | 02/16/22 | 3.2 | Research standing issues. |
| Linder, Max J. | 02/16/22 | 6.6 | Analyze issues regarding potential claims litigation. |
| McCarthy, Gerard | 02/16/22 | 0.3 | Review preliminary injunction brief (0.2); review emails regarding preliminary injunction brief (0.1). |
| Robertson, Christopher | 02/16/22 | 0.5 | Review appellate briefs. |
| Stern, Ethan | 02/16/22 | 8.5 | Research regarding standing issues (3.3); draft memorandum regarding same (4.6); emails with M. Linder and A. Lent regarding same (0.4); call with M. Linder regarding same (0.2). |
| Sun, Terrance X. | 02/16/22 | 8.6 | Revise preliminary injunction brief (1.7); emails with Davis Polk litigation team and Purdue on preliminary brief revisions (0.3); revise preliminary injunction motion (1.8); prepare preliminary injunction materials for filing (0.2); emails with M. Tobak and E. Kim on preliminary injunction filing (1.6); call with E. Kim to discuss same (0.1); review revisions to preliminary injunction brief (0.1); review preliminary injunction noticing manual (0.7); call with K. Benedict, E. Kim, and S. Carvajal to discuss same (1.0); revise preliminary injunction hearing talking points (1.1). |
| Tobak, Marc J. | 02/16/22 | 4.3 | Revise draft brief in support of preliminary injunction extension (0.3); conference with A. Preis regarding motion to extend injunction (0.1); revise draft motion (0.2); review and revise preliminary injunction order (0.4); review, revise, and prepare for filing preliminary injunction extension motion (1.5); call with K. McClay regarding same (0.1); revise draft talking points for hearing on extension motion (1.4); correspondence with M. Huebner and E. Kim regarding same (0.3). |
| Benedict, Kathryn S. | 02/17/22 | 6.9 | Correspondence with J. Knudson, E. Kim, and others regarding omnibus hearing (0.3); review appendices analysis (1.0); correspondence with G. Cardillo, J. Shinbrot, and K. Houston regarding same (0.3); correspondence with M. Tobak, G. McCarthy, G. Cardillo, J. Shinbrot, and K. Houston regarding same (0.6); conference with G. McCarthy regarding planning (0.4); conference with M. Tobak regarding Canada |

Invoice No.7048881
Invoice Date: March 23, 2022

<div align="center">

**Time Detail By Project**

</div>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 02/17/22 | 1.5 | issues (0.6); correspondence with M. Tobak, G. McCarthy, J. Knudson, and E. Townes regarding pro se issues (0.2); analyze Canada issues (3.5). Review letters regarding NAS information request and call with J. McClammy regarding same (0.6); emails with parties regarding appeal issues and pathways for approval of settlement with appellants (0.9). |
| Knudson, Jacquelyn Swanner | 02/17/22 | 0.2 | Correspondence with Davis Polk team and pro se individuals regarding the preliminary injunction extension. |
| Linder, Max J. | 02/17/22 | 8.9 | Analyze standing issues. |
| Robertson, Christopher | 02/17/22 | 1.0 | Review appellate briefs. |
| Sun, Terrance X. | 02/17/22 | 2.1 | Revise preliminary injunction hearing talking points (0.7); draft summary preliminary injunction hearing (0.7); draft preliminary injunction order for Chambers (0.4); emails with Davis Polk team regarding same (0.3). |
| Tobak, Marc J. | 02/17/22 | 1.1 | Prepare for hearing on motion to extend preliminary injunction (0.9); review proposed order (0.2). |
| Benedict, Kathryn S. | 02/18/22 | 4.3 | Correspondence with M. Tobak and G. McCarthy regarding planning (0.2); conference with M. Tobak and G. McCarthy regarding same (0.9); correspondence with G. Cardillo, J. Shinbrot, and K. Houston regarding appendices issues (0.3); correspondence with G. McCarthy, G. Cardillo, J. Shinbrot, and K. Houston regarding same (0.4); review amicus briefs (2.5). |
| Bivens, Frances E. | 02/18/22 | 1.5 | Review case law regarding standing issue. |
| Huebner, Marshall S. | 02/18/22 | 1.6 | Emails with Davis Polk team and Purdue regarding standing and injunction issues and questions from creditor constituencies (0.9); emails with individual creditors regarding various matters (0.7). |
| Linder, Max J. | 02/18/22 | 10.4 | Analyze standing issues. |
| Robertson, Christopher | 02/18/22 | 0.3 | Review appellate briefs. |
| Yerdon, Kayleigh | 02/18/22 | 0.3 | Route amicus briefs. |
| Lent, Andrew | 02/19/22 | 0.3 | Review email and cases sent from M. Linder regarding standing. |
| Linder, Max J. | 02/19/22 | 8.9 | Analyze standing issues. |
| Benedict, Kathryn S. | 02/20/22 | 0.7 | Correspondence with M. Huebner, B. Kaminetzky, M. Tobak, and others regarding amici (0.3); correspondence with M. Kesselman, J. Adams, G. Gare, J. Bucholtz, and others regarding same (0.4). |
| Huebner, Marshall S. | 02/20/22 | 0.3 | Emails regarding Creditors Committee litigation issues and queries. |
| Benedict, Kathryn S. | 02/21/22 | 3.0 | Review and revise Canadian issue analysis memorandum. |
| Bivens, Frances E. | 02/21/22 | 2.0 | Call with Akin Gump regarding certain claims (1.0); call and emails with M. Huebner and B. Kaminetzky regarding same (0.5); email with Davis Polk team regarding Skadden Arps (0.5). |
| Huebner, Marshall S. | 02/21/22 | 0.6 | Call with B. Kaminetzky, M. Kesselman and F. Bivens regarding litigation issues, and emails with A. Preis regarding same. |
| Kaminetzky, Benjamin S. | 02/21/22 | 1.4 | Analyze offensive litigation and related issues, and correspondence with Davis Polk team regarding same (0.5); correspondence with same regarding amici and consents (0.2); conference call with M. Huebner and F. Bivens regarding offensive litigation strategy (0.5); call with F. Bivens |

Invoice No.7048881
Invoice Date: March 23, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.2). |
| Benedict, Kathryn S. | 02/22/22 | 4.0 | Correspondence with M. Tobak regarding discrete issue analysis (0.3); correspondence with M. Tobak and J. Shinbrot regarding same (0.2); correspondence with J. Shinbrot regarding same (0.2); conference with J. Shinbrot regarding same (0.3); analyze discrete issues outline (0.3); correspondence with J. Knudson, J. Shinbrot, T. Sun, and others regarding updates (0.2); review pro se letter (0.1); conference with Davis Polk litigation team regarding planning (0.4); correspondence with E. Kim and T. Sun regarding preliminary injunction scope (0.6); conference with G. McCarthy regarding planning (0.8); correspondence with J. Knudson regarding pro se issues (0.3); second conference with G. McCarthy regarding planning (0.3). |
| Bivens, Frances E. | 02/22/22 | 1.0 | Call with Akin Gump regarding offensive claims. |
| Cardillo, Garrett | 02/22/22 | 2.5 | Telephone call with Davis Polk litigation team regarding case updates (0.4); telephone call with G. McCarthy regarding case updates (0.5); analyze reply brief issues and begin drafting reply brief outline (1.6). |
| Huebner, Marshall S. | 02/22/22 | 2.7 | Calls and emails with Davis Polk team regarding standing issues, settlement authority and Creditors Committee questions (1.0); call with Akin Gump regarding same (0.8); follow-up calls and emails with F. Bivens, B. Kaminetzky and M. Kesselman regarding same (0.9). |
| Kaminetzky, Benjamin S. | 02/22/22 | 1.7 | Review and analyze standing research (0.2); conference call with A. Preis, M. Hurley, M. Huebner and F. Bivens regarding offensive litigation (0.9); conference call with M. Huebner and F. Bivens regarding same (0.2); call with F. Bivens regarding same (0.2); review application and disclosures (0.2). |
| Kim, Eric M. | 02/22/22 | 1.7 | Email with K. Benedict and T. Sun regarding preliminary injunction (0.2); review cases filed against Purdue and Sackler Family (0.5); review precedent replies in connection with preliminary injunction extension request (1.0). |
| McCarthy, Gerard | 02/22/22 | 6.3 | Review amicus briefs (4.7); review with Davis Polk litigation team regarding workstreams (0.4); review workstreams chart (0.1); call with G. Cardillo regarding merits brief (0.3); review merits briefs (0.7); review injunction issue (0.1). |
| Yerdon, Kayleigh | 02/22/22 | 0.1 | Correspondence with K. Somers regarding workstreams coverage. |
| Benedict, Kathryn S. | 02/23/22 | 5.4 | Conference with M. Tobak and G. McCarthy regarding planning (0.5); correspondence with G. Cardillo regarding fee application (0.3); telephone conference with J. Shinbrot and K. Houston regarding appendices (0.4); conference with M. Tobak and J. Shinbrot regarding appellee analysis (1.0); analyze same (2.7); correspondence with G. McCarthy, J. Shinbrot, K. Houston, and others regarding appendices (0.5). |
| Huebner, Marshall S. | 02/23/22 | 1.7 | Calls and discussions with Purdue, F. Bivens and B. Kaminetzky regarding Creditors Committee standing and document questions (0.8); conference call with Akin Gump regarding same (0.9). |
| Kaminetzky, Benjamin S. | 02/23/22 | 6.5 | Conference call with J. Bucholtz, J. Adams and F. Bivens regarding offensive litigation strategy and issues (1.0); correspondence regarding preliminary injunction extension request (0.1); review and analyze appeal briefs (1.7); correspondence regarding amicus brief (0.3); meeting with M. Huebner regarding mediation and litigation update (0.3); |

Invoice No.7048881
Invoice Date: March 23, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | review pleadings, analysis and correspondence regarding disclosure issue (1.1); call with M. Kesselman regarding appeal argument (0.2); prepare for call with UCC and correspondence regarding same and offensive litigation (0.6); call with J. Bucholtz regarding same (0.1); conference call with M. Hurley, A. Preis, J. Bucholtz, F. Bivens and M. Huebner regarding offensive litigation issues (0.9); post call with M. Huebner and F. Bivens regarding same (0.2). |
| Kim, Eric M. | 02/23/22 | 0.4 | Review emails regarding ABI amicus brief (0.2); emails from B. Kaminetzky and M. Tobak regarding preliminary injunction (0.2). |
| Robertson, Christopher | 02/23/22 | 1.3 | Review amicus briefs. |
| Benedict, Kathryn S. | 02/24/22 | 3.6 | Review pro se materials (0.1); correspondence with J. Knudson regarding same (0.1); review cross-appeal issues (0.2); e-conference with M. Tobak and G. McCarthy regarding planning (0.8); correspondence with C. Robertson regarding appeal updates (0.3); correspondence with M. Tobak and J. Simonelli regarding amici (0.2); telephone conference with B. Kaminetzky regarding preliminary injunction (0.1); correspondence with B. Kaminetzky, M. Tobak, and G. McCarthy regarding same (0.5); correspondence with J. Shinbrot and K. Houston regarding appendices (0.7); conference with M. Tobak regarding planning (0.4); correspondence with M. Tobak regarding Sackler Family structure (0.2). |
| Huebner, Marshall S. | 02/24/22 | 2.1 | Calls with G. Feiner, B. Kaminetzky and M. Kesselman regarding hearing and injunction issues (0.8); call with A. Preis regarding standing and related issues, and follow-up calls with Davis Polk and Purdue regarding same (0.7); review correspondence and filings regarding appeal briefing (0.6). |
| Kaminetzky, Benjamin S. | 02/24/22 | 4.0 | Call with M. Huebner regarding preliminary injunction extension and update (0.2); correspondence with Davis Polk team regarding PI, extension issue and CMO (0.3); analyze records regarding offensive litigation and document issues, and correspondence regarding same (3.2); call with K. Benedict regarding preliminary injunction extension (0.1); correspondence with Davis Polk team regarding amici (0.2). |
| Stern, Ethan | 02/24/22 | 3.6 | Call with M. Linder regarding standing issues (0.3); research privilege issues, and draft memorandum regarding same (3.1); send same to M. Linder (0.2). |
| Benedict, Kathryn S. | 02/25/22 | 6.6 | Correspondence with G. McCarthy, J. Shinbrot, and K. Houston regarding appendices (0.2); review appendices issues (0.4); correspondence with J. Shinbrot and K. Houston regarding same (1.5); revise Canadian analysis memorandum (3.0); conference with M. Tobak regarding planning (0.6); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding appeal process (0.2); telephone conference with G. McCarthy regarding same (0.1); correspondence with G. McCarthy, T. Sun, and others regarding same (0.4); second telephone conference with G. McCarthy regarding same (0.1); correspondence with M. Huebner and others regarding same (0.1). |
| Kaminetzky, Benjamin S. | 02/25/22 | 0.6 | Correspondence with Davis Polk team regarding opposition briefs and preliminary injunction (0.1); call with M. Tobak regarding same and update (0.2); analyze offensive litigation |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and documents (0.3). |
| Kim, Eric M. | 02/25/22 | 1.6 | Draft reply in support of preliminary injunction extension request (1.5); review R. Bass declaration (0.1). |
| Sun, Terrance X. | 02/25/22 | 0.2 | Emails with E. Kim regarding preliminary injunction briefing. |
| Tobak, Marc J. | 02/25/22 | 5.3 | Conference with K. Benedict regarding appeal, preliminary injunction, and mediation (0.6); correspondence with B. Kaminetzky regarding appeal and injunction deadlines (0.2); conference with G. McCarthy regarding appeal (0.6); conference with B. Kaminetzky regarding appeal, injunction, and mediation deadlines (0.1); revise draft direct and derivative claims memorandum (2.4); correspondence with G. McCarthy, K. Benedict, and G. Cardillo regarding appeal issues (0.3); outline appellate reply issues (0.9); review R. Bass motion (0.2). |
| Benedict, Kathryn S. | 02/26/22 | 1.7 | Correspondence with G. McCarthy, G. Cardillo, and others regarding appeal issues. |
| Benedict, Kathryn S. | 02/27/22 | 0.9 | Correspondence with E. Vonnegut, M. Tobak, G. McCarthy, and others regarding appeal issues (0.7); correspondence with M. Tobak and others regarding preliminary injunction (0.2). |
| Kaminetzky, Benjamin S. | 02/27/22 | 0.1 | Correspondence with Davis Polk team regarding preliminary injunction motion. |
| Benedict, Kathryn S. | 02/28/22 | 4.6 | Conference with M. Tobak and G. McCarthy regarding planning (0.9); correspondence with E. Townes, J. Knudson, G. McCarthy, and M. Tobak regarding pro se motion responses (0.7); telephone conference with G. McCarthy regarding same (0.1); correspondence with J. Shinbrot regarding Canada issues (0.3); correspondence with M. Tobak, G. McCarthy, and J. Shinbrot regarding same (0.2); correspondence with G. Cardillo and J. Shinbrot regarding appendices (0.2); correspondence with E. Parlar, G. Cardillo, J. Shinbrot, and others regarding same (0.2); review and revise appellee analysis (2.0). |
| Houston, Kamali | 02/28/22 | 7.0 | Revise compiled joint appendix (3.0); discuss joint appendix with J. Shinbrot (0.3); draft responsive motions to pro se appellees (1.7); review confidentiality of joint appendix documents (2.0). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **544.9** | |

**PURD110 Bar Date/Estimation/Claims Allowance Issues**

| | | | |
|---|---|---|---|
| Knudson, Jacquelyn Swanner | 02/01/22 | 0.5 | Correspondence with Prime Clerk regarding claimant inquiry (0.1); correspondence with claimant regarding same (0.2); correspondence with Akin Gump regarding same (0.1); correspondence with claimant and Akin Gump regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 02/02/22 | 0.8 | Correspondence with J. McClammy, E. Townes, White & Case, and Akin Gump regarding late claim motions (0.3); draft notice of proposed order and proposed order for late claim motions (0.5). |
| Knudson, Jacquelyn Swanner | 02/04/22 | 0.7 | Review notice and proposed order granting late claim motions (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk team, and |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Dechert regarding same (0.2); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 02/07/22 | 0.2 | Telephone conference with claimant regarding late claim motion hearing (0.1); correspondence with E. Stern regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 02/08/22 | 1.4 | Correspondence with J. McClammy, E. Townes, White & Case, and Akin Gump regarding late claim motions (0.1); listen to claimant voicemail (0.1); correspondence with Prime Clerk and E. Townes regarding same (0.1); correspondence with R. Aleali, J. Doyle, and K. Benedict regarding claim question (0.1); review claim letter (0.2); correspondence with K. Benedict regarding same (0.8). |
| Benedict, Kathryn S. | 02/09/22 | 0.2 | Correspondence with J. McClammy and J. Knudson regarding late claim. |
| Knudson, Jacquelyn Swanner | 02/09/22 | 0.7 | Correspondence with J. McClammy and K. Benedict regarding claim question (0.3); finalize late claim notice and order (0.4). |
| Townes, Esther C. | 02/09/22 | 0.1 | Review claimant inquiry. |
| Benedict, Kathryn S. | 02/10/22 | 0.1 | Review late claim. |
| Knudson, Jacquelyn Swanner | 02/10/22 | 1.4 | Finalize late claim filing (0.3); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with E. Townes and M. Giddens regarding same (0.2); correspondence with pro se regarding same (0.1); telephone conference with J. McClammy and K. Benedict regarding claims question (0.2); correspondence with J. McClammy, K. Benedict, R. Aleali, and J. Doyle regarding same (0.4). |
| Townes, Esther C. | 02/10/22 | 0.1 | Review notice and proposed order regarding late claim motions. |
| Knudson, Jacquelyn Swanner | 02/11/22 | 0.1 | Correspondence with J. McClammy and pro se claimants regarding proposed order granting late claim motions. |
| Linder, Max J. | 02/11/22 | 4.5 | Research and analyze standing issue. |
| Knudson, Jacquelyn Swanner | 02/14/22 | 1.3 | Review late claim motions, and draft talking points related to same. |
| Knudson, Jacquelyn Swanner | 02/15/22 | 0.7 | Review and revise late claim motion talking points. |
| Knudson, Jacquelyn Swanner | 02/16/22 | 2.1 | Prepare for hearing on late claim motions (0.9); correspondence with Chambers regarding late claim motions (0.1); correspondence with K. Benedict regarding same (0.3); telephone conference with D. Consla regarding same (0.1); correspondence with Chambers and D. Consla regarding same (0.2); review order denying section motion for reconsideration (0.1); revise claim motions chart (0.2); correspondence with C. Robertson regarding claimant question (0.1); correspondence with Prime Clerk regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 02/17/22 | 2.9 | Prepare for hearing on late claim motions (0.5); finalize late claim motions order (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with M. Tobak, G. McCarthy, E. Kim, and T. Sun regarding same (0.3); revise claims related motion tracking chart (0.6); correspondence with Davis Polk team regarding update on pro se motions (1.2). |
| Townes, Esther C. | 02/17/22 | 0.1 | Review summary from J. Knudson regarding claims-related motions. |
| Knudson, Jacquelyn | 02/18/22 | 0.4 | Correspondence with M. Giddens and E. Townes regarding |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Swanner | | | claimant call (0.1); correspondence with Prime Clerk regarding same (0.1); listen to claimant voicemails (0.1); correspondence regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 02/22/22 | 1.1 | Review letter filed by claimant (0.1); correspondence with E. Townes regarding same (0.1); correspondence with Prime Clerk and E. Townes regarding same (0.1); review claim related to same (0.1); correspondence with Davis Polk team and pro se movant regarding hearing transcript (0.2); correspondence with K. Benedict regarding same (0.1); correspondence with E. Townes regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding potential late claim motion (0.1); review same (0.1); correspondence with E. Townes regarding same (0.1). |
| Townes, Esther C. | 02/22/22 | 0.3 | Review claims-related letter (0.2); correspondences with J. Knudson and Prime Clerk regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 02/23/22 | 0.6 | Correspondence with J. McClammy and E. Townes regarding potential late claim motion (0.3); correspondence with Prime Clerk and E. Townes regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 02/24/22 | 0.3 | Telephone conference with M. Giddens regarding claimant voicemail (0.1); review same (0.1); correspondence with Akin Gump regarding same (0.1). |
| Townes, Esther C. | 02/25/22 | 0.1 | Review claimant letter regarding monitor report. |
| Knudson, Jacquelyn Swanner | 02/28/22 | 0.3 | Review bar date section of fee report (0.1); correspondence with E. Townes regarding same (0.1); correspondence with C. Robertson, E. Townes, M. Pera, E. Stern, and K. Fine regarding same (0.1). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **21.0** | |
| | | | |
| **PURD115 Corporate Governance, Board Matters and Communications** | | | |
| Kaminetzky, Benjamin S. | 02/04/22 | 0.1 | Review press reports. |
| Robertson, Christopher | 02/04/22 | 0.4 | Attend weekly communications update and strategy discussion with Purdue and advisors. |
| Kim, Eric M. | 02/06/22 | 1.7 | Draft minutes of Special Committee meeting. |
| Brecher, Stephen I. | 02/07/22 | 0.2 | Correspondence with R. Aleali regarding minutes. |
| Duggan, Charles S. | 02/07/22 | 1.2 | Review and revise draft minutes of Special Committee meeting (0.2); email with E. Kim regarding same (0.3); call with F. Bivens regarding standing analysis and upcoming Special Committee meeting (0.7). |
| Kaminetzky, Benjamin S. | 02/07/22 | 0.2 | Correspondence with Davis Polk team regarding Special Committee meeting (0.1); review press reports (0.1). |
| Kim, Eric M. | 02/07/22 | 0.5 | Email with R. Aleali regarding minutes of Special Committee meeting (0.2); review and revise same (0.2); email with C. Duggan regarding same (0.1). |
| Clarens, Margarita | 02/08/22 | 1.1 | Attend Special Committee meeting. |
| Duggan, Charles S. | 02/08/22 | 1.0 | Attend Special Committee meeting. |
| Huebner, Marshall S. | 02/08/22 | 1.2 | Attend Special Committee meeting. |
| Kaminetzky, Benjamin S. | 02/08/22 | 0.4 | Correspondence with Davis Polk team regarding press outreach and response (0.2); review press reports (0.2). |
| Kim, Eric M. | 02/08/22 | 1.3 | Attend Special Committee meeting. |
| Lele, Ajay B. | 02/08/22 | 0.2 | Email to S. Moller regarding Board resolutions. |
| Robertson, Christopher | 02/08/22 | 1.8 | Attend Special Committee meeting (1.3); attend weekly communications discussion with R. Aleali, K. Benedict, M. |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Sharp, S. Robertson and Teneo (0.2); follow-up discussion with R. Aleali regarding Special Committee meeting (0.3). |
| Sheng, Roderick | 02/08/22 | 1.4 | Prepare and revise Board resolutions (1.3); correspondence with A. Lele regarding same (0.1). |
| Vonnegut, Eli J. | 02/08/22 | 0.7 | Attend Special Committee meeting. |
| Kaminetzky, Benjamin S. | 02/09/22 | 0.1 | Review press reports. |
| Huebner, Marshall S. | 02/10/22 | 0.2 | Emails with Davis Polk team regarding press inquiries. |
| Lele, Ajay B. | 02/11/22 | 0.1 | Review emails with Davis Polk team regarding discrete tax issues. |
| Benedict, Kathryn S. | 02/15/22 | 0.6 | Conference with R. Aleali, S. Robertson, P. Gallagher, J. Coster, and C. Robertson regarding messaging. |
| Robertson, Christopher | 02/15/22 | 0.6 | Participate in weekly communications discussion with R. Aleali, S. Robertson, M. Sharp, K. Benedict and Teneo. |
| Vonnegut, Eli J. | 02/15/22 | 0.4 | Attend PPI Board call. |
| Huebner, Marshall S. | 02/16/22 | 1.0 | Attend Board call (0.8); review materials for Board call (0.1); discuss same with K. Laurel (0.1). |
| Kaminetzky, Benjamin S. | 02/16/22 | 0.3 | Review press reports. |
| Robertson, Christopher | 02/16/22 | 3.0 | Attend Board meeting (1.1); prepare Board meeting minutes (1.9). |
| Vonnegut, Eli J. | 02/16/22 | 0.4 | Attend PPI Board call. |
| Kaminetzky, Benjamin S. | 02/17/22 | 0.1 | Review press reports. |
| Lele, Ajay B. | 02/17/22 | 0.4 | Review CFO appointment resolutions. |
| Moller, Sarah H. | 02/17/22 | 0.8 | Review Board resolutions. |
| Huebner, Marshall S. | 02/18/22 | 1.2 | Assist Purdue with reply to multiple media inquiries regarding mediation report (1.0); emails regarding Board update issues (0.2). |
| Kaminetzky, Benjamin S. | 02/18/22 | 0.2 | Review press reports. |
| Moller, Sarah H. | 02/18/22 | 0.6 | Revise Board resolutions. |
| Robertson, Christopher | 02/18/22 | 0.6 | Prepare support for communications talking points. |
| Sheng, Roderick | 02/18/22 | 2.1 | Prepare and revise PPI resolutions approving the A&R funding agreement (1.8); emails with S. Moller and R. Aleali regarding same (0.3). |
| Sheng, Roderick | 02/20/22 | 0.9 | Revise PPI resolutions approving A&R funding agreement (0.7); emails with S. Moller and R. Aleali regarding same (0.2). |
| Bivens, Frances E. | 02/21/22 | 1.2 | Prepare for and participate in Purdue Special Committee meeting. |
| Huebner, Marshall S. | 02/21/22 | 0.4 | Review and reply to various emails from parties, including regarding Board meeting. |
| Benedict, Kathryn S. | 02/22/22 | 0.5 | Conference with M. Sharp, S. Robertson, J. Coster, R. Posner, and C. Robertson regarding messaging (0.4); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.1). |
| Bivens, Frances E. | 02/22/22 | 1.2 | Prepare for and participate in Purdue Special Committee meeting. |
| Duggan, Charles S. | 02/22/22 | 0.6 | Attend Special Committee meeting. |
| Huebner, Marshall S. | 02/22/22 | 1.6 | Prepare for and attend Special Committee call (0.9); assist Purdue with multiple inquiries (0.7). |
| Kaminetzky, Benjamin S. | 02/22/22 | 0.7 | Attend Special Committee meeting (0.6); review press reports (0.1). |
| Kim, Eric M. | 02/22/22 | 0.6 | Attend Special Committee meeting. |
| Robertson, | 02/22/22 | 1.0 | Attend Special Committee meeting (0.6); attend weekly |

Invoice No.7048881
Invoice Date: March 23, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Christopher | | | communications discussion with S. Robertson, M. Sharp, K. Benedict and Teneo (0.4). |
| Kaminetzky, Benjamin S. | 02/23/22 | 0.1 | Correspondence with Davis Polk team regarding Board meeting. |
| Huebner, Marshall S. | 02/24/22 | 2.1 | Prepare for and attend Board dinner. |
| Robertson, Christopher | 02/24/22 | 0.6 | Emails with E. Vonnegut, D. Consla and PJT Partners regarding Board deck for meeting following day (0.5); emails with M. Kesselman and M. Sharp regarding reporter inquiry (0.1). |
| Sheng, Roderick | 02/24/22 | 2.1 | Review and revise subsidiary resolutions and Knoa and OAT consents regarding officer removal and appointment (1.9); emails with R. Aleali regarding same (0.2). |
| Huebner, Marshall S. | 02/25/22 | 6.8 | Review presentation materials and attend Board meeting. |
| Kaminetzky, Benjamin S. | 02/25/22 | 1.2 | Review press reports (0.2); attend Board meeting (1.0). |
| Robertson, Christopher | 02/25/22 | 5.5 | Attend Board meeting. |
| Vonnegut, Eli J. | 02/25/22 | 3.8 | Attend PPI Board meeting. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **57.0** | |
| | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Knudson, Jacquelyn Swanner | 02/01/22 | 0.2 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS Committee requests (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 02/02/22 | 5.4 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS Committee requests (0.2); correspondence with J. McClammy, E. Townes, R. Silbert, Dechert, and Wiggin regarding same (0.2); draft hearing materials related to same (4.6); correspondence with J. McClammy, E. Townes, and counsel to NAS Committee regarding notice of hearing (0.2); correspondence with J. McClammy regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 02/03/22 | 6.4 | Correspondence with J. McClammy regarding challenge letter notice of hearing (0.3); telephone conference with J. McClammy regarding same (0.2); correspondence with J. McClammy, Dechert, Wiggin, and counsel to NAS Committee regarding challenge letter and other requests (0.2); telephone conference with J. McClammy, Dechert, Wiggin, and counsel to NAS Committee regarding same (0.4); draft talking points for challenge letter hearing (4.8); telephone conference with M. Giddens regarding challenge letter (0.1); telephone conference with J. McClammy, R. Silbert, Wiggin, and Dechert regarding NAS requests (0.4). |
| McClammy, James I. | 02/03/22 | 4.4 | Review materials regarding NAS challenge letter and alternatives regarding same (3.4); teleconference with client and advisors regarding NAS issues (0.5); teleconference with NAS counsel regarding challenge letter issues (0.5). |
| Knudson, Jacquelyn Swanner | 02/04/22 | 5.7 | Draft talking points for challenge letter (3.3); review and revise challenge letter notice of hearing (1.7); correspondence with J. McClammy regarding same (0.3); correspondence with J. McClammy, E. Townes, and counsel to NAS Committee regarding same (0.4). |

Invoice No.7048881
Invoice Date: March 23, 2022

| **Time Detail By Project** | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Chen, Johnny W. | 02/07/22 | 1.9 | Prepare documents from Dechert team for next production to monitor (0.4); prepare and finalize document production to monitor per request from Dechert team (0.8); prepare and finalize PPLP 709 diligence production for Intralinks data room (0.7). |
| Knudson, Jacquelyn Swanner | 02/07/22 | 2.0 | Revise challenge letter talking points (0.8); revise justifications chart for challenge letter (0.6); correspondence with E. Townes regarding challenge letter hearing preparation materials (0.2); correspondence with J. McClammy, Chambers, and counsel to NAS Committee regarding challenge letter (0.1); review spreadsheets from NAS Committee regarding search requests (0.3). |
| Townes, Esther C. | 02/07/22 | 0.9 | Review materials for hearing on NAS Committee discovery issue (0.7); review correspondences with R. Hoff, J. Knudson, and others regarding same (0.2). |
| Chen, Johnny W. | 02/08/22 | 0.5 | Prepare Purdue creditor vote information request report for processing per follow-up with AlixPartners team (0.3); follow-up with A. Guo regarding handwritten Board meeting notes (0.2). |
| Knudson, Jacquelyn Swanner | 02/08/22 | 2.9 | Review and revise challenge letter talking points (0.5); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding challenge letter (0.5); correspondence with A. Bennett and A. Rattray regarding challenge document materials (0.8); review challenge letter document materials (0.7); correspondence with J. McClammy, E. Townes, R. Silbert, C. Ricarte, Wiggin, and Dechert regarding challenge letter (0.2). |
| Chen, Johnny W. | 02/09/22 | 0.3 | Isolate PPLP 710 diligence production set for review. |
| Knudson, Jacquelyn Swanner | 02/09/22 | 2.2 | Correspondence with E. Townes and E. Stern regarding challenge letter (0.1); telephone conference with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.4); revise hearing preparation materials related to same (1.5); correspondence with E. Townes regarding same (0.2). |
| McClammy, James I. | 02/09/22 | 0.5 | Teleconference with Davis Polk team, Wiggin, and Dechert regarding NAS challenge letter issue and proposed response. |
| Townes, Esther C. | 02/09/22 | 1.0 | Conference with J. McClammy, J. Knudson, R. Hoff, H. Coleman, and D. Gentin Stock regarding NAS discovery issues (0.4); review and revise hearing preparation materials regarding same (0.6). |
| Chen, Johnny W. | 02/10/22 | 0.3 | Follow-up with A. Guo and Cobra Solutions team regarding valid votes report for production. |
| Knudson, Jacquelyn Swanner | 02/10/22 | 1.9 | Correspondence with R. Silbert and C. Ricarte regarding challenge letter (0.3); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding search requests (0.1); telephone conference with J. McClammy, E. Townes, R. Silbert, C. Ricarte, Wiggin, and Dechert regarding challenge letter and search requests (0.5); correspondence with A. Bennett and A. Rattray regarding Purdue documents for challenge letter (0.2); review and revise same (0.5); review and revise challenge letter hearing preparation materials (0.3). |
| McClammy, James I. | 02/10/22 | 1.1 | Review Adams claim (0.3); teleconference with J. Knudson regarding same (0.3); teleconference with Davis Polk team, Wiggin, Dechert, and Purdue regarding NAS challenge letter documents (0.5). |
| Townes, Esther C. | 02/10/22 | 0.6 | Correspondence with R. Hoff regarding NAS discovery issues |

Invoice No.7048881
Invoice Date: March 23, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Johnny W. | 02/11/22 | 2.1 | (0.1); conferences with J. McClammy, J. Knudson, R. Hoff, H. Coleman, C. Ricarte, and R. Silbert regarding same (0.5). Prepare diligence documents in ESM 578 data set for processing by TCDI team (0.3); prepare redacted claims reports for production per A. Guo (0.4); prepare various diligence sets from AlixPartners and PJT Partners for ESM 579 data set for processing (0.5); finalize PPLP 710 diligence production for Intralinks data room (0.9). |
| Knudson, Jacquelyn Swanner | 02/11/22 | 0.8 | Review and revise challenge letter hearing materials (0.7); correspondence with J. McClammy and E. Townes regarding same (0.1). |
| Townes, Esther C. | 02/11/22 | 0.1 | Review correspondence with J. McClammy and J. Knudson regarding NAS discovery issues. |
| Chen, Johnny W. | 02/14/22 | 1.2 | Follow-up with A. Guo and Cobra Solutions team regarding business plan documents and IMS data reports for production (0.3); prepare documents from Dechert team for processing in preparation for next Monitor production (0.4); prepare diligence documents for ESM 581 data set for processing by TCDI team (0.3); revise PPLP 711 diligence production set for review (0.2). |
| Knudson, Jacquelyn Swanner | 02/14/22 | 0.3 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding hearing with respect to NAS Committee challenge letter (0.1); correspondence with J. McClammy, E. Townes, and counsel to NAS Committee regarding same (0.2). |
| Chen, Johnny W. | 02/15/22 | 1.7 | Prepare outlier reports from Dechert team for monitor production (0.3); revise PPLP 711 diligence production set for review (0.2); correspondence with A. Guo regarding business plan update documents (0.3); prepare creditor diligence documents for production per follow-up with C. Robertson and A. Guo (0.5); prepare additional diligence documents from AlixPartners team in ESM 583 data set for processing by TCDI team (0.4). |
| Huebner, Marshall S. | 02/15/22 | 1.1 | Calls with K. Eckstein, G. Feiner, and A. Preis regarding matter issues and update (0.6); emails with C. Shore regarding same (0.5). |
| Knudson, Jacquelyn Swanner | 02/15/22 | 1.4 | Correspondence with J. McClammy and E. Townes regarding challenge letter (0.5); correspondence with J. McClammy, E. Townes, R. Silbert, C. Ricarte, Wiggin, and Dechert regarding same (0.3); telephone conference with same regarding same (0.6). |
| McClammy, James I. | 02/15/22 | 1.7 | Teleconference with Purdue and co-advisors regarding NAS challenge letter issues (0.7); teleconference with M. Kesselman and co-advisors regarding NAS issues (1.0). |
| Townes, Esther C. | 02/15/22 | 0.6 | Conference with C. Ricarte, J. McClammy, J. Knudson, and H. Coleman regarding NAS discovery issues. |
| Chen, Johnny W. | 02/16/22 | 3.1 | Prepare and finalize PPLP 711 diligence production for CV Lynx and Intralinks data rooms (1.6); revise and finalize document production for the monitor per request from Dechert team (1.2); prepare additional cash related diligence documents from AlixPartners team for ESM 584 data set (0.3). |
| Huebner, Marshall S. | 02/16/22 | 0.8 | Discuss and email with creditor representatives regarding multiple topics. |
| Knudson, Jacquelyn Swanner | 02/16/22 | 1.1 | Correspondence with J. McClammy and E. Townes regarding challenge letter hearing (0.2); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Committee regarding search requests (0.1); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.2); review letters in support of NAS Committee challenge letter (0.2); correspondence with J. McClammy regarding same (0.1); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk, Dechert, and Wiggin regarding same (0.3). |
| McClammy, James I. | 02/16/22 | 1.8 | Review challenge letter documents in preparation for hearing. |
| Chen, Johnny W. | 02/17/22 | 0.9 | Isolate documents for PPLP 712 diligence production for review (0.3); prepare additional diligence documents from restructuring team and AlixPartners team for ESM 585 and 586 data sets for processing (0.6). |
| Knudson, Jacquelyn Swanner | 02/17/22 | 0.6 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding challenge letter (0.3); correspondence with J. McClammy, E. Townes, and counsel to NAS Committee regarding same (0.3). |
| Chen, Johnny W. | 02/18/22 | 2.7 | Prepare redacted claims report for next diligence production (0.2); prepare documents from Dechert team for processing by TCDI team (0.3); prepare and finalize PPLP 712 diligence production for CV Lynx and Intralinks data rooms (1.3); prepare and finalize production for the monitor per request from Dechert team (0.9). |
| Knudson, Jacquelyn Swanner | 02/18/22 | 0.3 | Correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding challenge letter. |
| Townes, Esther C. | 02/18/22 | 0.2 | Review claimant inquiries (0.1); correspondence with D. Consla, J. Knudson, and E. Stern regarding same (0.1). |
| Bivens, Frances E. | 02/21/22 | 1.3 | Email and calls with Davis Polk team regarding discussion with UCC (0.3); call and emails with M. Huebner and B. Kaminetzky regarding same (0.5); email with Davis Polk team regarding Skadden Arps (0.5). |
| Robertson, Christopher | 02/21/22 | 0.1 | Emails with E. Vonnegut regarding Creditors Committee meeting. |
| Knudson, Jacquelyn Swanner | 02/22/22 | 2.7 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding challenge letter and outstanding discovery requests (1.1); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, counsel for NAS Committee, and Akin Gump regarding same (0.2); telephone conference with J. McClammy, E. Townes, and Wiggin regarding NAS requests (0.2); meet and confer with J. McClammy, E. Townes, Wiggin, C. Meyri, counsel to NAS, and Akin Gump regarding challenge letter (1.2). |
| McClammy, James I. | 02/22/22 | 2.1 | Teleconference with advisors regarding NAS Committee response strategy (0.4); teleconference with Purdue, NAS Committee, Creditors Committee, and School District counsel regarding challenge letter documents and next steps (0.7); analyze resolution alternatives (1.0). |
| Robertson, Christopher | 02/22/22 | 0.1 | Review letters in advance of Creditors Committee meeting. |
| Townes, Esther C. | 02/22/22 | 1.2 | Conference with NAS Committee, A. Preis, C. Mehri, J. McClammy, J. Knudson, R. Hoff, and others regarding NAS Committee discovery issues. |
| Vonnegut, Eli J. | 02/22/22 | 0.8 | Work on Creditors Committee and Ad Hoc Committee letter response. |
| Bivens, Frances E. | 02/23/22 | 2.5 | Call with J. Buckholtz and J. Adams regarding UCC (0.5); pre-call and call with Skadden Arps regarding document issues |

Invoice No.7048881
Invoice Date: March 23, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Johnny W. | 02/23/22 | 1.5 | (0.8); call with Akin Gump regarding various issues (1.2). Follow-up with D. Consla and AlixPartners team regarding document access on Intralinks data room for additional Sackler Family Side B counsel team members (0.3); follow-up with A. Guo regarding access to claims reports from Prime Clerk (0.2); construct searches for various PDD Bates prefix documents and complete export of results for meeting per J. Knudson (0.7); prepare diligence documents for ESM 588 data set for processing (0.3). |
| Huebner, Marshall S. | 02/23/22 | 2.8 | Call with Purdue regarding creditor summit call (0.4); pre-call with E. Vonnegut, A. Preis, S. Gilbert and K. Eckstein regarding same (0.8); attend creditor call, and multiple follow-up emails with various participants regarding questions and requests (1.6). |
| Knudson, Jacquelyn Swanner | 02/23/22 | 1.7 | Correspondence with J. McClammy, E. Townes, Dechert and Wiggin regarding NAS Committee requests (0.4); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding same (0.2); correspondence with E. Townes regarding same (0.3); correspondence with Davis Polk team regarding newly requested documents (0.2); review same (0.3); correspondence with R. Silbert, R. Aleali, J. McClammy, E. Townes, Dechert, and Wiggin regarding challenge letter proposal (0.3). |
| Robertson, Christopher | 02/23/22 | 1.3 | Call with J. DelConte in advance of States meeting (0.2); discussion with State representatives regarding process and strategy (1.1). |
| Townes, Esther C. | 02/23/22 | 0.4 | Correspondences with J. Knudson regarding NAS Committee proposal regarding discovery issues (0.1); review same and materials regarding same (0.3). |
| Vonnegut, Eli J. | 02/23/22 | 1.2 | Call with Ad Hoc Committee, Creditors Committee, and MSGE representatives regarding contingency planning (1.0); prepare for Creditors Committee, Ad Hoc Committee, and MSGE meeting (0.2). |
| Chen, Johnny W. | 02/24/22 | 0.6 | Prepare diligence documents for ESM 589 data set per A. Guo (0.3); isolate documents for PPLP 713 diligence production set (0.3). |
| Knudson, Jacquelyn Swanner | 02/24/22 | 4.8 | Correspondence with J. McClammy, E. Townes, R. Silbert, C. Ricarte, Dechert, and Wiggin regarding challenge letter proposal (0.1); telephone conference with J. McClammy, E. Townes, R. Silbert, C. Ricarte, Dechert, and Wiggin regarding same (1.0); correspondence with J. McClammy and E. Townes regarding NAS Committee challenge letter (0.5); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.2); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS discovery requests (0.1); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding same (0.1); telephone conference with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding same (0.6); prepare for meeting with NAS Committee (1.2); draft challenge letter counter proposals (0.8); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1). |
| Linder, Max J. | 02/24/22 | 1.1 | Analyze certain privilege issues. |

26

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 02/24/22 | 0.8 | Attend call with NAS Committee and Davis Polk team regarding NAS challenge letter documents. |
| Townes, Esther C. | 02/24/22 | 1.8 | Conference with R. Hoff, H. Coleman, C. Ricarte, J. McClammy, and J. Knudson regarding NAS Committee discovery issues (0.9); meet and confer with NAS Committee, R. Hoff, J. McClammy, and J. Knudson regarding same (0.7); review and revise counterproposal regarding same (0.2). |
| Chen, Johnny W. | 02/25/22 | 1.4 | Finalize PPLP 713 diligence productions for CV Lynx and Intralinks data rooms (0.9); construct document searches for team discussion per J. Knudson (0.5). |
| Knudson, Jacquelyn Swanner | 02/25/22 | 5.0 | Correspondence with J. McClammy, E. Townes, C. Ricarte, Dechert, and Wiggin regarding NAS Committee challenge letter (0.8); telephone conference with J. McClammy, C. Ricarte, and Skadden Arps regarding same (0.6); correspondence with J. McClammy regarding same (0.1); telephone conference with J. McClammy regarding same (0.1); revise challenge letter counterproposal (0.2); correspondence with J. McClammy, E. Townes, C. Ricarte, Skadden Arps, Dechert, and Wiggin regarding same (0.2); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS Committee search requests (0.5); telephone conference with E. Townes regarding NAS requests (0.4); meet and confer with J. McClammy, E. Townes, Dechert, Wiggin, Akin Gump, counsel for NAS Committee, and counsel for School Districts (0.9); correspondence with J. McClammy regarding same (0.5); correspondence with J. McClammy, E. Townes, R. Silbert, C. Ricarte, Dechert, and Skadden Arps regarding same (0.7). |
| McClammy, James I. | 02/25/22 | 2.2 | Teleconference with J. Bragg, C. Ricarte, and others regarding NAS challenge documents and response to proposal (0.6); consider response to NAS (0.8); teleconference with NAS Committee, Purdue, UCC and School District counsel (0.8). |
| Townes, Esther C. | 02/25/22 | 1.6 | Review correspondences with J. McClammy, J. Knudson, and others regarding NAS Committee discovery issues (0.3); conference with J. Knudson regarding same (0.4); meet and confer with NAS Committee, A. Preis, School District counsel, R. Hoff, H. Coleman, J. McClammy, and J. Knudson regarding same (0.9). |
| Knudson, Jacquelyn Swanner | 02/27/22 | 0.4 | Correspondence with J. McClammy, E. Townes, R. Silbert, C. Ricarte, Dechert, Wiggin, and Skadden Arps regarding NAS Committee challenge letter. |
| Chen, Johnny W. | 02/28/22 | 0.3 | Prepare Dechert report documents for processing in preparation for production to monitor. |
| Guo, Angela W. | 02/28/22 | 0.9 | Correspondence with J. McClammy regarding bankruptcy discovery questions from insurers (0.1); correspondence with Reed Smith regarding same (0.1); correspondence with C. Ricarte, R. Aleali, and J. McClammy regarding request from insurers (0.1); correspondence with C. Oluwole regarding Purdue Board meeting notes (0.1); correspondence with J. Chen regarding diligence production (0.1); correspondence with J. McClammy regarding bankruptcy discovery questions from insurers (0.1); correspondence with C. Ricarte and R. Aleali regarding same (0.2); correspondence with L. Szymanski regarding same (0.1). |
| Knudson, Jacquelyn | 02/28/22 | 1.7 | Correspondence with J. McClammy and E. Townes regarding |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Swanner | | | NAS Committee challenge letter (0.2); telephone conference with J. McClammy, E. Townes, R. Silbert, C. Ricarte, Dechert, and Wiggin regarding same (0.6); correspondence with J. McClammy, Wiggin, and Purdue regarding same (0.3); meet and confer with NAS Committee regarding challenge letter (0.2); correspondence with Wiggin regarding same (0.4). |
| McClammy, James I. | 02/28/22 | 2.5 | Review documents subject to challenge letter (1.0); teleconference with Davis Polk team, Wiggin, Dechert, and Purdue regarding NAS challenge letter issues (0.8); emails regarding challenge letter issues (0.3); teleconference with NAS Group, Davis Polk team, Wiggin, Dechert, and others regarding resolution of challenge letter (0.4). |
| Townes, Esther C. | 02/28/22 | 1.3 | Review materials regarding NAS challenge letter (0.2); correspondence with J. McClammy and J. Knudson regarding same (0.1); call with C. Ricarte, R. Silbert, H. Coleman, J. Bragg, R. Hoff, J. McClammy, J. Knudson and others regarding same (0.8); meet and confer with D. Creadore, K. Thompson, C Mehri, A. Pries, J. McClammy, J. Knudson, R. Hoff, H. Coleman and others regarding NAS Committee discovery issues (0.2). |
| Yerdon, Kayleigh | 02/28/22 | 2.0 | Revise term sheet motion. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **108.8** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 02/02/22 | 0.4 | Attend update and strategy discussion with Stikeman Elliott team. |
| Robertson, Christopher | 02/28/22 | 0.9 | Discuss case status with Stikeman Elliott in advance of March 4 CCAA status conference (0.6); discuss preparation for status conference with D. Consla (0.3). |
| **Total PURD125 Cross-Border/International Issues** | | **1.3** | |
| | | | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Robertson, Christopher | 02/01/22 | 1.7 | Draft shareholder agreement amendment motion. |
| **Total PURD130 Equityholder/IAC Issues** | | **1.7** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Benedict, Kathryn S. | 02/07/22 | 1.0 | Correspondence with C. Ricarte, A. Kramer, M. Tobak, and C. Robertson regarding insurance issues (0.4); correspondence with M. Tobak and C. Robertson regarding same (0.4); correspondence with D. Klein, D. Kratzer, and others regarding same (0.2). |
| Robertson, Christopher | 02/07/22 | 0.2 | Emails with R. Aleali regarding contract amendment. |
| Benedict, Kathryn S. | 02/08/22 | 0.4 | Correspondence with C. Ricarte, A. Kramer, M. Tobak, and others regarding insurance process issues. |
| Robertson, Christopher | 02/08/22 | 2.0 | Discuss potential transaction and contract amendments with R. Aleali, T. Ronan, E. Vonnegut, AlixPartners and PJT Partners (0.7); discuss contract dispute with R. Aleali and J. Doyle (0.4); email analysis to J. Doyle regarding same (0.9). |
| Robertson, | 02/09/22 | 0.5 | Emails with R. Aleali regarding copier leases (0.2); emails with |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher | | | J. Doyle regarding contract dispute (0.3). |
| Vonnegut, Eli J. | 02/10/22 | 0.3 | Emails with C. Robertson regarding HRT motion. |
| Robertson, Christopher | 02/14/22 | 0.6 | Emails with K. McCarthy regarding vendor contract issue. |
| Vonnegut, Eli J. | 02/14/22 | 0.6 | Review HRT materials (0.5); call with C. Robertson regarding HRT (0.1). |
| Robertson, Christopher | 02/15/22 | 0.1 | Emails with counterparty regarding commercial contracts. |
| Robertson, Christopher | 02/18/22 | 0.8 | Prepare rider for contract amendment for J. Doyle. |
| Robertson, Christopher | 02/22/22 | 0.2 | Emails with J. Doyle regarding revisions to contract amendment. |
| Robertson, Christopher | 02/23/22 | 1.4 | Comment on commercial contract draft, and emails with K. McCarthy regarding same. |
| Benedict, Kathryn S. | 02/24/22 | 0.4 | Review insurance adversary proceeding discovery letter (0.2); correspondence with M. Tobak and G. McCarthy regarding same (0.2). |
| Benedict, Kathryn S. | 02/25/22 | 0.1 | Review insurance adversary proceeding correspondence. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **8.6** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Brecher, Stephen I. | 02/01/22 | 0.2 | Correspondence with R. Aleali regarding KERP (0.1); correspondence with D. Consla regarding clawback (0.1). |
| Consla, Dylan A. | 02/01/22 | 0.1 | Emails with D. Klein regarding KEIP/KERP issues. |
| Klein, Darren S. | 02/01/22 | 1.4 | Analysis regarding employee incentive and retention programs. |
| Linder, Max J. | 02/01/22 | 1.1 | Correspondence with D. Klein and D. Consla related to key employee incentive and retention plans. |
| Benedict, Kathryn S. | 02/02/22 | 0.3 | Correspondence with M. Tobak regarding KEIP/KERP issues. |
| Brecher, Stephen I. | 02/02/22 | 0.3 | Correspondence with R. Aleali regarding severance (0.2); correspondence with Davis Polk team regarding KERP (0.1). |
| Consla, Dylan A. | 02/02/22 | 5.1 | Emails with C. Robertson regarding employee issues (0.1); prepare summary of employee issues for D. Klein (1.9); meet with D. Klein and M. Linder regarding same (0.9); emails with M. Clarens, M. Tobak, and others regarding same (0.4); draft timeline of KEIP/KERP approval process (1.0); draft summary of KEIP/KERP issues (0.8). |
| Duggan, Charles S. | 02/02/22 | 0.3 | Email with D. Consla and D. Klein regarding KERP process. |
| Klein, Darren S. | 02/02/22 | 2.7 | Meet with D. Consla and M. Linder regarding KEIP and KERP history and process (0.9); review precedents regarding same (1.8). |
| Linder, Max J. | 02/02/22 | 7.4 | Correspondence, analysis and planning related to key employee incentive and retention plans. |
| Robertson, Christopher | 02/02/22 | 0.2 | Research regarding KERP question. |
| Brecher, Stephen I. | 02/03/22 | 0.3 | Correspondence with M. Linder regarding KERP clawback. |
| Consla, Dylan A. | 02/03/22 | 0.5 | Emails with D. Klein and M. Linder regarding employee issues (0.4); emails with J. Millerman regarding same (0.1). |
| Linder, Max J. | 02/03/22 | 6.9 | Analyze clawback claims under KERP (6.7); correspondence with S. Brecher regarding same (0.2). |
| Robertson, Christopher | 02/03/22 | 0.1 | Emails with D. Consla regarding KERP question. |
| Brecher, Stephen I. | 02/04/22 | 0.2 | Correspondence with M. Linder regarding clawback. |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Linder, Max J. | 02/04/22 | 6.5 | Analyze clawback issues under KERP (6.3); correspondence with S. Brecher regarding same (0.2). |
| Linder, Max J. | 02/05/22 | 0.8 | Attend to clawback claims under KERP. |
| Robertson, Christopher | 02/05/22 | 0.6 | Review KERP analysis. |
| Consla, Dylan A. | 02/06/22 | 0.3 | Emails with Purdue and D. Klein regarding employee issues. |
| Klein, Darren S. | 02/06/22 | 0.5 | Review and comment on employee compensation timeline (0.2); emails with R. Aleali regarding same (0.3). |
| Brecher, Stephen I. | 02/07/22 | 0.6 | Call with R. Aleali regarding KERP. |
| Consla, Dylan A. | 02/07/22 | 1.0 | Call with J. Millerman regarding employee issues (0.5); call with Purdue, D. Klein, and others regarding employee issues (0.5). |
| Klein, Darren S. | 02/07/22 | 1.2 | Call with R. Aleali and D. Consla regarding employee programs timeline (0.5); research and analyze KEIP issues (0.7). |
| Linder, Max J. | 02/07/22 | 1.3 | Correspondence with Davis Polk team regarding key employee retention and incentive plans. |
| Millerman, James M. | 02/07/22 | 0.9 | Emails with D. Klein, D. Consla, S. Brecher and M. Linder regarding KEIP/KERP issues (0.4); prepare for and participate in call with R. Aleali, J. DelConte and Davis Polk team regarding KEIP/KERP (0.5). |
| Robertson, Christopher | 02/07/22 | 0.1 | Emails with M. Linder regarding KERP question. |
| Brecher, Stephen I. | 02/08/22 | 0.5 | Call with R. Aleali regarding KERP. |
| Consla, Dylan A. | 02/08/22 | 0.8 | Call with Purdue, D. Klein and others regarding employee issues (0.5); review summary of employee issues (0.3). |
| Klein, Darren S. | 02/08/22 | 0.5 | Call with R. Aleali, J. Delconte and others regarding KEIP/KERP. |
| Linder, Max J. | 02/08/22 | 11.4 | Call with Davis Polk team regarding key employee retention and incentive plans (0.6); analyze key employee retention plan issues (10.8). |
| Millerman, James M. | 02/08/22 | 0.5 | Emails with Davis Polk team regarding KEIP/KERP issues. |
| Brecher, Stephen I. | 02/09/22 | 0.2 | Correspondence with R. Aleali regarding KERP. |
| Consla, Dylan A. | 02/09/22 | 0.8 | Emails with Purdue and others regarding employee issues. |
| Linder, Max J. | 02/09/22 | 10.5 | Analyze key employee retention plan issues (4.4); summarize same (6.1). |
| Millerman, James M. | 02/09/22 | 0.3 | Emails with D. Consla regarding KEIP/KERP calls. |
| Robertson, Christopher | 02/09/22 | 0.6 | Discuss KERP question analysis with M. Linder (0.3); review and comment on same (0.3). |
| Brecher, Stephen I. | 02/10/22 | 2.5 | Draft compensation resolutions (2.0); correspondence with Davis Polk team regarding KERP (0.5). |
| Consla, Dylan A. | 02/10/22 | 1.7 | Emails with Purdue, D. Klein, and others regarding employee issues (0.7); emails with D. Klein and Davis Polk team regarding employee issues (0.7); calls with Purdue regarding employee issues (0.3). |
| Huebner, Marshall S. | 02/10/22 | 0.7 | Review compensation slides (0.2); emails and calls with T. Roncalli and M. Kesselman regarding same (0.5). |
| Klein, Darren S. | 02/10/22 | 1.1 | Research and analyze KEIP and KERP issues. |
| Millerman, James M. | 02/10/22 | 0.5 | Emails with D. Klein and D. Consla regarding KEIP issues. |
| Brecher, Stephen I. | 02/11/22 | 0.5 | Review Creditors Committee materials. |
| Consla, Dylan A. | 02/11/22 | 0.5 | Emails with Purdue, Willis Towers and others regarding employee issues (0.3); review employee compensation presentation (0.2). |
| Klein, Darren S. | 02/11/22 | 1.1 | Analyze KEIP and KERP issues and precedents. |
| Linder, Max J. | 02/11/22 | 0.9 | Correspondence with Davis Polk team regarding key employee incentive and retention plans. |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brecher, Stephen I. | 02/13/22 | 0.6 | Review compensation deck (0.3); review correspondence with Davis Polk team regarding same (0.3). |
| Consla, Dylan A. | 02/13/22 | 1.0 | Emails with Purdue, Willis Towers, D. Klein, and others regarding employee issues (0.6); review presentation regarding employee issues from Purdue (0.4). |
| Klein, Darren S. | 02/13/22 | 1.4 | Review and analyze scorecard (1.1); emails with M. Huebner, J. Millerman and others regarding same (0.3). |
| Millerman, James M. | 02/13/22 | 0.8 | Emails with D. Klein and D. Consla regarding KEIP/KERP issues. |
| Benedict, Kathryn S. | 02/14/22 | 0.7 | Correspondence with E. Townes regarding KEIP/KERP motion. |
| Brecher, Stephen I. | 02/14/22 | 3.2 | Calls and correspondence with Purdue regarding compensation (2.0); call with Willis Towers regarding same (0.5); calls with Davis Polk team regarding same (0.7). |
| Consla, Dylan A. | 02/14/22 | 6.4 | Emails with D. Klein, S. Brecher, and others regarding employee issues (0.3); call with D. Klein, S. Brecher, and others regarding same (0.3); call with Willis Towers, D. Klein, S. Brecher, and others regarding employee issues (0.3); call with same regarding same (1.1); emails with same regarding same (0.2); emails with J. Millerman and M. Linder regarding employee issues (0.2); review prior employee compensation pleadings (0.2); emails with D. Klein, J. Millerman, and others regarding employee issues (0.7); call with M. Linder regarding same (0.5); draft agenda for call regarding same (0.3); call with D. Klein and others regarding same (0.5); call with Purdue, D. Klein, and others regarding same (1.2); call with D. Klein regarding same (0.1); emails with Purdue, D. Klein, and others regarding same (0.5). |
| Huebner, Marshall S. | 02/14/22 | 0.4 | Emails and call with D. Klein and E. Vonnegut regarding compensation issues. |
| Klein, Darren S. | 02/14/22 | 5.4 | Call with M. Huebner regarding scorecards (0.1); call with D. Consla, J. Millerman and others regarding same (0.2); call with S. Hinden, S. Brecher and others regarding same (0.2); call with M. Kesselman, T. Roncalli and others regarding same (1.0); emails with R. Aleali, S. Brecher and others regarding same (0.3); call with R. Aleali regarding same (0.1); call with E. Vonnegut, S. Brecher and others regarding same (0.5); call with M. Kesselman and R. Aleali regarding same (0.7); research and analyze same (2.2); follow-up call with D. Consla regarding same (0.1). |
| Linder, Max J. | 02/14/22 | 3.8 | Analyze key employee retention and incentive plans. |
| Millerman, James M. | 02/14/22 | 3.9 | Emails with Davis Polk team regarding compensation motion (0.9); review materials relating to same (0.6); calls with Davis Polk team regarding same (0.8); call with Willis Towers and Davis Polk team regarding same (0.4); call with R. Aleali, K. Laurel, C. DeStefano, M. Kesselman, and Davis Polk team regarding same, and prepare for same (1.2). |
| Stern, Ethan | 02/14/22 | 2.9 | Call with M. Linder regarding KEIP/KERP workstreams (1.1); review precedent transcripts in relation to KEIP/KERP issues (1.6); email with M. Linder regarding findings (0.2). |
| Vonnegut, Eli J. | 02/14/22 | 3.6 | Call with Davis Polk team regarding KEIP issues (0.3); call with Willis Towers regarding KEIP (0.2); attend CTC meeting (0.5); call with K. Laurel, M. Kesselman and R. Aleali regarding KEIP (1.2); call with D. Klein regarding same (0.1); analyze scorecard issues for KEIP (0.3); call with M. Kesselman regarding KEIP scorecard (0.1); precall with Davis |

Invoice No.7048881
Invoice Date: March 23, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Polk team regarding same (0.9). |
| Brecher, Stephen I. | 02/15/22 | 0.7 | Correspondence with Purdue regarding performance metrics (0.3); correspondence with Davis Polk team regarding same (0.4). |
| Consla, Dylan A. | 02/15/22 | 1.8 | Emails with Purdue regarding employee issues (0.4); review prior employee compensation pleadings (0.3); follow-up emails with Purdue regarding employee issues (0.2); emails with Willis Towers regarding same (0.2); emails with J. Millerman and others regarding same (0.3); emails with D. Klein and others regarding same (0.4). |
| Klein, Darren S. | 02/15/22 | 4.9 | Call with E. Vonnegut regarding scorecards (0.1); call with R. Aleali regarding same (0.1); research and analyze same (2.3); emails with M. Kesselman and others regarding same (0.9); call with M. Kesselman, T. Ronan and others regarding same (1.5). |
| Stern, Ethan | 02/15/22 | 0.5 | Review precedent transcripts in relation to KEIP/KERP issues. |
| Townes, Esther C. | 02/15/22 | 0.5 | Review materials regarding KEIP/KERP (0.3); correspondence with K. Benedict regarding same (0.2). |
| Vonnegut, Eli J. | 02/15/22 | 0.7 | Call with Davis Polk team and J. DelConte regarding KEIP scorecard (0.2); calls with R. Aleali regarding same (0.4); call with D. Klein regarding same (0.1). |
| Brecher, Stephen I. | 02/16/22 | 3.0 | Review performance metrics (0.4); attend Davis Polk meeting regarding performance metrics (1.0); comment on metrics issue list (0.3); call with Davis Polk team, Purdue and J. DelConte regarding metrics (1.3). |
| Consla, Dylan A. | 02/16/22 | 8.3 | Meet with S. Brecher regarding employee issues (0.2); emails with Purdue and others regarding employee issues (0.6); emails with D. Klein, AlixPartners, and others regarding employee issues (0.3); meet with D. Klein, S. Brecher, and others regarding employee issues (0.8); review and comment on 2022 corporate objectives presentation (1.7); emails with Willis Towers regarding employee issues (0.1); call with Willis Towers regarding employee issues (0.4); review and revise proposed 2022 scorecard (0.4); review Willis Towers analysis of proposed employee programs (0.7); call with Purdue, AlixPartners, and others regarding employee issues (1.3); call with AlixPartners regarding employee issues (0.1); emails with Willis Towers regarding employee issues (0.2); comment on employee scorecards (1.5). |
| Klein, Darren S. | 02/16/22 | 1.4 | Call with D. Consla, J. Millerman and others regarding scorecard (0.5); emails with R. Aleali, T. Ronan and others regarding same (0.2); review and comment on scorecard analysis (0.7). |
| Linder, Max J. | 02/16/22 | 3.8 | Analyze key employment incentive and retention plans (0.9); correspond with Davis Polk team regarding same (1.0); teleconferences with client and Davis Polk team regarding same (1.9). |
| Millerman, James M. | 02/16/22 | 2.5 | Emails with Davis Polk compensation motion team regarding compensation issues (0.5); prepare for and participate in call with team (0.8); meet with R. Aleali, J. DelConte and Davis Polk team regarding KEIP/KERP issues (1.2). |
| Vonnegut, Eli J. | 02/16/22 | 0.2 | Davis Polk team call with J. DelConte regarding KEIP scorecard. |
| Brecher, Stephen I. | 02/17/22 | 1.5 | Calls and correspondence with Purdue and Willis Towers regarding compensation (1.0); conference with D. Consla regarding same (0.2); attend Compensation Committee |

Invoice No.7048881
Invoice Date: March 23, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | meeting (0.3). |
| Consla, Dylan A. | 02/17/22 | 5.1 | Emails with Purdue and others regarding employee issues (0.9); review employee compensation presentation (0.3); call with Purdue, D. Klein, and others regarding employee compensation (1.2); meet with C. Robertson regarding employee compensation issues (0.2); review and comment on employee scorecard presentation (0.7); review precedent KEIP motions (0.5); call with Purdue and Willis Towers regarding employee compensation issues (0.9); emails with E. Vonnegut and others regarding employee issues (0.4). |
| Huebner, Marshall S. | 02/17/22 | 0.4 | Review final meeting materials and attend Compensation Committee meeting. |
| Klein, Darren S. | 02/17/22 | 2.5 | Call with M. Kesselman and R. Aleali regarding KEIP/KERP (0.9); meet with Compensation Committee (0.5); review and analysis of KEIP and KERP materials (1.1). |
| Linder, Max J. | 02/17/22 | 3.1 | Teleconference with client regarding key employee retention and incentive plans (1.2); analyze issues regarding same (1.9). |
| Millerman, James M. | 02/17/22 | 2.5 | Meet with Purdue Human Resources and legal team and Davis Polk KEIP/KERP team (1.2); attend meeting with Purdue team, Willis Towers and Davis Polk KEIP/KERP team (0.9); emails with Davis Polk team regarding KEIP issues (0.4). |
| Robertson, Christopher | 02/17/22 | 0.3 | Discuss KERP issues with D. Consla. |
| Stern, Ethan | 02/17/22 | 0.2 | Meet with M. Linder regarding 2022 KEIP/KERP motion. |
| Vonnegut, Eli J. | 02/17/22 | 0.3 | Attend CTC meeting. |
| Brecher, Stephen I. | 02/18/22 | 0.6 | Comment on KEIP/KERP deck. |
| Consla, Dylan A. | 02/18/22 | 4.5 | Emails with J. Millerman and others regarding employee issues (0.2); review and comment on corporate scorecards (0.6); emails with Purdue regarding scorecard issues (0.5); call with J. Millerman regarding employee compensation issues (0.5); review and comment on Willis Towers presentation (2.3); prepare summary of other Pharma KEIPs (0.3); emails with M. Linder regarding precedent KEIP issues (0.1). |
| Millerman, James M. | 02/18/22 | 1.5 | Emails with Davis Polk KEIP/KERP team regarding KEIP/KERP issues (0.5); review and comment on KEIP/KERP materials (0.6); call with D. Consla regarding same (0.4). |
| Consla, Dylan A. | 02/19/22 | 0.5 | Review Willis Towers presentation regarding employee compensation issues. |
| Klein, Darren S. | 02/19/22 | 0.1 | Emails with D. Consla regarding KEIP/KERP. |
| Millerman, James M. | 02/19/22 | 0.5 | Emails with Davis Polk team regarding KEIP/KERP deck. |
| Consla, Dylan A. | 02/21/22 | 0.5 | Review employee scorecards (0.3); emails with D. Klein, S. Brecher, and others regarding employee issues (0.2). |
| Klein, Darren S. | 02/21/22 | 0.4 | Review employee scorecard analysis and prepare for Creditors Committee call. |
| Brecher, Stephen I. | 02/22/22 | 1.8 | Call with Purdue regarding performance metrics (0.8); draft Compensation Committee minutes (1.0). |
| Consla, Dylan A. | 02/22/22 | 1.3 | Review corporate scorecard presentations (0.2); call with Purdue and Willis Towers regarding corporate scorecard issues (0.7); meet with M. Linder regarding employee issues (0.3); emails with Purdue and others regarding employee issues (0.1). |
| Klein, Darren S. | 02/22/22 | 0.7 | Call with M. Kesselman, R. Aleali and others regarding scorecards. |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Linder, Max J. | 02/22/22 | 2.2 | Attend teleconference with Purdue to discuss key employee incentive plan (0.8); analyze issues related to same (1.4). |
| Brecher, Stephen I. | 02/23/22 | 0.2 | Correspondence with Davis Polk team regarding KERP deck. |
| Consla, Dylan A. | 02/23/22 | 1.0 | Emails with Purdue, Willis Towers, and others regarding employee compensation issues (0.6); review presentation regarding employee compensation issues (0.2); emails with J. Millerman and others regarding employee compensation issues (0.2). |
| Klein, Darren S. | 02/23/22 | 0.7 | Review and comment on KEIP/KERP materials (0.4); emails with R. Aleali and M. Kesselman regarding same (0.3). |
| Linder, Max J. | 02/23/22 | 0.9 | Correspondence with Davis Polk team related to proposed key employee incentive and retention plans. |
| Millerman, James M. | 02/23/22 | 0.8 | Correspondence with Davis Polk team regarding KEIP issues. |
| Stern, Ethan | 02/23/22 | 1.6 | Review and revise 2022 KEIP/KERP motion. |
| Townes, Esther C. | 02/23/22 | 2.3 | Review materials regarding KEIP/KERP. |
| Brecher, Stephen I. | 02/24/22 | 0.8 | Call with Willis Tower regarding KERP and KEIP issues. |
| Consla, Dylan A. | 02/24/22 | 2.1 | Call with Willis Towers regarding employee compensation issues (0.7); calls with J. Millerman regarding same (0.5); emails with Purdue and others regarding same (0.3); emails with M. Linder regarding same (0.2); review and comment on summary of same (0.4). |
| Linder, Max J. | 02/24/22 | 3.9 | Analyze key employee incentive and retention plans. |
| Millerman, James M. | 02/24/22 | 2.1 | Emails with Davis Polk compensation team regarding KEIP/KERP issues (0.4); attend meeting with Willis Towers team regarding KEIP issues (1.2); calls with D. Consla regarding KEIP/KERP issues (0.5). |
| Stern, Ethan | 02/24/22 | 0.7 | Draft 2022 KEIP/KERP motion. |
| Consla, Dylan A. | 02/25/22 | 0.6 | Review Willis Towers presentation regarding employee compensation issues. |
| Linder, Max J. | 02/25/22 | 3.4 | Revise proposals related to 2022 key employee incentive and retention plans. |
| Townes, Esther C. | 02/25/22 | 0.3 | Review materials regarding KEIP/KERP compensation issues. |
| Brecher, Stephen I. | 02/26/22 | 0.8 | Provide comments to Willis Towers deck. |
| Consla, Dylan A. | 02/26/22 | 0.6 | Review presentation regarding employee compensation issues (0.4); emails with J. Millerman and M. Linder regarding employee compensation issues (0.2). |
| Klein, Darren S. | 02/26/22 | 0.3 | Review and comment on KEIP/KERP materials. |
| Linder, Max J. | 02/26/22 | 2.8 | Revise proposal related to 2022 key employee incentive and retention plans. |
| Millerman, James M. | 02/26/22 | 1.8 | Emails with Davis Polk team regarding KEIP/KERP issues (0.6); review and comment on materials (1.2). |
| Brecher, Stephen I. | 02/27/22 | 0.2 | Correspondence with M. Linder regarding compensation deck. |
| Linder, Max J. | 02/27/22 | 2.1 | Revise proposal related to 2022 key employee incentive and retention plans. |
| Consla, Dylan A. | 02/28/22 | 2.0 | Emails with D. Klein, Purdue, and others regarding employee compensation issues (0.6); emails with D. Klein regarding same (1.4). |
| Klein, Darren S. | 02/28/22 | 0.4 | Analyze corporate scorecard items. |
| Linder, Max J. | 02/28/22 | 2.6 | Correspondence with Purdue, co-advisors and Davis Polk team related to key employee retention and incentive plans. |
| Millerman, James M. | 02/28/22 | 0.4 | Emails with core Davis Polk comp team regarding issues. |
| **Total PURD140 Employee/Pension Issues** | | **204.8** | |

**PURD145 General Case Administration**

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 02/01/22 | 0.8 | Review and revise workstreams planning. |
| Bennett, Aoife | 02/01/22 | 4.9 | Compile list of all filings and related documents cited in Docket Number 2294 into spreadsheet per Z. Khan (4.1); compile zip file of motions to file oversized briefs and Forms C and D filed on Second Circuit dockets per J. Shinbrot (0.8). |
| Consla, Dylan A. | 02/01/22 | 0.6 | Attend preliminary injunction hearing. |
| Garcia, Amy V. | 02/01/22 | 0.3 | Work with MAO to locate archived briefing related to privilege issues. |
| Garry, Matt | 02/01/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 02/01/22 | 1.0 | Coordinate Zoom registration and login (0.5); correspondence with H. Cole regarding same (0.1); call with Chambers regarding hearing binders (0.1); call with Prime Clerk regarding affidavits of service with respect to preliminary injunction (0.2); review correspondence with M. Huebner and E. Andino regarding hearing (0.1). |
| Hirschhorn, Paul | 02/01/22 | 4.7 | Prepare spreadsheet of important docket entries and their exhibits as per Z. Khan's request. |
| Huebner, Marshall S. | 02/01/22 | 1.9 | Attend weekly principals call (0.6); attend preliminary injunction hearing (0.6); post-hearing calls and emails regarding outcome with clients (0.7). |
| Kaminetzky, Benjamin S. | 02/01/22 | 1.3 | Attend preliminary injunction hearing (0.6); attend weekly principals conference call (0.7). |
| Kim, Eric M. | 02/01/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Knudson, Jacquelyn Swanner | 02/01/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Massman, Stephanie | 02/01/22 | 0.6 | Attend weekly coordination call with clients and debtor advisors. |
| McCarthy, Gerard | 02/01/22 | 0.7 | Attend preliminary injunction hearing (0.6); send injunction order to chambers (0.1). |
| McClammy, James I. | 02/01/22 | 1.0 | Attend preliminary injunction hearing. |
| Robertson, Christopher | 02/01/22 | 0.7 | Attend weekly senior legal management and advisors update and strategy discussion. |
| Sette, Kevin E. | 02/01/22 | 0.5 | Attend weekly litigation workstreams meeting. |
| Shinbrot, Josh | 02/01/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Simonelli, Jessica | 02/01/22 | 2.1 | Attend Davis Polk litigation team meeting (0.5); coordinate with Prime Clerk in relation to service (0.5); edit affidavit of service in relation to same (0.4); emails with MAO in relation to same (0.5); emails with K. Benedict regarding same (0.2). |
| Stern, Ethan | 02/01/22 | 1.7 | Review and route docket updates (0.4); email with M. Huebner regarding AHC details (0.1); emails with P. Lau regarding preliminary injunction extension hearing logistics (0.2); send Second Circuit docket filings to J. Shinbrot, T. Morrione, and A. Bennett (0.5); draft monthly tasks tracker and post-petition calendar and send same to D. Consla (0.5). |
| Sun, Terrance X. | 02/01/22 | 0.7 | Attend weekly Davis Polk litigation team meeting (0.5); revise workstreams chart (0.2). |
| Tobak, Marc J. | 02/01/22 | 0.6 | Attend hearing regarding motion to extend preliminary injunction. |
| Vonnegut, Eli J. | 02/01/22 | 1.2 | Attend hearing regarding preliminary injunction extension (0.6); attend weekly principals call (0.6). |
| Benedict, Kathryn S. | 02/02/22 | 0.3 | Review and revise workstreams planning. |
| Consla, Dylan A. | 02/02/22 | 0.1 | Emails with E. Stern regarding monthly operating report. |
| Giddens, Magali | 02/02/22 | 1.4 | Review docket filings (0.9); organize billing case files (0.5). |
| Richmond, Marjorie | 02/02/22 | 0.4 | Review secondary sources on Connecticut's state power and procedure on collection of taxes for Y. Yang. |
| Robertson, | 02/02/22 | 1.3 | Emails with Jones Day regarding preliminary injunction |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher | | | hearing (0.1); discuss case status and next steps with K. Benedict (0.2); emails with M. Huebner regarding case background (0.2); review HRT funding proposal emails (0.5); emails with E. Vonnegut and R. Aleali regarding same (0.3). |
| Stern, Ethan | 02/02/22 | 0.3 | Review and route docket updates (0.2); emails with K. Benedict regarding same (0.1). |
| Benedict, Kathryn S. | 02/03/22 | 0.7 | Review and revise workstreams planning. |
| Giddens, Magali | 02/03/22 | 0.6 | Correspondence with T. Sun regarding filing preliminary injunction motion (0.1); prepare for filing and file same on docket (0.4); correspondence with Prime Clerk regarding service (0.1). |
| Huebner, Marshall S. | 02/03/22 | 0.4 | Emails and calls with several parties regarding upcoming congressional hearing. |
| Klein, Darren S. | 02/03/22 | 0.6 | Attend bi-weekly catch up call with J. DelConte, R. Aleali, and others. |
| Lele, Ajay B. | 02/03/22 | 0.7 | Attend weekly update call with R. Aleali and J. DelConte (0.6); email with W. Taylor regarding update (0.1). |
| Morrione, Tommaso | 02/03/22 | 0.6 | Prepare instructional DMS/Mdrive overview email for new legal assistants. |
| Robertson, Christopher | 02/03/22 | 1.8 | Attend weekly update and strategy discussion with Purdue, AlixPartners and PJT Partners (0.6); emails with K. McCarthy regarding transcript (0.1); review HRT funding request materials and coordinate client discussion regarding same (1.1). |
| Simonelli, Jessica | 02/03/22 | 0.4 | Email Prime Clerk to discuss service related to appeals. |
| Stern, Ethan | 02/03/22 | 0.3 | Email with M. Huebner regarding March omnibus hearing (0.1); review and route docket updates (0.2). |
| Vonnegut, Eli J. | 02/03/22 | 0.6 | Attend weekly call with Purdue management and co-advisors. |
| Benedict, Kathryn S. | 02/04/22 | 0.6 | Review and revise workstreams planning. |
| Colchamiro, Emma J. | 02/04/22 | 1.0 | Order documents at record room for M. Brock. |
| Garcia, Amy V. | 02/04/22 | 0.7 | Review documents retrieved by Managing Attorney's Office related to privilege issues. |
| Giddens, Magali | 02/04/22 | 2.0 | Review preliminary injunction motion and brief (1.1); download and circulate preliminary injunction extension hearing transcript to Davis Polk team and Purdue (0.3); file AlixPartners monthly fee statement (0.2); correspondence with M. Pera, L. Bonito and Prime Clerk regarding same (0.2); review docket filings (0.2). |
| Robertson, Christopher | 02/04/22 | 1.8 | Discuss HRT and other case issues with R. Aleali (0.8); prepare for and participate in HRT discussion with HRT and Purdue (1.0). |
| Stern, Ethan | 02/04/22 | 0.5 | Review and route docket updates (0.4); email with K. Benedict regarding same (0.1). |
| Suchan, Ryan E. | 02/04/22 | 2.0 | File notices of appearances with Second Circuit. |
| Benedict, Kathryn S. | 02/05/22 | 0.2 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 02/07/22 | 1.5 | Review and revise workstreams planning. |
| Knudson, Jacquelyn Swanner | 02/07/22 | 0.2 | Review and revise workstreams chart. |
| Robertson, Christopher | 02/07/22 | 3.2 | Discuss outstanding case issues with R. Aleali (0.2); review and revise HRT motion (3.0). |
| Stern, Ethan | 02/07/22 | 1.5 | Set up public hearing lines for March 2 hearing (0.7); emails with Davis Polk audio visual team regarding bridging issues (0.4); emails with J. Knudson regarding pro se contact (0.2); review and route docket updates (0.2). |
| Sun, Terrance X. | 02/07/22 | 0.3 | Revise workstreams chart. |
| Benedict, Kathryn S. | 02/08/22 | 0.7 | Review and revise workstreams planning. |

Invoice No.7048881
Invoice Date: March 23, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td>Consla, Dylan A.</td><td>02/08/22</td><td>1.0</td><td>Attend weekly principals call with Davis Polk team regarding legal coordination and strategy.</td></tr>
<tr><td>Giddens, Magali</td><td>02/08/22</td><td>3.8</td><td>Prepare initial draft of February 17 hearing agenda (1.8); correspondence with D. Consla and E. Stern regarding same (0.1); retrieve and review documents regarding appeals (1.4); prepare files for same (0.5).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>02/08/22</td><td>1.2</td><td>Attend weekly principals call with Davis Polk team and Purdue (0.8); update call with M. Kesselman regarding various topics (0.4).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>02/08/22</td><td>1.0</td><td>Attend weekly principals call with Davis Polk team regarding legal coordination and strategy.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>02/08/22</td><td>0.2</td><td>Review workstreams chart.</td></tr>
<tr><td>McCole, Maud</td><td>02/08/22</td><td>0.6</td><td>Attend meeting with K. Houston and P. Hirschhorn to discuss designations as per K. Houston.</td></tr>
<tr><td>Robertson, Christopher</td><td>02/08/22</td><td>5.7</td><td>Revise HRT motion and supporting materials (4.6); emails with R. Aleali regarding February 17 omnibus agenda (0.1); attend weekly principals call with Davis Polk team regarding legal coordination and strategy (1.0).</td></tr>
<tr><td>Stern, Ethan</td><td>02/08/22</td><td>0.3</td><td>Review and route docket updates.</td></tr>
<tr><td>Sun, Terrance X.</td><td>02/08/22</td><td>0.4</td><td>Revise workstreams chart.</td></tr>
<tr><td>Tobak, Marc J.</td><td>02/08/22</td><td>0.2</td><td>Conference with M. Huebner regarding vacatur scenario (0.1); correspondence with J. Ball regarding tolling (0.1).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>02/08/22</td><td>0.9</td><td>Attend weekly principals call with Davis Polk team regarding legal coordination and strategy.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>02/09/22</td><td>0.9</td><td>Review and revise workstreams planning.</td></tr>
<tr><td>Consla, Dylan A.</td><td>02/09/22</td><td>0.6</td><td>Review and revise hearing agenda.</td></tr>
<tr><td>Giddens, Magali</td><td>02/09/22</td><td>3.2</td><td>Review February 8 and 9 docket filings (1.6); review DMS for documents regarding appeals status (0.9); correspondence with D. Consla regarding February 17 hearing agenda (0.1); correspondence with E. Stern regarding same (0.2); review revised version of same (0.2); correspondence with Davis Polk litigation team regarding same (0.2).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>02/09/22</td><td>0.6</td><td>Review, route and reply to Purdue emails (0.3); call with MSGE counsel regarding various matters (0.3).</td></tr>
<tr><td>McCole, Maud</td><td>02/09/22</td><td>1.3</td><td>Update excel regarding combined record designations for revised Second Circuit merits brief per T. Morrione.</td></tr>
<tr><td>Robertson, Christopher</td><td>02/09/22</td><td>5.3</td><td>Revise HRT motion and supporting materials.</td></tr>
<tr><td>Stern, Ethan</td><td>02/09/22</td><td>1.8</td><td>Draft February 17 omnibus hearing agenda (1.1); emails with J. Knudson and E. Townes regarding same (0.2); emails with D. Consla regarding same (0.1); draft monthly tasks tracker and post-petition calendar (0.3); email same to D. Consla (0.1).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>02/10/22</td><td>0.5</td><td>Review and revise workstreams planning.</td></tr>
<tr><td>Giddens, Magali</td><td>02/10/22</td><td>1.6</td><td>Correspondence with K. Frazier regarding filing Grant Thornton monthly fee statement (0.1); file same (0.2); correspondence with Prime Clerk regarding service of same (0.1); correspondence with E. Stern regarding February 17 hearing agenda (0.1); review revised version of same (0.1); review docket filings (0.5); correspondence with J. Knudson regarding filing proposed order regarding late filed claims order (0.1); file same (0.2); correspondence with Prime Clerk regarding service of Grant Thornton and late claims proposed order filings (0.2).</td></tr>
<tr><td>Hirschhorn, Paul</td><td>02/10/22</td><td>1.5</td><td>Incorporate cite check revisions into master document per Z.</td></tr>
</table>

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Khan. |
| Huebner, Marshall S. | 02/10/22 | 0.6 | Attend weekly update and strategy call with Purdue, AlixPartners and PJT Partners. |
| Klein, Darren S. | 02/10/22 | 0.4 | Attend weekly update and strategy call with Purdue, AlixPartners and PJT Partners. |
| Lele, Ajay B. | 02/10/22 | 0.5 | Attend weekly update and strategy call with Purdue, AlixPartners and PJT Partners. |
| Libby, Angela M. | 02/10/22 | 0.3 | Attend weekly update and strategy call with Purdue, AlixPartners and PJT Partners. |
| Robertson, Christopher | 02/10/22 | 3.6 | Attend weekly update and strategy call with Purdue, AlixPartners and PJT Partners (0.6); draft HRT motion (1.9); review and comment on HRT creditor deck (0.9); emails with M. Hufford and Purdue regarding same (0.2). |
| Stern, Ethan | 02/10/22 | 1.5 | Update February 17 hearing agenda (0.8); email to D. Consla regarding same (0.1); review and route docket updates (0.4); emails with K. Yerdon and K. Benedict regarding docket issues (0.2). |
| Taylor, William L. | 02/10/22 | 0.5 | Attend weekly update and strategy call with Purdue, AlixPartners and PJT Partners. |
| Vonnegut, Eli J. | 02/10/22 | 0.5 | Attend weekly update and strategy call with Purdue, AlixPartners and PJT Partners. |
| Benedict, Kathryn S. | 02/11/22 | 0.6 | Review and revise workstreams planning. |
| Colchamiro, Emma J. | 02/11/22 | 1.0 | File affidavit of service for J. Simonelli. |
| Hirschhorn, Paul | 02/11/22 | 9.8 | Review and revise joint appendix and designation spreadsheet per K. Houston. |
| Robertson, Christopher | 02/11/22 | 1.5 | Draft HRT motion materials (0.9); emails with R. Aleali regarding Sackler Family payment schedule (0.4); submit order to Chambers for presentment (0.2). |
| Stern, Ethan | 02/11/22 | 0.5 | Update draft agenda for February 17 hearing (0.4); email with D. Consla regarding same (0.1). |
| Benedict, Kathryn S. | 02/12/22 | 0.3 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 02/12/22 | 1.1 | Review, route and reply to Purdue emails regarding matter issues. |
| Ryan, Paula A. | 02/12/22 | 0.5 | Emails and telephone conference with J. Schwartz regarding trustee decanting. |
| Benedict, Kathryn S. | 02/13/22 | 0.4 | Review and revise workstreams planning. |
| Ryan, Paula A. | 02/13/22 | 1.0 | Telephone conference with J. Schwartz regarding trust theories (0.4); review legislative history of particular statute section (0.5); emails with J. Schwartz regarding same (0.1). |
| Benedict, Kathryn S. | 02/14/22 | 0.7 | Review and revise workstreams planning. |
| Giddens, Magali | 02/14/22 | 0.5 | Review docket filings (0.3); file monthly operating report (0.1); correspondence with D. Consla regarding same (0.1). |
| Hirschhorn, Paul | 02/14/22 | 3.9 | Compile portfolio of appellate briefs (0.3); emails with Davis Polk team regarding binder questions (0.8); email with Davis Polk copy center regarding print requests regarding appellate briefs and joint appendix per J. Shinbrot (0.2); insert confidentiality designations for joint appendix per K. Houston (2.6). |
| Knudson, Jacquelyn Swanner | 02/14/22 | 0.2 | Review and revise litigation workstream chart. |
| Robertson, Christopher | 02/14/22 | 3.8 | Revise HRT motion and supporting materials (3.1); emails with E. Vonnegut regarding comments to same (0.4); discuss same with E. Vonnegut (0.3). |
| Ryan, Paula A. | 02/14/22 | 0.4 | Communications with J. Schwartz regarding common law decanting issue (0.2); conference with K. Ford regarding claims relevant to trust activity (0.2). |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Stern, Ethan | 02/14/22 | 0.5 | Review and revise docket updates (0.2); emails with Davis Polk audio visual team regarding preliminary injunction extension hearing (0.1); confirm details for same (0.2). |
| Sun, Terrance X. | 02/14/22 | 0.3 | Revise workstreams chart. |
| Benedict, Kathryn S. | 02/15/22 | 0.6 | Review and revise workstreams planning. |
| Colchamiro, Emma J. | 02/15/22 | 1.1 | Locate and copy briefs in past matter in New York State Supreme Court record room per M. Block. |
| Consla, Dylan A. | 02/15/22 | 1.5 | Call with Purdue and other advisors regarding case coordination (0.9); review agenda (0.2); emails with M. Huebner, E. Stern, and others regarding agenda (0.4). |
| Garry, Matt | 02/15/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 02/15/22 | 2.8 | Prepare February 17 hearing binders (1.4); coordinate with Davis Polk team regarding reproduction and delivery of same (0.3); review and revise hearing agenda (0.3); file same (0.2); correspondence with Prime Clerk regarding same (0.1);  send December LEDES billing file to T. Nobis (0.1); review docket filings (0.4). |
| Hirschhorn, Paul | 02/15/22 | 0.7 | Move confidentiality designations from local to live link per K. Houston. |
| Houston, Kamali | 02/15/22 | 1.0 | Attend weekly Davis Polk litigation team meeting. |
| Huebner, Marshall S. | 02/15/22 | 1.2 | Attend weekly principals call with Davis Polk team regarding legal coordination and strategy (0.7); emails with Davis Polk team regarding same (0.5). |
| Khan, Zulkar | 02/15/22 | 0.3 | Conference with Davis Polk litigation team regarding weekly appeals update. |
| Klein, Darren S. | 02/15/22 | 0.2 | Emails with M. Goldstein, J. Turner and others regarding inbound inquiry. |
| Knudson, Jacquelyn Swanner | 02/15/22 | 0.6 | Correspondence with K. Benedict and E. Townes regarding weekly Davis Polk litigation team meeting (0.3); telephone conference with K. Benedict regarding same (0.1); review proposed call agenda (0.1); correspondence with Davis Polk team regarding same (0.1). |
| Lele, Ajay B. | 02/15/22 | 0.4 | Attend weekly diligence call with R. Aleali and S. Lemack. |
| McCarthy, Gerard | 02/15/22 | 0.3 | Call with Davis Polk litigation team regarding workstreams. |
| Robertson, Christopher | 02/15/22 | 3.1 | Review and revise HRT motion and supporting materials (2.0); review omnibus hearing agenda (0.1); review notice of appearance (0.1); attend weekly principals call with Davis Polk team regarding legal coordination and strategy (0.9). |
| Ryan, Paula A. | 02/15/22 | 1.0 | Conference with J. Schwartz regarding trust decanting issues (0.3); conference with B. Sieben regarding trust issues (0.2); review decanting materials regarding authority issue (0.5). |
| Simonelli, Jessica | 02/15/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Stern, Ethan | 02/15/22 | 3.6 | Review and update draft February 17 hearing agenda (0.9); emails with D. Consla regarding same (0.4); emails with M. Huebner, E. Vonnegut, and others regarding same (0.3); emails with K. Benedict regarding docket issues (0.2); review and route docket updates (0.2); draft monthly tasks tracker and post-petition calendar (0.5); email same to D. Consla (0.6); update standing call regarding potential litigation workstreams (0.1); emails with M. Linder and J. Weiner regarding same (0.4). |
| Suchan, Ryan E. | 02/15/22 | 1.7 | File notices of appearance on Second Circuit docket. |
| Sun, Terrance X. | 02/15/22 | 0.6 | Revise workstreams chart (0.3); attend weekly Davis Polk litigation team meeting (0.3). |
| Tobak, Marc J. | 02/15/22 | 0.3 | Conference with Davis Polk litigation team regarding workstreams. |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Vonnegut, Eli J. | 02/15/22 | 0.9 | Attend weekly principals call with Davis Polk team regarding legal coordination and strategy. |
| Benedict, Kathryn S. | 02/16/22 | 1.3 | Review and revise workstreams planning. |
| Giddens, Magali | 02/16/22 | 2.9 | Call with deputy clerk regarding hearing binders status and other hearing related items (0.2); call with law clerk regarding agenda and anticipated filings (0.1); correspondence with same regarding related issue (0.1); correspondence with Prime Clerk regarding service of agenda (0.1); calls with area deputy and mailroom regarding hearing binders delivery (0.3); correspondence with K. Frazier regarding filing Grant Thornton declaration (0.1); file same (0.1); correspondence with T. Sun and E. Kim regarding preliminary injunction filing (0.2); call with T. Sun regarding same (0.1); file preliminary injunction motion and memorandum of law (0.3); correspondence with Prime Clerk regarding service (0.1); review docket filings (1.2). |
| Robertson, Christopher | 02/16/22 | 1.4 | Prepare email to creditors regarding HRT funding motion (0.3); emails with R. Aleali regarding HRT (0.1); review and comment on HRT funding agreement (1.0). |
| Stern, Ethan | 02/16/22 | 1.1 | Review and route docket updates (0.4); confirm logistics for February 17 hearing (0.2); draft amended hearing agenda for February 17 hearing reflecting updated docket filings (0.4); emails with D. Consla regarding same (0.1). |
| Benedict, Kathryn S. | 02/17/22 | 1.1 | Review and revise workstreams planning (0.3); attend February omnibus hearing (0.8). |
| Chen, Johnny W. | 02/17/22 | 0.2 | Follow up with AlixPartners team regarding HRT documents on Intralinks data room. |
| Consla, Dylan A. | 02/17/22 | 1.9 | Call with Purdue and other advisors regarding case coordination (0.8); attend omnibus hearing (0.9); emails with E. Stern and others regarding omnibus hearing agenda (0.2). |
| Giddens, Magali | 02/17/22 | 1.2 | Correspondence with D. Consla and E. Stern regarding filing amended agenda (0.1); file same (0.2); correspondence with Prime Clerk regarding service of same (0.1); correspondence to L. Wybiral providing same (0.1); correspondence with L. Wybiral regarding additional documents filed (0.1); correspondence with K. Frazier regarding filing second supplemental Grant Thornton declaration (0.1); file same (0.2); review docket filings (0.3). |
| Hirschhorn, Paul | 02/17/22 | 0.3 | Retrieve corrected briefs as per J. Shinbrot's request. |
| Huebner, Marshall S. | 02/17/22 | 2.2 | Prepare for and attend omnibus hearing regarding NAS challenge issues (1.2); review HRT materials and call with C. Robertson regarding same (0.3); calls with M. Kesselman and emails with various parties regarding various Purdue issues (0.7). |
| Kaminetzky, Benjamin S. | 02/17/22 | 1.0 | Attend court hearing. |
| Klein, Darren S. | 02/17/22 | 0.3 | Attend weekly update call with J. DelConte and R. Aleali and others. |
| Knudson, Jacquelyn Swanner | 02/17/22 | 2.9 | Correspondence with K. Benedict and E. Kim regarding hearing summary (0.1); correspondence with Davis Polk team regarding amended agenda (0.1); attend omnibus hearing (1.7); draft summary of same (0.7); correspondence with E. Townes regarding same (0.1); correspondence with E. Kim regarding same (0.1); correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, J. Adams, Skadden Arps, Dechert, Davis Polk, and King & Spalding regarding omnibus |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | hearing (0.1). |
| Lele, Ajay B. | 02/17/22 | 0.8 | Attend weekly update call with M. Kesselman, R. Aleali, E. Vonnegut and C. Robertson. |
| McCarthy, Gerard | 02/17/22 | 1.5 | Attend preliminary injunction hearing (1.0); finalize and submit order to chambers (0.5). |
| McClammy, James I. | 02/17/22 | 2.5 | Prepare for and attend omnibus hearing regarding NAS challenge issues. |
| McCole, Maud | 02/17/22 | 2.9 | Revise joint appendix as per K. Houston. |
| Robertson, Christopher | 02/17/22 | 2.9 | Attend weekly update and coordination call with Purdue, PJT Partners, and AlixPartners (0.8); revise HRT motion and related documents and emails with creditors regarding HRT (1.7); discuss same with M. Huebner (0.2); discuss same with J. DelConte (0.2). |
| Stern, Ethan | 02/17/22 | 1.9 | Call with K. Yerdon regarding workstream updates (0.5); send workstream materials to same (0.3); correspondences with audio visual team regarding hearing logistics (0.5); email execution version of hearing agenda to D. Consla (0.1); review and route docket updates (0.4); confirm hearing lines are bridged (0.1). |
| Taylor, William L. | 02/17/22 | 0.8 | Participate in weekly update call with Purdue senior advisors. |
| Tobak, Marc J. | 02/17/22 | 1.0 | Attend omnibus hearing including hearing on motion to extend preliminary injunction. |
| Townes, Esther C. | 02/17/22 | 0.1 | Review and revise summary of omnibus hearing. |
| Vonnegut, Eli J. | 02/17/22 | 1.6 | Attend weekly call with Purdue, PJT Partners, and AlixPartners teams (0.8); review and revise HRT slides (0.2); attend preliminary injunction extension hearing (0.6). |
| Yerdon, Kayleigh | 02/17/22 | 1.0 | Correspondence with E. Stern regarding upcoming hearings, weekly trackers and routing. |
| Benedict, Kathryn S. | 02/18/22 | 0.3 | Review and revise workstreams planning. |
| Bivens, Frances E. | 02/18/22 | 0.5 | Call with M. Tobak and B. Kaminetzky regarding same. |
| Giddens, Magali | 02/18/22 | 1.2 | Research precedent docket for precedent transcript (0.2); correspondence with M. Linder regarding lack of accessibility (0.1); review docket filings (0.6); correspondence with J. Knudson regarding creditor inquiries (0.1); call with J. Quigley regarding creditor call received (0.1); call with creditor to provide Prime Clerk call center information (0.1). |
| Robertson, Christopher | 02/18/22 | 1.4 | Revise HRT materials and emails with Purdue and HRT regarding same (1.3); emails with R. Silbert regarding timing of monitor's report (0.1). |
| Somers, Kate | 02/18/22 | 0.3 | Correspondence with E. Stern regarding citation for research in connection with motion to approve mediation term sheet. |
| Stern, Ethan | 02/18/22 | 0.4 | Review and route docket updates. |
| Huebner, Marshall S. | 02/19/22 | 0.8 | Review route and reply to emails on various topics. |
| Benedict, Kathryn S. | 02/21/22 | 0.6 | Review and revise workstreams planning. |
| Robertson, Christopher | 02/21/22 | 4.6 | Emails with M. Hufford and Purdue regarding HRT creditor diligence (0.3); draft HRT declaration (2.9); call with HRT and Purdue regarding UCC presentation preparation (0.5); emails with HRT and Purdue regarding creditor diligence questions (0.4); discuss HRT, upcoming Board meeting; Plan motion, and Latham & Watkins retention with D. Consla (0.5). |
| Sun, Terrance X. | 02/21/22 | 0.1 | Revise workstreams chart. |
| Benedict, Kathryn S. | 02/22/22 | 1.0 | Review and revise workstreams planning. |
| Garry, Matt | 02/22/22 | 0.6 | Review workstreams chart (0.2); attend weekly Davis Polk litigation team meeting (0.4). |
| Giddens, Magali | 02/22/22 | 1.4 | Compile transcript invoices and review for payment (0.4); correspondence with C. Robertson regarding filing eighth |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | monitor's report (0.1); file same (0.1); correspondence with Prime Clerk regarding service of same (0.1); correspondence with D. Consla regarding filing January monthly operating report (0.1); file same (0.1); correspondence with Prime Clerk regarding service of same (0.1); review docket filings (0.4). |
| Huebner, Marshall S. | 02/22/22 | 2.6 | Attend weekly all-hands call with Purdue and other law firms, and follow up emails with same regarding Nalmefene (0.9); review and revise HRT motion draft, and calls with Davis Polk team regarding same (1.3); emails with Davis Polk team regarding creditor questions and HRT presentation (0.4). |
| Kaminetzky, Benjamin S. | 02/22/22 | 0.6 | Attend weekly principals conference call. |
| Khan, Zulkar | 02/22/22 | 0.3 | Conference with K. Benedict and others regarding weekly litigation workstreams update. |
| Knudson, Jacquelyn Swanner | 02/22/22 | 0.6 | Revise litigation workstream chart (0.1); correspondence with Davis Polk team regarding same (0.1); conference with Davis Polk team regarding litigation workstream updates (0.4). |
| Robertson, Christopher | 02/22/22 | 5.6 | Review Ad Hoc Committee questions regarding HRT funding request (0.5); prepare for discussion with HRT and Purdue regarding same (0.7); discuss same with R. Silbert (0.1); discuss same with M. Hufford (0.1); discussion with HRT and Purdue in advance of creditor presentations (0.7); follow-up email with same regarding same (0.4); attend weekly senior legal coordination and strategy discussion (0.6); coordinate HRT creditor presentation (0.3); revise HRT motion (2.2). |
| Sette, Kevin E. | 02/22/22 | 0.3 | Attend weekly Davis Polk litigation team workstreams meeting. |
| Simonelli, Jessica | 02/22/22 | 0.4 | Attend weekly Davis Polk litigation team meeting to discuss next steps. |
| Somers, Kate | 02/22/22 | 0.1 | Correspondence with K. Yerdon, E. Stern and D. Consla regarding routing issues. |
| Stern, Ethan | 02/22/22 | 1.0 | Draft monthly tasks tracker and post-petition calendar, and send to D. Consla (0.8); review and route docket update (0.2). |
| Sun, Terrance X. | 02/22/22 | 1.0 | Revise workstreams chart (0.6); attend Davis Polk weekly team meeting (0.4). |
| Townes, Esther C. | 02/22/22 | 0.3 | Attend weekly litigation team meeting. |
| Vonnegut, Eli J. | 02/22/22 | 0.7 | Attend weekly principals call (0.5); emails with Davis Polk team regarding HRT motion (0.2). |
| Benedict, Kathryn S. | 02/23/22 | 0.2 | Review and revise workstreams planning. |
| Consla, Dylan A. | 02/23/22 | 0.3 | Meet with C. Robertson regarding HRT issues. |
| Giddens, Magali | 02/23/22 | 0.9 | Review docket filings. |
| Huebner, Marshall S. | 02/23/22 | 0.5 | Review and revise new HRT motion and materials, and emails with Davis Polk team regarding same. |
| Robertson, Christopher | 02/23/22 | 2.5 | Discuss HRT issues with K. Yerdon (0.5); emails with B. Kaminetzky, D. Consla and E. Stern regarding parties in interest list, and review list (0.6); review and revise HRT pleadings, and emails with Purdue regarding same (1.4). |
| Somers, Kate | 02/23/22 | 0.6 | Research regarding docket filings per M. Huebner and B. Kaminetzky (0.4); correspondence with E. Stern to discuss same (0.2). |
| Yerdon, Kayleigh | 02/23/22 | 1.2 | Call with C. Robertson regarding HRT motion (0.5); review HRT motion and presentation materials (0.7). |
| Benedict, Kathryn S. | 02/24/22 | 0.7 | Review and revise workstreams planning. |
| Bivens, Frances E. | 02/24/22 | 0.5 | Email with M. Clarens regarding DOJ document issues. |
| Consla, Dylan A. | 02/24/22 | 2.2 | Emails with Purdue, PJT Partners, and AlixPartners regarding HRT issues (0.5); call with Creditors Committee, HRT, and |

Invoice No.7048881
Invoice Date: March 23, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | other advisors regarding HRT funding issues (1.0); call with Purdue and C. Robertson regarding HRT issues (0.7). |
| Huebner, Marshall S. | 02/24/22 | 2.4 | Review and route emails (0.8); attend weekly call with financial advisors and management (0.7); attend meeting with Creditors Committee regarding HRT, and emails with Davis Polk team regarding materials and related issues (0.9). |
| Robertson, Christopher | 02/24/22 | 4.1 | Attend weekly update, and coordinate discussion with Purdue, PJT Partners and AlixPartners (0.7); emails with M. Kesselman and K. Benedict regarding docket entries (0.1); coordinate revisions to HRT motion and responses to creditor questions regarding same (1.0); call with Creditors Committee, HRT and Purdue regarding funding motion (1.0); follow-up discussion with HRT and Purdue regarding same (0.5); follow-up emails with R. Aleali regarding same (0.3); follow-up emails with J. Del Conte regarding same (0.2); emails with M. Kesselman and M. Huebner regarding same (0.3). |
| Somers, Kate | 02/24/22 | 0.1 | Correspondence with E. Stern regarding routing issues. |
| Stern, Ethan | 02/24/22 | 0.7 | Review and route docket updates (0.4); emails with K. Benedict regarding docketing issues (0.3). |
| Taylor, William L. | 02/24/22 | 0.9 | Participate in weekly call with Purdue and financial advisors. |
| Vonnegut, Eli J. | 02/24/22 | 0.7 | Attend Purdue and co-advisor team call (0.1); call regarding HRT with Creditors Committee (0.6). |
| Yerdon, Kayleigh | 02/24/22 | 2.3 | Call with UCC regarding HRT funding (1.0); attend debrief call with Davis Polk team following UCC call (0.6); review questions prior to UCC call (0.1); update HRT motion per Kramer Levin and Davis Polk team comments (0.6). |
| Consla, Dylan A. | 02/25/22 | 2.7 | Review HRT motion (0.3); call with C. Robertson regarding HRT issues (0.5); review HRT motion (1.9). |
| Giddens, Magali | 02/25/22 | 0.7 | Review docket filings regarding case status. |
| Huebner, Marshall S. | 02/25/22 | 0.2 | Emails with Davis Polk team regarding HRT and related matters. |
| Robertson, Christopher | 02/25/22 | 2.7 | Call with Ad Hoc Committee, HRT and Purdue regarding HRT funding request, and prepare for same (1.2); revise HRT motion materials (0.5); emails with D. Consla and K. Yerdon regarding same (0.5); discuss same with D. Consla (0.5). |
| Stern, Ethan | 02/25/22 | 0.1 | Review and route docket updates. |
| Yerdon, Kayleigh | 02/25/22 | 1.8 | Work on HRT presentation to States (1.0); review and revise HRT motion and declaration (0.8). |
| Consla, Dylan A. | 02/26/22 | 0.1 | Emails with creditors and others regarding HRT issues. |
| Benedict, Kathryn S. | 02/27/22 | 0.1 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 02/28/22 | 0.8 | Review and revise workstreams planning. |
| Consla, Dylan A. | 02/28/22 | 2.3 | Call with Akin Gump and others regarding HRT (0.7); review HRT motion (0.4); call with C. Robertson regarding HRT issues  (0.3); emails with C. Robertson regarding same (0.2); emails with Purdue and others regarding same (0.7). |
| Giddens, Magali | 02/28/22 | 1.9 | Correspondence with D. Consla and D. Li regarding timing of hearing binders for March 1 preliminary injunction hearing (0.2); retrieve documents regarding same (0.2); coordinate with Davis Polk team regarding reproduction and overnight courier (0.2); correspondence with D. Consla regarding filing PJT Partners monthly fee statement (0.1); file same (0.1); correspondence with D. Consla regarding filing mediator motion and motion to shorten notice (0.1); correspondence with D. Consla regarding cancellation of filing (0.1); review docket filings (0.9). |
| Knudson, Jacquelyn | 02/28/22 | 0.4 | Revise litigation workstreams chart. |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Swanner | | | |
| Richmond, Marjorie | 02/28/22 | 2.5 | Research oppositions to motions submitted in Second Circuit per J Simonelli. |
| Robertson, Christopher | 02/28/22 | 2.4 | Discuss HRT funding agreement with A. Preis, M. Atkinson and D. Consla (1.1); revise same and emails with Arnold & Porter, Purdue and E. Vonnegut regarding same (1.3). |
| Stern, Ethan | 02/28/22 | 0.6 | Emails with P. Lau regarding March 2 hearing logistics (0.1); review and route docket updates (0.5). |
| Yerdon, Kayleigh | 02/28/22 | 4.4 | Revise HRT motion and declaration. |
| **Total PURD145 General Case Administration** | | **249.9** | |
| | | | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Consla, Dylan A. | 02/01/22 | 0.5 | Review OCP report (0.2); draft same (0.2); emails with C. Robertson and others regarding OCP issues (0.1). |
| Robertson, Christopher | 02/01/22 | 1.8 | Emails with R. Aleali regarding OCP issues (0.2); emails with J. DelConte regarding same (0.3); emails with A. Preis regarding same (0.7); emails with T. Baker regarding same (0.2); emails with K. Frazier regarding Grant Thornton retention (0.4). |
| Consla, Dylan A. | 02/02/22 | 0.1 | Emails with AlixPartners regarding retention issues. |
| Robertson, Christopher | 02/02/22 | 0.6 | Emails with D. Consla and L. Nicholson regarding Stikeman Elliott fee application (0.2); discuss OCP and related issues with T. Baker and R. Aleali (0.4). |
| Pera, Michael | 02/04/22 | 0.5 | Review monthly fee statement of debtor co-professionals for privilege and confidentiality. |
| Robertson, Christopher | 02/07/22 | 0.1 | Coordinate discussion with A. Preis regarding ordinary course professionals. |
| Consla, Dylan A. | 02/09/22 | 0.4 | Emails with Stikeman Elliott and others regarding fee application issues. |
| Robertson, Christopher | 02/09/22 | 0.2 | Coordinate discussion with Dentons and Akin Gump regarding OCP engagement. |
| Robertson, Christopher | 02/10/22 | 0.8 | Discuss Latham & Watkins retention with M. Tobak (0.1); discuss Denton engagement with T. Baker, R. Aleali, E. Vonnegut and A. Preis (0.5); emails with A. Preis regarding OCP caps (0.2). |
| Vonnegut, Eli J. | 02/10/22 | 0.4 | Call with A. Preis and T. Baker regarding T. Baker retention. |
| Consla, Dylan A. | 02/11/22 | 1.0 | Emails with C. Robertson regarding ordinary course professionals issues (0.3); draft notice of OCP cap increases (0.7). |
| Robertson, Christopher | 02/12/22 | 0.7 | Email to U.S. Trustee regarding OCP caps (0.3); discuss same with P. Schwartzberg (0.2); review and revise OCP notice (0.2). |
| Consla, Dylan A. | 02/14/22 | 0.2 | Review and revise OCP cap increase notice. |
| Giddens, Magali | 02/14/22 | 0.4 | File OCP statement (0.2); correspondence with D. Consla regarding same (0.1); correspondence with Prime Clerk regarding service of monthly operating report and OCP statement (0.1). |
| Robertson, Christopher | 02/14/22 | 0.1 | Email to C. MacDonald regarding OCP caps. |
| Consla, Dylan A. | 02/15/22 | 0.5 | Review declaration regarding Grant Thornton retention issues (0.3); emails with C. Robertson regarding declaration regarding same (0.2). |
| Robertson, Christopher | 02/15/22 | 1.1 | Review and comment on co-professional retention application. |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Consla, Dylan A. | 02/16/22 | 0.6 | Review supplemental declaration regarding Grant Thornton retention (0.3); review Stikeman Elliott fee application (0.2); emails with C. Robertson regarding same (0.1). |
| Robertson, Christopher | 02/16/22 | 0.3 | Coordinate Grant Thornton supplemental retention (0.1); coordinate Stikeman Elliott fee application (0.2). |
| Robertson, Christopher | 02/17/22 | 0.1 | Emails with D. Klauder regarding Stikeman Elliott fee application. |
| Consla, Dylan A. | 02/19/22 | 0.2 | Emails with Latham Watkins regarding retention issues. |
| Consla, Dylan A. | 02/21/22 | 0.5 | Call with Latham & Watkins regarding retention issues. |
| Consla, Dylan A. | 02/22/22 | 2.0 | Review and comment on draft Latham & Watkins retention application. |
| Robertson, Christopher | 02/22/22 | 1.2 | Research regarding special counsel retentions (0.2); review and comment on Latham & Watkins retention application, and emails with D. Consla regarding same (1.0). |
| Consla, Dylan A. | 02/23/22 | 1.8 | Call with Latham & Watkins regarding retention application issues (0.3); review and comment on draft Latham & Watkins retention application (0.6); correspondence with E. Stern regarding retention issues (0.2); correspondence with E. Stern, C. Robertson, AlixPartners, and others regarding retention issues (0.7). |
| Robertson, Christopher | 02/23/22 | 0.3 | Emails with R. Aleali and D. Consla regarding Latham & Watkins retention. |
| Stern, Ethan | 02/23/22 | 1.4 | Review issues related to Skadden Arps retention and draft summary of same for B. Kaminetzky and M. Huebner (0.7); call with D. Consla regarding same (0.1); correspondences with K. Somers regarding same (0.1); compile summary of findings and send to M. Huebner (0.5). |
| Consla, Dylan A. | 02/24/22 | 0.7 | Call with Latham & Watkins regarding retention application issues (0.3); review and comment on retention application (0.4). |
| Benedict, Kathryn S. | 02/25/22 | 0.8 | Call with Latham & Watkins regarding retention issues. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **19.3** | |
| | | | |
| **PURD155 Non-Working Travel** | | | |
| Colchamiro, Emma J. | 02/15/22 | 0.9 | Travel to New York State Supreme Court to retrieve records from record room. |
| | | | |
| **Total PURD155 Non-Working Travel** | | **0.9** | |
| | | | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Houston, Kamali | 01/09/22 | 7.0 | Revise draft motion for an expedited appeal (6.0); meet with Davis Polk litigation team to discuss second circuit appeal strategy (1.0). |
| Houston, Kamali | 01/10/22 | 10.0 | Work on appeal strategy (1.0); draft declaration in support of motion for expedited appeal (8.0); discuss expedited treatment (1.0). |
| Houston, Kamali | 01/12/22 | 1.0 | Call with Davis Polk team regarding workstreams (0.5); prepare third-party releases case law chart (0.5). |
| Houston, Kamali | 01/14/22 | 7.8 | Review and compile third party release cases. |
| Houston, Kamali | 01/18/22 | 1.0 | Attend Davis Polk litigation team meeting. |
| Houston, Kamali | 01/21/22 | 0.5 | Analyze argument in case law. |
| Houston, Kamali | 01/24/22 | 7.7 | Draft rider for constitutional jurisdiction argument (6.7); discuss constitutional jurisdictional argument with E. Townes (1.0). |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Houston, Kamali | 01/25/22 | 1.0 | Attend Davis Polk litigation team meeting. |
| Benedict, Kathryn S. | 02/01/22 | 0.3 | Telephone conference with E. Kim regarding mediation. |
| Cardillo, Garrett | 02/01/22 | 6.4 | Telephone call with G. McCarthy regarding appeal (0.2); draft and revise appeal brief (6.2). |
| Consla, Dylan A. | 02/01/22 | 6.1 | Correspondence with M. Huebner, E. Vonnegut, and others regarding mediation term sheet (0.4); draft summary of mediation issue research (0.3); emails with C. Robertson, S. Massman, and others regarding mediation issues (0.6); review and revise mediation term sheet (1.9); call with Purdue and other counsel regarding plan issues (0.7); review analysis regarding same (0.8); review cases regarding same (1.4). |
| Ford, Kate | 02/01/22 | 1.6 | Summarize trust law and include tort treatise in research summary (0.3); draft overview of findings regarding trust issues (1.3). |
| Huebner, Marshall S. | 02/01/22 | 7.1 | Calls and emails with mediator, client and E. Vonnegut regarding mediation developments and structuring (2.3); calls and emails with Purdue and Davis Polk team regarding developments with mediation parties and potential resolutions and pathways (1.2); extensive work reviewing and revising term sheet and calls with D. Consla regarding same and legal research questions (1.3) calls and emails with both Sackler Family Side A and B counsel regarding multiple mediation issues, including amicus approach and hearing issues (1.4) calls and emails with A. Preis regarding various issues and next steps on various fronts (0.9). |
| Kaminetzky, Benjamin S. | 02/01/22 | 3.2 | Correspondence regarding amici (0.4); review and revise appeal brief (2.6); review pro se communications (0.1); call with G. McCarthy regarding appeal brief (0.1). |
| Khan, Zulkar | 02/01/22 | 8.9 | Correspondence with K. Benedict regarding designation papers (0.4); correspondence with T. Morrione and A. Bennett regarding same (1.1); review and revise same (7.4). |
| Kim, Eric M. | 02/01/22 | 0.5 | Call with G. Cardillo regarding tolling of estate claims. |
| Knudson, Jacquelyn Swanner | 02/01/22 | 2.5 | Review pro se letter (0.1); correspondence with Davis Polk regarding appeal issues (0.4); review order extending mediation (0.1); review working outline for plan protection motion (1.6); correspondence with K. Benedict regarding pro se issue (0.1); correspondence with B. Kaminetzky and K. Benedict regarding same (0.1); correspondence with pro se individual and Davis Polk regarding same (0.1). |
| Linder, Max J. | 02/01/22 | 3.6 | Prepare summary of competing plan analysis. |
| Massman, Stephanie | 02/01/22 | 1.3 | Review and comment on mediation settlement term sheet (0.7); correspondence with E. Vonnegut, D. Consla and C. Robertson regarding same (0.6). |
| McCarthy, Gerard | 02/01/22 | 9.3 | Draft second circuit merits brief (8.2); call with Davis Polk litigation team regarding workstreams (0.5); call with M. Tobak regarding second circuit merits brief (0.4); call with G. Cardillo regarding appeal brief (0.2). |
| Morrione, Tommaso | 02/01/22 | 3.4 | Prepare list of related filings to certain motions, as per Z. Khan (2.9); quality check Form C as per J. Shinbrot (0.5). |
| Robertson, Christopher | 02/01/22 | 0.2 | Emails with E. Vonnegut and S. Massman regarding plan structure. |
| Shinbrot, Josh | 02/01/22 | 13.4 | Correspondence with K. Benedict regarding Form C filing (0.3); related correspondence with Managing Attorney's Office (0.3); teleconference with T. Morrione regarding filings (0.3); related correspondence with A. Bennett and T. Morrione (0.2); teleconference with K. Houston regarding petition (0.2); |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | teleconference with Z. Khan regarding Form C filings (0.2); correspondence with E. Stern and K. Yerdon regarding filings (0.3); analyze rules regarding appendix designations (0.4); related correspondence with K. Benedict, G. Cardillo and others (0.5); research regarding second circuit appeal merits (4.4); related correspondence with G. Cardillo (0.3); teleconference with G. Cardillo regarding same (0.2); revise merits brief (2.9); analyze January 28 filings by other parties (1.7); draft memorandum to client regarding January 28 filings (1.2). |
| Sieben, Brian G. | 02/01/22 | 1.0 | Correspondence with J. Schwartz and K. Ford regarding trust materials and review same. |
| Simonelli, Jessica | 02/01/22 | 1.0 | Review various dockets in relation to appeal cover. |
| Somers, Kate | 02/01/22 | 7.5 | Summarize research on Plan issues per D. Consla (5.2); correspondence with D. Consla, K. Yerdon, H. Klabo and E. Stern regarding same (1.0); review memoranda in connection with same (1.1); correspondence with M. Linder regarding research on Plan issues (0.2). |
| Stern, Ethan | 02/01/22 | 0.6 | Compile and circulate prior Plan alternatives work product to K. Somers (0.4); emails with same regarding same (0.1); call with same regarding same (0.1). |
| Tobak, Marc J. | 02/01/22 | 11.8 | Revise second circuit merits brief (8.9); call with P. Zumbro regarding amicus brief (0.1); conference with Davis Polk litigation team regarding appeal (0.4); call with G. McCarthy regarding brief outline and amicus briefs (0.4); review revised draft of amicus brief outline (0.7); correspondence with B. Kaminetzky and G. McCarthy regarding same (0.6); correspondence with B. Kaminetzky regarding same (0.3); conferences with G. McCarthy regarding merits brief draft (0.4). |
| Vonnegut, Eli J. | 02/01/22 | 5.4 | Call with A. Preis regarding mediation (0.6); calls with M. Huebner and M. Kesselman regarding same (0.9); calls with mediator (1.7); emails and analysis regarding mediation issues (1.7); call regarding Plan issues with S. Massman (0.4); call with M. Huebner regarding mediation (0.1). |
| Yerdon, Kayleigh | 02/01/22 | 4.6 | Research pertaining to mediation outcomes and draft internal memorandum regarding same (3.1); research regarding appeal strategies and correspondence with D. Consla regarding same (1.5). |
| Cardillo, Garrett | 02/02/22 | 11.1 | Telephone call with M. Tobak regarding draft appellate brief (0.5); telephone call with Davis Polk litigation team regarding brief (0.3); telephone call with M. Kesselman, L. Garre, B. Kaminetzky, M. Tobak, and G. McCarthy regarding reply brief (0.8); draft appeal brief (9.5). |
| Consla, Dylan A. | 02/02/22 | 1.9 | Review and revise mediation term sheet (1.8); emails with K. Somers regarding Plan issues (0.1). |
| Ford, Kate | 02/02/22 | 3.0 | Research litigation issue (1.0); draft section of litigation overview memorandum regarding same (1.0); review memorandum and send draft to B. Sieben (1.0). |
| Huebner, Marshall S. | 02/02/22 | 2.1 | Emails with mediator regarding mediation issues and developments (0.4); conference call with M. Kesselman, E. Vonnegut, S. Birnbaum and T. Baker regarding same (0.6); multiple emails regarding mediation approaches and term sheet language issues and riders (0.7); conference calls with Purdue and Davis Polk team regarding paths forward (0.4). |
| Kaminetzky, | 02/02/22 | 2.9 | Correspondence regarding amici (0.2); review and analyze |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benjamin S. | | | DOJ materials and correspondence regarding same (0.6); call with M. Tobak regarding amici (0.1); call with G. McCarthy regarding appeal brief (0.2); review Canada cross appeal (0.1); review comments to brief outline and correspondence regarding same (0.4); conference call with G. McCarthy, M. Tobak and G. Cardillo regarding appeal brief outline (0.3); conference call with G. Garre, M. Kesselman, M. Tobak, G. McCarthy and G. Cardillo regarding appeal brief outline and strategy (0.9); call with E. Vonnegut regarding update (0.1). |
| Knudson, Jacquelyn Swanner | 02/02/22 | 0.4 | Review documents filed by pro se claimant (0.2); correspondence with K. Benedict and E. Stern regarding same (0.1); correspondence with J. McClammy, D. Klein, K. Benedict, M. Linder, and K. Somers regarding plan protection (0.1). |
| Linder, Max J. | 02/02/22 | 1.4 | Analyze and correspondence related to competing plan workstream. |
| McCarthy, Gerard | 02/02/22 | 9.9 | Call with G. Cardillo regarding preliminary draft of appeal brief (0.4); call with M. Tobak regarding appeal brief (0.3); call with B. Kaminetzky regarding brief and mediation (0.2); call with M. Tobak regarding same (0.5); call with M. Tobak regarding outline comments (0.4); call with G. Cardillo regarding same (0.4); call with B. Kaminetzky, M. Tobak, and G. Cardillo regarding same (0.3); call with M. Kesselman, G. Garre, B. Kaminetzky, M. Tobak, and G. Cardillo regarding outline comments (0.9); follow-up call with M. Tobak regarding implementation of comments (0.3); call with G. Cardillo regarding same (0.6); call with M. Tobak regarding Stern section of brief (0.3); call with same regarding brief and appeal (0.7); draft brief (4.6). |
| Shinbrot, Josh | 02/02/22 | 10.3 | Correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding client memorandum (0.3); correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding Form C filing (0.4); related correspondence with Managing Attorney's Office (0.3); correspondence with G. Cardillo regarding request to file out of time appeal (0.3); legal research regarding same (1.3); correspondence with K. Benedict and M. Tobak regarding response to same (0.4); research regarding second circuit appeal merits (3.6); related correspondence with G. Cardillo (0.5); revise merits brief (3.2). |
| Sieben, Brian G. | 02/02/22 | 1.6 | Emails with K. Ford regarding trust summary (0.5); review trust summaries, statutory guidance, related case law, and treatise information (0.6); review potential liability relating to trusts and summaries thereof (0.5). |
| Simonelli, Jessica | 02/02/22 | 1.0 | Review open appeal dockets and update email list. |
| Somers, Kate | 02/02/22 | 0.4 | Call with M. Linder to discuss research regarding Plan issues. |
| Tobak, Marc J. | 02/02/22 | 14.4 | Revise draft merits appeal brief (11.4); conference with G. McCarthy regarding Stern argument (0.2); conference with same regarding third-party release section (0.5); conference with same regarding client comments to outline (0.3); conference with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding same (0.3); conference with M. Kesselman, R. Silbert, B. Kaminetzky, G. McCarthy, and G. Cardillo regarding brief outline (0.8); conference with B. Kaminetzky regarding same (0.1); conference with G. McCarthy regarding further revisions to merits brief (0.8). |
| Vonnegut, Eli J. | 02/02/22 | 6.8 | Call with M. Kesselman, M. Huebner, S. Birnbaum and T. |

Invoice No.7048881
Invoice Date: March 23, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| Name | Date | Hours | Narrative |
| | | | Baker regarding mediation issues and developments (0.9); call with mediator (0.5); calls with A. Preis regarding mediation (1.0); work on term sheet and related analysis regarding mediation (2.7); call with M. Kesselman and M. Huebner regarding mediation (0.2); call with K. Eckstein regarding mediation (0.2); call with mediator (0.8); call with M. Kesselman regarding mediation (0.3); call with B. Kaminetzky regarding same (0.2). |
| Weiner, Jacob | 02/02/22 | 0.7 | Correspondence with local counsel on collateral issues (0.2); coordinate settlement workstreams (0.5). |
| Yerdon, Kayleigh | 02/02/22 | 5.4 | Review case law regarding potential mediation outcomes (3.1); draft memorandum regarding same (2.1), update chart regarding recent research (0.2). |
| Cardillo, Garrett | 02/03/22 | 7.2 | Review opinion in Mallinckrodt (1.0); analyze legal issues and case law for appeal brief (2.0); draft appeal brief (4.2). |
| Consla, Dylan A. | 02/03/22 | 5.4 | Call with Purdue and other advisors regarding case update (0.5); review and revise mediation term sheet (1.2); emails with mediator and others regarding mediation issues (0.4); call with M. Linder regarding same (0.3); emails with mediator, E. Vonnegut and others regarding mediation issues (0.4); review and revise analysis of plan issues (2.6). |
| Ford, Kate | 02/03/22 | 0.5 | Discuss trust litigation resource with B. Sieben. |
| Huebner, Marshall S. | 02/03/22 | 2.9 | Call with State of Connecticut counsel regarding mediation issues and report to team (0.6); calls with client and mediator (0.7); emails regarding structuring for open mediation points (0.6); conference call with mediator, M. Kesselman and E. Vonnegut and follow-up emails regarding drafting points (1.0). |
| Kaminetzky, Benjamin S. | 02/03/22 | 8.1 | Review and revise drafts of appeal brief and correspondence and analysis regarding same (5.8); meeting with J. Shinbrot regarding same and update (0.2); calls with M. Tobak regarding brief and stay (0.4); correspondence regarding amici (0.2); correspondence and analysis regarding Canada appeal issue (0.3); meeting with M. Tobak and K. Benedict, and call with M. Kesselman regarding same (0.8); conference call with counsel to amici regarding brief (0.4). |
| Knudson, Jacquelyn Swanner | 02/03/22 | 1.6 | Review research on Chapter V (0.6); review document filed by M. Ecke (0.1); correspondence with pro se claimants and Akin Gump regarding appeal issues (0.1); correspondence with K. Benedict regarding same (0.1); correspondence with K. Benedict and J. Simonelli regarding same (0.2); correspondence with Davis Polk and pro se regarding same (0.1); correspondence with K. Benedict and Akin Gump regarding same (0.1); correspondence with Davis Polk and Akin Gump regarding appeal issues (0.3). |
| Linder, Max J. | 02/03/22 | 0.3 | Correspondence with D. Consla regarding mediation. |
| Massman, Stephanie | 02/03/22 | 4.6 | Research relating to potential mediation settlement options (3.0); prepare summary thereof for E. Vonnegut (1.6). |
| McCarthy, Gerard | 02/03/22 | 7.4 | Call with M. Tobak and K. Benedict regarding workstreams (0.9); call with M. Tobak regarding appeal brief (0.3); call with G. Cardillo and J. Shinbrot regarding comments to appeal brief (0.2); review B. Kaminetzky comments to same (0.8); revise and comment on brief (4.5); call with B. Kaminetzky, M. Tobak. and K. Benedict regarding Canada and other issues (0.3); call with G. Cardillo regarding appeal brief (0.2); call with M. Tobak regarding same (0.2). |
| Morrione, Tommaso | 02/03/22 | 4.3 | Call with J. Shinbrot concerning appendix designations (0.5); |

Invoice No.7048881

Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | prepare preliminary list of appendix cites in Debtors' Brief, as per J. Shinbrot (3.8). |
| Robertson, Christopher | 02/03/22 | 4.2 | Draft settlement agreement motion. |
| Shinbrot, Josh | 02/03/22 | 13.6 | Teleconferences with G. Cardillo regarding draft appeal brief (0.8); teleconference with M. Tobak regarding same (0.3); conference with B. Kaminetzky regarding same (0.2); revise same (9.8); analyze requirements regarding deferred appendix method (0.4); related correspondence with K. Benedict (0.3); related correspondence with K. Houston (0.2); correspondence with T. Morrione regarding joint appendix (0.3); correspondence with G. McCarthy regarding draft brief (0.1); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding revisions to brief (0.3); legal research regarding appeal merits (0.9). |
| Sieben, Brian G. | 02/03/22 | 1.9 | Review trust litigation information including statutory guidance and case law. |
| Tobak, Marc J. | 02/03/22 | 9.5 | Correspondence with D. Blabey regarding Canada cross-appeal (0.2); correspondence with C. Cecere regarding same (0.3); correspondence with K. Benedict regarding same (0.1); correspondence with clients regarding NAS committee request for enlargement of word limits (0.1); analyze Canadian Appellant request to file out-of-time appeal (0.2); conference with G. McCarthy and K. Benedict regarding appeal (0.6); revise draft merits brief (5.3); correspondence with NAS committee regarding motion to file oversize brief (0.1); correspondence with K. Maclay regarding Canadian appellant request (0.3); conference with B. Kaminetzky and K. Benedict regarding merits brief and Canadian appellants request (0.7); conference with M. Kesselman, B. Kaminetzky, and K. Benedict regarding Canadian appellants request (0.2); conference with K. Benedict, G. McCarthy regarding same (0.5); correspondence with clients regarding draft merits brief (0.4); conference with J. Adams and Chamber of Commerce regarding amicus brief (0.5). |
| Vonnegut, Eli J. | 02/03/22 | 5.8 | Work on analysis of mediation options (0.5); call with M. Kesselman regarding mediation (0.3); work on mediation term sheet and structuring and implementation issues analysis (2.7); call with mediator (0.8); call with G. Uzzi regarding term sheet (0.3); call with M. Huebner regarding same (0.2); call with M. Kesselman and S. Birnbaum regarding same (0.2); calls with J. Eisen regarding mediation (0.3); call with J. Rosen regarding term sheet (0.2); call with A. Preis regarding mediation (0.3). |
| Weiner, Jacob | 02/03/22 | 0.5 | Correspondence with local counsel regarding collateral issues. |
| Yerdon, Kayleigh | 02/03/22 | 3.9 | Update research regarding possible mediation outcomes (1.5); draft memorandum regarding same, per D. Consla (2.4). |
| Benedict, Kathryn S. | 02/04/22 | 3.7 | Review term sheet (1.9); conference with B. Kaminetzky, M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.7); correspondence with B. Kaminetzky, E. Vonnegut, M. Tobak, G. McCarthy, D. Consla, S. Massman, and others regarding same (0.7); conference with R. Aleali, M. Sharp, R. Posner, C. Robertson, and others regarding messaging (0.4). |
| Bennett, Aoife | 02/04/22 | 1.4 | Review content order of precedential Second Circuit appendices per J. Shinbrot (0.8); review joint exhibit list and District Court appendix for inclusion of Public L. 111(b) per J. |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Shinbrot (0.4); input sample entries into record designations chart template per K. Houston (0.2). |
| Cardillo, Garrett | 02/04/22 | 5.0 | Draft appeal brief. |
| Consla, Dylan A. | 02/04/22 | 12.2 | Call with Purdue and other advisors regarding mediation term sheet (1.0); call with mediator, Purdue and Davis Polk team regarding mediation issues (0.8); call with Milbank Tweed, mediator, and others regarding mediation term sheet (1.3); call with State of California, mediator, and others regarding mediation issues (1.5); call with M. Linder regarding same (0.4); call with mediator and client regarding same (0.6); meet with M. Linder and others regarding same (0.9); emails with Purdue, E. Vonnegut, and others regarding same (0.5); review and revise mediation term sheet (5.2). |
| Garry, Matt | 02/04/22 | 0.6 | Analyze recent precedent decisions. |
| Houston, Kamali | 02/04/22 | 1.4 | Discuss appendices with J. Shinbrot and T. Morrison (0.5); draft template for joint appendix (0.4); coordinate complication of joint appendix and special appendix (0.5). |
| Huebner, Marshall S. | 02/04/22 | 3.7 | Review comments from Attorneys General and revisions and emails regarding same (1.2); conference call with client and Davis Polk team regarding new issues and comments from various States (1.1); emails regarding same and developing positions of various States and voting (0.8); discussion with K. Eckstein and emails regarding various creditor constituency issues (0.4); update call with M. Kesselman regarding case updates (0.2). |
| Kaminetzky, Benjamin S. | 02/04/22 | 4.6 | Correspondence regarding Canadian appellants leave to appeal (0.1); review and analyze drafts of term sheet and correspondence regarding same (0.5); correspondence regarding amici (0.3); correspondence and analysis regarding approval vehicle issue (0.5); conference call with M. Kesselman, S. Birnbaum, M. Huebner and E. Vonnegut regarding term sheet and comments (0.8); call with M. Kesselman regarding appeal brief (0.2); call with E. Vonnegut regarding approval vehicle issue (0.2); call with M. Tobak regarding update (0.1); conference call with A. Togut and M. Tobak regarding amicus (0.4); conference call with K. Benedict, G. McCarthy, M. Tobak and G. Cardillo regarding update, term sheet issue, brief and tasks (0.7); review and analysis regarding appeal brief (0.8). |
| Kim, Eric M. | 02/04/22 | 1.9 | Review draft of appeal brief (1.5); review Canadian appellants' motion for leave to appeal (0.2); review email from G. Cardillo regarding appeal brief (0.2). |
| Knudson, Jacquelyn Swanner | 02/04/22 | 0.8 | Correspondence with Davis Polk team and creditor constituencies regarding appeal issues (0.3); correspondence with Davis Polk team regarding same (0.1); review E. Isaac's notice of appeal and oral argument statement (0.2); review documents filed by M. Ecke (0.1); review Second Circuit order (0.1). |
| Linder, Max J. | 02/04/22 | 2.9 | Correspondence and teleconferences with D. Consla and Davis Polk team related to mediation planning. |
| Massman, Stephanie | 02/04/22 | 1.9 | Correspondence with E. Vonnegut and M. Tobak regarding mediation settlement structures (0.9); call with document repository working group regarding document repository (1.0). |
| McCarthy, Gerard | 02/04/22 | 5.0 | Review and revise term sheet (1.2); call with M. Tobak and K. Benedict regarding workstreams (0.7); call with M. Tobak regarding term sheet, implementation, and appeal brief (1.3); |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | call with B. Kaminetzky, M. Tobak, K. Benedict, and G. Cardillo regarding brief and mediation (0.8); call with M. Tobak regarding appeal brief (0.5); review term sheet (0.2); call with G. Cardillo regarding term sheet and brief (0.2); review brief outline (0.1). |
| Morrione, Tommaso | 02/04/22 | 6.4 | Call with J. Shinbrot and K. Houston concerning appendix designations (0.6); update appendix designations tracker, as per J. Shinbrot (3.6); update list of preliminary appendix cites in Debtors' brief (1.6); confirm record below, as per J. Shinbrot (0.4); correspond with Davis Polk MAO concerning Second Circuit joint appendix precedent (0.2). |
| Shinbrot, Josh | 02/04/22 | 13.6 | Teleconferences with G. Cardillo regarding draft brief (0.6); teleconference with J. Simonelli regarding joint appendix (0.3); teleconference with T. Morrione regarding same (0.5); teleconference with Counsel Press regarding appendices (0.2); teleconference with K. Benedict, G. Cardillo, and K. Houston regarding appendices (1.1); develop joint appendix process for appellants (4.3); legal research regarding appeal merits (4.1); related correspondence with M. Zaleck (0.2); correspondence with T. Morrione regarding evidence to support brief (0.4); review record designations template (0.2); related correspondence with K. Houston (0.1); correspondence with Counsel Press regarding brief (0.1); correspondence with M. Huebner and P. Zumbro regarding amicus brief (0.2); revise appendices designation templates (0.6); correspondence with K. Benedict regarding protective order (0.4); correspondence with Counsel Press regarding same (0.1); correspondence with M. Tobak and G. Cardillo regarding amici (0.2). |
| Sieben, Brian G. | 02/04/22 | 1.0 | Correspondence with J. Schwartz and K. Ford regarding trust materials and review same. |
| Simonelli, Jessica | 02/04/22 | 6.1 | Call with J. Shinbrot and Counsel Press in relation to appendix (0.3); review appeal dockets for updates (0.8); draft notices of appearance forms for cross appeal docket (3.6); emails with K. Benedict in relation to same (0.4); coordinate with Managing Attorney's Office in relation to same (0.5); coordinate with Counsel Press in relation to drafting cover for appeal brief (0.5). |
| Somers, Kate | 02/04/22 | 1.9 | Prepare summary chart and memoranda regarding plan issues per D. Consla. |
| Tobak, Marc J. | 02/04/22 | 6.8 | Correspondence with M. Huebner regarding draft brief (0.1); conference with G. McCarthy and K. Benedict regarding appeal workstreams (0.7); review draft term sheet (0.8); conference with G. McCarthy regarding term sheet and appellate jurisdiction issues (1.3); revise draft email regarding same (0.1); conference with B. Kaminetzky, G. McCarthy, and K. Benedict regarding term sheet and procedural issues (0.7); conference with S. Massman regarding same (0.4); conference with A. Togut and B. Kaminetzky regarding amicus brief (0.4); conference with B. Kaminetzky regarding same (0.1); correspondence with creditors regarding planning call (0.2); correspondence with Cravath regarding amicus (0.2); conference with G. McCarthy regarding appellate brief (0.5); correspondence with J. Shinbrot regarding amicus filings (0.2); review revised term sheet and procedure issues (0.5); review Mallinckrodt opinion (0.4); correspondence with G. Cardillo |

Invoice No.7048881
Invoice Date: March 23, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding amici (0.2). |
| Vonnegut, Eli J. | 02/04/22 | 9.1 | Calls with mediator (1.5); call with mediator and G. Uzzi regarding term sheet (1.2); call with State of California regarding term sheet (1.4); revise mediation term sheet and work on structuring issues (2.9); call with M. Kesselman regarding mediation (1.0); call with D. Consla regarding term sheet (0.1); call with B. Kaminetzky regarding same (0.2); call with M. Kesselman regarding same (0.3); call with same regarding allocation (0.1); work on allocation analysis (0.4). |
| Yerdon, Kayleigh | 02/04/22 | 2.1 | Update memorandum regarding mediation outcomes per D. Consla. |
| Consla, Dylan A. | 02/05/22 | 3.2 | Emails with E. Vonnegut and others regarding mediation term sheet (0.6); review and revise same (0.5); call with mediator, Purdue, and E. Vonnegut regarding mediation issues (0.5); review summary of plan issues (1.6). |
| Huebner, Marshall S. | 02/05/22 | 0.8 | Review emails regarding mediation and discussion with M. Kesselman regarding same. |
| Knudson, Jacquelyn Swanner | 02/05/22 | 0.3 | Correspondence with pro se claimant regarding service (0.1); correspondence with pro se claimant regarding appeal issues (0.1); correspondence with B. Kaminetzky, J. McClammy, and K. Benedict regarding same (0.1). |
| McCarthy, Gerard | 02/05/22 | 0.2 | Review legislation. |
| Shinbrot, Josh | 02/05/22 | 5.7 | Revise joint appendix process outline (1.3); draft correspondence to other appellants regarding same (0.8); research regarding amicus requirements (0.9); draft memorandum regarding amicus strategy (1.4); correspondence with M. Huebner, P. Zumbro, G. Cardillo and others regarding appeal (0.2); analyze stay opposition (0.6); correspondence with B. Kaminetzky and M. Tobak regarding appellate strategy (0.3); related correspondence with M. Tobak (0.2). |
| Somers, Kate | 02/05/22 | 1.9 | Prepare summary chart and memoranda regarding plan issues per D. Consla. |
| Tobak, Marc J. | 02/05/22 | 0.6 | Correspondence with G. Garre regarding merits brief (0.2); correspondence with B. Kaminetzky regarding same (0.2); review Congressional testimony regarding legislation (0.2). |
| Vonnegut, Eli J. | 02/05/22 | 5.1 | Emails and analysis regarding mediation (1.1); call with M. Kesselman, T. Baker and S. Birnbaum regarding same (0.8); call with J. Weiner regarding settlement enforcement structure (0.2); call with mediator (0.5); call with M. Monaghan regarding term sheet (0.1); review term sheet revisions (0.3); call with J. Rosen regarding same (0.1); call with M. Kesselman and mediator (0.3); call with Vermont regarding mediation (0.9); revise and distribute mediation term sheet (0.8). |
| Weiner, Jacob | 02/05/22 | 0.9 | Calls with E. Vonnegut regarding settlement (0.2); review settlement agreement (0.5); draft outline of same (0.2). |
| Consla, Dylan A. | 02/06/22 | 4.5 | Emails with E. Vonnegut and others regarding mediation term sheet (0.2); call with mediator and Purdue regarding mediation issues (0.8); prepare document summarizing mediation issues (1.4); attend mediation session (1.4); review and revise employee compensation timeline (0.7). |
| Huebner, Marshall S. | 02/06/22 | 3.1 | Emails and calls with E. Vonnegut, M. Kesselman and mediator regarding settlement allocation and related matters (1.5); revise illustrative charts and bullets points (0.2); attend mediation session (1.3); review of new State term sheet revised draft, and emails with Davis Polk team regarding same |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaminetzky, Benjamin S. | 02/06/22 | 2.1 | (0.1).<br>Correspondence with Davis Polk team regarding testimony matter (0.1); analyze complaint, litigation and strategy, and correspondence with Davis Polk team regarding same (0.4); call with co-counsel, Creditors Committee, Ad Hoc Committee and MSGE regarding appellate briefs (0.9); analyze brief strategy and timing, and correspondence with Davis Polk team regarding same (0.5); correspondence with same regarding pro se filings and communications (0.2). |
| Libby, Angela M. | 02/06/22 | 1.2 | Call with State counsel regarding settlement agreement (0.7); follow-up with E. Vonnegut regarding same (0.3); review outline related to same (0.2). |
| McCarthy, Gerard | 02/06/22 | 1.7 | Call with Ad Hoc Committee and Creditors Committee teams regarding briefing (0.9); call with M. Tobak regarding brief (0.4); call with G. Cardillo regarding brief (0.2); review letter from City bar regarding statute (0.2). |
| Morrione, Tommaso | 02/06/22 | 1.8 | Update appendix records designations excel per J. Shinbrot. |
| Shinbrot, Josh | 02/06/22 | 4.6 | Teleconference with G. Cardillo regarding coordination with appellants (0.3); correspondence with M. Garry and K. Sette regarding filing checklist (0.3); review Second Circuit TPR authorization chart (0.6); correspondence with K. Houston regarding same (0.2); legal research regarding appeal merits (2.9); teleconference with P. Zumbro, M. Tobak, and G. Cardillo regarding amicus brief (0.3). |
| Somers, Kate | 02/06/22 | 0.4 | Correspondence with D. Consla regarding Plan issues memorandum. |
| Tobak, Marc J. | 02/06/22 | 4.0 | Outline issues relating to emergence in connection with revisions to merits brief (1.1); correspondence with M. Kesselman regarding testimony matter (0.3); conference with Davis Polk team regarding same (0.3); correspondence with M. Huebner regarding same (0.1); prepare for same (0.2); conference with G. McCarthy regarding co-appellant briefs (0.4); conference with Akin Gump, Robbins Russel, Kramer Levin, and Caplin & Drysdale teams, B. Kaminetzky, G. McCarthy regarding merits briefs (0.8); prepare for same (0.4); outline issues regarding proposed testimony (0.4). |
| Vonnegut, Eli J. | 02/06/22 | 9.4 | Call with I. Goldman regarding revised draft of mediation term sheet (0.6); analyze term sheet structuring issues and prepare for mediation session (2.9); call with mediator (0.7); call with M. Kesselman regarding mediation session (0.3); calls with M. Kesselman and M. Huebner regarding mediation session (0.9); attend mediation session (1.3); calls with A. Preis regarding mediation (0.4); call with State counsel regarding enforcement (0.7); call with State counsel regarding mediation term sheet (0.3); call with G. Uzzi and M. Kesselman regarding mediation (0.4); call with State counsel and M. Kesselman regarding mediation (0.2); call with mediator (0.5); call with A. Libby regarding mediation (0.2). |
| Weiner, Jacob | 02/06/22 | 1.7 | Call with State counsel regarding settlement (0.7); prepare summary of settlement agreement (1.0). |
| Bennett, Aoife | 02/07/22 | 3.4 | Prepare portfolio of precedential third-party release cases per J. Shinbrot (1.6); review record designation template for brief correspondence per K. Houston (1.3); prepare subfolders in ClientShare joint appendix folder for each party per K. Houston (0.5). |
| Cardillo, Garrett | 02/07/22 | 8.5 | Analyze and revise bullet points for K. Konka regarding |

Invoice No.7048881
Invoice Date: March 23, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | testimony (2.5); emails with K. Konka regarding same (0.5); analyze case law for appeal brief (3.2); emails with M. Tobak and G. McCarthy regarding same (0.9); review revised appeal brief (1.0); telephone calls with G. McCarthy regarding appeal brief issues (0.4). |
| Consla, Dylan A. | 02/07/22 | 11.3 | Meet with E. Vonnegut, C. Robertson, and S. Massman regarding mediation issues (1.0); meet with C. Robertson regarding same (0.3); call with K. Somers regarding mediation issues (0.3); emails with C. Robertson, K. Somers, and others regarding same (0.4); review precedent pleadings regarding same (0.8); meet with C. Robertson, K. Somers, and S. Massman regarding same (0.8); meet with K. Somers regarding same (0.2); emails with C. Robertson, K. Somers, and S. Massman regarding same (0.2); correspondence with M. Huebner regarding same (0.2); review employee compensation issues list (0.9); call with Milbank Tweed, Debevoise Plimpton, M. Huebner, and others regarding same (1.0); review and revise settlement term sheet (0.3); calls and correspondence with Purdue, mediator, State Attorneys General, Milbank Tweed, and Debevoise Plimpton regarding mediation issues (4.9). |
| Garry, Matt | 02/07/22 | 1.7 | Analyze requirements for submitting briefs to Second Circuit Court of Appeals. |
| Houston, Kamali | 02/07/22 | 4.0 | Prepare joint appendix. |
| Huebner, Marshall S. | 02/07/22 | 14.7 | Calls and emails with multiple representatives of and Attorneys General both singly and in subgroups regarding all open mediation issues and term sheet points (4.2); emails with Davis Polk team regarding comments from several States, and three calls with State counsel (2.9); review and revise term sheet to progress and accommodate resolution of issues raised by Attorneys General and Sackler Family (3.3); calls and emails with Sackler Family representatives regarding new drafts of term sheet, issues raised by Attorneys General, pathways and open points (1.8); calls with mediator regarding potential and developing resolutions (2.5). |
| Hwang, Eric | 02/07/22 | 0.5 | Call with F. Bivens and others regarding mediation issues. |
| Kaminetzky, Benjamin S. | 02/07/22 | 5.0 | Conference call with M. Kesselman, J. Adams, F. Bivens and M. Huebner regarding litigation strategy (0.9); review and analyze documents regarding same (2.1); analyze litigation strategy, and correspondence with Davis Polk team regarding same (0.4); review and revise appeal brief, and correspondence with Davis Polk team regarding same (0.2); correspondence with same regarding pro se filings (0.1); meeting with E. Vonnegut regarding mediation (0.1); correspondence with Davis Polk team regarding amici (0.1); call with F. Bivens regarding litigation and next steps (0.4); call with M. Kesselman regarding appeal brief (0.1); correspondence with Davis Polk team regarding appellant coordination and briefs (0.2); analyze comments to appeal brief, and correspondence with Davis Polk team regarding same (0.4). |
| Kim, Eric M. | 02/07/22 | 6.5 | Review email from K. Benedict regarding joint appendix (0.4); draft brief regarding preliminary injunction (6.1). |
| Knudson, Jacquelyn Swanner | 02/07/22 | 5.7 | Correspondence with Davis Polk team regarding appeal issues (0.3); correspondence with Davis Polk team and appellants regarding same (0.2); review documents from pro |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | se claimant (0.4); correspondence with Davis Polk team regarding same (0.1); correspondence with M. Tobak regarding amicus brief (0.2); research regarding same (3.1); review creditor vote information (0.5); review appeal brief (0.9). |
| Massman, Stephanie | 02/07/22 | 2.0 | Calls with E. Vonnegut, D. Consla, C. Robertson, and K. Somers regarding settlement motion (1.5); research and analyze same (0.5). |
| McCarthy, Gerard | 02/07/22 | 3.2 | Email with G. Cardillo regarding brief (0.1); review M. Tobak points to G. Garre (0.2); call with M. Tobak and K. Benedict regarding workstreams (0.6); call with G. Cardillo regarding brief (0.2); review outline (0.4); call with M. Tobak regarding brief (0.5); review legislation (0.2); review draft brief (0.9); call with M. Tobak regarding same (0.1). |
| Morrione, Tommaso | 02/07/22 | 6.3 | Quality check third party release binder per J. Shinbrot (0.9); update appendix designations tracker excel regarding documents and citations in merits brief per J. Shinbrot (4.4); prepare appendix ClientShare folder structure per K. Houston (0.6); correspondence with A. Bennett and P. Hirschhorn regarding appendix designations tracker (0.4). |
| Robertson, Christopher | 02/07/22 | 1.5 | Discuss shareholder settlement motion with E. Vonnegut, S. Massman and D. Consla (0.8); discuss same with S. Massman, D. Consla and K. Somers (0.7). |
| Sette, Kevin E. | 02/07/22 | 1.8 | Call with J. Shinbrot regarding discrete release question and case status (0.4); communication with K. Houston regarding same (0.1); review draft interlocutory appeal brief (0.9); review correspondence regarding joint appendix (0.4). |
| Shinbrot, Josh | 02/07/22 | 16.1 | Teleconferences with Counsel Press regarding brief (0.2); correspondence with G. McCarthy and G. Cardillo regarding same (0.3); correspondence with Davis Polk managing attorney's office regarding amicus briefs (0.3); correspondence with M. Tobak regarding same (0.4); correspondence with M. Tobak and G. Cardillo regarding brief timing (0.3); correspondence with A. Bennett, T. Morrione, P. Hischorn, and M. McCole regarding legal research for brief (0.2); review and revise appendix designation template (0.7); correspondence with K. Houston regarding same (0.3); correspondence with K. Benedict regarding same (0.4); identify materials for inclusion in Special Appendix (0.9); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.4); analyze case law in support of statutory authority for TPRs (5.3); correspondence with G. Cardillo regarding same (0.4); correspondence with K. Sette and M. Garry regarding legal research (0.4); correspondence with B. Kaminetzky regarding draft appeals brief (0.1); analyze G. Garre revisions to brief (1.9); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding draft brief (0.4); review and revise draft brief (3.2). |
| Sieben, Brian G. | 02/07/22 | 1.8 | Review trust litigation materials and summary thereof. |
| Simonelli, Jessica | 02/07/22 | 3.9 | Call with Counsel Press regarding appeal brief (0.2); review cover regarding same (1.0); draft email regarding same (0.6); review and revise cover for appeal briefing (1.6); coordinate with Counsel Press regarding same (0.5). |
| Somers, Kate | 02/07/22 | 1.6 | Attend meeting with C. Robertson, S. Massman and D. Consla regarding motion to approve mediation term sheet (0.5); correspondence with D. Consla and others regarding same |

Invoice No.7048881
Invoice Date: March 23, 2022

<table>
<tr><td colspan="4" align="center">**Time Detail By Project**</td></tr>
<tr><td>**Name**</td><td>**Date**</td><td>**Hours**</td><td>**Narrative**</td></tr>
<tr><td></td><td></td><td></td><td>(1.1).</td></tr>
<tr><td>Tobak, Marc J.</td><td>02/07/22</td><td>10.7</td><td>Conference with G. McCarthy and K. Benedict regarding appeal workstreams (0.6); correspondence with B. Kaminetzky and G. McCarthy regarding appellate brief (0.9); correspondence with P. Zumbro, B. Kaminetzky, and K. Benedict regarding amicus (0.1); correspondence with J. Shinbrot regarding amicus guidance (0.3); conference with J. Shinbrot regarding amicus guidance (0.2); correspondence with G. Garre regarding merits brief (0.4); correspondence with D. Consla regarding mediation settlement motion (0.4); conference with G. McCarthy regarding merits brief and amicus briefs (0.6); correspondence with A. Togut regarding Plan and amicus brief (1.0); analyze prior work product and outline revisions to Second Circuit merits brief (3.3); conference with G. McCarthy regarding Second Circuit merits brief (0.4); conference with K. Benedict regarding same (0.3); review and revise draft of same (2.2).</td></tr>
<tr><td>Townes, Esther C.</td><td>02/07/22</td><td>4.2</td><td>Review emails with K. Benedict, J. Simonelli, B. White, and Davis Polk appeals team regarding Second Circuit appeal issues (3.9); review memorandum analyzing appeal issues (0.2); review correspondence from K. Benedict regarding joint appendix (0.1).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>02/07/22</td><td>15.7</td><td>Call with mediator (0.5); calls with M. Huebner regarding mediation (0.3); meet with S. Massman, C. Robertson and D. Consla regarding settlement approval pleading (0.4); call with M. Kesselman regarding mediation (0.4); analyze and draft term sheets, and discussions and emails with Davis Polk team regarding mediation (11.5); call with State counsel regarding mediation term sheet comments (1.0); calls with I. Goldman regarding term sheet comments (0.6); attend mediation session with nine States (0.4); call with Sackler Family counsel regarding term sheet revisions (0.6).</td></tr>
<tr><td>Weiner, Jacob</td><td>02/07/22</td><td>1.5</td><td>Review trust research (1.1); call with Davis Polk team regarding same (0.4).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>02/08/22</td><td>0.7</td><td>Conference with R. Aleali, M. Sharp, S. Robertson, J. Coster, C. Robertson, and others regarding messaging (0.3); correspondence with K. Porter, J. Knudson, and others regarding noticing (0.2); correspondence with J. Knudson regarding future claims (0.2).</td></tr>
<tr><td>Bennett, Aoife</td><td>02/08/22</td><td>1.9</td><td>Update and organize portfolio of NAS Committee challenge letter documents per J. Knudson (1.4); meeting with joint appendix team to discuss strategy per K. Houston (0.5).</td></tr>
<tr><td>Cardillo, Garrett</td><td>02/08/22</td><td>10.9</td><td>Telephone call with G. McCarthy regarding appeals (0.4); telephone call with Cravath regarding amicus brief (0.5); analyze revisions to brief and comments (2.5); telephone call with B. Kaminetzky, G. McCarthy, and M. Tobak regarding appeal brief (0.4); telephone call with M. Tobak, G. McCarthy, and J. Shinbrot regarding revisions to brief (0.5); review and revise appeal brief (6.6).</td></tr>
<tr><td>Clarens, Margarita</td><td>02/08/22</td><td>1.1</td><td>Draft memorandum analyzing potential claims settlement.</td></tr>
<tr><td>Consla, Dylan A.</td><td>02/08/22</td><td>6.5</td><td>Emails with Purdue, M. Huebner, and E. Vonnegut regarding mediation issues (0.7); call with Purdue, mediator, and others regarding mediation issues (0.2); review and revise mediation term sheet (0.3); correspondence with C. Robertson, S. Massman, and K. Somers regarding mediation issues (0.4); draft settlement term sheet motion (4.9).</td></tr>
</table>

Invoice No.7048881
Invoice Date: March 23, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Ford, Kate | 02/08/22 | 1.2 | Prepare for meeting with J. Schwartz and B. Sieben. |
| Garry, Matt | 02/08/22 | 7.0 | Analyze workstream (0.2); analyze Second Circuit brief submission requirements (1.9); call with J. Shinbrot regarding same (0.1); analyze Canadian Appellants' motion to appeal out of time (0.3); analyze case law regarding interpretation of bankruptcy provision (4.3); call with J. Shinbrot regarding same (0.2). |
| Guo, Angela W. | 02/08/22 | 1.8 | Correspondence with J. Chen regarding production (0.2); review documents for weekly diligence production (0.3); correspondence with K. Benedict regarding exhibits (0.3); confer with K. Benedict, M. Clarens, J. McClammy, P. Breene, M. Hurley, and others regarding insurance carrier discovery (1.0). |
| Houston, Kamali | 02/08/22 | 5.1 | Organize and coordinate joint appendix process (3.0); prepare joint appendix and special appendix (2.1). |
| Huebner, Marshall S. | 02/08/22 | 7.1 | Calls and emails regarding mediation (3.4); analyze documentation regarding same (0.8); calls and emails with M. Kesselman, S. Birnbaum, E. Vonnegut and creditor representatives regarding mediator report and creditor requests for participation (1.7); call with K. Eckstein regarding matter status (0.3); call and emails with Department of Justice regarding same (0.4); call with mediators regarding next steps (0.5). |
| Kaminetzky, Benjamin S. | 02/08/22 | 8.5 | Review and revise appeal brief, and correspondence with Davis Polk team regarding same (4.6); conference call with G. McCarthy, M. Tobak and G. Cardillo regarding brief (0.5); attend Special Committee meeting (1.3); correspondence with Davis Polk team regarding mediation (0.3); review mediator's interim report (0.1); call with M. Huebner regarding mediation, appeal brief, litigation and strategy (0.4); call with F. Bivens regarding litigation strategy (0.2); calls with M. Tobak regarding appeal brief and coordination (0.3); correspondence with Davis Polk team regarding joint appendix (0.1); review mediation extension order (0.1); meetings with G. McCarthy regarding appeal brief (0.2); call with M. Kesselman regarding appeal brief (0.2); correspondence with Davis Polk team regarding appellant coordination (0.2). |
| Knudson, Jacquelyn Swanner | 02/08/22 | 4.8 | Correspondence with Davis Polk team regarding creditor vote information (0.1); correspondence with G. McCarthy, K. Benedict, and G. Cardillo regarding solicitation notice (0.1); research regarding same (1.2); correspondence with K. Benedict and Akin Gump regarding same (0.3); review memorandum in support of Canadian motion to file out-of-time appeal (0.1); review appeal brief (1.0); correspondence with K. Benedict and J. Simonelli regarding response to Canadian motion (0.3); correspondence with K. Benedict regarding same (0.2); correspondence with J. Simonelli regarding same (0.3); review and revise response to Canadian motion (0.6); correspondence with Prime Clerk and J. Simonelli regarding same (0.1); correspondence with M. Tobak, K. Benedict, and J. Simonelli regarding same (0.1); review order regarding motions to file oversized briefs (0.1); review mediator's second interim report (0.1); review pro se email (0.1); correspondence with Davis Polk team regarding same (0.1). |
| Massman, Stephanie | 02/08/22 | 2.8 | Call with H. Coleman, P. LaFata, C. Ricarte and R. Hoff regarding public document repository (0.5); review and |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | comment on appellate brief (1.0); correspondence with E. Vonnegut, A. Libby, D. Consla, C. Robertson, and J. Weiner regarding mediation settlement (0.5); analyze same (0.8). |
| Matlock, Tracy L. | 02/08/22 | 0.2 | Review mediation motion. |
| McCarthy, Gerard | 02/08/22 | 13.7 | Draft appellate brief (11.4); call with G. Cardillo regarding same (0.3); call with Davis Polk team regarding amicus brief (0.5); call with B. Kaminetzky, M. Tobak, and others regarding brief (0.5); call with M. Tobak, G. Cardillo, and J. Shinbrot regarding brief (0.5); review Ad Hoc Committee and Creditors Committee briefs (0.5). |
| Morrione, Tommaso | 02/08/22 | 3.7 | Attend meeting with K. Houston, K. Sette, A. Bennett, and P. Hirschhorn concerning Second Circuit record designations and appendix process (0.6); retrieve District Court briefs of opposing parties per J. Shinbrot (0.2); update appendix designations tracker with additional page cites and confidentiality designations per J. Shinbrot (2.9). |
| Sette, Kevin E. | 02/08/22 | 2.0 | Conference with K. Houston and others to discuss joint appendix submission process (0.4); communication with K. Houston regarding same (0.2); review emails with Davis Polk team regarding same (0.4); review case law on release issue per J. Shinbrot (1.0). |
| Shinbrot, Josh | 02/08/22 | 16.3 | Teleconference with G. McCarthy, M. Tobak, and G. Cardillo regarding draft brief (0.8); legal research regarding statutory authorization for TPR (2.9); correspondence with M. Tobak regarding same (0.1); correspondence with K. Houston regarding same (0.1); review and revise draft Second Circuit opening brief (8.8); correspondence with G. Cardillo regarding same (0.4); correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.3); correspondence with K. Benedict regarding special appendix (0.3); correspondence with M. Garry regarding brief (0.1); draft correspondence to Creditors Committee regarding special appendix for K. Benedict (0.3); review M. Garry filing checklist (0.4); correspondence with M. Garry regarding same (0.2); teleconference with Counsel Press regarding brief (0.1); correspondence with G. McCarthy regarding same (0.1); correspondence with M. Garry regarding research (0.3); correspondence with A. Bennett and T. Morrione regarding District Court briefing (0.1); review order regarding motion to file oversized brief (0.1); correspondence with Davis Polk team regarding same (0.1); correspondence with G. McCarthy regarding Plan voting (0.2); correspondence with M. Tobak regarding revisions to brief (0.4); correspondence with B. Kaminetzky regarding revisions to brief (0.2). |
| Sieben, Brian G. | 02/08/22 | 2.1 | Correspondence with T. Matlock regarding fraudulent transfers (0.1); analyze fraudulent transfer draft responses (2.0). |
| Simonelli, Jessica | 02/08/22 | 6.8 | Review cover page for merits brief (1.6); emails with E. Townes in relation to same (0.2); coordinate with Counsel Press regarding same (0.5); coordinate with Prime Clerk in relation to SDNY letter (0.7); draft chart of service requirements regarding same (1.0); calls and emails with S. DiMola in relation to same (0.5); emails with J. Knudson regarding same (0.3); revise SDNY letter to include proper citation (0.3); coordinate uploading of same (1.5); update master email service list (0.2). |

Invoice No.7048881
Invoice Date: March 23, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Somers, Kate | 02/08/22 | 1.7 | Draft motion to approve mediation term sheet per D. Consla (1.0); review and revise same (0.5); correspondence with D. Consla regarding same (0.2). |
| Stern, Ethan | 02/08/22 | 2.3 | Review transcripts and precedents for mediation update (2.1); call with D. Consla regarding same (0.2). |
| Tobak, Marc J. | 02/08/22 | 13.7 | Conference with P. Zumbro and L. Moskowitz regarding New York City Bar amicus brief (0.3); conference with B. Kaminetzky, G. McCarthy, G. Cardillo, and J. Shinbrot regarding brief revisions (0.5); call with G. McCarthy, G. Cardillo, and J. Shinbrot regarding same (0.2); correspondence with K. Benedict regarding vacatur issues (0.3); conference with G. McCarthy, G. Cardillo, and J. Shinbrot regarding further brief revisions (0.3); conference with C. Shore regarding merits brief (0.1); conference with B. Kaminetzky regarding same (0.1); conference with G. McCarthy regarding revisions to merits brief (0.1); correspondence with Ad Hoc Committee and UCC teams regarding call with C. Shore (0.3); correspondence with M. Huebner, B. Kaminetzky, and E. Vonnegut regarding same (0.2); conference with G. McCarthy regarding revised merits brief (0.5); review and revise draft merits brief (10.8). |
| Townes, Esther C. | 02/08/22 | 8.2 | Review appeal brief cover (0.1); correspondence with J. Simonelli regarding same (0.3); review correspondence with K. Benedict, K. Houston, and K. Porter regarding joint appendix (0.2); correspondences with K. Benedict regarding appeal issues (0.2); review law regarding same (7.4). |
| Vonnegut, Eli J. | 02/08/22 | 6.9 | Call with mediator, M. Kesselman and M. Huebner regarding term sheet status (0.4); call with Sackler Family counsel and mediator regarding outstanding issues (0.5); call with M. Huebner and M. Kesselman regarding mediation (0.6); call with K. Eckstein and S. Gilbert regarding mediation (0.8); call with M. Kesselman and mediator regarding same (0.3); analyze strategic options for mediation, term sheet drafting, and implementation of Plan (3.1); call with M. Kesselman, M. Huebner and S. Birnbaum regarding mediation (0.2); calls with mediator regarding same (0.7); call with M. Huebner regarding mediation (0.1); call with J. Eisen and mediator regarding report (0.1); call with A. Preis regarding mediation (0.1). |
| Weiner, Jacob | 02/08/22 | 0.4 | Correspondence with Davis Polk team regarding settlement enforcement mechanisms. |
| Bennett, Aoife | 02/09/22 | 4.1 | Compile special appendix documents for upload to sharing database per K. Houston (0.7); cross-reference updated version of merits brief with designations of record per K. Houston (3.4). |
| Cardillo, Garrett | 02/09/22 | 8.9 | Draft and revise appeal brief (6.4); review legal research and case law analysis in connection with same (2.5). |
| Clarens, Margarita | 02/09/22 | 0.7 | Email with E. Vonnegut regarding settlement analysis. |
| Consla, Dylan A. | 02/09/22 | 5.4 | Call with E. Vonnegut, A. Libby, and others regarding mediation issues (0.8); calls with K. Somers regarding same (0.4); emails with C. Robertson, K. Somers, and others regarding same (0.6); call with S. Massman and C. Robertson regarding term sheet approval motion (0.6); emails with Vermont counsel regarding mediation issues (0.1); emails with E. Vonnegut and others regarding mediation issues (0.3); call with E. Vonnegut, A. Libby, and others regarding mediation issues (0.5); draft term sheet approval motion (2.1). |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ford, Kate | 02/09/22 | 5.8 | Meeting with J. Schwartz and B. Sieben regarding trust litigation presentation preparation (2.0); meeting with B. Sieben regarding same (0.5); draft presentation regarding same (3.0); format resource list for Davis Polk litigation team (0.3). |
| Garry, Matt | 02/09/22 | 5.7 | Review and confirm propositions of cited authorities in appellate brief (5.3); call with Davis Polk team led by Z. Khan and G. Cardillo regarding same (0.4). |
| Houston, Kamali | 02/09/22 | 4.0 | Coordinate and prepare special appendix with Davis Polk litigation team and Counsel Press. |
| Huebner, Marshall S. | 02/09/22 | 8.2 | Calls with E. Vonnegut, M. Kesselman, T. Baker, and S. Birnbaum regarding all aspects of mediation and requests of stakeholders regarding same and potential pathways to progress (3.7); conference call and emails with mediator regarding resolution pathways and related issues (2.6); emails with potential additional participants regarding mediation (0.5); draft and analyze documents for continued mediation (0.8); calls and emails with Davis Polk team regarding mediator request for clarification of mediation order (0.6). |
| Hwang, Eric | 02/09/22 | 3.1 | Call with J. Weiner regarding settlement agreement (0.5); draft supplemental agreement regarding settlement (2.6). |
| Kaminetzky, Benjamin S. | 02/09/22 | 5.0 | Call with M. Huebner regarding amici (0.1); correspondence with Davis Polk team regarding amici timing (0.1); call with L. Imes regarding matter update (0.1); review and analyze draft appeal briefs, and correspondence with Davis Polk team regarding same (2.3); review appeal resolution research memorandum (0.1); conference call with M. Huebner, K. Benedict, M. Tobak, and G. McCarthy regarding appeal resolution research (0.4); correspondence with Davis Polk team regarding appendix issues (0.1); review and revise draft of appeal brief and comments thereto, and correspondence with Davis Polk team regarding same (1.4); conference call with G. McCarthy, M. Tobak and G. Cardillo regarding briefs update, issues and coordination (0.4). |
| Khan, Zulkar | 02/09/22 | 9.9 | Conference with G. Cardillo regarding appeal papers (0.3); conference with J. Shinbrot regarding same (0.4); conference with G. Cardillo and J. Shinbrot regarding same (0.4); correspondence with G. Cardillo, J. Shinbrot, and others regarding same (3.7); review and revise appeal papers (5.1). |
| Kim, Eric M. | 02/09/22 | 1.5 | Review and revise draft appeal brief. |
| Knudson, Jacquelyn Swanner | 02/09/22 | 3.5 | Correspondence with J. Simonelli regarding service (0.2); correspondence with J. Simonelli and Prime Clerk regarding same (0.1); correspondence with Davis Polk team and appellants regarding appeal issues (0.3); review revised appeal brief (2.4); correspondence with G. Cardillo regarding same (0.2); telephone conference with claimant regarding service of materials (0.1); correspondence with Prime Clerk regarding same (0.2). |
| Libby, Angela M. | 02/09/22 | 1.2 | Call with E. Vonnegut, D. Consla, C. Robertson, J. Weiner, and S. Massman regarding mediation documentation (0.7); follow-up call with Davis Polk team regarding same (0.5). |
| Massman, Stephanie | 02/09/22 | 3.8 | Calls with E. Vonnegut, A. Libby, C. Robertson, D. Consla and J. Weiner regarding settlement documentation (1.8); analyze and research same (1.0); review documents relating to same (1.0). |
| McCarthy, Gerard | 02/09/22 | 11.1 | Call with M. Tobak regarding appeal memorandum and brief |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.3); review email from G. Cardillo regarding appeal brief (0.1); call with K. Benedict and M. Tobak regarding same (0.6); review Creditors Committee appeals brief (2.0); call with G. Cardillo regarding same (0.3); call with M. Tobak regarding same (0.1); call with M. Tobak, K. Benedict, and G. Cardillo regarding brief finalization (1.0); review Ad Hoc Committee brief (1.7); call with M. Tobak regarding Creditors Committee and Ad Hoc Committee briefs (0.6); call with M. Tobak regarding appeal brief (0.4); call with B. Kaminetzky, M. Tobak, G. Cardillo regarding Ad Hoc Committee and Creditors Committee briefs (0.4); review merits appeal brief (3.0); call with M. Tobak regarding same (0.3); follow- up call with M. Tobak regarding same (0.3). |
| Morrione, Tommaso | 02/09/22 | 6.9 | Prepare updated appendix document designations and page cites per K. Houston (5.5); retrieve documents for special appendix preparation per K. Houston (0.9); correspondence with Davis Polk reference librarian regarding statutes per J. Shinbrot (0.2); combine special appendix volumes for Davis Polk team for cite check per Z. Khan (0.3). |
| Robertson, Christopher | 02/09/22 | 4.0 | Discuss settlement motion with E. Vonnegut, A. Libby, S. Massman, D. Consla and J. Weiner (0.8); follow-up emails with same regarding same (0.6); follow-up discussion with S. Massman and D. Consla regarding same (0.6); follow-up discussion with E. Vonnegut, A. Libby, S. Massman, D. Consla and J. Weiner regarding same (0.5); review and revise motion outline (1.5). |
| Sette, Kevin E. | 02/09/22 | 5.6 | Review updated draft merits appeal brief (0.4); telephone conference with J. Shinbrot, G. Cardillo and K. Houston regarding joint appendix process (0.5); review appellate and local rules regarding appendices (0.3); correspondence with Davis Polk team regarding appendices issues (0.6); telephone conference with Z. Khan, J. Shinbrot, G. Cardillo and others to discuss cite checking merits appeal brief (0.4); telephone conference with G. Cardillo, J. Shinbrot, K. Benedict and K. Houston regarding appellate appendices (0.2); perform cite check of merits appeal brief (3.2). |
| Shinbrot, Josh | 02/09/22 | 10.9 | Correspondence with M. Kesselman, R. Aleali, J. Adams, C. Ricarte, R. Silbert, J. Bucholtz, G. Garre and others regarding draft merits appeal brief (0.2); correspondence with K. Houston regarding appendices (0.3); teleconference with K. Houston regarding same (0.1); teleconference with G. Cardillo regarding draft brief (0.1); review joint appendix designations (0.7); review and revise draft brief (6.3); legal research regarding appeal merits (2.1); teleconference with Counsel Press regarding special appendix (0.2); correspondence with K. Benedict, G. Cardillo, K. Houston, and K. Sette regarding same (0.3); analyze local rules (0.3); correspondence with G. Cardillo regarding same (0.1); correspondence with G. Cardillo, K. Benedict, K. Houston, and K. Sette regarding statutes (0.2). |
| Shinbrot, Josh | 02/09/22 | 6.0 | Correspondence with T. Morrione regarding draft brief (0.1); correspondence with G. Cardillo regarding special appendix (0.3); correspondence with A. Bennett, T. Morrione and others regarding special appendix designations (0.2); correspondence with K. Houston regarding same (0.1); correspondence with Davis Polk word processing team |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding draft brief (0.1); draft internal filing day strategy memorandum (0.7); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.3); correspondence with K. Houston regarding special appendix revisions (0.2); review and revise draft special appendix (3.3); teleconference with Counsel Press regarding special appendix (0.1); teleconference with K. Benedict, G. Cardillo, K. Houston, and K. Sette regarding same (0.2); correspondence with B. White regarding same (0.4). |
| Sieben, Brian G. | 02/09/22 | 3.6 | Meeting with J. Schwartz and K. Ford regarding trust liability, research and drafting (2.5); review trust litigation presentation slides and trust agreements (1.1). |
| Simonelli, Jessica | 02/09/22 | 6.6 | Emails with J. Knudson and Prime Clerk regarding service (0.4); call with Z. Khan and others regarding cite check (0.4); review edits to brief cover prepared by Counsel Press (0.5); calls with K. Houston regarding appeal procedure (0.6); update email list of relevant appeal parties (0.7); begin cite check of appeal brief (4.0). |
| Somers, Kate | 02/09/22 | 5.7 | Research precedent and review case law in connection with motion to approve mediation term sheet (2.5); review and revise same (2.6); correspondence with D. Consla and K. Yerdon regarding same (0.6). |
| Sun, Terrance X. | 02/09/22 | 2.6 | Call with Davis Polk team regarding appeal brief cite check (0.4); cite check appeal brief (2.2). |
| Tobak, Marc J. | 02/09/22 | 10.6 | Conference with G. McCarthy regarding merits brief (0.3); conference with G. McCarthy and K. Benedict regarding appeal (0.7); conference with G. McCarthy regarding merits brief (0.1); call with A. Preis and M. Hurley regarding PI group (0.3); review draft merits brief (0.7); call with G. McCarthy, K. Benedict, G. Cardillo, and J. Shinbrot regarding filing of appeal brief (0.9); review draft UCC merits brief (2.0); review draft Ad Hoc Committee brief (1.3); conference with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding co-appellant briefs (0.3); conference with G. McCarthy regarding revisions to merits brief (0.3); conference with A. Preis regarding PI group (0.2); conference with G. McCarthy regarding co-appellant briefs (0.3); correspondence with Sackler Family regarding briefs (0.3); review and revise draft merits brief (2.9). |
| Townes, Esther C. | 02/09/22 | 1.7 | Review law regarding appeal issues (0.9); conference with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, and K. Benedict regarding same (0.5); correspondence with J. Simonelli regarding merits brief cover (0.2); review merits brief (0.1). |
| Vonnegut, Eli J. | 02/09/22 | 6.9 | Calls with Davis Polk team regarding settlement implementation (1.2); calls with M. Huebner regarding settlement (0.4); calls with A. Preis regarding mediation and Plan issues (0.3); call with K. Maclay regarding mediation (0.2); draft talking points for mediation (0.9); call with M. Clarens regarding Sackler Family recovery figures (0.2); analyze mediation issues (0.7); call with mediator regarding same (0.5); call with J. Weiner regarding settlement implementation (0.4); call with M. Kesselman, M. Huebner, S. Birnbaum and T. Baker regarding mediation strategy (0.8); call with M. Kesselman and M. Huebner regarding mediation (0.6); call with mediator (0.7). |
| Weiner, Jacob | 02/09/22 | 4.4 | Call with Davis Polk team regarding settlement documentation |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.5); call with E. Hwang regarding same (0.3); correspondence with local counsel regarding settlement issues (0.6); review and revise settlement agreement (2.0); research regarding collateral issues (1.0). |
| Yerdon, Kayleigh | 02/09/22 | 2.1 | Research regarding settlements. |
| Bennett, Aoife | 02/10/22 | 3.6 | Correspondence with G. Cardillo regarding notarization of Second Circuit admission application documents (0.5); prepare Second Circuit admission application documents for notarization per G. Cardillo (0.8); incorporate cite check revisions into merits brief per Z. Khan (2.3). |
| Bivens, Frances E. | 02/10/22 | 2.1 | Call with Davis Polk team regarding offensive claims (1.0); call with same regarding privilege issues, and email with same regarding same (1.0); email with J. Adams regarding call with Skadden (0.1). |
| Cardillo, Garrett | 02/10/22 | 15.9 | Review and revise reply brief (6.5); telephone calls with G. McCarthy regarding same (1.5); emails with Davis Polk litigation team regarding legal research in connection with same (0.6); further review and revise reply brief in light of client comments (7.3). |
| Consla, Dylan A. | 02/10/22 | 2.4 | Emails with E. Vonnegut and others regarding mediation issues (0.5); review and revise motion to approve term sheet (1.9). |
| Ford, Kate | 02/10/22 | 5.6 | Research constitutional issues (3.3); review and revise trust litigation presentation (0.5); legal research per J. Schwartz (1.8). |
| Garry, Matt | 02/10/22 | 5.9 | Review and confirm propositions of cited authorities in appellate brief (4.9); review and revise appellate brief (1.0). |
| Houston, Kamali | 02/10/22 | 7.0 | Finalize special appendix (3.0); review joint appendix rules (2.0); coordinate joint appendix preparation with Davis Polk litigation team (1.0); revise joint appendix (1.0). |
| Huebner, Marshall S. | 02/10/22 | 5.9 | Emails with mediator and mediation parties regarding outstanding issues (1.3); calls with additional mediation participants (3.1); emails and call with Purdue regarding confidentiality and apparent breaches to media (0.4); call with White & Case regarding Plan alternatives (0.3); calls with mediator (0.8). |
| Kaminetzky, Benjamin S. | 02/10/22 | 5.5 | Correspondence with Davis Polk team regarding confidentiality issues (0.1); review drafts of appeal brief and comments thereto, and correspondence with Davis Polk team regarding same (3.3); correspondence with Davis Polk team regarding amici briefs and consents (0.2); review Bloyd letter regarding mediation (0.1); conference call with M. Kesselman, G. Garre, G. Cardillo, M. Tobak, M. Huebner, and G. McCarthy regarding appeal brief (1.1); conference call with M. Huebner, E. Vonnegut, F. Bivens, and N. Williams regarding litigation strategy (0.5); correspondence with Davis Polk team regarding appendix and supplemental filings (0.1); review materials regarding same (0.1). |
| Khan, Zulkar | 02/10/22 | 14.3 | Conference with G. Cardillo regarding appeal papers (0.2); conference with J. Shinbrot regarding same (0.6); conference with M. Garry regarding same (0.1); correspondence with M. Garry, T. Sun, K. Sette, and J. Simonelli regarding same (2.8); correspondence with K. Houston regarding same (0.4); review and revise appeal papers (10.2). |
| Knudson, Jacquelyn Swanner | 02/10/22 | 2.0 | Review Second Circuit order (0.1); correspondence with Davis Polk team regarding appeal issues (0.2); review motions filed |

Invoice No.7048881
Invoice Date: March 23, 2022

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | by pro se claimant (0.4); revise chart related to same (0.3); correspondence with K. Benedict regarding same (0.2); correspondence with G. Cardillo, J. Shinbrot, and Z. Khan regarding appeal brief (0.4); correspondence with K. Benedict and Akin Gump regarding confirmation notice (0.1); review letter filed by F. Ozment (0.2); correspondence with J. Simonelli regarding service (0.1). |
| Massman, Stephanie | 02/10/22 | 3.2 | Review and analyze settlement approval motion outline (1.0); research relating to same (1.5); correspondence with Davis Polk team regarding same (0.7). |
| McCarthy, Gerard | 02/10/22 | 10.3 | Call with D. Blabey and M. Tobak regarding briefs (0.4); call with Creditors Committee and Ad Hoc Committee regarding same (0.4); call with Purdue regarding same (1.0); review and revise brief (8.5). |
| Morrione, Tommaso | 02/10/22 | 6.6 | Update appendix cites for brief volume 14 per K. Houston (1.9); quality check and update appendix cites for brief volume 18 per J. Shinbrot (3.1); quality check special appendix page divisions per K. Houston (0.4); retrieve relevant notices of appearance per K. Houston (0.5); call with K. Houston regarding notices of appearance (0.3); retrieve and combine special appendix from vendor cite per Z. Khan (0.4). |
| Richmond, Marjorie | 02/10/22 | 2.3 | Search for legislative history materials (1.3); research statutes for K. Ford (1.0). |
| Robertson, Christopher | 02/10/22 | 0.7 | Emails with D. Consla regarding settlement agreement motion (0.1); review term sheet, and emails with E. Vonnegut, S. Massman and D. Consla regarding same (0.6). |
| Sette, Kevin E. | 02/10/22 | 8.1 | Review appellate and local rules regarding appendix requirements (0.3); review draft special appendix and team revisions (0.3); communicate with K. Houston regarding same (0.1); perform cite check, and review and revise merits appeal brief (1.8); research case law regarding discrete release issue per J. Shinbrot (0.8); review emails with Davis Polk team regarding appellate appendices (0.3); perform secondary cite check of updated draft merits brief (0.5); review updated special appendix (0.2); merge cite check revisions and incorporate special appendix citations into draft merits brief (1.5); review record designation chart for accuracy (1.8); perform cite check of updated merits appeal brief (0.5). |
| Shinbrot, Josh | 02/10/22 | 18.2 | Teleconferences with G. Cardillo regarding draft brief (0.4); teleconference with K. Houston regarding appendices (0.1); teleconferences with J. Simonelli regarding Counsel Press (0.1); teleconferences with Z. Khan regarding draft brief (0.5); teleconference with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert,, G. Garre, B. Kaminetzky, M. Tobak, G. McCarthy, and G. Cardillo regarding draft brief (1.1); review and revise draft brief (8.6); review and revise special appendix (2.9); correspondence with Counsel Press regarding same (0.2); correspondence with K. Houston regarding same (0.3); correspondence with G. McCarthy regarding revisions to brief (0.3); correspondence with M. Tobak regarding same (0.2); correspondence with G. Cardillo regarding Purdue call preparation (0.3); correspondence with K. Benedict regarding special appendix (0.4); correspondence with Davis Polk team regarding brief filing deadlines (0.2); correspondence with M. Kesselman, G. Garre, B. Kaminetzky, and M. Tobak regarding draft brief (0.1); correspondence with Z. Khan regarding same |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.4); review research regarding TPRs (0.5); correspondence with K. Sette regarding same (0.2); correspondence with G. Cardillo and Z. Khan regarding cite check (0.1); correspondence with M. Huebner regarding case law (0.1); legal research regarding standard of review (0.7); correspondence with G. Cardillo regarding same (0.2); correspondence with G. Cardillo regarding comments to brief (0.3). |
| Sieben, Brian G. | 02/10/22 | 4.8 | Emails with J. Schwartz and M. Tobak regarding stay (0.3); correspondence with J. Schwartz and K. Ford regarding trust summary and presentation (1.5); review presentation and materials regarding same (1.5); revise same (1.5). |
| Simonelli, Jessica | 02/10/22 | 9.6 | Prepare appearance forms for G. Cardillo (0.5); call with G. Cardillo regarding same (0.1); cite check multiple versions of appeal brief (7.3); review relevant documents in relation to same (1.0); calls with J. Shinbrot regarding same (0.1); coordinate with Davis Polk team regarding printing covers (0.3); emails with Milbank Tweed regarding same (0.3). |
| Somers, Kate | 02/10/22 | 2.5 | Review and revise motion to approve mediation term sheet (2.0); correspondence with Davis Polk team regarding same (0.5). |
| Sun, Terrance X. | 02/10/22 | 6.1 | Cite check appeal brief. |
| Tobak, Marc J. | 02/10/22 | 12.8 | Review and revise draft merits appeal brief (7.2); conference with D. Blabey and G. McCarthy regarding same (0.5); conference with G. McCarthy regarding co-appellant merits briefs (0.3); conference with D. Blabey, M. Hurley, J. Chen, K. Porter, and G. McCarthy regarding draft merits briefs (0.6); conference with C. Robertson regarding Latham & Watkins retention (0.1); call with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, B. Kaminetzky, G. McCarthy, G. Cardillo, J. Shinbrot, and G. Garre regarding merits brief (1.1); conference with G. McCarthy regarding revisions to same (0.4); conferences with G. McCarthy regarding same (0.6); correspondence with M. Huebner regarding same (0.5); conference with A. Preis regarding same (0.2); conference with J. Schwartz and B. Sieben regarding trust and trustee liability issues (0.4); conference with G. Cardillo regarding changes to merits brief (0.5); correspondence with Davis Polk team regarding amicus briefs and motions for leave (0.4). |
| Townes, Esther C. | 02/10/22 | 0.5 | Correspondences with K. Benedict and J. Simonelli regarding appeal issues. |
| Vonnegut, Eli J. | 02/10/22 | 6.6 | Attend mediation session with Ad Hoc Committee and fifteen representatives (1.9); call with M. Huebner regarding mediation (1.3); analyze mediation workstreams (1.7); review and comment on settlement approval pleading (0.4); call with C. Shore regarding mediation and Plan structure issues (0.6); call with mediator (0.4); call with A. Preis regarding mediation (0.3). |
| Weiner, Jacob | 02/10/22 | 3.9 | Draft collateral trust agreement (2.1); research related to same (1.4); coordinate of settlement workstreams (0.4). |
| Yerdon, Kayleigh | 02/10/22 | 3.1 | Research regarding direct settlement. |
| Benedict, Kathryn S. | 02/11/22 | 6.4 | Review designations (1.1); correspondence with G. Cardillo, K. Houston, and others regarding same (1.3); telephone conference with K. Houston regarding same (0.1); correspondence with G. McCarthy, K. Houston, and others regarding revisions (0.6); telephone conference with G. |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Cardillo regarding planning (0.3); correspondence with J. Shinbrot, K. Houston, and others regarding appendix (0.3); telephone conference with G. McCarthy regarding planning (0.5); telephone conference with J. Shinbrot regarding brief (0.1); telephone conference with G. Cardillo regarding same (0.2); review other appellants' briefs (1.3); telephone conference with G. Cardillo regarding planning (0.2); telephone conference with J. Shinbrot regarding service (0.1); review service documents (0.3). |
| Bennett, Aoife | 02/11/22 | 10.5 | Prepare spreadsheet of SDNY appellant briefings for incorporation into designations tracker per K. Houston (0.6); review draft merits brief for additional designations per K. Houston (1.1); retrieve requested SDNY docket documents for attorney review per K. Houston (0.2); calls with Davis Polk team and K. Houston regarding joint appendix and workstream division (0.5); compile documents cited in designation of record for shared database per K. Houston (1.9); prepare document excerpts not fully cited in merits brief per K. Houston (1.2); retrieve matter docket sheets per K. Houston (0.9); quality check designations of record spreadsheet per K. Houston (1.3); calls with J. Shinbrot regarding submitted briefs (0.2); compile submitted briefs and special appendix volumes for Purdue per G. Cardillo (2.6). |
| Cardillo, Garrett | 02/11/22 | 15.2 | Review and revise appeal brief (6.5); review co-appellant filings (1.5); revise and prepare appeal brief for filing (7.2). |
| Consla, Dylan A. | 02/11/22 | 5.1 | Emails with Davis Polk team regarding appeals issues (0.2); emails with E. Vonnegut, C. Robertson, and others regarding same (0.7); call with K. Yerdon regarding motion to shorten notice regarding settlement motion (0.2); emails with E. Vonnegut and A. Libby regarding Plan issues (0.2); review and revise motion to approve term sheet (2.9); review and revise motion to shorten (0.7); emails with K. Yerdon regarding motion to shorten (0.2). |
| Ford, Kate | 02/11/22 | 4.3 | Compile restatements for power of appointment standard, and emails with J. Schwartz and B. Sieben regarding same (1.4); email with Davis Polk library resources to locate original bill and bill jacket for research regarding particular legislation (0.2); add bills and bill jackets to trust litigation resource (0.4); incorporate 1974 agreements into index (0.4); analyze precedent case per J. Schwartz (0.2); email with J. Schwartz and B. Sieben regarding same (0.1); discuss discrete legal issue with J. Schwartz (0.6); draft summary of case law regarding discrete legal issue for J. Schwartz and B. Sieben (1.0). |
| Garry, Matt | 02/11/22 | 6.7 | Confirm propositions and authorities cited in appellate brief (4.0); retrieve sources for same (1.5); coordinate table of authorities for same (1.2). |
| Houston, Kamali | 02/11/22 | 13.0 | Finalize special appendix and joint appendix (6.0); de-duplicate joint appendix (5.0); coordinate with Davis Polk litigation team to establish Federal Rule 30 protocol (2.0). |
| Huebner, Marshall S. | 02/11/22 | 1.7 | Emails with Purdue, S. Birnbaum and T. Baker regarding mediation issues and next steps (0.4); calls and emails with M. Kesselman and E. Vonnegut regarding mediation possibilities (0.8); call with mediator (0.3); emails with Davis Polk team regarding alternative financial structures (0.2). |
| Hwang, Eric | 02/11/22 | 1.7 | Draft supplemental agreement regarding settlement. |

Invoice No.7048881
Invoice Date: March 23, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kaminetzky, Benjamin S. | 02/11/22 | 2.2 | Review and revise drafts of appeal brief and provide comments thereto, and correspondence with Davis Polk team regarding same (1.6); review appeal-related filings (0.4); analyze litigation strategy and related issues (0.1); correspondence with Davis Polk team regarding same (0.1). |
| Khan, Zulkar | 02/11/22 | 13.9 | Conference with J. Shinbrot regarding appeal papers (1.8); correspondence with G. Cardillo regarding same (0.7); correspondence with M. Garry, T. Sun, and K. Sette regarding same (1.5); correspondence with J. Shinbrot regarding same (1.3); review and revise appeal papers (8.6). |
| Kim, Eric M. | 02/11/22 | 1.9 | Review and revise draft appeals merit brief. |
| Knudson, Jacquelyn Swanner | 02/11/22 | 1.7 | Correspondence with Davis Polk team regarding appeal issues (0.2); correspondence with Davis Polk team regarding record designations (0.9); correspondence with Davis Polk team and Akin Gump regarding same (0.2); correspondence with J. Simonelli and Davis Polk managing attorney's office regarding affidavit of service (0.2); correspondence with J. Simonelli regarding service (0.1); correspondence with D. Consla, A. Guo, and J. Chen regarding voting information (0.1). |
| McCarthy, Gerard | 02/11/22 | 11.1 | Review and finalize appellate brief. |
| Morrione, Tommaso | 02/11/22 | 10.2 | Update appendix designation tracker to reflect J. Shinbrot revisions per K. Houston (1.7); incorporate District Court briefs to same (1.1); quality check same (1.8); search for Finegan declaration exhibit docket numbers per K. Houston (0.4); add complaints to designations tracker per K. Sette (0.9); retrieve Second Circuit petitions per K. Houston (0.3); call with K. Houston, K. Sette, A. Bennett, and P. Hirschorn regarding appendix tracker finalization and quality check (0.5); finalize and quality check appendix designations per K. Houston (1.4); search for publicly filed complaint versions per K. Houston (0.5); pull filed briefs and special appendix per G. Cardillo (0.9); reformat complaint entries and page excerpts per K. Houston (0.4); correspondence with Davis Polk computer support team regarding P. Hirschorn file access (0.3). |
| Robertson, Christopher | 02/11/22 | 2.2 | Review and revise settlement agreement motion draft. |
| Sette, Kevin E. | 02/11/22 | 4.1 | Retrieve record citation per J. Shinbrot (0.2); confirm documents for joint appendix per K. Houston (0.9); review bankruptcy docket per G. Cardillo (0.3); email communications with Davis Polk team regarding same (0.5); retrieve docket cites for merits brief (0.5); call with K. Houston and legal assistants to coordinate record designation review (0.1); review record designation template for errors (0.8); cite check merits brief table of authorities (0.4); communicate with M. Garry regarding same (0.1); review table of authorities for final corrections (0.3). |
| Shinbrot, Josh | 02/11/22 | 12.4 | Correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding draft brief (0.2); correspondence with K. Houston and K. Sette regarding appendix designations (0.3); correspondence with K. Houston regarding same (0.1); correspondence with Z. Khan regarding revisions to brief (0.1); review M. Huebner comments to brief (0.6); correspondence with G. Cardillo regarding M. Huebner comments to brief (0.3); correspondence with G. Cardillo regarding joint appendix designations (0.2); correspondence with G. Cardillo regarding |

Invoice No.7048881
Invoice Date: March 23, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Purdue revisions to brief (0.1); correspondence with K. Houston and K. Sette regarding support for factual assertions in brief (0.3); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding revisions to brief (0.4); correspondence with J. Knudson and others regarding notice evidence (0.2); correspondence with Counsel Press regarding brief filing (0.5); review and revise appeal brief (7.2); finalize same for filing (1.9). |
| Sieben, Brian G. | 02/11/22 | 8.0 | Correspondence with J. Schwartz and K. Ford regarding trust issues and related information (2.0); review and provide comments to slides regarding potential claim theories (3.0); review materials relating to trust law, and statutory and regulatory guidance (3.0). |
| Simonelli, Jessica | 02/11/22 | 8.7 | Review materials for additions to brief per G. Cardillo comments (3.9); finalize notices of appearance (0.5); coordinate with Davis Polk managing attorney's office regarding affidavits of service (0.5); coordinate with Prime Clerk regarding same (0.3); emails with Counsel Press and K. Houston regarding covers and service (0.4); calls with K. Houston regarding same (0.6); review and revise brief and appendix (2.5). |
| Somers, Kate | 02/11/22 | 0.3 | Review draft motion to approve mediation term sheet. |
| Sun, Terrance X. | 02/11/22 | 2.3 | Cite check appeal brief (2.0); revise appeal brief table of authorities (0.3). |
| Tobak, Marc J. | 02/11/22 | 8.5 | Final review and revisions of Second Circuit merits brief (7.2); conference with G. McCarthy regarding same (0.5); conference with M. Leventhal regarding same (0.3); conference with K. Benedict regarding brief, appendix, special appendix, and designation (0.5). |
| Townes, Esther C. | 02/11/22 | 0.2 | Review correspondences with J. Shinbrot and K. Houston regarding joint appendix (0.1); correspondences with J. Simonelli and G. Cabrera regarding service (0.1). |
| Vonnegut, Eli J. | 02/11/22 | 3.7 | Analyze mediation issues regarding splits and transaction structure (3.2); call with J. Eisen regarding mediation (0.2); call with M. Huebner regarding same (0.1); call with M. Kesselman regarding same (0.2). |
| Ford, Kate | 02/12/22 | 1.1 | Correspondence with J. Schwartz regarding legislative history (0.5); compile certain statutes (0.6). |
| Giddens, Magali | 02/12/22 | 8.2 | Correspondence with M. Linder regarding call on standing issue (0.1); call with M. Linder, A. Lent, and E. Stern regarding same (0.6); research same (6.7); follow-up calls and correspondence with M. Linder, A. Lent and E. Stern regarding same (0.8). |
| Robertson, Christopher | 02/12/22 | 0.5 | Review and revise motion to shorten notice regarding settlement motion. |
| Sieben, Brian G. | 02/12/22 | 2.0 | Correspondence with J. Schwartz and K. Ford regarding trust and statutory issues (0.5); review guidance and related information pertaining to trust issues (1.5). |
| Somers, Kate | 02/12/22 | 0.1 | Review draft motion to approve mediation term sheet. |
| Tobak, Marc J. | 02/12/22 | 0.2 | Correspondence with A. Togut regarding Second Circuit filing. |
| Vonnegut, Eli J. | 02/12/22 | 0.2 | Call with A. Preis regarding mediation. |
| Ford, Kate | 02/13/22 | 3.4 | Review of later legislative history of decanting statutes (0.8); call with J. Schwartz and B. Sieben regarding same (1.0); analyze issues regarding same (1.6). |
| Giddens, Magali | 02/13/22 | 7.2 | Research regarding Creditors Committee standing. |
| Kaminetzky, | 02/13/22 | 0.6 | Correspondence with Davis Polk team regarding amici (0.1); |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benjamin S. | | | analyze offensive litigation, related research issues and strategy, and correspondence with Davis Polk team regarding same (0.5). |
| Sieben, Brian G. | 02/13/22 | 6.0 | Correspondence with J. Schwartz and K. Ford regarding decanting provisions (1.5); review materials pertaining to case law and statutory interpretation (1.4); teleconference with J. Schwartz and K. Ford regarding statutory interpretation (1.0); review legislative history and related materials regarding decanting (2.1). |
| Vonnegut, Eli J. | 02/13/22 | 0.8 | Call with mediator and M. Kesselman. |
| Bennett, Aoife | 02/14/22 | 2.6 | Correspondence with Davis Polk litigation team regarding appellant briefs and special appendix printing volumes per J. Shinbrot (0.4); coordinate with Davis Polk print center for print and delivery of appellant briefs and special appendix volumes per J. Shinbrot (0.6); call with Davis Polk team regarding joint appendix and party designations per K. Houston (0.5); input confidentiality designations into combined designations tracker per K. Houston (1.1). |
| Cardillo, Garrett | 02/14/22 | 2.9 | Review co-appellant briefs (0.8); emails with Davis Polk team regarding amicus issues (1.0); telephone call with K. Benedict regarding appeal issues (0.2); call with E. Kim regarding preliminary injunction and appeal issues (0.5); telephone call with J. Shinbrot regarding appeal issues (0.2); telephone call with G. McCarthy regarding same (0.2). |
| Consla, Dylan A. | 02/14/22 | 2.6 | Emails with Milbank Tweed and others regarding Plan issues (0.2); review and revise motion to approve term sheet (2.4). |
| Ford, Kate | 02/14/22 | 5.7 | Research attorney-client privilege question for J. Schwartz (0.9); retrieve McKinney definition for particular term (0.2); revise presentation regarding trust litigation (0.5); discuss definition of particular term with J. Schwartz (0.8); retrieve discrete act (0.1); update litigation index (0.5); email with B. Sieben and J. Schwartz regarding findings prudent investor act (1.3); retrieve New York cases regarding authorizing distribution in further trust (0.9); email to Davis Polk team regarding same (0.1); retrieve cases regarding specific issue (0.4). |
| Garry, Matt | 02/14/22 | 6.3 | Analyze appellate briefs of co-appellants (6.1); call with J. Shinbrot regarding same (0.2). |
| Huebner, Marshall S. | 02/14/22 | 1.6 | Emails with stakeholders regarding mediation pathways and developments (0.7); conference call with E. Vonnegut and M. Kesselman regarding mediation and related issues (0.9). |
| Kaminetzky, Benjamin S. | 02/14/22 | 0.5 | Review Canada court filing (0.1); correspondence with Davis Polk team regarding record designations (0.1); review materials regarding same (0.1); correspondence with Davis Polk team regarding amici (0.1); call with E. Vonnegut regarding update (0.1). |
| Khan, Zulkar | 02/14/22 | 0.2 | Conference with J. Shinbrot regarding appeals workstream. |
| Knudson, Jacquelyn Swanner | 02/14/22 | 1.0 | Review Ad Hoc Committee Second Circuit brief (0.8); correspondence with M. Tobak, K. Benedict, and S. Carvajal regarding pro se filing (0.2). |
| Lele, Ajay B. | 02/14/22 | 1.7 | Review and revise LLC conversion agreement. |
| McCarthy, Gerard | 02/14/22 | 1.8 | Call with M. Tobak and K. Benedict regarding workstreams (0.6); call with G. Cardillo regarding brief (0.2); revise workstreams chart (0.2); review emails with Davis Polk team regarding appeals (0.4); call with M. Tobak regarding appeal and injunction (0.4). |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McCole, Maud | 02/14/22 | 0.3 | Meeting with Davis Polk team regarding special appendix designations. |
| Robertson, Christopher | 02/14/22 | 0.1 | Emails with E. Vonnegut and A. Libby regarding settlement motion. |
| Sette, Kevin E. | 02/14/22 | 3.7 | Teleconference with J. Shinbrot, K. Houston, and Davis Polk legal assistant team regarding joint appendix process (0.3); communication with J. Shinbrot regarding appellant opening briefs (0.1); communication with M. Garry regarding same (0.1); review appellant opening briefs (1.8); draft summaries of same (1.2); review email from J. Shinbrot with revised summaries (0.2). |
| Shinbrot, Josh | 02/14/22 | 10.6 | Analyze appellant briefs (5.8); correspondence with M. Garry and K. Sette regarding February 11 filings (0.4); correspondence with K. Houston, K. Sette, A. Bennett, T. Morrione and others regarding appendices (0.3); correspondence with K. Houston regarding joint appendix (0.2); teleconference with G. Cardillo regarding briefs (0.2); teleconference with K. Houston, K. Sette, A. Bennett, P. Hirschorn and others regarding appendices (0.2); teleconference with M. Huebner regarding appellant briefs (0.1); teleconference with K. Sette regarding briefs (0.2); teleconference with Z. Khan regarding same (0.2); teleconference with M. Garry regarding same (0.2); teleconference with G. Cardillo regarding record designations (0.2); correspondence with T. Sun regarding February 11 filings (0.1); correspondence with M. Garry regarding brief summaries (0.3); correspondence with Davis Polk legal assistants regarding brief distributions (0.2); review draft correspondence with appellants regarding appendix designations (0.3); correspondence with G. Cardillo regarding same (0.2); correspondence with K. Houston regarding same (0.3); correspondence with Z. Khan regarding draft briefs (0.1); revise draft brief summaries (1.1). |
| Sieben, Brian G. | 02/14/22 | 4.7 | Correspondence with J. Schwartz and K. Ford regarding trust review, statutory guidance and presentation materials (1.2); review, revise and provide comments to review materials (2.0); review legislative histories (1.5). |
| Somers, Kate | 02/14/22 | 0.1 | Review correspondence with Davis Polk team regarding motion to approve mediation term sheet. |
| Tobak, Marc J. | 02/14/22 | 3.9 | Conference with G. McCarthy and K. Benedict regarding appeal, reply planning, and preliminary injunction (0.6); correspondence with G. Cardillo regarding amici (0.2); correspondence with A. Togut regarding amicus brief (0.2); correspondence with Cravath regarding amicus brief (0.2); correspondence with J. Ball regarding tolling (0.1); review and analyze Second Circuit brief of preliminary injunction Ad Hoc Committee (1.0); review and analyze Raymond-side Second Circuit merits brief (0.3); conference with G. McCarthy regarding appellants merits briefs (0.4); conference with G. McCarthy regarding reply planning (0.4); review and revise draft summary of appellant briefs (0.5). |
| Vonnegut, Eli J. | 02/14/22 | 2.0 | Call with M. Huebner and M. Kesselman regarding mediation (0.9); emails with Davis Polk team regarding same (0.6); call with A. Preis regarding same (0.3); call with B. Kaminetzky regarding same (0.1); call with M. Kesselman regarding same (0.1). |

Invoice No.7048881
Invoice Date: March 23, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 02/15/22 | 1.7 | Correspondence with G. Cardillo regarding planning (0.2); correspondence with M. Huebner, M. Tobak, and others regarding motion for oversized brief (0.2); correspondence with M. Tobak and J. Shinbrot regarding Canadian appeal (0.4); review joint appendix designations (0.6); correspondence with K. Houston and J. Shinbrot regarding same (0.3). |
| Bennett, Aoife | 02/15/22 | 2.5 | Coordinate with Davis Polk print center and P. Hirschhorn regarding delivery of appellant brief binders and special appendices per J. Shinbrot (0.6); insert confidentiality designations from joint appendix into combined designations spreadsheet per K. Houston (1.2); upload and de-duplicate Ad Hoc Committee designation documents in shared database per K. Houston (0.7). |
| Cardillo, Garrett | 02/15/22 | 2.4 | Telephone call with J. Shinbrot regarding appeal issues and redactions (0.8); review proposed designations and analyze joint appendix issues (1.0); emails with Davis Polk team regarding same (0.6). |
| Consla, Dylan A. | 02/15/22 | 0.7 | Emails with Milbank Tweed and others regarding voting issues (0.2); call with J. Knudson regarding same (0.2); emails with E. Vonnegut, J. Knudson, and others regarding same (0.3). |
| Ford, Kate | 02/15/22 | 4.9 | Research regarding discrete litigation issue (1.5); meeting with J. Schwartz and B. Sieben to review new drafts of trust litigation resource (1.5); review and revise same after meeting (1.9). |
| Houston, Kamali | 02/15/22 | 5.0 | Call with co-appellant counsel to discuss joint appendix (1.0); correspondence with Davis Polk litigation team to discuss Rule 30 issues that arose out of call (1.0); revise joint appendix (2.0); review legal standards for joint appendix (1.0). |
| Huebner, Marshall S. | 02/15/22 | 4.2 | Calls with mediator (1.0); analyze case scenarios and charts regarding same (1.8); calls and emails with E. Vonnegut and M. Kesselman regarding mediation (1.4). |
| Kaminetzky, Benjamin S. | 02/15/22 | 0.9 | Correspondence with Davis Polk team regarding Canadian appeal (0.1); review research, correspondence with Davis Polk team and analysis regarding standing issue (0.4); correspondence with Davis Polk team regarding opposition briefs (0.2);  correspondence with Davis Polk team regarding February 17 hearing and agenda (0.1); correspondence with same regarding amicus consent (0.1). |
| Knudson, Jacquelyn Swanner | 02/15/22 | 0.6 | Telephone conference with D. Consla regarding voting information (0.2); correspondence with J. McClammy and D. Consla regarding same (0.2); correspondence with Davis Polk team regarding appeal issues (0.1); correspondence with M. Tobak, K. Benedict, and S. Carvajal regarding pro se motion (0.1). |
| McCarthy, Gerard | 02/15/22 | 2.3 | Call with M. Tobak regarding brief summary (0.3); review briefs (2.0). |
| Robertson, Christopher | 02/15/22 | 2.8 | Attend weekly emergence planning discussion with Purdue and AlixPartners (0.4); discuss status of Plan discussions with D. Consla (0.2); review appellate briefs (2.2). |
| Sette, Kevin E. | 02/15/22 | 0.3 | Review proposed timeline on joint appendix process from K. Houston. |
| Shinbrot, Josh | 02/15/22 | 10.8 | Review and revise summary of appellant briefs (1.3); teleconference with M. Tobak regarding same (0.1); correspondence with Purdue regarding same (0.3); correspondence with M. Tobak, G. McCarthy, K. Benedict, |

Invoice No.7048881
Invoice Date: March 23, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and G. Cardillo regarding same (0.4); correspondence with Davis Polk paralegal team regarding brief distributions (0.1); teleconference with A. Bennett regarding same (0.1); teleconference with K. Houston regarding appendices (0.1); correspondence with K. Benedict and others regarding Canadian cross-appeal (0.3); correspondence with K. Houston regarding joint appendix (0.2); teleconference with counsel for Raymond Sackler Family regarding appendix designations (1.0); teleconference with K. Houston regarding same (0.3); correspondence with K. Benedict and K. Houston regarding same (0.2); correspondence with G. Cardillo regarding appendices (0.3); teleconference with G. Cardillo regarding appendices, conference review and brief (0.7); draft internal timeline (0.8); correspondence with M. Garry and K. Sette regarding legal research regarding sealing standard (0.3); revise Purdue summary regarding Canadian filing (0.4); correspondence with M. Kesselman, R. Aleali, J. Adams, C. Ricarte, R. Silbert, J. Bucholtz and others regarding Canadian filing (0.2); analyze revised appendix designations (0.5); correspondence with K. Benedict and K. Houston regarding same (0.3); review Canadian Form C (0.5); analyze appellant briefs (2.4). |
| Sieben, Brian G. | 02/15/22 | 5.8 | Correspondence with J. Schwartz and K. Ford regarding trust information summaries and related research (1.5); meetings with J. Schwartz and K. Ford regarding same (1.3); review statutory and case law histories regarding same (3.0). |
| Simonelli, Jessica | 02/15/22 | 1.6 | Draft notices of appearance for new docket. |
| Somers, Kate | 02/15/22 | 0.1 | Correspondence with Davis Polk team regarding motion to approve mediation term sheet. |
| Tobak, Marc J. | 02/15/22 | 6.5 | Conference with G. McCarthy regarding injunction, appeal, and mediation (0.2); conference with K. Benedict regarding same (0.3); conference with G. McCarthy regarding merits briefs (0.2); review and analyze co-appellant merits briefs (5.0); conference with G. McCarthy regarding same (0.1); correspondence with Davis Polk team regarding tolling issues (0.1); analyze tolling issues (0.2); correspondence with DOJ regarding motion to enlarge (0.2); correspondence with K. Benedict and J. Shinbrot regarding Canada issues (0.2). |
| Townes, Esther C. | 02/15/22 | 0.4 | Correspondences with D. Lennard and J. Hamilton regarding joint confirmation exhibit list (0.1); correspondences with H. Baer and K. Benedict regarding appeal dockets (0.1); review same (0.2). |
| Vonnegut, Eli J. | 02/15/22 | 7.0 | Calls with mediator (2.0); call with M. Kesselman and M. Huebner regarding mediation (0.7); analyze mediation, draft mediation analysis, and emails with Davis Polk team regarding same (3.4); calls with J. Eisen regarding mediation (0.4); calls with M. Huebner regarding same (0.3); call with Chambers regarding hearing schedule (0.1); call with A. Preis regarding mediation (0.1). |
| Bennett, Aoife | 02/16/22 | 6.2 | Upload and de-duplicate UCC and MSGE designation documents in shared database per K. Houston (1.3); update and de-duplicate combined designations spreadsheet with Sackler Family B-side excerpt ranges and additional documents per K. Houston (4.7); correspond with G. Cardillo regarding SDNY appellant reply briefs (0.2). |
| Cardillo, Garrett | 02/16/22 | 5.0 | Emails with M. Garry regarding redactions (0.2); review joint |

73

Invoice No.7048881
Invoice Date: March 23, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | appendix issues (0.3); telephone call with K. Benedict, J. Shinbrot, and K. Houston regarding joint appendix (1.0); review outline of reply brief and emails with J. Shinbrot regarding same (0.6); telephone call with M. Tobak and G. McCarthy regarding reply brief (1.0); telephone call with M. Tobak and A. Casey regarding amicus issues (0.5); review joint appendix materials and other research for reply brief (1.4). |
| Consla, Dylan A. | 02/16/22 | 0.4 | Call with M. Huebner regarding mediation issues (0.1); call with Chambers regarding proof of claim issue (0.1); call with J. Knudson regarding proof of claim issue (0.1); emails with J. Knudson and chambers regarding proof of claim issue (0.1). |
| Ford, Kate | 02/16/22 | 3.2 | Expound on J. Schwartz argument regarding the decanting statute in meeting with J. Schwartz, P. Ryan, and B. Sieben, using printed materials (0.9); review distributed cases (1.8); review charitable cases (0.2); draft cover letter for legislative history (0.3). |
| Garry, Matt | 02/16/22 | 3.7 | Analyze discrete issues relating to submitting materials to Second Circuit under seal. |
| Huebner, Marshall S. | 02/16/22 | 6.3 | Calls with mediator, T. Baker, M. Kesselman, E. Vonnegut, and B. Kaminetzky regarding mediation developments, negotiations and related issues (3.8); review and revise spreadsheets and related documents as per mediation participants (2.0); emails regarding Ad Hoc Committee and NCAG offer and next steps (0.3); review mediation order (0.1); emails regarding same (0.1). |
| Kaminetzky, Benjamin S. | 02/16/22 | 1.6 | Correspondence regarding appellate briefs (0.2); conference call with K. Benedict, M. Tobak, and G. McCarthy regarding update and tasks (0.6); analyze offensive litigation strategy and legal issues (0.5); call with M. Huebner regarding preliminary injunction and mediation issues (0.2); correspondence regarding mediation (0.1). |
| Knudson, Jacquelyn Swanner | 02/16/22 | 0.2 | Correspondence with Davis Polk team regarding appeal issues. |
| McCarthy, Gerard | 02/16/22 | 5.9 | Review appeals briefs (3.0); call M. Tobak regarding shareholder issues (0.5); call with B. Kaminetzky, M. Tobak, and K. Benedict regarding workstreams (0.5); call with M. Tobak regarding appeal issues (0.4); call with G. Cardillo, M. Tobak, and J. Shinbrot regarding work on reply brief (1.0); call with M. Tobak regarding amici, appeal, and injunction (0.5). |
| Sette, Kevin E. | 02/16/22 | 3.4 | Analyze case law on record redaction and sealing issues (3.0); review related redaction issue as per G. Cardillo (0.4). |
| Shinbrot, Josh | 02/16/22 | 12.4 | Revise analysis of appendix designations (0.6); correspondence with M. Garry regarding confidentiality research (0.4); teleconference with K. Houston regarding appendices (0.3); teleconference with K. Benedict and K. Houston regarding appendices (1.0); teleconferences with K. Houston regarding same (0.3); conference with M. Tobak, G. McCarthy, and G. Cardillo regarding reply brief (1.0); draft outline of opposition arguments (2.9); correspondence with G. Cardillo regarding same (0.3); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.3); correspondence with K. Benedict and K. Houston regarding appendices coordination (0.7); research regarding potential reply brief arguments (4.6). |
| Sieben, Brian G. | 02/16/22 | 8.1 | Review case law and related guidance pertaining to decanting |

Invoice No.7048881
Invoice Date: March 23, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (2.0); meet and discuss with J. Schwartz, P. Ryan, and K. Ford regarding decanting issues (1.5); correspondence and discussions with J. Schwartz, P. Ryan and K. Ford regarding decanting, statutory authority, and case law (1.6); emails with K. Ford, J. Schwartz, and P. Ryan regarding case law (1.0); review case law and related guidance (2.0). |
| Simonelli, Jessica | 02/16/22 | 1.9 | Review Second Circuit rules regarding briefing. |
| Tobak, Marc J. | 02/16/22 | 8.6 | Review and analyze co-appellants merits briefs in connection with reply briefing (3.1); correspondence with M. Huebner and B. Kaminetzky regarding DOJ enlargement request (0.1); correspondence with Purdue regarding same (0.2); prepare for call with Creditors Committee (0.2); call with A. Preis, M. Hurley, and K. Porter regarding tolling issues (0.4); conference with G. McCarthy regarding same (0.3); review tolling arrangements in connection with same (0.3); conference with B. Kaminetzky, G. McCarthy, and K. Benedict regarding appeal and litigation workstreams including mediation and injunction (0.5); conference with G. McCarthy regarding reply planning (0.4); correspondence with M. Huebner regarding amicus briefs (0.1); correspondence with A. Togut regarding amicus brief (0.1); call with Togut Segal regarding same (0.2); conference with G. McCarthy, G. Cardillo, and J. Shinbrot regarding reply planning (0.9); correspondence with J. Adams regarding amicus briefs (0.2); correspondence with DOJ regarding enlargement request (0.2); correspondence regarding Chamber amicus brief (0.2); correspondence with Cravath Swaine regarding City Bar amicus (0.1); conference with G. McCarthy regarding reply planning (0.4); call with A. Casey and G. Cardillo regarding amicus briefs (0.3); call with G. Cardillo regarding same (0.1); correspondence regarding status of amicus briefs (0.3). |
| Vonnegut, Eli J. | 02/16/22 | 7.7 | Calls regarding mediation with M. Huebner and M. Kesselman (1.2); calls with mediator (1.6); calls with J. Eisen regarding mediation (0.3); calls with M. Kesselman regarding mediation (0.2); call with J. DelConte regarding mediation (0.4); work on allocation splits and other items for mediation (2.8); calls with M. Huebner regarding mediation (0.2); call with A. Preis regarding mediation (0.4); attend mediator call (0.6). |
| Bennett, Aoife | 02/17/22 | 3.1 | Upload and de-duplicate Sackler Family B-side designation documents in shared database per K. Houston (1.4); cross-reference document descriptions in combined designations spreadsheet with underlying files provided to ensure correspondence per K. Houston (1.7). |
| Cardillo, Garrett | 02/17/22 | 0.5 | Telephone call with J. Shinbrot regarding reply brief (0.1); draft reply brief outline worklist (0.4). |
| Clarens, Margarita | 02/17/22 | 0.5 | Email with D. Consla regarding settlement analysis. |
| Consla, Dylan A. | 02/17/22 | 0.3 | Emails with Milbank Tweed, Prime Clerk, and others regarding voting issues. |
| Ford, Kate | 02/17/22 | 3.2 | Review construction proceeding cases (2.1); trace trust language and discuss with J. Schwartz and B. Sieben (0.5); review Hague Convention on trusts and add to trust choice of law binder (0.4); incorporate RAP sections (0.2). |
| Garry, Matt | 02/17/22 | 5.1 | Analyze discrete legal issue on appeal (4.2); call with K. Sette and J. Shinbrot regarding same (0.9). |
| Houston, Kamali | 02/17/22 | 5.5 | Work on joint appendix. |
| Huebner, Marshall S. | 02/17/22 | 5.3 | Discussions with M. Kesselman, E. Vonnegut and mediator |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 02/17/22 | 4.6 | regarding mediation issues and work on related documents (3.8); calls with K. Eckstein, G. Feiner and K. McClay regarding various matters (1.5). Correspondence regarding amici (0.2); review materials regarding NAS challenge letter (0.1); call with F. Bivens regarding offensive litigation (0.2); correspondence and analysis regarding appeal strategy (0.4); review hearing summary (0.1); review letter regarding mediation (0.1); call with M. Tobak regarding standing issues and update (0.1); analyze offensive litigation issues and review record (3.4). |
| Kim, Eric M. | 02/17/22 | 1.1 | Draft summary of hearing and email clients regarding same. |
| Knudson, Jacquelyn Swanner | 02/17/22 | 0.3 | Correspondence with J. McClammy and D. Consla regarding voting information request (0.1); correspondence with Davis Polk and Prime Clerk regarding same (0.2). |
| McCarthy, Gerard | 02/17/22 | 4.8 | Analyze mediation issues and appeal (0.6); analyze appendix issues (0.6); review briefs (3.6). |
| Ryan, Paula A. | 02/17/22 | 0.3 | Emails with B. Sieben and K. Ford regarding trust decanting limitations. |
| Sette, Kevin E. | 02/17/22 | 0.9 | Teleconference with J. Shinbrot and M. Garry to discuss redaction questions and discrete appeal issue. |
| Shinbrot, Josh | 02/17/22 | 13.7 | Teleconference with G. Cardillo regarding appendices (0.1); teleconference with K. Houston regarding same (0.1); teleconference with G. Cardillo regarding draft reply outline (0.2); teleconference with M. Garry and K. Sette regarding case status and workplan (0.9); analyze draft joint appendix designation spreadsheet (2.3); correspondence with K. Houston regarding same (0.5); correspondence with A. Bennett and P. Hirschorn regarding filings (0.3); research regarding litigation issue for appeal merits (3.7); correspondence with M. Garry and K. Sette regarding same (0.2); correspondence with K. Benedict regarding joint appendix (0.3); draft correspondence with appellants regarding joint appendix designations (0.4); correspondence with G. McCarthy regarding calls with appellants (0.3); draft reply pre-write sections (4.4). |
| Sieben, Brian G. | 02/17/22 | 4.9 | Correspondence with K. Ford and J. Schwartz regarding trust information, decanting and statutory guidance (1.0); review documents, statutory guidance and related information (2.5); review and provide comments to slide presentation (1.4). |
| Tobak, Marc J. | 02/17/22 | 5.7 | Conference with G. McCarthy regarding appeal (0.2); review and analyze co-appellant merits briefs (0.7); correspondence with E. Vonnegut regarding appeal procedure (0.4); review and analyze cases regarding standing issues (1.9); review prior hearing transcript in connection with same (0.6); correspondence with B. Kaminetzky and F. Bivens regarding same (0.2); conference with G. McCarthy regarding appendix issues (0.2); prepare outline of Canada reply issues (1.1); conference with K. Benedict regarding same (0.4). |
| Vonnegut, Eli J. | 02/17/22 | 6.9 | Work on next steps in mediation and emails regarding same (0.6); call with M. Huebner regarding mediation (0.3); calls regarding mediation with M. Huebner and M. Kesselman (1.2); work on mediation deal structuring and strategy issues (2.3); calls with mediator (0.9); revise mediation report (0.4); call with K. Maclay regarding mediation (0.4); discuss mediation with M. Huebner (0.3); call with A. Preis regarding mediation (0.4); call with J. Eisen regarding mediation (0.1). |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | Time Detail By Project | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bennett, Aoife | 02/18/22 | 4.8 | Cross-reference document descriptions in combined designations spreadsheet with underlying files provided to ensure correspondence per K. Houston (4.4); call with J. Shinbrot to discuss case updates (0.2); upload new versions of appellants' briefs to shared database per J. Shinbrot (0.2). |
| Cardillo, Garrett | 02/18/22 | 1.7 | Research issues regarding reply briefs (1.3); telephone call with G. McCarthy regarding reply briefs (0.1); telephone call with G. McCarthy regarding reply brief issues (0.3). |
| Clarens, Margarita | 02/18/22 | 1.4 | Email with D. Consla, C. Robertson and others regarding settlement analysis. |
| Consla, Dylan A. | 02/18/22 | 2.5 | Emails with E. Vonnegut and others regarding Plan issues (0.3); review and summarize public reports on historical distributions and Sackler Family wealth (2.2). |
| Ford, Kate | 02/18/22 | 3.3 | Coordinate access surrogate's court files (0.2); add new cases to presentation chart (3.1). |
| Garry, Matt | 02/18/22 | 1.9 | Draft findings on issues on appeal for J. Shinbrot (1.5); draft findings regarding same for G. Cardillo (0.3); call with K. Sette regarding same (0.1). |
| Huebner, Marshall S. | 02/18/22 | 5.5 | Calls and emails with E. Vonnegut, M. Kesselman and AlixPartners regarding various distributional and present value scenarios for mediation (3.6); calls with individual Attorney General representatives (0.4); calls with mediator regarding various topics (1.3); review of mediator report (0.2). |
| Kaminetzky, Benjamin S. | 02/18/22 | 3.6 | Correspondence, analyze and review research regarding tolling and standing issues (0.8); correspondence and analyze issues regarding offensive litigation and document-related issues (1.7); conference call with M. Tobak and F. Bivens regarding tolling and standing issues (0.4); conference call with M. Hurley, K. Porter, and M. Tobak regarding tolling and standing issues (0.4); call with M. Tobak regarding follow up (0.1); correspondence regarding amici (0.1); correspondence regarding mediation extension order (0.1). |
| McCarthy, Gerard | 02/18/22 | 2.2 | Review appendix designations (0.6); call with J. Shinbrot regarding appendix designations (0.2); call with M. Tobak and K. Benedict regarding workstreams (0.9); call with G. Cardillo regarding amicus and other issues (0.3); review mediator's report (0.1); review amicus emails (0.1). |
| Robertson, Christopher | 02/18/22 | 1.1 | Emails with M. Tobak, G. McCarthy and E. Townes regarding Plan issues (0.3); discuss same with M. Tobak (0.4); emails with E. Vonnegut regarding same (0.1); emails with contract counterparty regarding assumption and rejection issues (0.2); discuss same with counterparty (0.2). |
| Sette, Kevin E. | 02/18/22 | 1.7 | Review correspondence from M. Garry regarding discrete appeal issue (0.2); analyze precedent regarding same (0.7); draft and revise summary of findings for review by J. Shinbrot and review revisions of same (0.6); call with J. Shinbrot regarding same (0.1); review mediation report for updates (0.1). |
| Shinbrot, Josh | 02/18/22 | 10.7 | Teleconference with A. Bennett regarding appendices process (0.2); teleconference with G. McCarthy regarding appeal (0.2); teleconference with counsel for Ad Hoc Committee regarding appendix designations (0.1); teleconference with counsel for Sackler Family A-Side regarding appendix designations (0.2); related teleconference with K. Houston (0.2); teleconference with K. Sette regarding appeal research (0.1); correspondence with K. Benedict, G. Cardillo, and K. Houston regarding |

77

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conferences regarding JA (0.3); correspondence with K. Houston regarding same (0.2); revise pre-write appeal reply outline (7.3); analyze amicus briefs (1.6); correspondence with G. Cardillo regarding same (0.2); correspondence with Purdue group regarding amicus filings (0.1). |
| Sieben, Brian G. | 02/18/22 | 6.9 | Review and revise trust slides (2.5); review statutory and case law information pertaining to trust law and related guidance (3.5); correspondence with J. Schwartz and K. Ford regarding foregoing (0.9). |
| Stern, Ethan | 02/18/22 | 2.6 | Review precedent pleadings for mediation updates (2.1); emails with D. Consla regarding same (0.5). |
| Tobak, Marc J. | 02/18/22 | 5.6 | Correspondence with B. Kaminetzky and F. Bivens regarding standing and tolling issues (0.9); call with B. Kaminetzky and F. Bivens regarding tolling, standing issues (0.3); prepare for same (0.1); correspondence with M. Hurley regarding standing issue (0.1); conference with M. Hurley, K. Porter, B. Kaminetzky, and F. Bivens regarding standing and tolling issues (0.4); prepare for same (0.1); conference with B. Kaminetzky regarding same (0.1); correspondence with B. Barnes regarding amicus brief (0.2); conference with G. McCarthy and K. Benedict regarding appeal and injunction (0.8); call with Cravath Swaine regarding amicus filing (0.1); review work product regarding direct and derivative claims (0.1); call with C. Robertson regarding direct and derivative claims issues (0.4); outline Canada section of reply brief (1.1); review mediator's report (0.3); review ABI amicus brief (0.6). |
| Townes, Esther C. | 02/18/22 | 0.3 | Review amici briefs. |
| Vonnegut, Eli J. | 02/18/22 | 5.2 | Call with mediator (0.6); emails regarding mediator report (0.6); calls with M. Huebner regarding allocation issues (0.6); work on allocation proposals and general mediation work (2.4); call with M. Huebner and M. Kesselman regarding mediation (0.7); call with A. Preis regarding mediation (0.3). |
| Sieben, Brian G. | 02/19/22 | 2.0 | Emails and teleconference with J. Schwartz regarding trust information (1.0); review revisions to trust information and provide comments thereto (1.0). |
| Huebner, Marshall S. | 02/20/22 | 2.7 | Emails with M. Kesselman, E. Vonnegut and mediator regarding Plan structures and allocation and present values (1.1); review and comment on AlixPartners analysis (0.4); calls with M. Kesselman, E. Vonnegut and mediator (1.2). |
| Sieben, Brian G. | 02/20/22 | 1.4 | Review supplemental materials and index relating thereto. |
| Tobak, Marc J. | 02/20/22 | 0.3 | Correspondence with Purdue regarding request to consent to amicus brief (0.2); correspondence with amicus counsel regarding same (0.1). |
| Vonnegut, Eli J. | 02/20/22 | 3.5 | Call regarding mediation status and term sheet revisions (1.2); emails regarding mediation constructs (0.5); draft talking points regarding allocation proposals (0.7); review and revise motion for approval of settlement (1.1). |
| Consla, Dylan A. | 02/21/22 | 1.6 | Emails with E. Vonnegut and others regarding mediation issues (0.6); call with E. Vonnegut and A. Libby regarding mediation issues (0.5); call with C. Robertson regarding mediation issues (0.5). |
| Huebner, Marshall S. | 02/21/22 | 1.8 | Emails with Davis Polk team regarding Creditors Committee HRT meeting and materials (0.3); calls with E. Vonnegut and M. Kesselman, and work on bullet points and spreadsheets in connection with HRT meeting (1.3); emails with Creditors Committee counsel and J. Rice, and discussion with Purdue |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding cost and budget issues (0.2). |
| Robertson, Christopher | 02/21/22 | 0.7 | Review comments to settlement motion (0.2); discuss same with E. Vonnegut, A. Libby, S. Massman and D. Consla (0.5). |
| Shinbrot, Josh | 02/21/22 | 4.4 | Draft pre-write outline in response to cross-appeal. |
| Sieben, Brian G. | 02/21/22 | 2.0 | Review index and related information pertaining to trusts (1.0); review related materials, statutory guidance and treatise materials (1.0). |
| Somers, Kate | 02/21/22 | 0.5 | Attend call with Davis Polk team regarding motion to approve mediation term sheet. |
| Tobak, Marc J. | 02/21/22 | 0.4 | Review draft reply outline regarding appellee issues (0.3); correspondence with K. Benedict regarding same (0.1). |
| Vonnegut, Eli J. | 02/21/22 | 3.1 | Calls with M. Huebner and M. Kesselman regarding mediation (0.9); work on mediation term sheet (0.8); emails with Davis Polk team regarding mediation (0.9); call with Davis Polk team regarding settlement approval motion (0.5). |
| Benedict, Kathryn S. | 02/22/22 | 0.2 | Review monitor report. |
| Consla, Dylan A. | 02/22/22 | 6.0 | Review and revise term sheet motion (4.8); call with K. Somers regarding mediation issues (0.2); call with Purdue and other advisors regarding case coordination (0.6); emails with Milbank Tweed regarding voting issues (0.2); call with M. Huebner and E. Vonnegut regarding mediation term sheet motion (0.2). |
| Ford, Kate | 02/22/22 | 0.9 | Add context statements to trust resource. |
| Huebner, Marshall S. | 02/22/22 | 3.4 | Calls and emails with mediator, M. Kesselman and E. Vonnegut regarding potential solutions for settlement issues (2.1); work on various scenarios and calculations, and review and revise draft of term sheet (0.7); review and revise approval motion, and calls with Davis Polk team regarding same (0.6). |
| Kaminetzky, Benjamin S. | 02/22/22 | 5.2 | Analyze appeal arguments, and correspondence with Davis Polk team regarding same (0.2); review and analyze appeal briefs (5.0). |
| Knudson, Jacquelyn Swanner | 02/22/22 | 2.0 | Review mediator's third interim report (0.2); review Ad Hoc Group of Individual Victims appeal brief (0.8); review Creditors Committee appeal brief (1.0). |
| Libby, Angela M. | 02/22/22 | 0.5 | Call with L. Altus, T. Matlock, B. Sherman, E. Vonnegut, and J. Weiner regarding settlement. |
| Morrione, Tommaso | 02/22/22 | 1.6 | Prepare and update amicus curiae binders and spiralastics, as per J. Shinbrot (1.1); deliver spiralastics and binders to Davis Polk team, as per J. Shinbrot (0.5). |
| Robertson, Christopher | 02/22/22 | 0.6 | Review executory contract issue, and emails with AlixPartners regarding same. |
| Shinbrot, Josh | 02/22/22 | 10.0 | Teleconference with G. Cardillo regarding appeal (0.4); teleconference with K. Houston regarding appendices (0.1); teleconference with K. Houston regarding appendices (0.5); correspondence with A. Bennett and T. Morrione regarding amicus briefs (0.3); revise outline of cross-appeal pre-write (3.2); correspondence with K. Benedict regarding same (0.3); correspondence with T. Casey regarding amicus briefs (0.2); correspondence with counsel for Sackler Family A-Side regarding appendix designations (0.3); draft appeal reply pre-write (4.7). |
| Sieben, Brian G. | 02/22/22 | 0.4 | Emails and discussion with J. Schwartz regarding trust issues (0.3); emails with J. Schwartz and A. Libby regarding same (0.1). |
| Somers, Kate | 02/22/22 | 0.3 | Call with D. Consla to discuss motion to approve mediation |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | term sheet (0.2); review and revise same (0.1). |
| Tobak, Marc J. | 02/22/22 | 0.4 | Attend Davis Polk litigation team meeting regarding appeal and preliminary injunction (0.3); correspondence with G. Cardillo regarding briefs of amicus curiae (0.1). |
| Vonnegut, Eli J. | 02/22/22 | 6.8 | Calls with mediator (1.2); call with M. Kesselman regarding mediation (0.1); work on mediation term sheet and general mediation work (3.2); call with mediator and J. Abrams (0.5); call with mediator, M. Kesselman and M. Huebner (0.2); call with mediator, M. Kesselman and M. Huebner (0.4); call with Davis Polk tax team regarding mediation transaction structure (0.4); discuss settlement approval motion with M. Huebner and D. Consla (0.4); call with M. Kesselman regarding mediation (0.2); call with mediator and M. Kesselman (0.2). |
| Bennett, Aoife | 02/23/22 | 2.5 | Update combined designations tracker with NAS Committee designations and excerpt information per K. Houston (1.7); upload NAS designation documents to shared database and de-duplicate per K. Houston (0.8). |
| Cardillo, Garrett | 02/23/22 | 2.0 | Analyze reply brief issues and case law in anticipation of reply brief drafting (1.9); telephone call with G. McCarthy regarding same (0.1). |
| Consla, Dylan A. | 02/23/22 | 2.5 | Emails with E. Vonnegut, C. Robertson, and others regarding Plan issues (0.4); emails with Milbank Tweed and others at Davis Polk regarding Plan issues (0.3); correspondence with E. Vonnegut and M. Huebner regarding mediation issues (0.3); review and revise mediation term sheet motion (1.3); email with K. Somers regarding mediation term sheet motion (0.2). |
| Garry, Matt | 02/23/22 | 1.5 | Review relevant scholarship of amici. |
| Huebner, Marshall S. | 02/23/22 | 5.3 | Calls and emails with mediator, Purdue and E. Vonnegut regarding mediation issues (3.5); work on term sheet and revise term sheet motion, and calls with Davis Polk team regarding same (1.8). |
| Hwang, Eric | 02/23/22 | 0.7 | Draft State settlement agreement. |
| Kaminetzky, Benjamin S. | 02/23/22 | 0.2 | Call with E. Vonnegut regarding mediation update. |
| Massman, Stephanie | 02/23/22 | 1.8 | Call with M. Kesselman, C. Ricarte, H. Coleman, P. Lafata, S. Birnbaum, R. Hoff and R. Silbert regarding the public document repository (1.0); correspondence with E. Vonnegut, D. Consla and C. Robertson regarding White & Case proposal (0.8). |
| McCarthy, Gerard | 02/23/22 | 3.3 | Call with M. Tobak and K. Benedict regarding workstreams (0.5); call with M. Tobak regarding brief (0.3); call with G. Cardillo regarding brief (0.1); analyze releases (0.8); review emails regarding amicus (0.2); call with M. Tobak regarding brief sections and amicus (0.5); email with K. Houston regarding appendix (0.3); review appendix issues (0.3); call with J. Shinbrot regarding appendix (0.2); email with J. Shinbrot regarding appendix (0.1). |
| Morrione, Tommaso | 02/23/22 | 0.3 | Retrieve appellee briefs from SDNY docket as per J. Shinbrot. |
| Shinbrot, Josh | 02/23/22 | 15.3 | Teleconference with K. Houston regarding appendices (0.6); teleconference with K. Benedict regarding cross-appeal (0.4); videoconference with M. Tobak and K. Benedict regarding appellee reply (1.0); legal research regarding reply to cross-appeal (2.1); correspondence with M. Garry and K. Sette regarding same (0.3); revise internal memorandum regarding joint appendix designation status (0.4); correspondence with |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Name** | **Date** | **Hours** | **Narrative** | |
| | | | K. Houston regarding same (0.2); correspondence with G. McCarthy regarding appendices (0.3); correspondence with K. Benedict regarding same (0.1); teleconference with G. McCarthy regarding appeal (0.2); analyze appendix designation spreadsheet (0.8); legal research regarding local rules regarding appendices (0.3); correspondence with G. McCarthy regarding same (0.6); correspondence with counsel for UCC regarding appendices (0.1); revise appeal pre-write outline (7.9). | |
| Sieben, Brian G. | 02/23/22 | 2.5 | Review case law and trust agreements (1.5); discussions with J. Schwartz and K. Ford regarding same (1.0). | |
| Somers, Kate | 02/23/22 | 2.1 | Research in connection with motion to approve mediation term sheet (1.5); review draft motion to approve mediation term sheet and implement M. Huebner comments on same (0.5); correspondence with D. Consla regarding same (0.1). | |
| Tobak, Marc J. | 02/23/22 | 6.7 | Conference with G. McCarthy and K. Benedict regarding appeal and preliminary injunction (0.5); review monitor report (0.3); conference with G. McCarthy regarding appeal (0.2); conference with K. Benedict and J. Shinbrot regarding appellee reply brief issues (1.0); conference with G. McCarthy regarding appeal and reply brief (0.5); analyze appellee issues and outline reply arguments (2.3); review and analyze briefs of amici curiae (1.9). | |
| Vonnegut, Eli J. | 02/23/22 | 4.4 | Calls with mediator (0.8); call with M. Kesselman and M. Huebner regarding mediation (0.3); call with M. Kesselman, M. Huebner and S. Birnbaum regarding same (0.2); work on term sheet revisions and general mediation (1.7); call with M. Huebner regarding mediation (0.1); call with A. Preis regarding mediation (0.3); call with M. Kesselman regarding mediation (0.2); call with K. Maclay regarding mediation (0.2); call with C. Robertson and D. Consla regarding mediation update (0.2); revise motion for approval of settlement (0.4). | |
| Cardillo, Garrett | 02/24/22 | 8.4 | Review draft reply brief sections (0.8); email with J. Shinbrot regarding same (0.2); telephone call with G. McCarthy regarding due process arguments (0.4); draft reply brief outline (1.0); legal research of reply brief issues and analyze appellee reply briefs (6.0). | |
| Consla, Dylan A. | 02/24/22 | 1.3 | Review summary of Plan issues research (0.4); emails with E. Vonnegut and others regarding mediation issues (0.3); review mediation term sheet (0.6). | |
| Garry, Matt | 02/24/22 | 2.6 | Analyze case law regarding discrete issue on appeal (2.0); call with J. Shinbrot regarding same (0.3); report findings on scholarship of potential amici to G. Cardillo (0.3). | |
| Huebner, Marshall S. | 02/24/22 | 4.9 | Work on mediation term sheet and related documents (1.8); calls and emails with various parties including creditor representatives regarding mediation, Plan issues, and Plan alternatives (2.0); calls and emails with mediator, M. Kesselman and E. Vonnegut regarding next steps and Sackler Family issues (1.1). | |
| Hwang, Eric | 02/24/22 | 0.9 | Draft SOAF agreement. | |
| Knudson, Jacquelyn Swanner | 02/24/22 | 1.3 | Review documents received by pro se individual (0.1); correspondence with Davis Polk team regarding same (0.1); review amicus briefs (1.1). | |
| Massman, Stephanie | 02/24/22 | 0.3 | Review correspondence with Davis Polk team regarding status of mediation. | |
| McCarthy, Gerard | 02/24/22 | 6.7 | Call with M. Tobak and K. Benedict regarding workstreams | |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.8); analyze legal issues for reply brief (4.4); email with Davis Polk team regarding Special Committee materials (0.2); call with G. Cardillo regarding reply brief argument (0.4); follow-up call with G. Cardillo regarding reply brief argument (0.2); call with M. Tobak regarding reply brief and other issues (0.7). |
| Sette, Kevin E. | 02/24/22 | 2.5 | Review press and public sources on discrete amicus matter (1.4); draft summary of findings regarding same (0.3); analyze case law on discrete claims classification issue per J. Shinbrot (0.8). |
| Shinbrot, Josh | 02/24/22 | 6.6 | Teleconference with M. Garry regarding cross-appeal response research (0.3) revise sections of reply brief pre-write outline (1.2); correspondence with G. Cardillo (0.3); related correspondence with G. McCarthy regarding same (0.2); correspondence with K. Houston regarding appendices (0.4); review M. Garry legal research regarding cross-appeal (1.2); correspondence with M. Garry regarding same (0.2); correspondence with G. Cardillo regarding amicus briefs (0.1); review orders regarding amicus briefs (0.3); review UCC proposed revisions to joint appendix (0.4); correspondence with K. Benedict and K. Houston regarding same (0.3); review appendices revisions (1.7). |
| Sieben, Brian G. | 02/24/22 | 1.1 | Review case research and trust agreement. |
| Simonelli, Jessica | 02/24/22 | 0.5 | Review relevant rules for amicus filings. |
| Somers, Kate | 02/24/22 | 2.7 | Research regarding draft motion to approve mediation term sheet (2.5); correspondence with D. Consla regarding same (0.2). |
| Tobak, Marc J. | 02/24/22 | 8.8 | Review and revise memorandum regarding direct and derivative claims (5.8); conference with G. McCarthy and K. Benedict regarding appeal (0.8); review and analyze briefs of amicus curiae (0.6); review draft reply brief section addressing releases (0.6); conference with G. McCarthy regarding reply brief (0.6); conference with K. Benedict regarding appeal (0.4). |
| Townes, Esther C. | 02/24/22 | 0.1 | Review Counsel Press invoices. |
| Vonnegut, Eli J. | 02/24/22 | 7.9 | Call with Vermont and Connecticut regarding mediation (0.4); prepare for mediation calls (0.5); call with M. Huebner and M. Kesselman regarding mediation (0.6); call with M. Kesselman regarding mediation (0.1); calls with mediator (0.6); work on mediation term sheet and general emails, and analyze mediation (3.8); calls with J. Abrams regarding mediation (0.2); call with M. Huebner regarding mediation (0.2); calls with N. Akers regarding term sheet for mediation (0.2); calls with mediator (0.9); calls with A. Preis regarding mediation (0.4). |
| Bennett, Aoife | 02/25/22 | 1.6 | Cross-reference Sackler Family B-Side omissions spreadsheet with full designations spreadsheet for removal of designations per K. Houston. |
| Cardillo, Garrett | 02/25/22 | 8.0 | Telephone call with J. Shinbrot regarding confidentiality review for joint appendix (0.5); telephone call with G. McCarthy regarding reply brief strategy (0.4); legal research in connection with reply brief issues (3.8); draft reply brief outline (3.3). |
| Consla, Dylan A. | 02/25/22 | 5.8 | Emails with E. Vonnegut regarding Plan issues (0.1); review Plan documents regarding postpetition operations provisions (0.4); review mediation term sheet (0.6); emails with M. Huebner, E. Vonnegut, and others regarding mediation issues |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (1.5); review and revise mediation term sheet (1.1); call with mediator and others regarding mediation issues (0.4); call with Debevoise and mediator regarding mediation issues (0.6); review and revise term sheet (1.1). |
| Huebner, Marshall S. | 02/25/22 | 2.2 | Calls with mediation parties including counsel for Attorneys General, Creditors Committee, Sackler Family counsel, mediators, Purdue and E. Vonnegut regarding multiple mediation issues (1.2); review and revise two drafts of term sheets from various parties as requested, and prepare cover emails regarding same (1.0). |
| Hwang, Eric | 02/25/22 | 3.2 | Draft SOAF agreement. |
| Kaminetzky, Benjamin S. | 02/25/22 | 1.4 | Analyze appeal and settlement issues. |
| Knudson, Jacquelyn Swanner | 02/25/22 | 0.3 | Review pro se letter in response to monitor report (0.1); review documents filed by pro se individual (0.1); correspondence with Davis Polk team regarding same (0.1). |
| Libby, Angela M. | 02/25/22 | 0.5 | Coordinate with J. Weiner and E. Vonnegut regarding revised settlement documentation. |
| Massman, Stephanie | 02/25/22 | 0.5 | Call regarding document repository with document repository working group. |
| McCarthy, Gerard | 02/25/22 | 2.2 | Call with M. Tobak regarding workstreams and issues (0.6); call with K. Benedict regarding same (0.1); call with Davis Polk team regarding legislation (0.3); call with G. Cardillo regarding legislation and other items (0.3); analyze arguments (0.4); call with M. Tobak regarding brief and other items (0.5). |
| Sette, Kevin E. | 02/25/22 | 1.3 | Analyze case law on discrete claims issue per J. Shinbrot (1.0); complete summary of same for review by J. Shinbrot (0.3). |
| Shinbrot, Josh | 02/25/22 | 2.7 | Teleconference with G. Cardillo regarding confidentiality review of joint appendix materials (0.5); correspondence with G. Cardillo regarding same (0.3); correspondence with K. Houston regarding same (0.2); correspondence with K. Houston regarding Sackler Family B-Side confidentiality designations (0.3); review K. Sette research regarding sovereign immunity (0.5); correspondence with K. Sette regarding same (0.1); revise pre-write outline (0.8). |
| Somers, Kate | 02/25/22 | 0.2 | Call with D. Consla to discuss motion to approve mediation term sheet (0.1); review same (0.1). |
| Vonnegut, Eli J. | 02/25/22 | 8.2 | Calls with M. Huebner and M. Kesselman regarding mediation (0.8); emails and general coordination regarding mediation (1.3); call with A. Preis regarding mediation (0.2); calls with mediator (1.0); work on mediation term sheet (2.6); calls with A. Preis regarding mediation (0.4); call with Sackler Family advisors regarding term sheet revisions (0.4); call with J. Rosen regarding term sheet (0.3); calls with M. Kesselman regarding mediation (0.3); call with mediator and eight States (0.7); call with mediator and M. Kesselman (0.2). |
| Weiner, Jacob | 02/25/22 | 4.1 | Draft collateral trust agreement (2.9); research related to same (0.7); call with E. Vonnegut on settlement materials (0.2); call with A. Libby regarding same (0.1); call with E. Hwang on same (0.2). |
| Cardillo, Garrett | 02/26/22 | 0.8 | Telephone calls with G. McCarthy regarding appeal issues (0.3); email with Davis Polk litigation team regarding same (0.5). |
| Consla, Dylan A. | 02/26/22 | 3.7 | Emails with other mediation parties, mediator, and others regarding mediation issues (1.2); call with mediator and |

Invoice No.7048881
Invoice Date: March 23, 2022

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>Purdue regarding mediation issues (0.4); review and revise term sheet motion (2.1).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>02/26/22</td><td>3.2</td><td>Calls and emails with mediator, Washington counsel, M. Kesselman and E. Vonnegut regarding term sheet and remaining open points.</td></tr>
<tr><td>Kim, Eric M.</td><td>02/26/22</td><td>0.3</td><td>Review emails from E. Vonnegut and K. Benedict regarding mediation.</td></tr>
<tr><td>McCarthy, Gerard</td><td>02/26/22</td><td>0.8</td><td>Review email from E. Vonnegut regarding term sheet (0.3); call with G. Cardillo regarding term sheet (0.2); email with E. Vonnegut, K. Benedict, and G. Cardillo regarding term sheet (0.2); review term sheet (0.1).</td></tr>
<tr><td>Somers, Kate</td><td>02/26/22</td><td>2.0</td><td>Review and revise draft motion to approve mediation term sheet (1.6); correspondence with D. Consla regarding same (0.4).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>02/26/22</td><td>5.5</td><td>Calls with J. Abrams regarding mediation (0.2); calls with mediator (0.7); call with M. Kesselman regarding mediation (0.2); call with A. Preis regarding mediation (0.2); call with C. Shore regarding Plan structure (0.3); work on mediation term sheet (0.9); call with M. Kesselman and M. Huebner regarding mediation (0.2); emails with Davis Polk team regarding mediation (0.6); call with Washington counsel regarding mediation term sheet (1.2); calls with M. Huebner regarding Washington and term sheet issues (0.5); revise term sheet approval motion (0.5).</td></tr>
<tr><td>Consla, Dylan A.</td><td>02/27/22</td><td>8.7</td><td>Review and revise term sheet motion (1.7); call with State mediation parties, mediator, and others regarding mediation (1.0); correspondence with mediator and various mediation parties regarding mediation issues (3.4); review mediation orders (0.5); call with K. Somers regarding mediation term sheet motion (0.3); review and revise mediation term sheet motion (1.8).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>02/27/22</td><td>14.2</td><td>Calls and emails with Purdue, mediator and Davis Polk team regarding multiple comments and new drafts from nine States and Sackler Family (6.7); emails with various parties regarding Sackler Family and State comments on term sheet (0.7); emails with Washington regarding its blacklined term sheet, and calls and emails with M. Kesselman, E. Vonnegut, mediator and Davis Polk team regarding same (0.8); further calls and conference calls with all mediation parties and mediator to resolve final issues and draft language to resolve same, including four turns and multiple distributions of term sheet to mediation parties (6.0).</td></tr>
<tr><td>Hwang, Eric</td><td>02/27/22</td><td>6.2</td><td>Draft SOAF agreement.</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>02/27/22</td><td>0.5</td><td>Correspondence with Davis Polk team regarding mediation and remaining issues (0.3); correspondence with Davis Polk team regarding UCC and documents (0.2).</td></tr>
<tr><td>McCarthy, Gerard</td><td>02/27/22</td><td>0.3</td><td>Review emails regarding term sheet.</td></tr>
<tr><td>Somers, Kate</td><td>02/27/22</td><td>6.0</td><td>Research regarding motion to approve mediation term sheet (3.0); draft memorandum in connection with same (2.5); correspondence with D. Consla regarding same (0.5).</td></tr>
<tr><td>Tobak, Marc J.</td><td>02/27/22</td><td>2.5</td><td>Conference with E. Vonnegut regarding term sheet (0.3); review draft term sheet (0.8); correspondence with E. Vonnegut regarding same (0.2); review and revise draft settlement motion (1.1); correspondence with E. Vonnegut regarding same (0.1).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>02/27/22</td><td>15.0</td><td>Work on term sheet revisions and motion for term sheet</td></tr>
</table>

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | approval (1.4); emails and general coordination for mediation (1.2); call with eight States and mediator regarding term sheet (1.0); emails with M. Gold (0.2); call with mediator (0.1); call with M. Gold regarding Washington term sheet comments (0.5); call with M. Tobak regarding term sheet revisions (0.3); call with mediator and M. Kesselman regarding mediation (0.3); work on term sheet (3.0); call with G. Uzzi regarding term sheet (0.3); call with M. Huebner regarding term sheet (0.2); call with M. Rosen regarding term sheet (0.2); call with M. Goldman regarding term sheet (0.2); meeting with eight States regarding term sheet (1.2); call with N. Akers regarding term sheet (0.4); call with M. Huebner, M. Kesselman and mediator (0.3); call with M. Gold regarding Washington revisions (0.4); calls with M. Huebner regarding Washington issues (0.4); call with M. Huebner and M. Kesselman regarding term sheet rollout (0.2); call with M. Gold regarding Washington issues (1.0); call with eight States and mediator regarding open issues (0.5); call with M. Gold regarding Washington issues (1.4); final call with eight States and mediator regarding next steps (0.3). |
| Weiner, Jacob | 02/27/22 | 3.6 | Research related to collateral (0.8); revise collateral trust agreement (2.8). |
| Benedict, Kathryn S. | 02/28/22 | 2.1 | Review settlement term sheet (0.6); telephone conference with M. Tobak regarding same (0.2); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, M. Tobak, and G. McCarthy regarding same (1.1); second telephone conference with M. Tobak regarding same (0.1); telephone conference with G. McCarthy regarding same (0.1). |
| Bennett, Aoife | 02/28/22 | 2.6 | Cross-reference confidentiality designations provided by Sackler Family B-Side with full designations spreadsheet for correspondence per K. Houston (2.2); compile portfolio of documents with proposed redactions by Sackler Family B-Side for attorney review per K. Houston (0.4). |
| Bruney, Theresa | 02/28/22 | 4.1 | Prepare table of authorities for motion of debtors for authorization to enter into amended and restated funding agreement as per K. Yerdon. |
| Cardillo, Garrett | 02/28/22 | 8.6 | Telephone call with J. Shinbrot regarding reply issues (0.1); legal research in connection with reply brief (3.9); draft outline of reply brief (3.6); review document review materials for joint appendix (0.8); email with K. Benedict regarding same (0.2). |
| Consla, Dylan A. | 02/28/22 | 10.7 | Review and revise term sheet motion (1.3); emails with mediator and various mediation parties regarding mediation issues (1.5); emails with K. Somers, E. Stern, and K. Yerdon regarding mediation issues (0.3); draft summary of mediation term sheet (1.3); call with M. Tobak regarding mediation term sheet motion (0.3); call with K. Somers regarding mediation term sheet motion (0.1); review and revise motion to approve mediation term sheet (2.2); review precedents regarding term sheet motion scheduling order (0.3); calls with mediator, Purdue, and others regarding mediation issues (3.4). |
| Huebner, Marshall S. | 02/28/22 | 15.8 | Calls and conference calls with multiple permutations of mediation parties and additional mediation parties including mediator, Sackler Family, individual States, Ad Hoc Committee members, G. Feiner, Unsecured Creditors Committee and M. Kesselman regarding remaining open issues on settlement and potential positions of additional |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | mediation parties (13.2); dozens of emails with all parties regarding same and review and markup of multiple drafts of term sheet and riders regarding open issues (2.6). |
| Hwang, Eric | 02/28/22 | 1.1 | Draft SOAF agreement. |
| Kaminetzky, Benjamin S. | 02/28/22 | 2.3 | Call with E. Vonnegut regarding update (0.1); analyze term sheet, and correspondence with Davis Polk team regarding multiple new issues (1.0); review pro se filings, and correspondence with Davis Polk team regarding same (0.1); review amici briefs (1.1). |
| Kim, Eric M. | 02/28/22 | 0.2 | Review email from M. Huebner regarding mediation (0.1); review email from J. Knudson regarding pro se filings (0.1). |
| Knudson, Jacquelyn Swanner | 02/28/22 | 0.9 | Review pro se letter (0.1); correspondence with Davis Polk team regarding same (0.1); correspondence with pro se individual, Davis Polk team, and Akin Gump regarding same (0.1); correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding pro se motion (0.1); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with Davis Polk team regarding R. Bass and M. Ecke motions (0.2); correspondence with Davis Polk team regarding emails from pro se claimants (0.1). |
| Libby, Angela M. | 02/28/22 | 2.5 | Review revised settlement documents. |
| McCarthy, Gerard | 02/28/22 | 5.1 | Review and revise term sheet (1.0); call with M. Tobak and K. Benedict regarding workstreams (0.9); review pro se motions (0.2); call with K. Benedict regarding pro se claimant (0.1); update workstreams chart (0.2); analyze reply brief arguments (2.2); emails with Davis Polk team regarding revisions to term sheet (0.5). |
| Morrione, Tommaso | 02/28/22 | 0.6 | Review Sackler Family B-Side confidentiality designations for joint appendix designated documents as per K. Houston. |
| Shinbrot, Josh | 02/28/22 | 12.5 | Teleconference with G. Cardillo regarding appendix confidentiality (0.1); legal research regarding cross-appeal (4.2); revise outline of Canadian cross-appeal reply (2.8); correspondence with K. Benedict regarding same (0.4); correspondence with G. Cardillo regarding joint appendix (0.3); correspondence with K. Houston regarding same (0.3); teleconference with B. White regarding joint appendix (0.1); teleconference with counsel for Sackler Family B-Side regarding joint appendix (0.1); correspondence with counsel for UCC regarding joint appendix (0.1); review G. Cardillo reply outline (0.7); correspondence with M. Tobak regarding appellee reply (0.2); correspondence with A. Bennett regarding joint appendix designations (0.3); review designation spreadsheet (0.8); teleconference with K. Houston regarding same (0.2); teleconference with counsel for Sackler Family A-Side regarding appendices (0.1); draft reply outline (1.8). |
| Sieben, Brian G. | 02/28/22 | 5.1 | Correspondence with J. Weiner and J. Schwartz regarding settlement agreement (0.5); review revised settlement agreement (1.0); review draft SOAF settlement agreement and comments thereto, and revise same (3.6). |
| Simonelli, Jessica | 02/28/22 | 1.0 | Coordinate with Davis Polk reference library team to review precedent motions in Second Circuit. |
| Somers, Kate | 02/28/22 | 4.5 | Review motion to approve mediation term sheet (0.5); prepare memorandum in connection with same per D. Consla (2.5); review precedent scheduling orders (0.5); prepare draft proposed order in connection with motion to approve |

Invoice No.7048881
Invoice Date: March 23, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | mediation term sheet (0.6); correspondence with D. Consla, K. Yerdon, E. Stern and others regarding motion to approve mediation term sheet (0.4). |
| Stern, Ethan | 02/28/22 | 3.9 | Review and revise motion to approve mediation term sheet (2.9); emails with D. Consla and K. Yerdon regarding same (0.4); call with K. Yerdon regarding same (0.2); emails with D. Consla regarding updated drafts of same (0.4). |
| Tobak, Marc J. | 02/28/22 | 8.6 | Conference with G. McCarthy and K. Benedict regarding appeal, mediation, and term sheet (0.9); revise draft motion to authorize regarding term sheet (2.9); conference with G. McCarthy regarding appeal and mediation (0.4); conference with D. Consla regarding motion to authorize (0.1); review term sheet (0.7); conference with D. Consla regarding revisions to motion (0.3); conference with J. Weiner regarding settlement agreement (0.3); conference with G. McCarthy regarding motion to authorize and term sheet (0.5); correspondence with E. Vonnegut regarding term sheet (0.1); conference with K. Benedict regarding term sheet (0.2); correspondence with same regarding same (0.1); conference with K. Benedict regarding appeal procedure (0.1); conference with K. Benedict regarding changes to term sheet (0.1); review work product regarding motion to authorize (0.9); conference with G. McCarthy regarding term sheet (0.3); review SOAF agreement (0.6); correspondence with D. Consla regarding motion to authorize (0.1). |
| Townes, Esther C. | 02/28/22 | 0.8 | Correspondences with K. Benedict, J. Knudson, K. Houston, and J. Simonelli regarding pro se Second Circuit motions (0.4); review same (0.2); review analysis regarding third-party releases (0.2). |
| Vonnegut, Eli J. | 02/28/22 | 15.2 | Call with mediator, M. Huebner and M. Kesselman (0.7); call with M. Rosen regarding term sheet (0.2); call with B. Kaminetzky regarding mediation (0.1); calls with A. Preis regarding mediation (0.4); call with M. Gold regarding term sheet (0.2); call with M. Goldman regarding term sheet (0.2); calls with M. Huebner regarding term sheet (0.4); work on term sheet revisions and emails regarding same (6.3); review term sheet revisions from nine States (0.3); call with nine States regarding term sheet revisions (1.4); check-in with J. Eisen (0.1); call with M. Huebner regarding mediation status (0.3); call with mediator (1.3); call with M. Goldman regarding term sheet (0.2); call with mediator (1.1); follow-up call with mediator (0.8); call with nine States and mediator (0.8); call with M. Huebner and M. Kesselman regarding same (0.4). |
| Weiner, Jacob | 02/28/22 | 11.1 | Revise settlement agreements (5.5); calls with E. Hwang regarding same (0.5); call with B. Sieben regarding same (0.2); call with M. Tobak regarding same (0.3); revise collateral trust agreement (4.6). |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **1,940.6** | |
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | |
| Fine, Kate | 02/01/22 | 2.2 | Review January billing detail for privilege and confidentiality (1.8); emails with M. Giddens regarding same (0.2); email with C. Robertson regarding December Monthly Fee Statement |

Invoice No.7048881
Invoice Date: March 23, 2022

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>(0.1); correspondence with M. Huebner regarding same (0.1).</td></tr>
<tr><td>Giddens, Magali</td><td>02/01/22</td><td>2.6</td><td>Review January billing detail.</td></tr>
<tr><td>Robertson, Christopher</td><td>02/01/22</td><td>0.3</td><td>Coordinate finalization of December Monthly Fee Statement.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>02/02/22</td><td>0.2</td><td>Email with E. Stern regarding January billing detail (0.1); call with same regarding same (0.1).</td></tr>
<tr><td>Fine, Kate</td><td>02/02/22</td><td>6.4</td><td>Review January billing detail for privilege and confidentiality (5.6); correspondence with E. Stern regarding same (0.1); correspondence with Davis Polk team regarding same (0.2); call with E. Stern regarding same (0.2); call with M. Giddens regarding same (0.1); meet with C. Robertson regarding billing questions (0.2).</td></tr>
<tr><td>Giddens, Magali</td><td>02/02/22</td><td>3.1</td><td>Review January billing detail.</td></tr>
<tr><td>Robertson, Christopher</td><td>02/02/22</td><td>0.2</td><td>Discuss December Monthly Fee Statement issue with K. Fine.</td></tr>
<tr><td>Stern, Ethan</td><td>02/02/22</td><td>3.5</td><td>Review January billing detail for privilege and confidentiality (2.9); call with K. Fine regarding same (0.1); calls and emails with M. Dekhtyar regarding billing issues (0.5).</td></tr>
<tr><td>Fine, Kate</td><td>02/03/22</td><td>10.7</td><td>Review January billing detail for privilege and confidentiality (10.1); emails with Davis Polk team regarding same (0.2); emails with K. DiMeo regarding same (0.2); correspondence with E. Stern regarding same (0.2).</td></tr>
<tr><td>Giddens, Magali</td><td>02/03/22</td><td>4.9</td><td>Review January billing detail.</td></tr>
<tr><td>Stern, Ethan</td><td>02/03/22</td><td>2.3</td><td>Emails with C. Holloway regarding billing issue (0.2); review January billing detail for privilege and confidentiality (2.1).</td></tr>
<tr><td>Fine, Kate</td><td>02/04/22</td><td>11.9</td><td>Review January billing detail for privilege and confidentiality (9.5); email with M. Brock regarding same (0.1); emails with M. Ismail regarding same (0.1); emails with K. Houston regarding same (0.2); emails with E. Stern regarding same (0.6); call with same regarding same (0.1); email with J. Knudson regarding same (0.2); email with M. Giddens regarding same (0.1); call with same regarding same (0.1); email with G. Cardillo regarding same (0.1); emails with Z. Khan regarding same (0.2); email with E. Townes regarding same (0.1); email with Davis Polk team regarding same (0.5).</td></tr>
<tr><td>Giddens, Magali</td><td>02/04/22</td><td>2.9</td><td>Review January billing detail (2.8); call with K. Fine regarding January billing detail (0.1).</td></tr>
<tr><td>Kim, Eric M.</td><td>02/04/22</td><td>0.1</td><td>Email with M. Pera regarding December Monthly Fee Statement.</td></tr>
<tr><td>Stern, Ethan</td><td>02/04/22</td><td>1.4</td><td>Emails with K. Fine and others regarding January billing detail (0.4); review and revise January billing detail for privilege and confidentiality (1.0).</td></tr>
<tr><td>Fine, Kate</td><td>02/05/22</td><td>0.2</td><td>Emails with E. Stern regarding January billing detail.</td></tr>
<tr><td>Fine, Kate</td><td>02/06/22</td><td>1.4</td><td>Review January billing detail for privilege and confidentiality (1.1); emails with E. Stern regarding same (0.1); email with Davis Polk team regarding same (0.1); email with E. Castillo and E. Gould regarding same (0.1).</td></tr>
<tr><td>Fine, Kate</td><td>02/07/22</td><td>5.8</td><td>Review December billing detail for privilege and confidentiality (3.7); calls with E. Stern regarding same (0.2); emails with E. Townes regarding same (0.1); emails with C. Robertson regarding same (0.2); emails with G. Quiah regarding same (0.1); emails with W. Yusba regarding same (0.3); emails with K. Popowich regarding same (0.1); email to Davis Polk settlement team regarding same (0.1); email to Davis Polk litigation team regarding same (0.1); email to Davis Polk tax team regarding same (0.1); email to Davis Polk Special</td></tr>
</table>

88

Invoice No.7048881
Invoice Date: March 23, 2022

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Committee team regarding same (0.1); email to M. Pera regarding same (0.1); correspondence with E. Stern regarding same (0.4); correspondence with M. Dekhtyar and E. Stern regarding same (0.2). |
| Garry, Matt | 02/07/22 | 0.6 | Review January billing detail for privilege and confidentiality. |
| Giddens, Magali | 02/07/22 | 3.2 | Review January billing detail. |
| Robertson, Christopher | 02/07/22 | 0.2 | Coordinate vendor invoice (0.1); emails with T. Ben regarding December monthly fee statement (0.1). |
| Sherman, Bradford | 02/07/22 | 0.4 | Review January billing detail for privilege and confidentiality concerns. |
| Stern, Ethan | 02/07/22 | 1.1 | Review January billing detail for privilege and confidentiality. |
| Fine, Kate | 02/08/22 | 1.5 | Discuss status of January billing detail review with E. Stern (0.2); emails with E. Townes regarding appellate printing (0.1); email with C. Gould regarding same (0.1); emails with M. Giddens regarding same (0.1); call with M. Giddens regarding same (0.1); correspondence with J. Forkash regarding same (0.3); calls with same regarding same (0.4); call with Davis Polk team regarding same (0.2). |
| Garry, Matt | 02/08/22 | 0.4 | Review January billing detail for privilege and confidentiality. |
| Matlock, Tracy L. | 02/08/22 | 0.2 | Review January billing detail for privilege and confidentiality. |
| Sette, Kevin E. | 02/08/22 | 1.0 | Review January billing detail for privilege and confidentiality. |
| Stern, Ethan | 02/08/22 | 0.4 | Review January billing detail for privilege and confidentiality. |
| Fine, Kate | 02/09/22 | 1.8 | Emails with C. Robertson regarding December monthly fee statement (0.2); emails with C. Gould regarding same (0.2); email with M. Huebner regarding December monthly fee statement and follow-up questions (0.5); review and revise December monthly fee statement (0.2); emails with E. Stern regarding January billing detail (0.3); emails with M. Brock regarding same (0.2); emails with G. Cardillo regarding same (0.1); email with K. Houston regarding same (0.1). |
| Garry, Matt | 02/09/22 | 1.1 | Review January billing detail for privilege and confidentiality. |
| Robertson, Christopher | 02/09/22 | 0.1 | Emails with K. Fine regarding December billing detail. |
| Sherman, Bradford | 02/09/22 | 0.2 | Email with K. Fine regarding review of January billing detail for privilege and confidentiality. |
| Stern, Ethan | 02/09/22 | 1.7 | Review January billing detail for privilege and confidentiality (1.4); correspondences with K. Fine regarding billing procedures (0.3). |
| Fine, Kate | 02/10/22 | 5.6 | Review January billing detail for privilege and confidentiality (5.2); discuss same with E. Stern (0.4). |
| Stern, Ethan | 02/10/22 | 2.1 | Review January billing detail for privilege and confidentiality. |
| Fine, Kate | 02/11/22 | 10.4 | Review January billing detail for privilege and confidentiality (2.8); review December billing detail for privilege and confidentiality (1.8); emails with Davis Polk team regarding same (1.2); correspondence with E. Stern regarding same (0.6); calls with M. Giddens regarding same (0.2); review and revise December monthly fee statement (3.4); emails with M. Huebner regarding same (0.1); emails with C. Robertson regarding same (0.1); emails with E. Townes regarding invoice payment (0.1); emails with Davis Polk legal assistants regarding same (0.1). |
| Kim, Eric M. | 02/11/22 | 0.3 | Review December billing detail (0.2); email with K. Fine regarding same (0.1). |
| Robertson, Christopher | 02/11/22 | 0.1 | Emails with K. Fine regarding December monthly fee statement. |
| Stern, Ethan | 02/11/22 | 2.7 | Review January billing detail for privilege and confidentiality |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Fine, Kate | 02/12/22 | 4.1 | (2.1); correspondences with K. Fine regarding same (0.6). Review December billing detail for privilege and confidentiality (3.9); emails with K. Popowich and K. DiMeo regarding same (0.2). |
| Fine, Kate | 02/13/22 | 2.3 | Email with K. Houston regarding January time entries (0.1); email with A. Lent regarding same (0.2); emails with M. Giddens regarding same (0.2); email with L. Intranuovo regarding same (0.2); email with Z. Khan regarding same (0.1); email with K. Yerdon regarding same (0.1); email with J. Knudson regarding same (0.1); review December billing detail for privilege and confidentiality (1.1); emails with E. Stern regarding same (0.2). |
| Giddens, Magali | 02/13/22 | 0.7 | Review January billing detail. |
| Dekhtyar, Mariya | 02/14/22 | 0.3 | Email with K. Fine regarding Purdue communication regarding billing. |
| Fine, Kate | 02/14/22 | 8.7 | Review January billing detail for privilege and confidentiality (5.5); email to Purdue regarding December monthly fee statement (0.1); emails with M. Huebner regarding same (0.1); circulate objection deadline calendar tracker to Davis Polk team (0.1); emails with M. Dekhtyar regarding same (0.3); correspondence with E. Stern regarding January billing detail (0.4); calls with M. Dekhtyar regarding same (0.5); emails with Davis Polk teams regarding same (1.2); email with S. Massman regarding same (0.1); email with J. Knudson regarding same (0.1); email with A. Lent regarding same (0.1); emails with K. Yerdon regarding same (0.1); emails with Z. Khan regarding same (0.1). |
| Giddens, Magali | 02/14/22 | 0.3 | Correspondence with C. Gould regarding obtaining December LEDES billing file (0.1); retrieve hearing transcripts relating to KEIP/KERP for E. Stern (0.2). |
| Stern, Ethan | 02/14/22 | 0.7 | Emails with K. Fine regarding January billing detail (0.2); review January billing detail for privilege and confidentiality (0.5). |
| Garry, Matt | 02/15/22 | 1.7 | Review January billing detail for privilege and confidentiality. |
| Sette, Kevin E. | 02/15/22 | 0.8 | Review January billing detail for privilege and confidentiality. |
| Sherman, Bradford | 02/15/22 | 0.3 | Review January billing detail for privilege and confidentiality concerns. |
| Garry, Matt | 02/16/22 | 0.8 | Review January billing detail for privilege and confidentiality. |
| Hwang, Eric | 02/16/22 | 0.3 | Review January billing detail for privilege and confidentiality. |
| Kim, Eric M. | 02/16/22 | 0.2 | Review January billing detail for privilege and confidentiality. |
| Matlock, Tracy L. | 02/16/22 | 0.2 | Review January billing detail for privilege and confidentiality. |
| Pera, Michael | 02/16/22 | 3.8 | Review January billing detail for privilege and confidentiality. |
| Sherman, Bradford | 02/16/22 | 0.3 | Review January billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 02/17/22 | 0.3 | Email with M. Huebner and S. Farmelant regarding rates (0.2); email with K. Fine regarding rates issue (0.1). |
| Fine, Kate | 02/17/22 | 2.3 | Review January billing detail for privilege and confidentiality (1.0); correspondence with E. Stern regarding same (0.4); correspondence with Davis Polk team regarding same (0.4); email with K. Houston regarding January billing detail (0.1); discuss January billing detail with M. Dekhtyar (0.1); emails with same regarding same (0.3). |
| Giddens, Magali | 02/17/22 | 3.6 | Review January billing detail. |
| Sherman, Bradford | 02/17/22 | 0.3 | Email with K. Fine regarding review of January billing detail for privilege and confidentiality concerns. |
| Fine, Kate | 02/18/22 | 9.4 | Review January billing detail for privilege and confidentiality (5.2); emails with E. Hwang regarding same (0.1); emails with |

Invoice No.7048881
Invoice Date: March 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Davis Polk team regarding same (1.5); correspondence with E. Stern regarding same (0.8); emails with Davis Polk accounting team regarding same (0.8); emails with K. Yerdon regarding same (0.2); emails with same regarding bill issue (0.3); draft email to C. Robertson regarding bill issues (0.5). |
| Giddens, Magali | 02/18/22 | 3.6 | Review February billing detail. |
| Hwang, Eric | 02/18/22 | 0.7 | Review January billing detail for privilege and confidentiality. |
| Stern, Ethan | 02/18/22 | 1.2 | Correspondences with K. Fine regarding January billing detail (0.5); review January billing detail for privilege and confidentiality (0.7). |
| Fine, Kate | 02/19/22 | 4.0 | Review February billing detail for privilege and confidentiality (3.5); emails with C. Robertson regarding same (0.2); correspondence with E. Stern regarding same (0.2); email with M. Dekhtyar regarding receipt inquiry (0.1). |
| Robertson, Christopher | 02/19/22 | 0.2 | Emails with K. Fine regarding January invoice. |
| Dekhtyar, Mariya | 02/20/22 | 0.3 | Email with K. Fine regarding billing issue. |
| Fine, Kate | 02/20/22 | 0.1 | Review email from M. Dekhtyar regarding receipts. |
| Robertson, Christopher | 02/21/22 | 0.8 | Review January billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 02/22/22 | 1.0 | Email with K. Fine regarding interim fee applications (0.4); call with same regarding same (0.6). |
| Fine, Kate | 02/22/22 | 4.5 | Calls with M. Dekhtyar regarding seventh interim fee application (0.7); analyze emails from same regarding same (1.0); emails with fee examiner regarding same (0.1); emails with professionals regarding same (0.2); emails with C. Robertson regarding same (0.2); emails with E. Castillo regarding same (0.3); correspondence with E. Stern regarding same (0.3); correspondence with C. Cicchini regarding same (0.5); email with A. Scalzo regarding same (0.1); correspondence with M. Dekhtyar regarding same (0.4); call with T. Tuck regarding prebill issue (0.2); emails with same regarding same (0.2); emails with Davis Polk accounting team regarding same (0.3). |
| Robertson, Christopher | 02/22/22 | 1.7 | Review January fee statement for privilege and confidentiality (1.6); emails with K. Fine regarding interim fee application (0.1). |
| Dekhtyar, Mariya | 02/23/22 | 0.4 | Call with K. Fine regarding seventh interim fee application. |
| Fine, Kate | 02/23/22 | 8.5 | Review January billing detail for privilege and confidentiality (3.5); call with E. Stern regarding same (0.4); correspondence with E. Stern regarding same (0.7); emails with E. Castillo regarding charges on same (0.6); emails with M. Linder and others regarding receipt issue (0.3); emails with K. Yerdon regarding January billing detail (0.1); emails with Z. Khan regarding same (0.1); emails with B. Sieben regarding same (0.1); emails with Davis Polk team regarding same (0.5); emails with E. Halford regarding same (0.1); emails with T. Tuck and C. Gould regarding rate issue on bill (0.2); call with M. Dekhtyar regarding seventh interim fee application (0.4); correspondence with same regarding same (0.2); emails with C. Cicchini regarding same (0.2); emails with Davis Polk litigation teams regarding drafting portions of same (1.0); emails with A. Scalzo regarding firm rates for same (0.1). |
| Giddens, Magali | 02/23/22 | 0.2 | Review certain January billing detail (0.1); correspondence with K. Fine regarding same (0.1). |
| Kim, Eric M. | 02/23/22 | 0.2 | Review draft of seventh interim fee application. |

91

Invoice No.7048881
Invoice Date: March 23, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Stern, Ethan | 02/23/22 | 1.9 | Call with K Fine regarding seventh interim fee application (0.4); emails with same regarding January billing detail (0.3); call with M. Dekhtyar regarding billing procedures (0.1); review January billing detail for privilege and confidentiality (1.1). |
| Yerdon, Kayleigh | 02/23/22 | 0.3 | Assist in billing review regarding mediation. |
| Dekhtyar, Mariya | 02/24/22 | 0.2 | Call with K. Fine regarding billing issues (0.1); email with same regarding same (0.1). |
| Fine, Kate | 02/24/22 | 8.9 | Review January billing detail for privilege and confidentiality (2.0); emails with Davis Polk team regarding same (0.8); correspondence with E. Stern regarding same (0.2); emails with J. Garcia and Y. Chavez regarding catering receipts (0.4); call with Y. Chavez regarding same (0.1); call with M. Dekhtyar regarding same (0.2); correspondence with same regarding same (0.2); emails with M. Linder and others regarding mediation car charge (0.2); draft January monthly fee statement (4.8). |
| Giddens, Magali | 02/24/22 | 4.2 | Review February billing detail. |
| Matlock, Tracy L. | 02/24/22 | 0.3 | Review January billing detail (0.2); discuss same with B. Sherman (0.1). |
| Sherman, Bradford | 02/24/22 | 0.6 | Prepare description for interim fee application (0.5); conference with T. Matlock regarding same (0.1). |
| Stern, Ethan | 02/24/22 | 0.6 | Review January billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 02/25/22 | 0.1 | Call with K. Fine regarding billing issue. |
| Fine, Kate | 02/25/22 | 8.9 | Revise and prepare calculations for January monthly fee statement (6.6); call with M. Dekhtyar regarding same (0.5); emails with E. Castillo regarding same (0.4); call with C. Robertson regarding same (0.1); emails with C. Robertson regarding same (0.1); call with M. Dekhtyar regarding same (0.1); analyze interim fee application issues (0.3); call with R. Sheng regarding same (0.1); call with B. Trost regarding same (0.1); emails with C. Robertson regarding December bill (0.2); email with Purdue regarding same (0.1); emails with Y. Chavez regarding receipts (0.1); emails with M. Giddens regarding planning February bill review (0.2). |
| Giddens, Magali | 02/25/22 | 1.7 | Review billing February billing detail. |
| Fine, Kate | 02/26/22 | 1.6 | Review time details and draft portions of seventh interim fee application (1.0); email with S. Brecher regarding same (0.1); emails with M. Huebner regarding January monthly fee statement (0.3); correspondence with E. Stern regarding same (0.2). |
| Stern, Ethan | 02/26/22 | 1.4 | Emails with M. Huebner and K. Fine regarding January billing detail (0.1); correspondences with K. Fine regarding seventh interim fee application (0.2); work related to same (1.1). |
| Dekhtyar, Mariya | 02/27/22 | 0.6 | Email with K. Fine regarding seventh interim fee application. |
| Fine, Kate | 02/27/22 | 1.5 | Draft seventh interim fee application (1.0); emails with M. Dekhtyar regarding same (0.4); email with D. Consla regarding Exhibit E to same (0.1). |
| Stern, Ethan | 02/27/22 | 2.3 | Review and revise seventh interim fee application (2.2); emails with K. Somers regarding same (0.1). |
| Sun, Terrance X. | 02/27/22 | 1.5 | Draft insert for interim fee application on automatic stay, preliminary injunction, litigation, and DOJ billing code. |
| Dekhtyar, Mariya | 02/28/22 | 0.4 | Call with K. Fine regarding fee application issues. |
| Fine, Kate | 02/28/22 | 2.0 | Call with M. Dekhtyar regarding seventh interim fee application (0.5); emails with T. Sun regarding same (0.3); call with D. Consla regarding January monthly fee statement (0.2); correspondence with E. Vonnegut regarding same (0.1); |

Invoice No.7048881
Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with E. Stern regarding same (0.4); emails with E. Townes regarding same (0.1); emails with R. Sheng regarding same (0.1); review January bill (0.2); emails with V. Wilson regarding same (0.1). |
| Giddens, Magali | 02/28/22 | 1.6 | Review and revise February billing detail. |
| Sheng, Roderick | 02/28/22 | 2.4 | Prepare Davis Polk mergers and acquisitions work rider for seventh interim fee application (2.1); emails with S. Moller and K. Fine regarding same (0.3). |
| Somers, Kate | 02/28/22 | 0.4 | Review narrative for seventh interim fee application (0.3); correspondence with E. Stern regarding same (0.1). |
| Stern, Ethan | 02/28/22 | 1.3 | Review and revise seventh interim fee application (0.7); emails with K. Somers regarding same (0.3); correspondences with K. Fine regarding same (0.3). |
| Sun, Terrance X. | 02/28/22 | 0.5 | Emails with K. Fine regarding billing narrative for seventh interim fee application. |
| Townes, Esther C. | 02/28/22 | 0.8 | Review time entries regarding seventh interim fee application (0.7); correspondences with J. Knudson and K. Fine regarding same (0.1). |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **210.0** | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Matlock, Tracy L. | 02/01/22 | 0.1 | Analyze emergence issues. |
| Sherman, Bradford | 02/01/22 | 0.3 | Emails with Davis Polk tax team regarding restructuring status. |
| Altus, Leslie J. | 02/02/22 | 0.2 | Email with T. Matlock and Y. Yang regarding emergence tax issues. |
| Matlock, Tracy L. | 02/02/22 | 0.2 | Analyze emergence issues. |
| Yang, Yueyu | 02/02/22 | 4.6 | Analyze emergence tax issues. |
| Altus, Leslie J. | 02/03/22 | 0.5 | Review research from B. Sherman regarding Plan. |
| Matlock, Tracy L. | 02/03/22 | 4.5 | Analyze and draft summary of emergence issue. |
| Sherman, Bradford | 02/03/22 | 0.2 | Conference with L. Altus regarding tax analysis (0.1); analyze emergence tax structuring (0.1). |
| Yang, Yueyu | 02/03/22 | 1.4 | Correspondence with T. Matlock and L. Altus regarding emergence tax issues (0.3); analyze same (1.1). |
| Altus, Leslie J. | 02/04/22 | 0.9 | Review draft summary regarding emergence issues. |
| Matlock, Tracy L. | 02/04/22 | 7.1 | Draft summary and related analysis of emergence issue. |
| Yang, Yueyu | 02/04/22 | 1.2 | Revise draft summary of emergence issues. |
| Matlock, Tracy L. | 02/05/22 | 2.1 | Draft summary of emergence issues and related analysis. |
| Lele, Ajay B. | 02/07/22 | 0.1 | Email to T. Matlock regarding tax issues. |
| Matlock, Tracy L. | 02/07/22 | 5.0 | Draft summary of emergence issues and related analysis (4.7); analyze emails regarding emergence structure issues (0.3). |
| Sherman, Bradford | 02/07/22 | 0.2 | Analyze emergence structuring. |
| Yang, Yueyu | 02/07/22 | 2.6 | Research tax issues and draft responses to same. |
| Matlock, Tracy L. | 02/08/22 | 3.8 | Discuss emergence issues with B. Sherman (0.4); analyze emergence issues and draft memorandum regarding same (3.3); review email with Davis Polk team regarding emergence structure issues (0.1). |
| Sherman, Bradford | 02/08/22 | 0.6 | Conference with T. Matlock regarding emergence structuring (0.4); email with Davis Polk tax team regarding same (0.2). |
| Yang, Yueyu | 02/08/22 | 0.5 | Review correspondence with Davis Polk team regarding emergence issues (0.3); analyze same (0.2). |
| Altus, Leslie J. | 02/10/22 | 0.9 | Call with T. Matlock regarding outstanding issues. |

Invoice No.7048881
Invoice Date: March 23, 2022

<div align="center">

**Time Detail By Project**

</div>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Matlock, Tracy L. | 02/10/22 | 1.3 | Email with A. Lele regarding emergence structure issue (0.2); call with L. Altus regarding emergence (0.9); analyze same (0.2). |
| Altus, Leslie J. | 02/11/22 | 0.5 | Review email regarding emergence tax issues (0.3); review emails with T. Matlock and Grant Thornton regarding same (0.2). |
| Chen, Bonnie | 02/11/22 | 2.2 | Review current OTR agreements and requested amendments. |
| Matlock, Tracy L. | 02/11/22 | 1.9 | Email with Purdue regarding tax structure (1.8); email with Davis Polk team regarding status (0.1). |
| Lele, Ajay B. | 02/15/22 | 0.2 | Emails to T. Matlock regarding emergence tax issues. |
| Altus, Leslie J. | 02/17/22 | 0.2 | Review motion for injunction extension. |
| Sherman, Bradford | 02/17/22 | 0.5 | Email with Davis Polk tax team regarding emergence structuring (0.3); review filings (0.2). |
| Sherman, Bradford | 02/18/22 | 0.4 | Email with Davis Polk tax team regarding emergence structuring. |
| Altus, Leslie J. | 02/22/22 | 2.2 | Call with T. Matlock regarding Plan issues; (0.3); call with E. Vonnegut, A. Libby, J. Weiner, T. Matlock and B. Sherman regarding mediation issues (0.5); follow-up call with T. Matlock and B. Sherman regarding same (0.9); review Plan issues (0.5). |
| Matlock, Tracy L. | 02/22/22 | 2.2 | Call with A. Libby, E. Vonnegut, J. Weiner, L. Altus and B. Sherman regarding mediation (0.5); call with L. Altus and B. Sherman regarding same (0.9); discuss same with L. Altus (0.2); analyze same (0.4); emails with Purdue regarding structure (0.2). |
| Sherman, Bradford | 02/22/22 | 2.2 | Conferences with T. Matlock regarding settlement agreement (0.6); conference with E. Vonnegut, A. Libby, L. Altus, T. Matlock and J. Weiner regarding mediation issues (0.5); conference with L. Altus and T. Matlock regarding same (0.9); review same (0.2). |
| Altus, Leslie J. | 02/23/22 | 0.3 | Review license agreement. |
| Bauer, David R. | 02/23/22 | 0.3 | Discussions with B. Trost regarding Purdue question pertaining to license agreement. |
| Matlock, Tracy L. | 02/23/22 | 0.3 | Review license agreement (0.2); emails with Purdue regarding structure (0.1). |
| Altus, Leslie J. | 02/24/22 | 0.3 | Call with K. McCarthy, S. Cho, and T. Matlock regarding discrete tax issues. |
| Bauer, David R. | 02/24/22 | 1.0 | Call with PJT Partners and R. Aleali regarding OTC license agreements (0.5); discussions with E. Vonnegut regarding same (0.3); emails with Davis Polk team regarding Purdue question regarding license agreement (0.2). |
| Matlock, Tracy L. | 02/24/22 | 0.5 | Call with K. McCarthy, S. Cho, and L. Altus regarding structure (0.3); prepare for same (0.2). |
| Vonnegut, Eli J. | 02/24/22 | 0.2 | Call with D. Bauer regarding Mundi IP issues. |
| Altus, Leslie J. | 02/28/22 | 2.2 | Analyze mediation term sheet (0.3); call with T. Matlock, B. Sherman and W. Curran regarding mediation issues (0.8); review revised draft settlement agreement (0.6); call with T. Matlock and B. Sherman regarding same (0.5). |
| Matlock, Tracy L. | 02/28/22 | 7.3 | Meeting with W. Curran, L. Altus and B. Sherman regarding mediation tax issues (0.8); review term sheets and analyze same (0.8); discuss same with B. Sherman (0.3); review settlement agreements (4.3); discuss same with B. Sherman (0.6); discuss same with B. Sherman and L. Altus (0.5). |
| Sherman, Bradford | 02/28/22 | 7.4 | Conference with T. Matlock regarding mediation tax analysis (0.3); review mediation term sheet (0.6); conference with W. Curran, L. Altus and T. Matlock regarding same (0.8); review |

Invoice No.7048881

Invoice Date: March 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and revise settlement agreement (4.6); conferences with T. Matlock regarding same (0.6); conference with L. Altus and T. Matlock regarding same (0.5). |
| **Total PURD170 IP, Regulatory and Tax** | | **70.6** | |
| **PURD175 Special Committee/Investigations Issues** | | | |
| Duggan, Charles S. | 02/01/22 | 0.2 | Email with M. Huebner and F. Bivens regarding privilege waiver question. |
| Troncoso, Frank A. | 02/01/22 | 3.4 | Discuss memorandum regarding potential claims issue with N. Williams (0.5); update N. Williams on outstanding jurisdiction research (0.4); research relevant questions on jurisdiction (2.5). |
| Williams, Nikolaus | 02/01/22 | 2.4 | Call with A. Lent regarding research into potential claims analysis (0.4); review research regarding same (0.5) call with M. Kesselman and others regarding potential claims analysis (0.5); call with F. Bivens and others regarding same (1.0). |
| Brock, Matthew R. | 02/02/22 | 0.1 | Emails with N. Williams and others regarding potential claims. |
| Troncoso, Frank A. | 02/02/22 | 1.7 | Discuss existing workstreams and next steps with F. Bivens, N. Williams, and Davis Polk team (0.9); review and provide potential relevant case law to N. Williams (0.8). |
| Brock, Matthew R. | 02/03/22 | 0.1 | Call with F. Bivens and others regarding potential claims. |
| Kim, Eric M. | 02/05/22 | 0.1 | Email to R. Aleali regarding Special Committee meeting. |
| Bivens, Frances E. | 02/06/22 | 3.5 | Review draft complaint (1.3); summarize same for internal discussion (0.7); calls and emails with Davis Polk team regarding strategy (1.5). |
| Brock, Matthew R. | 02/06/22 | 0.1 | Review correspondence with Davis Polk team regarding potential claims. |
| Troncoso, Frank A. | 02/06/22 | 1.3 | Analyze Creditors Committee complaint. |
| Williams, Nikolaus | 02/06/22 | 1.1 | Review draft Creditors Committee complaint. |
| Bivens, Frances E. | 02/07/22 | 6.5 | Review materials from Dechert and Skadden Arps (4.0); call with M. Kesselman and others regarding draft complaint (0.9); call with C. Duggan regarding claims analysis and strategy (0.7); call with B. Kaminetzky regarding litigation strategy (0.4); call with Davis Polk team regarding strategy (0.5). |
| Brock, Matthew R. | 02/07/22 | 1.7 | Review draft Creditors Committee complaint (0.8); call with F. Bivens and others regarding same (0.7); emails with A. Garcia regarding privilege issue (0.2). |
| Clarens, Margarita | 02/07/22 | 0.6 | Call with C. Duggan, F. Bivens, and Davis Polk team regarding claims analysis and strategy. |
| Garcia, Amy V. | 02/07/22 | 2.8 | Review draft brief by Creditors Committee (1.3); analyze case briefing regarding privilege issues (0.5); draft email to Davis Polk team summarizing findings (0.5); call with Davis Polk team regarding strategy (0.5). |
| Killmond, Marie | 02/07/22 | 0.6 | Call with Davis Polk team regarding strategy. |
| Linder, Max J. | 02/07/22 | 0.6 | Teleconference with Davis Polk team regarding potential claims issues. |
| Troncoso, Frank A. | 02/07/22 | 0.6 | Attend team call on updated strategic efforts. |
| Williams, Nikolaus | 02/07/22 | 2.4 | Calls with F. Bivens and others regarding potential claims (1.5); review research regarding same (0.9). |
| Bivens, Frances E. | 02/08/22 | 6.0 | Prepare for and participate in Special Committee meeting (1.5); meetings and email with Davis Polk team regarding draft complaint (3.0); analyze litigation implications on privilege and other issues (1.5). |
| Bivens, Frances E. | 02/09/22 | 5.0 | Review materials related to Creditors Committee complaint |

Invoice No.7048881
Invoice Date: March 23, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (2.5); analyze strategic approach (1.5); call with A. Libby regarding new strategy (0.5); calls with Davis Polk team regarding same (0.5). |
| Brock, Matthew R. | 02/09/22 | 0.8 | Call with F. Bivens, D. Schwartz, M. Clarens, and others regarding potential privilege claims. |
| Clarens, Margarita | 02/09/22 | 1.0 | Call with F. Bivens and Davis Polk team regarding claims analysis. |
| Killmond, Marie | 02/09/22 | 1.1 | Call with F. Bivens, M. Clarens, M. Brock, and N. Williams regarding privilege issues. |
| Troncoso, Frank A. | 02/09/22 | 2.8 | Review and revise beneficiary memorandum (2.6); email with N. Williams regarding same (0.2). |
| Williams, Nikolaus | 02/09/22 | 0.7 | Call with F. Bivens and others regarding potential claims. |
| Brock, Matthew R. | 02/10/22 | 0.2 | Emails with Davis Polk team regarding privilege issue. |
| Troncoso, Frank A. | 02/10/22 | 3.8 | Draft memorandum regarding outstanding personal jurisdiction question (3.6); email with N. Williams regarding same (0.2). |
| Williams, Nikolaus | 02/10/22 | 0.6 | Call with F. Bivens and others regarding potential claims. |
| Brock, Matthew R. | 02/11/22 | 1.1 | Call with F. Bivens and others regarding privilege issues (0.6); review legal research regarding same (0.5). |
| Killmond, Marie | 02/11/22 | 0.6 | Call with F. Bivens, M. Clarens, M. Brock, and N. Williams regarding status update. |
| Williams, Nikolaus | 02/11/22 | 1.9 | Call with F. Bivens and others regarding potential estate claims (1.0); call with J. Weiner and others regarding same (0.9). |
| Williams, Nikolaus | 02/14/22 | 0.5 | Call with F. Bivens and others regarding potential estate claims. |
| Brock, Matthew R. | 02/15/22 | 0.1 | Emails with Davis Polk managing attorney's office regarding privilege challenge precedent. |
| Kim, Eric M. | 02/17/22 | 0.9 | Draft minutes of Special Committee meeting. |
| Brock, Matthew R. | 02/18/22 | 0.3 | Research regarding privilege claims. |
| Duggan, Charles S. | 02/20/22 | 0.3 | Review draft minutes of Special Committee meeting (0.2); email with E. Kim and R. Aleali regarding same (0.1). |
| Kim, Eric M. | 02/20/22 | 0.5 | Email to C. Duggan and M. Clarens regarding minutes of Special Committee meeting (0.1); review draft of same (0.3); email to R. Aleali regarding same (0.1). |
| Clarens, Margarita | 02/23/22 | 0.7 | Email with F. Bivens and B. Kaminetzky regarding claims analysis. |
| Clarens, Margarita | 02/24/22 | 0.3 | Email with F. Bivens and R. Hoff regarding prior productions. |
| **Total PURD175 Special Committee/Investigations Issues** | | **59.0** | |
| **TOTAL** | | **3,498.4** | |