**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

## AFFIDAVIT OF SERVICE

I, Alain B. Francoeur, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 21, 2022, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**; (2) via email on the Adversary Proceeding Master Service List attached hereto as **Exhibit B**; the Adversary Proceeding Defendants Email Service List attached hereto as **Exhibit C**; and the Additional Defendants Service List attached hereto as **Exhibit D**; and (3) via first class mail on the Movants of Docket No. 4294 and Docket No. 4275 at addresses that have been redacted on the interest of privacy:

- Agenda for March 23, 2022 Hearing [Docket No. 4577]

On March 21, 2022, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit E**:

- Corporate Monthly Operating Report for Reporting Period February 1, 2022 to February 28, 2022 [Docket No. 4578]

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: March 25, 2022

/s/ Alain B. Francoeur
Alain B. Francoeur

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 25, 2022, by Alain B. Francoeur, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ Liz Santodomingo
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2022

SRF 60409

## Exhibit A

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Attorney General, State of Florida, the State of Ohio, the State of Alaska, the State of North Dakota, the State of Montana, the State of South Carolina, the State of Arkansas, the State of Arizona, the State of Georgia, the State of Kansas, the State of Louisiana, the State of Utah, the State of Nebraska, the Commonwealth of Kentucky, the State of Mississippi, the State of Missouri, the Commonwealth of Puerto Rico and the Territory of American Samoa | Agentis PLLC | Attn: Christopher B. Spuches, Esq. 55 Alhambra Plaza, Suite 800 Coral Gables FL 33134 | cbs@agentislaw.com | Email |
| Top 3 Largest Secured Creditor | Air Liquide Industrial U.S. LP | Attn: President or General Counsel 9811 Katy Freeway Suite 100 Houston TX 77024 | | Overnight Mail |
| Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al. | Akin Gump Strauss Hauer & Feld LLP | Attn:  Ira S. Dizengoff, Arik Preis, Mitchell P. Hurley, Sara L. Brauner, & Edan Lisovicz One Bryant Park New York NY 10036 | idizengoff@akingump.com apreis@akingump.com mhurley@akingump.com sbrauner@akingump.com elisovicz@akingump.com | Email |
| Counsel to OptumRX, Inc. | Alston & Bird LLP | Attn: William Hao 90 Park Avenue New York NY 10016-1387 | william.hao@alston.com | Email |
| Counsel to OptumRX, Inc. | Alston & Bird LLP | Attn: William Sugden and Jacob Johnson 1201 West Peachtree Street Atlanta GA 30309-3424 | will.sugden@alston.com jacob.johnson@alston.com | Email |
| Counsel to Ryan Hampton | Andrews & Thornton | Attn: Anne Andrews, Sean T. Higgins, Robert S. Siko 4701 Von Karman Ave, Suite 300 Newport Beach CA 92660 | aa@andrewsthornton.com shiggins@andrewsthornton.com rsiko@andrewsthornton.com | Email |
| Counsel to the Ad Hoc Group of Individual Victims | Ask LLP | Attn: Edward E. Neiger, Esq. Jennifer A. Christian, Esq. 151 W. 46th St., 4th Floor New York NY 10036 | eneiger@askllp.com jchristian@askllp.com | Email |
| State Attorney General | Attorney General for the State of Wisconsin | Attn: Laura E. McFarlane - Assistant Attorney General 17 West Main Street, P.O. Box 7857 Madison WI 53707 | | Overnight Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Washington State Department of Revenue | Attorney General of Washington | Attn: Dina L. Yunker - Assistant Attorney General<br>Bankruptcy & Collections Unit<br>800 Fifth Avenue, Suite 2000<br>Seattle WA 98104 | dina.yunker@atg.wa.gov | Email |
| Counsel to DuPont de Nemours, Inc. | Ballard Spahr LLP | Attn: Tobey M. Daluz and Laurel D. Roglen<br>919 N. Market Street, 11th Floor<br>Wilmington DE 19801 | daluzt@ballardspahr.com<br>roglenl@ballardspahr.com | Email |
| Counsel to Altergon Italia s.r.l | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: Nathan Q. Rugg<br>200 West Madison Street<br>Suite 3900<br>Chicago IL 60606 | nathan.rugg@bfkn.com | Email |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Barrett Law Group, P.A. | Attn: John W. Barrett, Esq.<br>P.O. Box 927<br>404 Court Square<br>Lexington MS 39095 | DonBarrettPA@gmail.com | Email |
| Counsel to Sarasota County Public Hospital District d/b/a Sarasota Memorial Health Care System, Inc. | Bentley & Bruning P.A. | Attn: Morgan R. Bentley and David A. Wallace<br>783 South Orange Avenue, Third Floor<br>Sarasota FL 34236 | mbentley@bentleyandbruning.com<br>dwallace@bentleyandbruning.com | Email |
| Counsel to United Parcel Service, Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab and Kenneth T. Law<br>633 Menlo Ave, Suite 100<br>Menlo Park CA 94025 | Klaw@bbslaw.com | Email |
| Proposed Counsel to Fee Examiner, David M. Klauder, Esquire | Bielli & Klauder, LLC | Attn: Thomas D. Bielli<br>1500 Walnut Street, Suite 900<br>Philadelphia PA 19103 | tbielli@bk-legal.com | Email |
| Counsel to the Public School District Creditors | Binder & Schwartz LLP | Attn: Eric B. Fisher<br>366 Madison Avenue<br>6th Floor<br>New York NY 10017 | efisher@binderschwartz.com | Email |
| Counsel to Plumbers & Steamfitters Local 267 Insurance Fund | Blitman & King LLP | Attn: Daniel R. Brice<br>443 N. Franklin Street, Suite 300<br>Syracuse NY 13204 | drbrice@bklawyers.com | Email |
| Interested Party | BMC Group, Inc. | Attn: T Feil<br>3732 W. 120th Street<br>Hawthorne CA 90250 | bmc@ecfAlerts.com | Email |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2 of 20

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler | Bracewell LLP | Attn: Daniel S. Connolly & Robert G. Burns 1251 Avenue of the Americas, 49th Floor New York NY 10020-1100 | daniel.connolly@bracewell.com robert.burns@bracewell.com | Email |
| Attorneys for SAP America, Inc., SAP SE, and Ariba, Inc. | Brown & Connery, LLP | Attn: Donald K. Ludman 6 North Broad Street, Suite 100 Woodbury NJ 08096 | dludman@brownconnery.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Brown Rudnick LLP | Attn: Gerard T. Cicero and David J. Molton 7 Times Square New York NY 10036 | GCicero@brownrudnick.com DMolton@brownrudnick.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Brown Rudnick LLP | Attn: Steven D. Pohl One Financial Center Boston MA 02111 | spohl@brownrudnick.com | Email |
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle, Esq., Daniel H. Slate, Esq. 18400 Von Karman Avenue, Suite 800 Irvine CA 92612-0514 | jgarfinkle@buchalter.com dslate@buchalter.com | Email |
| Counsel to the People of the State of California | California Department of Justice | Attn: Bernard A. Eskandari, Timothy D. Lundgren, and Michelle Burkart 300 South Spring Street, Suite 1702 Los Angeles CA 90013 | bernard.eskandari@doj.ca.gov michelle.burkart@doj.ca.gov timothy.lundgren@doj.ca.gov | Email |
| Counsel for the People of the State of California | California Department of Justice | Attn: Judith A. Fiorentini - Supervising Deputy Attorney General 600 West Broadway, Suite 1800 San Diego CA 92101 | judith.fiorentini@doj.ca.gov | Email |
| Counsel to the Multi-State Governmental Entities Group | Caplin & Drysdale, Chartered | Attn: Kevin Maclay, James Wehner, Jeffrey Liesemer, Todd Phillips One Thomas Circle, NW, Suite 1100 Washington DC 20005 | kmaclay@capdale.com jwehner@capdale.com jliesemer@capdale.com tphillips@capdale.com | Email |
| Counsel to the State of West Virginia, ex. rel. Patrick Morrisey, Attorney General | Carter Ledyard & Milburn LLP | Attn: Aaron R. Cahn 2 Wall Street New York NY 10005 | bankruptcy@clm.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Purdue Pharma L.P. - Chambers Copy US Bankruptcy Court SDNY 300 Quarropas Street, Room 248 White Plains NY 10601 | | Overnight Mail |
| Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al. | Cole Schotz P.C. | Attn: Justin R. Alberto 500 Delaware Avenue, Suite 1410 Wilmington DE 19801 | jalberto@coleschotz.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Commonwealth of Massachusetts | Commonwealth of Massachusetts | Attn: Eric M. Gold, Assistant AG Chief, Health Care Division Office of the AG, One Ashburton Place Boston  MA 02108 | eric.gold@mass.gov | Email |
| Counsel to Commonwealth of Pennsylvania | Commonwealth of Pennsylvania | Attn: Carol E. Momjian - Senior Deputy AG Office of AG, The Phoenix Building 1600 Arch Street, Suite 300 Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| State Attorney General | Commonwealth of Puerto Rico | Attn: Bankruptcy Department Apartado 9020192 San Juan PR 00902-0192 | | Overnight Mail |
| Counsel to the State of Arizona | Consovoy McCarthy PLLC | Attn: J. Michael Connolly 1600 Wilson Boulevard, Suite 700 Arlington VA 22201 | mike@consovoymccarthy.com | Email |
| Counsel to Kara Trainor Brucato | Cooper Law Firm, LLC | Attn: Celeste Brustowicz, Jessica Detty, & Lisa Richardson 1525 Religious Street New Orleans LA 70130 | cbrustowicz@clfnola.com jdetty@clfnola.com lrichardson@clfnola.com | Email |
| Counsel for NAS Ad Hoc Committee | Creadore Law Firm PC | Attn: Donald Creadore 450 Seventh Avenue Suite 1408 New York NY 10123 | donald@creadorelawfirm.com | Email |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Cuneo Gilbert & Laduca, LLP | Attn: Jonathan W. Cuneo, Esq. 16 Court Street, Suite 1012 Brooklyn NY 11241 | jonc@cuneolaw.com | Email |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Cuneo Gilbert & Laduca, LLP | Attn: Jonathan W. Cuneo, Esq. 4725 Wisconsin Avenue, NW, Suite 200 Washington DC 20016 | jonc@cuneolaw.com | Email |
| Counsel to the Debtors and Debtors in Possession | Davis Polk & Wardwell LLP | Attn: Marshall Scott Huebner, Benjamin S. Kaminetzky, Timothy Graulich, Christopher Robertson and Eli J. Vonnegut 450 Lexington Avenue New York NY 10017 | Purdue.noticing@dpw.com | Email |
| Counsel to Beacon Company | Debevoise & Plimpton LLP | Attn: Jasmine Ball, Maura Kathleen Monaghan, Jeffrey J. Rosen 919 Third Avenue New York NY 10022 | jball@debevoise.com mkmonaghan@debevoise.com jrosen@debevoise.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the State of Missouri | Doster, Ullom & Boyle, LLC | Attn: Gregory D. Willard<br>16090 Swingley Ridge Road<br>Suite 620<br>St. Louis MO 63017 | GWillard@dubllc.com | Email |
| Counsel to Nevada Counties and Municipalities | Eglet Adams | Attn: Robert M. Adams, Artemus W. Ham, & Erica D. Entsminger<br>400 South 7th Street, Suite 400<br>Las Vegas NV 89101 | badams@egletlaw.com<br>aham@egletlaw.com<br>eentsminger@egletlaw.com | Email |
| Counsel to Lynn Carbeno Buffalow, Stanley K. Hand, Jennifer Marie Hargrave, Catherine D. Harper, Cheryl And Richard Huley, Richard H. Hulsey, Jr., Sherry Marter, Sally Lorraine Morrison , Denise Murphy, William Alex Pate, Jr., Dalton Reach, Tim And Traci Reach, Derry Darnell Shambley, James Robert Sharp, Sr., Andrew Sharpe, George M. Tanton | Elizabeth A. Citrin, P.C. | Attn: Elizabeth A. Citrin<br>28311 N. Main Street<br>Suite B-103<br>Daphne  AL 36526 | elizabeth@elizabethcitrin.com | Email |
| Counsel to Malcolm B. Kinnaird,  Justine R. Kinnaird, Hunt Kinnaird, and Joan E. Vasko as the Administratrix of the Estate of Kathleen Louise Daugherty | Fetzko Law Offices, P.C. | Attn: Brian Fetzko<br>12 Evergreen Drive, Suite 102<br>Middletown NY 10940 | | Overnight Mail |
| Counsel to CVS Caremark Part D Services, L.L.C. and CaremarkPCS Health, L.L.C., CVS Pharmacy, Inc. and Various Related Entities | Foley & Lardner LLP | Attn: Geoffrey S. Goodman<br>321 N. Clark Street, Suite 3000<br>Chicago IL 60654-5313 | ggoodman@foley.com | Email |
| Counsel to CVS Caremark Part D Services, L.L.C., CaremarkPCS Health, L.L.C., Apotex Corp., Aveva Drug Delivery  Systems, Inc., CVS Pharmacy, Inc. and Various Related Entities | Foley & Lardner LLP | Attn: Jill L. Nicholson, and Alissa M. Nann<br>90 Park Avenue<br>New York NY 10016 | jcampos@foley.com<br>jnicholson@foley.com<br>anann@foley.com | Email |
| Counsel to Old Republic Insurance Company and its affiliated entities | Fox Swibel Levin & Carroll LLP | Attn: Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago IL 60606 | panderson@foxswibel.com | Email |
| Counsel to Walgreen Co., Walgreen Eastern Co., Inc., Walgreen Arizona Drug Co., for themselves and certain corporate affiliates and subsidiaries | Frankgecker LLP | Attn: Joseph D. Frank and Jeremy C. Kleinman<br>1327 W. Washington Blvd., Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Interested Party | Fredrick Hill | 25 Stephen Drive<br>Glendora NJ 08029 | fredhill70@gmail.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Gilbert, LLP | Attn: Craig Literland, Kami Quinn, and Scott Gilbert<br>1100 New York Ave., NW<br>Suite 700<br>Washington DC 20005 | litherlandc@gilbertlegal.com<br>quinnk@gilbertlegal.com<br>gilberts@gilbertlegal.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Arkansas Plaintiffs and the Tennessee Plaintiffs | Godfrey & Kahn, S.C. | Attn: Katherine Stadler<br>One East Main Street, Suite 500<br>Madison WI 53703 | kstadler@gklaw.com | Email |
| Counsel to Teva Pharmaceuticals USA, Inc., Anda, Inc. and Teva Canada Limited | Goodwin Procter LLP | Attn: Michael H. Goldstein, & Howard S. Steel<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | mgoldstein@goodwinlaw.com<br>hsteel@goodwinlaw.com | Email |
| Counsel to the City of Seattle | Hagens Berman Sobol Shapiro LLP | Attn: Ben Harrington<br>715 Hearst Ave., Suite 202<br>Berkeley CA 94710 | benh@hbsslaw.com | Email |
| Counsel to Blue Cross Blue Shield Association | HAGENS BERMAN SOBOL SHAPIRO LLP | Attn: Thomas M. Sobol, Lauren G. Barnes<br>55 Cambridge Parkway, Suite 301<br>Cambridge MA 02142 | purduebankruptcy@hbsslaw.com | Email |
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P., Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., and TXP Services, Inc. | Haug Partners LLP | Attn: David A. Zwally<br>745 Fifth Avenue<br>10th Floor<br>New York NY 10151 | dzwally@haugpartners.com | Email |
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P., Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., and TXP Services, Inc. | Haug Partners LLP | Attn: John C. Dougherty<br>One Post Office Square<br>31st Floor<br>Boston MA 02109 | jdougherty@haugpartners.com | Email |
| Counsel to Express Scripts, Inc., Express Scripts Senior Care Holdings, Inc., and Ascent Health Services | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue, Suite 300<br>Chattanooga TN 37402 | Caleb.Holzaepfel@huschblackwell.com | Email |
| Counsel to Express Scripts, Inc., Express Scripts Senior Care Holdings, Inc., and Ascent Health Services | Husch Blackwell LLP | Attn: Marshall C. Turner<br>190 Carondelet Plaza, Suite 600<br>St. Louis MO 63105-3433 | marshall.turner@huschblackwell.com | Email |
| Top 3 Largest Secured Creditor | Ikon Financial Services | Attn: President or General Counsel<br>1738 Bass Rd<br>Macon GA 31210-1043 | | Overnight Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | Overnight Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | Overnight Mail |
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Jenner & Block, LLP | Attn: Catherine L. Steege, Esq.<br>353 N. Clark Street<br>Chicago IL 60654-3456 | CSteege@jenner.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Jenner & Block, LLP | Attn: Richard Levin, Esq.<br>919 Third Avenue<br>New York NY 10022 | rlevin@jenner.com | Email |
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler | Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Mara Leventhal, Douglas J. Pepe, Peter R. Jerdee, & Christopher J. Stanley<br>485 Lexington Avenue<br>30th Floor<br>New York NY 10017 | mleventhal@jha.com<br>dpepe@jha.com<br>pjerdee@jha.com<br>cstanley@jha.com<br>gjoseph@jha.com | Email |
| Counsel to the State of Arizona | Keller Lenkner LLC | Attn: Seth A. Meyer<br>150 N. Riverside Plaza, Suite 4270<br>Chicago IL 60606 | sam@kellerlenkner.com | Email |
| Counsel to Jung U. Kim | Kimm Law Firm | Attn: Michael S. Kimm<br>333 Sylvan Avenue, Suite 106<br>Englewood Cliffs NJ 07632 | | Overnight Mail |
| Counsel to Noramco Coventry LLC | Kirkland & Ellis LLP | Attn: Anne G. Wallice<br>601 Lexington Avenue<br>New York NY 10022 | Anne.Wallice@Kirkland.com | Email |
| Counsel to Noramco Coventry LLC | Kirkland & Ellis LLP | Attn: James A. Stempel<br>300 North LaSalle Street<br>Chicago IL 60654 | | Overnight Mail |
| Counsel to State of Washington | Kleinberg, Kaplan, Wolff & Cohen, P.C. | Attn: Matthew J. Gold and Robert M. Tuchman<br>500 Fifth Avenue<br>New York NY 10110 | mgold@kkwc.com<br>rtuchman@kkwc.com | Email |
| Counsel to Express Scripts, Inc., ESI Mail Pharmacy Service, Inc., Express Scripts Holding Company, Express Scripts Pharmacy, Inc., and CuraScript, Inc. | Kobre & Kim LLP | Attn: Daniel J. Saval<br>800 Third Avenue<br>New York NY 10022 | daniel.saval@Kobrekim.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Kramer Levin Naftalis & Frankel | Attn: Kenneth Eckstein and Rachael Ringer<br>1177 Avenue of the Americas<br>New York NY 10036 | keckstein@kramerlevin.com<br>rringer@kramerlevin.com | Email |
| Counsel to Clifford Jeffery Meyer | Law Offices of Julianne Feliz | Attn: Julianne Feliz-Kidd, C Samuel Sutter<br>70 South Main Street<br>Fall River MA 02721 | kidesq1@aol.com | Email |
| Counsel to Walter Lee Simmons and NAS Children Ad Hoc Committee | Levenfeld Pearlstein, LLC | Attn: Harold D. Israel<br>2 North LaSalle Street, Suite 1300<br>Chicago IL 60602 | hisrael@lplegal.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Guardian Law Group LLP as and for its clients The City of Grand Prairie, as Representative Plaintiff for a Class Consisting of All Canadian Municipalities, Peter Ballantyne Cree Nation on behalf of All Canadian First Nations and Metis People, The City of Brantford, The City of Grand Prairie, Lac La Ronge Indian Band, The City of Lethbridge and The City of Wetaskiwin | Lite Depalma Greenberg & Afanador, LLC | Attn: Allen J. Underwood II 570 Broad Street, Suite 1201 Newark NJ 07102 | aunderwood@litedepalma.com | Email |
| Counsel to Nevada Counties and Municipalities | Loeb & Loeb LLP | Attn: Vadim J. Rubinstein, Esq 345 Park Avenue New York NY 10154 | vrubinstein@loeb.com | Email |
| Counsel to Gulf Underwriters Insurance Company and St. Paul Fire and Marine Insurance Company | Luskin, Stern & Eisler LLP | Attn: Michael Luskin 50 Main Street White Plains NY 10606 | luskin@lsellp.com | Email |
| Counsel to Old Republic Insurance Company and its affiliated entities | Luskin, Stern & Eisler LLP | Attn: Michael Luskin and Richard Stern Eleven Times Square New York NY 10036 | luskin@lsellp.com stern@lsellp.com | Email |
| Counsel to Joan Vasko as the Administratrix of the Estate of Kathleen Louise Daugherty | MacElree Harvey, Ltd. | Attn: Michael G. Louis 17 West Miner Street PO Box 660 West Chester PA 19381-0660 | mlouis@macelree.com | Email |
| Counsel to Giant Eagle, Inc. | Marcus & Shapira LLP | Attn: Darlene M. Nowak, Esq., Robert M. Barnes, Esq. One Oxford Centre 301 Grant Street, 35th Floor Pittsburgh PA 15219 | nowak@marcus-shapira.com rbarnes@marcus-shapira.com | Email |
| Counsel to John H. Stewart | Marino, Tortorella & Boyle, P.C. | Attn: Kevin H. Marino, John D. Tortorella 437 Southern Boulevard Chatham NJ 07928-1488 | kmarino@khmarino.com jtortorella@khmarino.com | Email |
| Counsel to Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gary D. Bressler, Esquire 1617 John F. Kennedy Blvd., Ste. 1500 Philadelphia PA 19103 | gbressler@mdmc-law.com | Email |
| Counsel to Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Michael Morano, Esquire, Nicole Leonard, Esquire 225 Liberty Street, 36th Fl. New York NY 10281 | mmorano@mdmc-law.com nleonard@mdmc-law.com | Email |
| Counsel to the Ad Hoc Group of Hospitals | McGrail & Bensinger LLP | Attn: Ilana Volkov 888-C 8th Avenue #107 New York NY 10019 | ivolkov@mcgrailbensinger.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler (Raymond Sackler Family) | Milbank LLP | Attn: Gerard Uzzi, Esq., Eric Stodola, Esq., & Alex Lees, Esq.<br>55 Hudson Yards<br>New York NY 10001 | guzzi@milbank.com<br>estodola@milbank.com<br>alees@milbank.com | Email |
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P.,  Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., TXP Services, Inc., The Purdue Frederick Company Inc., The P.F. Laboratories, Inc., Rhodes Technologies Inc., Avrio Health Inc. (fka Purdue Products Inc.), Caas Leasing, Inc., Connecticut Avenue Realty Co., Inc., Coventry Technologies L.P., E.R.G. Realty, Inc., Essential Raw Materials, Hospice Provident LLC, IAF Corporation, Midvale Chemical Company, Nappwood Land Corporation, New Suffolk Holdings LLP, One Stamford Land Inc., One Stamford Realty L.P., Pharma Associates Inc., Pharma Associates L.P. (fka Purdue Associates L.P.), Pharma Technologies Inc., Pharmaceutical Research Associates, Inc., PRA Holdings, Inc., Purdue Biopharma Inc., Purdue Biopharma L.P., Purdue Healthcare Technologies Inc., Purdue Healthcare Technologies L.P., Purdue Pharma Technologies Inc., Rhodes Pharmaceuticals Inc., RSJ Company L.P., Sawwood Land Corporation, The Seven Hundred Realty Corporation, Terramar Foundation, Inc., Vitamerican Chemicals, Inc.; and Vitamerican Corporation | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Katherine N. Galle<br>One Financial Center<br>Boston MA 02111 | kngalle@mintz.com | Email |
| Counsel to The Missouri Department of Revenue | Missouri Department of Revenue | Attn: Steven A. Ginther - Special Assistant AG<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Tucson Medical Center | Mitchell & Speights | Attn: Samuel F. Mitchell<br>7161 E. Rancho Vista Dr<br>Suite 5009<br>Scottsdale AZ 85251 | sam@mitchellspeights.com | Email |
| Counsel to the Cherokee Nation | Mololamken LLP | Attn: Justin M. Ellis, Steven F. Molo, Jessica Ortiz<br>430 Park Avenue<br>New York NY 10022 | jellis@mololamken.com<br>smolo@mololamken.com<br>jortiz@mololamken.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Eric Hestrup, Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, William Taylor, William Stock and Al Marino, Inc., and the Putative Classes | Morgan & Morgan | Attn: James Young 76 South Laura Street, Suite 1100 Jacksonville FL 32202 | jyoung@forthepeople.com | Email |
| Counsel to Eric Hestrup, Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, William Taylor, William Stock and Al Marino, Inc., and the Putative Classes | Morgan & Morgan | Attn: Juan R. Martinez 201 North Franklin Street, 7th Floor Tampa FL 33602 | juanmartinez@forthepeople.com | Email |
| Counsel to Silicon Valley Bank | Morrison & Foerster LLP | Attn: Alexander G. Rheaume John Hancock Tower 200 Clarendon Street, Floor 20 Boston MA 02116 | ARheaume@mofo.com | Email |
| Counsel to Silicon Valley Bank | Morrison & Foerster LLP | Attn: Benjamin W. Butterfield 250 West 55th Street New York NY 10019 | BButterfield@mofo.com | Email |
| Counsel to Tucson Medical Center | Motley Rice LLC | Attn: Michael M. Buchman 777 Third Ave 27th Floor New York NY 10017 | mbuchman@motleyrice.com | Email |
| Counsel for NC DHHS/DHB | N.C. Department of Justice | Attn: Katherine M. McCraw Assistant Attorney General Post Office Box 629 Raleigh NC 27602-0629 | kmccraw@ncdoj.gov | Email |
| State Attorney General | National Association of Attorneys General | Attn: Karen Cordry 1850 M St., NW 12th Floor Washington DC 20036 | kcordry@naag.org | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to New York State Department of Financial Services | New York State Department of Financial Services | Attn: Nicolas G. Keller - Assistant Counsel One State Street New York NY 10004 | nicolas.keller@dfs.ny.gov | Email |
| Counsel to State of Indiana | Office of the Indiana Attorney General | Attn: Heather M. Crockett, Amanda K. Quick, Curtis T. Hill Jr. 302 West Washington Street Indiana Govt. Center South, 5th Floor Indianapolis IN 46204-2770 | Heather.Crockett@atg.in.gov | Email |
| State Attorney General | Office of the New Jersey State Attorney General | Attn: Lara J. Fogel, Deputy AG 124 Halsey Street, 5th Floor P.O. Box 45029-5029 Newark NJ 07101 | lara.fogel@law.njoag.gov | Email |
| Counsel to Opioids and Impact Litigation | Office of the New York State Attorney General | Attn: David E. Nachman Executive Division 28 Liberty Street New York NY 10005 | David.Nachman@ag.ny.gov | Email |
| State Attorney General | Office of the New York State Attorney General | Attn: Kathryn J. Blake, Assistant AG Section Chief, General Recoveries Bureau The Capitol Albany NY 12224-0341 | Kathryn.Blake@ag.ny.gov | Email |
| State Attorney General, Counsel to Counsel for Opioids and Impact Litigation | Office of the New York State Attorney General | Attn: Muhammad Umair Khan 28 Liberty Street New York NY 10005 | Umair.Khan@ag.ny.gov | Email |
| Counsel to New York State Department of Taxation and Finance | Office of the New York State Attorney General | Attn: Leo V. Gagion 28 Liberty Street, 17th Floor New York NY 10005 | leo.gagion@ag.ny.gov | Email |
| Counsel to the State of South Carolina | Office of the South Carolina Attorney General | Attn: Jared Q. Libet - Assistant Deputy AG P.O. Box 11549 Columbia SC 29211-1549 | jlibet@scag.gov | Email |
| State Attorney General | Office of the State of Connecticut Attorney General | Attn: Denise S. Mondell, Assistant AG 55 Elm Street, P.O. Box 120 Hartford CT 06141-0120 | Denise.Mondell@ct.gov | Email |
| State Attorney General | Office of the State of Idaho Attorney General | Attn: Brett T. DeLange - Deputy AG Chief, Consumer Protection Division Office of the AG P. O. Box 83720 Boise ID 83720-0010 | brett.delange@ag.idaho.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | Office of the State of Iowa Attorney General | Attn: William R. Pearson - Assistant AG<br>Hoover Building, 2nd Floor<br>1305 E. Walnut Street<br>Des Moines IA 50312 | william.pearson@ag.iowa.gov | Email |
| State Attorney General | Office of the State of Vermont Attorney General | Attn: Jill S. Abrams<br>Vermont Attorney General's Office<br>109 State Street<br>Montpelier VT 05403 | Jill.abrams@vermont.gov | Email |
| Office of The United States Trustee | Office of The United States Trustee | Attn: Paul Schwartzberg<br>U.S. Federal Office Building<br>201 Varick Street, Suite 1006<br>New York NY 10014 | paul.schwartzberg@usdoj.gov | Email |
| Counsel to Ohio Attorney General | Ohio Attorney General | Attn: Alison L. Archer, Assistant AG<br>Ohio AG's Office<br>615 W. Superior Avenue, 11th Floor<br>Cleveland OH 44113 | Alison.Archer@ohioattorneygeneral.gov | Email |
| Counsel to Ohio Attorney General | Ohio Attorney General | Attn: Patricia D. Lazich, Assistant AG<br>Ohio AG's Office<br>615 W. Superior Avenue, 11th Floor<br>Cleveland OH 44113 | Trish.Lazich@ohioattorneygeneral.gov | Email |
| Counsel for Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc. n/k/a Janssen Pharmaceuticals, Inc., Janssen Pharmaceutica, Inc. n/k/a Janssen Pharmaceuticals, Inc., Alza Corporation, and Janssen Ortho LLC | O'Melveny & Myers LLP | Attn: Adam P. Haberkorn<br>Seven Times Square<br>New York NY 10036 | ahaberkorn@omm.com | Email |
| Counsel to the State of Texas | Otterbourg P.C. | Attn: Melanie L. Cyganowski, Esq. & Jennifer S. Feeney<br>230 Park Avenue<br>New York NY 10169 | mcyganowski@otterbourg.com<br>jfeeney@otterbourg.com | Email |
| Counsel to RDC Liquidating Trust as Successor-In-Interest to Rochester Drug Co-Operative, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: Erin Gray<br>10100 Santa Monica Blvd<br>13th Floor<br>Los Angeles CA 90067 | egray@pszjlaw.com | Email |
| Counsel to RDC Liquidating Trust as Successor-In-Interest to Rochester Drug Co-Operative, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: Ilan D. Scharf<br>780 Third Avenue<br>34th Floor<br>New York NY 10017 | ischarf@pszjlaw.com | Email |
| Counsel to Commonwealth of Pennsylvania | Pennsylvania Office of Attorney General | Attn: Melissa L. Van Eck - Senior Deputy AG<br>Strawberry Square, 15th Floor<br>Harrisburg PA 17120 | mvaneck@attorneygeneral.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of Non-Consenting States | Pillsbury Winthrop Shaw Pittman LLP | Attn: Andrew M. Troop and Andrew V. Alfano<br>31 West 52nd Street<br>New York NY 10019 | andrew.troop@pillsburylaw.com<br>andrew.alfano@pillsburylaw.com | Email |
| Counsel to Walmart, Inc. and its Subsidiaries | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Aaron H. Stulman, D. Ryan Slaugh<br>1313 North Market Street, Sixth Floor<br>P.O. Box 951<br>Wilmington DE 19899 | jryan@potteranderson.com<br>astulman@potteranderson.com<br>rslaugh@potteranderson.com | Email |
| Counsel to the State of Connecticut | Pullman & Comley, LLC | Attn: Irve J. Goldman<br>850 Main Street<br>P.O. Box 7006<br>Bridgeport CT 06601-7006 | igoldman@pullcom.com | Email |
| Debtors | Purdue Pharma L.P. | Attn: President or General Counsel<br>One Stamford Forum, 201 Tresser Boulevard<br>Stamford CT 06901 | Jon.Lowne@pharma.com | Email |
| Counsel to Blue Cross Blue Shield Association | RAWLINGS & ASSOCIATES | Attn: Mark D. Fischer<br>1 Eden Parkway<br>La Grange KY 40031 | mdf@rawlingsandassociates.com | Email |
| Counsel to AmerisourceBergen Drug Corporation | Reed Smith LLP | Attn: Christopher A. Lynch<br>599 Lexington Avenue<br>New York NY 10022-7650 | clynch@reedsmith.com | Email |
| Counsel to AmerisourceBergen Drug Corporation | Reed Smith LLP | Attn: Claudia Z. Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to Jane Redwood | Reich Reich & Reich, P.C. | Attn: Lawrence R. Reich<br>235 Main Street, Suite 450<br>White Plains NY 10601 | lreich@reichpc.com | Email |
| Interested Party | Ronald George Dandar | c/o Legal Mail Department<br>50 Overlook Drive<br>KQ7780<br>Labelle PA 15450 | | Overnight Mail |
| Counsel to Jeffrey Bryan Pierce | Rosen & Associates, P.C. | Attn: Paris Gyparakis<br>747 Third Avenue<br>New York NY 10017-2803 | pgyparakis@rosenpc.com | Email |
| Counsel to Casey David Nadolski | Sahn Ward Coschignano, PLLC | Attn: Joel M. Shafferman<br>The Omni - 333 Earle Ovington Boulevard, Suite 601<br>Uniondale NY 11553 | jshafferman@swc-law.com | Email |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 13 of 20

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Consortium of Some Massachusetts Municipalities | Scott+Scott Attorneys at Law LLP | Attn: Beth Kaswan and Judith S. Scolnick The Helmsley Building 230 Park Avenue, 17th Floor New York NY 10169 | bkaswan@scott-scott.com | Email |
| Counsel to United HealthCare Services, Inc. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein One Constitution Plaza Hartford CT 06103-1919 | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com | Email |
| Counsel to PJT Partners LP, Gulf Underwriters Insurance Company and St. Paul Fire and Marine Insurance Company | Simpson Thacher & Bartlett LLP | Attn: Elisha D. Graff, Jamie J. Fell, David R. Zylberberg, Bryce L. Friedman, William T. Russell, Jr. 425 Lexington Avenue New York NY 10017 | jamie.fell@stblaw.com egraff@stblaw.com david.zylberberg@stblaw.com bfriedman@stblaw.com wrussell@stblaw.com | Email |
| Chapter 11 Examiner | Squire Patton Boggs | Attn: Stephen D. Lerner 1211 Avenue of the Americas, 26th Floor New York NY 10036 | stephen.lerner@squirepb.com | Email |
| Chapter 11 Examiner | Squire Patton Boggs | Attn: Stephen D. Lerner 201 E. Fourth Street, Suite 1900 Cincinnati OH 45202 | stephen.lerner@squirepb.com | Email |
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department P.O. Box 300152 Montgomery AL 36130-0152 | | Overnight Mail |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department P.O. Box 110300 Juneau AK 99811-0300 | attorney.general@alaska.gov | Email |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department 2005 N Central Ave Phoenix AZ 85004-2926 | aginfo@azag.gov | Email |
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department 323 Center St. Suite 200 Little Rock AR 72201-2610 | oag@ArkansasAG.gov | Email |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department Ralph L. Carr Colorado Judicial Center 1300 Broadway, 10th Floor Denver CO 80203 | | Overnight Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | Attorney.General@ct.gov<br>Denise.mondell@ct.gov | Email |
| State Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | Attorney.General@state.DE.US | Email |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, PL 01<br>Tallahassee FL 32399-1050 | | Overnight Mail |
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | | Overnight Mail |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | Email |
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | Overnight Mail |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |
| State Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5th Floor<br>Indianapolis IN 46204 | | Overnight Mail |
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | | Overnight Mail |
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 SW 10th Ave., 2nd Floor<br>Topeka  KS 66612-1597 | | Overnight Mail |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | | Overnight Mail |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | ConsumerInfo@ag.state.la.us | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta  ME 04333 | oag.mediation@maine.gov | Email |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | Email |
| State Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston  MA 02108-1698 | ago@state.ma.us | Email |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | Overnight Mail |
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | Overnight Mail |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>P.O. BOX 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | Email |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | | Overnight Mail |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 | attorneygeneral@doj.nh.gov | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department RJ Hughes Justice Complex 25 Market Street, P.O. Box 080 Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department P.O. Drawer 1508 Santa Fe NM 87504-1508 | | Overnight Mail |
| State Attorney General | State of New York Attorney General | Attn: Louis J. Testa Bankruptcy Litigation Unit The Capitol Albany  NY 12224-0341 | Louis.Testa@ag.ny.gov | Email |
| State Attorney General | State of North Carolina Attorney General | Attn: Jessica Sutton 9001 Mail Service Center Raleigh NC 27699-9001 | jsutton2@ncdoj.gov | Email |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department State Capitol 600 E Boulevard Ave Dept 125 Bismarck ND 58505-0040 | ndag@nd.gov | Email |
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department 30 E. Broad St., 14th Floor Columbus OH 43215 | | Overnight Mail |
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department 313 NE 21st Street Oklahoma City OK 73105 | | Overnight Mail |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department 1162 Court Street NE Salem OR 97301 | consumer.hotline@doj.state.or.us | Email |
| State Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department Strawberry Square 16th Floor Harrisburg PA 17120 | | Overnight Mail |
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department 150 South Main Street Providence RI 02903 | | Overnight Mail |
| State Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department P.O. Box 11549 Columbia SC 29211-1549 | | Overnight Mail |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department 1302 East Highway 14 Suite 1 Pierre SD 57501-8501 | consumerhelp@state.sd.us | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Department<br>P.O. Box 20207<br>Nashville TN 37202-0207 | reg.boards@tn.gov | Email |
| Counsel to the State of Texas | State of Texas | Attn: Rachel R. Obaldo, Esq.<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-robaldo@oag.texas.gov | Email |
| Counsel to the State of Texas | State of Texas | Attn: Stephanie Eberhardt<br>300 W. 15th Street<br>9th Floor<br>Austin TX 78701 | stephanie.eberhardt@oag.texas.gov | Email |
| State Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>P.O. Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>P.O. Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | Email |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | ago.info@vermont.gov | Email |
| State Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>900 East Main Street<br>Richmond  VA 23219 | mailoag@oag.state.va.us | Email |
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | emailago@atg.wa.gov | Email |
| State Attorney General | State of West Virginia Attorney General | Attn: Abby Cunningham, Assistant AG for West Virginia<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | Abby.G.Cunningham@wvago.gov | Email |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department of Justice | | Overnight Mail |
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | Overnight Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Eric Hestrup, Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, William Taylor, William Stock and Al Marino, Inc., and the Putative Classes | Stevens & Lee, P.C. | Attn: Nicholas F. Kajon and Constantine D. Pourakis 485 Madison Avenue, 20th Floor New York NY 10022 | nfk@stevenslee.com cp@stevenslee.com | Email |
| Counsel to Certain Native American Tribes, Health Organizations, Municipalities and Unions | Stutzman, Bromberg, Esserman & Plifka, a Professional Corporation | Attn: Sander L. Esserman and Peter C. D'Apice 2323 Bryan Street, Suite 2200 Dallas TX 75201 | esserman@sbep-law.com dapice@sbep-law.com | Email |
| Proposed Conflicts Counsel to the Debtors and Debtors in Possession | Sullivan & Worcester LLP | Attn: Jeffrey R. Gleit, Allison H. Weiss 1633 Broadway New York NY 10019 | jgleit@sullivanlaw.com aweiss@sullivanlaw.com | Email |
| Counsel to Sun Pharmaceutical Industries, Inc., Ranbaxy Pharmaceuticals Canada Inc., and Sun Pharmaceuticals Canada, Inc. | Sun Pharmaceutical Industries Inc. | Attn: Jenna Pellecchia 2 Independence Way Princeton NJ 08540 | Jenna.Pellecchia@sunpharma.com | Email |
| Counsel to the Ad Hoc Committee of NAS Babies | Tarter Krinsky & Drogin LLP | Attn: Scott S. Markowitz, Esq., Rocco A. Cavaliere, Esq., & Michael Z. Brownstein, Esq. 1350 Broadway, 11th Floor New York NY 10018 | smarkowitz@tarterkrinsky.com rcavaliere@tarterkrinsky.com mbrownstein@tarterkrinsky.com | Email |
| State of Tennessee | Tennessee Attorney General's Office | Attn: Marvin Clements, Bankruptcy Division P.O. Box 20207 Nashville TN 37202-0207 | Marvin.Clements@ag.tn.gov | Email |
| Counsel to Dow Jones & Company, Inc., Boston Globe Media Partners, LLC, and Reuters News & Media, Inc. | The Reporters Committee for Freedom of the Press | Attn: Katie Townsend 1156 15th St. NW, Suite 1020 Washington DC 20005 | ktownsend@rcfp.org | Email |
| Counsel to Thermo Fisher Scientific | Tucker Arensberg, P.C. | Attn: Jordan S. Blask, Esq. 1500 One PPG Place Pittsburgh PA 15222 | jblask@tuckerlaw.com | Email |
| Top 3 Largest Secured Creditor | U.S. Bank Equipment Finance | Attn: President or General Counsel 1310 Madrid Street Marshall MN 56258 | | Overnight Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Department of Justice | U.S. Department of Justice | Attn: Legal Department<br>950 Pennsylvania Avenue, NW<br>Washington DC 20530-0001 | | Overnight Mail |
| United States Attorney's Office for the Southern District of New York | United States Attorney's Office | Attn: U.S. Attorney<br>300 Quarropas Street, Room 248<br>White Plains NY 10601-4150 | | Overnight Mail |
| Counsel to United Food and Commercial Workers; Western Pennsylvania Electrical Employees Insurance Trust Fund; International Brotherhood of Electrical Workers Local 98 Health & Welfare Fund; Iron Workers District Council of Philadelphia and Vicinity, Benefit Fund; and International Union of Painters and Allied Trades, District Council No. 21 Welfare Fund | VSCP Law | Attn: Gregory Spizer<br>1500 Market Street, East Tower<br>12th Floor<br>Philadelphia PA 19102 | gspizer@vscplaw.com | Email |
| Counsel to the State of North Carolina | Waldrep LLP | Attn: Thomas W. Waldrep, Jr., James C. Lanik, Jennifer B. Lyday<br>101 S. Stratford Road, Suite 210<br>Winston-Salem NC 27104 | twaldrep@waldrepllp.com<br>jlyday@waldrepllp.com<br>jlanik@waldrepllp.com | Email |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4th Street, NW<br>Washington DC 20001 | | Overnight Mail |
| Counsel to the Ad Hoc Group of Individual Victims | White & Case LLP | Attn: J. Christopher Shore, Michele J. Meises, Alice Tsier, Ashley R. Chase<br>1221 Avenue of the Americas<br>New York NY 10020 | cshore@whitecase.com<br>michele.meises@whitecase.com<br>alice.tsier@whitecase.com | Email |
| Counsel to the Ad Hoc Group of Individual Victims | White & Case LLP | Attn: Thomas E. Lauria, Laura L. Femino<br>200 S Biscayne Blvd<br>Miami FL 33131 | tlauria@whitecase.com<br>laura.femino@whitecase.com | Email |
| Counsel to the State of Alabama | Wilk Auslander LLP | Attn: Eric J. Snyder<br>1515 Broadway, 43rd Floor<br>New York NY 10036 | esnyder@wilkauslander.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Adversary Proceeding Master Service List

Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of California | California Department of Justice | Attn: Bernard A. Eskandari & Michelle Burkart, Supervising Deputy Attorneys General | bernard.eskandari@doj.ca.gov michelle.burkart@doj.ca.gov | Email |
| Counsel to the People of the State of California | California Department of Justice | Attn: Nicklas A. Akers | nicklas.akers@doj.ca.gov | Email |
| Counsel to the State of Colorado | Colorado Department of Law | Attn: Leslie Eaton, Megan P. Rundlet, Robert Padjen | Leslie.Eaton@coag.gov megan.rundlet@coag.gov robert.padjen@coag.gov | Email |
| Counsel to Commonwealth of Massachusetts | Commonwealth of Massachusetts | Attn: Gillian Feiner - Senior Enforcement Counsel | gillian.feiner@mass.gov | Email |
| Counsel to Commonwealth of Massachusetts | Commonwealth of Massachusetts | Attn: Sydenham B. Alexander III - Assistant Attorney General | Sandy.Alexander@mass.gov | Email |
| Counsel for the State of Hawaii | Cronin, Fried, Sekiya, Kekina & Fairbanks | Attn: Patrick F. McTernan | pmcternan@croninfried.com | Email |
| Counsel to Riccardo Camarda | Fishman Flanz Meland Paquin LLP | Attn: Mark Meland, Avram Fishman, Tina Silverstein | mmeland@ffmp.ca afishman@ffmp.ca tsilverstein@ffmp.ca | Email |
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P., Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., and TXP Services, Inc. | Haug Partners LLP | Attn: David A. Zwally | dzwally@haugpartners.com | Email |

Exhibit B

Adversary Proceeding Master Service List

Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P., Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., and TXP Services, Inc. | Haug Partners LLP | Attn: John C. Dougherty | jdougherty@haugpartners.com | Email |
| Counsel to the State of Arizona | Keller Lenkner LLC | Attn: Ashley C. Keller | ack@kellerlenkner.com | Email |
| State Attorney General | Minnesota Attorney General's Office | Attn: Eric J. Maloney and Evan S. Romanoff | eric.maloney@ag.state.mn.us evan.romanoff@ag.state.mn.us | Email |
| State Attorney General | Minnesota Attorney General's Office | Attn: Wendy S. Tien and Mawerdi A. Hamid | mawerdi.hamid@ag.state.mn.us | Email |
| Counsel to Silicon Valley Bank | Morrison & Foerster LLP | Attn: Alexander G. Rheaume | ARheaume@mofo.com | Email |
| Counsel to Silicon Valley Bank | Morrison & Foerster LLP | Attn: Benjamin W. Butterfield | BButterfield@mofo.com | Email |
| State Attorney General | Office of the Indiana Attorney General | Attn: Heather M. Crockett, Deputy Attorney General, Amanda K. Quick, Deputy Attorney General | Heather.Crockett@atg.in.gov Amanda.Quick@atg.in.gov | Email |
| Counsel to the States of Connecticut and Washington | Pullman & Comley, LLC | Attn: Irve J. Goldman | igoldman@pullcom.com | Email |

**Exhibit C**

## Exhibit C
Adversary Proceeding Defendants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181248 | Adams County | rphiel@adamscounty.us, jmartin@adamscounty.us, mqually@adamscounty.us |
| 6182137 | Affinity Hospital, LLC | dbarrett@barrettlawgroup.com |
| 6181755 | AFSCME District Council 47 Health & Welfare Fund | fwright@dc47.org |
| 6181886 | Alicia Simonson, individually and as next friend and guardian of Baby M.S., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 10466857 | Allied Security Health & Welfare Fund | rkassan@thesandersfirm.com |
| 6181954 | Alyssa Lyle, individually and as next friend and guardian of Baby A.W. | cbrustowicz@sch-llc.com |
| 6181986 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | cbrustowicz@sch-llc.com, swussow@sch-llc.com |
| 6181989 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | donald@creadorelawfirm.com |
| 6181987 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | khr@khrlawoffices.com |
| 6181990 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | kwthompson@gmail.com |
| 6181988 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | srb@mbfirm.com |
| 6181725 | Amanda Hanlon and Amy Gardner | cbrustowicz@sch-llc.com, swussow@sch-llc.com |
| 6181727 | Amanda Hanlon and Amy Gardner | donald@creadorelawfirm.com |
| 6181730 | Amanda Hanlon and Amy Gardner | khr@khrlawoffices.com |
| 6181726 | Amanda Hanlon and Amy Gardner | kwthompson@gmail.com |
| 6181728 | Amanda Hanlon and Amy Gardner | srb@mbfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181936 | Amanda Muffley, individually and as next friend and guardian of Baby M.S. | swussow@sch-llc.com |
| 7593236 | Amherst County, Virginia | gmorris@sanfordheisler.com |
| 6182327 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6182326 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | Donald@creadorelawfirm.com |
| 6182328 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | kwthompsonwv@gmail.com, tcollin662@gmail.com |
| 6182329 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | srb@mbfirm.com, info@mbfirm.com |
| 6182073 | AMISUB (SFH), INC. | dbarrett@barrettlawgroup.com |
| 6182011 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6182014 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | donald@creadorelawfirm.com |
| 6182012 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | khr@khrlawoffices.com |
| 6182015 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | kwthompson@gmail.com, tcollin662@gmail.com |
| 6182013 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | srb@mbfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182366 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | prodjackson27@yahoo.com |
| 6182367 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | rbg@goodwingoodwin.com |
| 6182365 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | scalwell@cldlaw.com, dditrapano@cldlaw.com, amclaughlin@cldlaw.com, badams@cldlaw.com |
| 6182368 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | tim@luparduslaw.com |
| 6181911 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, swussow@sch-llc.com |
| 6181914 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181912 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181915 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | kwthompsonwv@gmail.com |
| 6181913 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6180767 | Apache Tribe of Oklahoma | info@apachetribe.org |
| 6181777 | Appalachian Regional Healthcare, Inc. | dbarrett@barrettlawgroup.com |
| 6181939 | April Berzinski, individually and as next friend and guardian of Baby A.Z. | cbrustowicz@sch-llc.com |
| 6181955 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181957 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | donald@creadorelawfirm.com |
| 6181959 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | khr@khrlawoffices.com |
| 6181956 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181958 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | srb@mbfirm.com |
| 6182166 | Arh Tug Valley Health Services, Inc. f/k/a Highlands Hospital Corporation | dbarrett@barrettlawgroup.com |
| 6182027 | Arizona Spine and Joint Hospital LLC | dbarrett@barrettlawgroup.com |
| 6182170 | Baptist Healthcare System, Inc. | dbarrett@barrettlawgroup.com |
| 6182171 | Baptist Health Madisonville, Inc. | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182173 | Baptist Health Richmond, Inc. | dbarrett@barrettlawgroup.com |
| 6181396 | Barry Staubus, et al. | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com |
| 6182159 | BBH BMC, LLC | dbarrett@barrettlawgroup.com |
| 6182154 | BBH CBMC, LLC | dbarrett@barrettlawgroup.com |
| 6182145 | BBH PBMC, LLC | dbarrett@barrettlawgroup.com |
| 6182152 | BBH SBMC, LLC | dbarrett@barrettlawgroup.com |
| 6182148 | BBH, WBMC, LLC | dbarrett@barrettlawgroup.com |
| 6181250 | Beaver County, Pennsylvania | dcamp@beavercountypa.gov |
| 7871818 | Bedford County | jcappelli@bernllp.com, bscatton@bernllp.com |
| 6181895 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181898 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181896 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181899 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181897 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181781 | Bluefield Hospital Company, LLC | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181204 | Board of County Commissioners of Cleveland County | tbelinson@clevelandcountyok.com |
| 6181205 | Board of County Commissioners of Coal County | eugina_520@hotmail.com |
| 6181649 | Board of County Commissioners of Grady County | jlocke@gradycountyok.com |
| 6181227 | Board of County Commissioners of Greer County | coclerk@cableone.net, greer_commissioners@cableone.net |
| 6181209 | Board of County Commissioners of Jackson County | rbooker@jacksoncountyok.com |
| 6181228 | Board of County Commissioners of LeFlore County | cntyclerk@windstream.net |
| 6181231 | Board of County Commissioners of Logan County | logancoclerk@coxinet.net |
| 6181232 | Board of County Commissioners of Logan County | marven.goodman@gmail.com, commissiondistrict2@gmail.com, logancounty3@pldi.net |
| 6181214 | Board of County Commissioners of Love County | dmagee@love.okcounties.org |
| 6181216 | Board of County Commissioners of Noble County | srichardson@noblecountyclerk.com |
| 6181236 | Board of County Commissioners of Texas County | d2commissioner@texascountyok.org |
| 6181234 | Board of County Commissioners of Texas County | d2commissioner@texascountyok.org, txco3@texascountyok.org |
| 6181237 | Board of County Commissioners of Texas County | txco3@texascountyok.org |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181222 | Board of County Commissioners of Woodward County | recording@woodwardcounty.org |
| 6181744 | Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, bcooper@sch-llc.com, stephen.wussow@gmail.com, vcobb@sch-llc.com |
| 6181743 | Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated | drbarneywv@gmail.com, kwthompsonwv@gmail.com, drbarneywv@gmail.com |
| 7593093 | Botetourt County, Virginia | gmorris@sanfordheisler.com, ksharp@sanfordheisler.com, RBrooks@sanfordheisler.com, amiller@sanfordheisler.com, jtepe@sanfordheisler.com |
| 7593094 | Botetourt County, Virginia | joanne@cicalapllc.com |
| 6182161 | Bowling Green-Warren County Community Hospital Corporation | dbarrett@barrettlawgroup.com |
| 6181858 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181861 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181859 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181862 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181860 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181795 | Broaddus Hospital Association | dbarrett@barrettlawgroup.com |
| 6181372 | BRENT A. COOPER | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com |
| 6181373 | BRENT A. COOPER | henry@henryfincherlaw.com |
| 6181916 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181919 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181917 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181920 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181918 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181565 | Broward County, Florida | dholness@broward.org |
| 6181564 | Broward County, Florida | mbogen@broward.org |
| 6181566 | Broward County, Florida | nrich@broward.org, mudine@broward.org, sgeller@broward.org, lfisher@broward.org, BFurr@broward.org, tryan@broward.org, bsharief@broward.org |
| 6182207 | Brownwood Hospital, L.P. d/b/a Brownwood RegionalMedical Center | dbarrett@barrettlawgroup.com |
| 6181359 | Bryant C. Dunaway | aorlandi@bsjfirm.com, beng@bsjfirm.com, jims@bsjfirm.com, gerards@bsjfirm.com, triciah@bsjfirm.com |
| 6181362 | Bryant C. Dunaway | bcdunaway@tndagc.org |
| 6181364 | Bryant C. Dunaway, et al. | bcdunaway@tndagc.org |
| 6181361 | Bryant C. Dunaway, et al. | beng@bsjfirm.com, jims@bsjfirm.com, gerards@bsjfirm.com, triciah@bsjfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181363 | Bryant C. Dunaway, et al. | henry@henryfincherlaw.com |
| 6181360 | Bryant C. Dunaway | henry@henryfincherlaw.com |
| 6181251 | Bucks County | webmaster@buckscounty.org |
| 6182032 | Bullhead City Hospital Corporation | dbarrett@barrettlawgroup.com |
| 6182231 | Butler County | vlbutler@tcmax.net, butch@tcmax.net |
| 6181570 | Cabell County Commission | ksobonya@cabellcounty.org, jmorgan@cabellcounty.org |
| 6181811 | Camden-Clark Memorial Hospital Corporation | dbarrett@barrettlawgroup.com |
| 7593098 | Camden County | jc@plebanlaw.com |
| 7593097 | Camden County | jlowe@careydanis.com, jgarvey@careydanis.com, sdoles@careydanis.com, apetrick@careydanis.com |
| 6182078 | CAMPBELL COUNTY HMA, LLC | dbarrett@barrettlawgroup.com |
| 6182232 | Cape Girardeau County | commish@capecounty.us |
| 6182019 | Caroline VonCannon, individually and as next friend and guardian of Babies C.W. and S.W. | cbrustowicz@sch-llc.com |
| 6181953 | Carol Lively, individually and as next friend and guardian of Baby L.L. | cbrustowicz@sch-llc.com |
| 6182034 | Carondelet St. Joseph's Hospital | dbarrett@barrettlawgroup.com |
| 6181753 | Carpenters Health & Welfare of Philadelphia & Vicinity | info@carpenters.fund |
| 7593100 | Carroll County | rbonsignore@class-actions.us |
| 6182214 | Cedar Park Health System, L.P.d/b/a Cedar Park Regional Medical Center | dbarrett@barrettlawgroup.com |
| 6181788 | Charleston Area Medical Center, Inc. | dbarrett@barrettlawgroup.com |
| 6181676 | Charlotte County, Virginia | wegreen@charlotteva.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181603 | Charter Township of Harrison | awit@harrison-township.org, kverkest@harrison-township.org |
| 6181853 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181856 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181854 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181857 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181855 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181736 | Chris and Diane Denson, individually and as next friends of Bably L.D.L, on behalf of themselves and all others similarly situated | mjw@mjwilliamslaw.com |
| 6181887 | Christina Delancey, individually and as next friend and guardian of Baby A.J.W., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6180760 | Citizen Potawatomi Nation | rbarrett@potawatomi.org |
| 6181814 | City Hospital, Inc. | dbarrett@barrettlawgroup.com |
| 6181080 | City of Albany, NY | clerkinfo@albanyny.gov |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181082 | City of Albany, NY | dshahinfar@albanyny.gov |
| 6181077 | City of Albany, NY | mayor@albanyny.gov |
| 6182269 | City of Alexander City, AL | jeff.price@beasleyallen.com |
| 6182266 | City of Alexander City, AL | jere.beasley@beasleyallen.com |
| 6182267 | City of Alexander City, AL | rhon.jones@beasleyallen.com |
| 6182268 | City of Alexander City, AL | rick.stratton@beasleyallen.com |
| 6182270 | City of Alexander City, AL | ryan.kral@beasleyallen.com |
| 6182271 | City of Alexander City, AL | william.sutton@beasleyallen.com |
| 6182264 | City of Allentown, PA | jgrogan@langergrogan.com |
| 6182263 | City of Allentown, PA | jkhan@langergrogan.com |
| 7593246 | City of Alma, Georgia | dgrossman@kellyandgrossman.com, dkelly@kellyandgrossman.com, marktate@tatelawgroup.com, riaccarino@bislawfirm.com |
| 6181653 | City of Anadarko, OK | cityclerk@cityofanadarko.org, citymanager@cityofanadarko.org |
| 6181654 | City of Anadarko, OK | mayor@cityofanadarko.org |
| 7593238 | City of Ashland, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 6181622 | City of Auburn, NY | cmason@auburnny.gov, rjacobs@auburnny.gov, rgauthier@auburnny.gov |
| 6181621 | City of Auburn, NY | mayorquill@auburnny.gov |
| 6181623 | City of Auburn, NY | sdeforrest@auburnny.gov |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180902 | City of Benton, AR | cityclerk@bentonar.org |
| 6180901 | City of Benton, AR | mayorfarmer@bentonar.org, cityclerk@bentonar.org |
| 6180898 | City of Bentonville, AR | sorman@bentonvillear.com |
| 7337119 | City of Brundidge, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7337113 | City of Buffalo | JCiaccio@napolilaw.com, SBadala@napolilaw.com, SSacks@napolilaw.com |
| 6181239 | City of Burns Flat, OK | Info@BurnsFlatOK.com |
| 6182290 | City of Charleston | mbern@bernllp.com, opioidlitigation@bernllp.com |
| 6182289 | City of Charleston, SC | sandy@sennlegal.com |
| 7871820 | City of Chickasaw, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 6181574 | City of Cleveland, OH | communications@city.cleveland.oh.us |
| 6182260 | City of Coon Rapids, MN | ack@kellerlenkner.com |
| 6182259 | City of Coon Rapids, MN | info@consovoymccarthy.com |
| 6182256 | City of Coon Rapids, MN | jshepherd@ck-law.com |
| 6182262 | City of Coon Rapids, MN | sam@kellerlenkner.com |
| 6182261 | City of Coon Rapids, MN | tdl@kellerlenkner.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182258 | City of Coon Rapids, MN | tom@consovoymccarthy.com |
| 6182257 | City of Coon Rapids, MN | will@consovoymccarthy.com |
| 7593239 | City of Center Point, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 6180987 | City of Dover, a municipal corporation of the State of Delaware | rchristiansen@dover.de.us |
| 7337115 | City of Eufaula, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871822 | City of Fairfield, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871821 | City of Fairfield, Alabama | mroberson@fairfieldal.us |
| 6180890 | City of Fort Smith, AR | Mayor@FortSmithAr.gov, cityclerk@fortsmithar.gov |
| 6181590 | City of Fullerton, CA | lucindaw@cityoffullerton.com |
| 6182353 | City of Glendale, AZ | sfreeman@fclaw.com, jkaites@fclaw.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182354 | City of Glendale | jreeves@tocounsel.com, cainsworth@tocounsel.com, kroyer@tocounsel.com |
| 6181000 | City of Granite City, IL | jwhitaker@granitecity.illinois.gov |
| 7593240 | City of Headland, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7593114 | City of Henderson, Kentucky, on behalf of themselves and all other similarly situated home rule cities | m.grabhorn@grabhornlaw.com, a.grabhorn@grabhornlaw.com |
| 7593113 | City of Henderson, Kentucky, on behalf of themselves and all other similarly situated home rule cities | will@bccnlaw.com |
| 6180900 | City of Hot Springs, AR | hmorrissey@cityhs.net |
| 6180899 | City of Hot Springs, AR | hmorrissey@cityhs.net, pmccabe@levihospital.com |
| 6181405 | City of Houston, TX | mayor@houstontx.gov |
| 6181576 | City of Huntington, WV | joyceclarkwva@aim.com |
| 6181575 | City of Huntington, WV | mayorwilliams@cityofhuntington.com, balld@cityofhuntington.com, mbates@cityofhuntington.com, joyceclarkwva@aim.com |
| 6182234 | City of Independence, MO | CityClerk@indepmo.org |
| 6181591 | City of Irvine, CA | clerk@cityofirvine.org |
| 6181084 | City of Ithaca, NY | julieh@cityofithaca.org |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180907 | City of Jacksonville, AR | bjohnson@cityofjacksonville.net, sdavitt@cityofjacksonville.net |
| 6181656 | City of Jenks, OK | cshrout@jenksok.org |
| 6182236 | City of Joplin | gary@centralchristiancenter.org |
| 6181068 | City of Las Vegas, NV | officeofthemayor@lasvegasnevada.gov |
| 7871824 | City of Leeds, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871826 | City of Level Plains, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871828 | City of Linden, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 6180888 | City of Little Rock, AR | mayorscott@littlerock.gov |
| 6180889 | City of Little Rock, AR | slangley@littlerock.gov |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7593241 | City of Lanett, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871829 | City of Luverne, Alabama | cityofluverne@centurytel.net |
| 7871830 | City of Luverne, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 6180908 | City of Monticello, AR | montcity@att.net |
| 6182292 | City of North Charleston | mbern@bernllp.com, opioidlitigation@bernllp.com |
| 6182291 | City of North Charleston, SC | sandy@sennlegal.com |
| 6180893 | City of North Little Rock, AR | mayor@nlr.ar.gov, dwhitbey@nlr.ar.gov |
| 6182344 | City of Ocala, FL | clerk@ocalafl.org |
| 6182278 | City of Ocala, FL | eric@romanolawgroup.com |
| 6182255 | City of Oxford, AL | philgardner@bellsouth.net, charlottehubbard@cableone.net, mhenderson@f-mbank.com, chrispurlin12@gmail.com, stevenwaitsoxford@gmail.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7871832 | City of Pell City, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871831 | City of Pell City, Alabama | pisbell@cityofpellcity.net |
| 6181255 | City of Philadelphia, PA | james.kenney@phila.gov |
| 6180897 | City of Pine Bluff, AR | lorettaw@cityofpinebluff.com |
| 6180896 | City of Pine Bluff, AR | mayor@cityofpinebluff.com, lorettaw@cityofpinebluff.com |
| 6181257 | City of Pittsburgh, PA | brenda.pree@pittsburghpa.gov |
| 6181174 | City of Plattsburgh, NY | mayor@cityofplattsburgh-ny.gov |
| 6182067 | City of Portsmouth, VA | whited@portsmouthva.gov |
| 6181071 | City of Reno, NV | cityclerk@reno.gov |
| 6181627 | City of Rochester, NY | council@cityofrochester.gov |
| 6181630 | City of Rochester, NY | info@cityofrochester.gov |
| 6180895 | City of Rogers, AR | cityclerk@rogersar.gov, Mayor@rogersar.gov |
| 6181592 | City of San Clemente, CA | CityClerk@san-clemente.org |
| 7593110 | City of Santa Ana | clb@jones-mayer.com |
| 7593104 | City of Santa Ana | RSilberfeld@RobinsKaplan.com, MGeibelson@RobinsKaplan.com, LMessenger@RobinsKaplan.com |
| 7593106 | City of Santa Ana | scott.smith@bbklaw.com |
| 7593105 | City of Santa Ana | Sonia.Carvalho@bbklaw.com |
| 7593108 | City of Santa Ana | stephen.fischer@oxnard.org |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7871834 | City of Satsuma, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 6180988 | City of Seaford, a municipal corporation of the State of Delaware | dgenshaw@seafordde.com, dhenderson@seafordde.com |
| 6180998 | City of Sesser, IL | mayor@sesser.org |
| 6180906 | City of Sherwood, AR | Angela@cityofsherwood.net |
| 6180891 | City of Springdale, AR | dsprouse@springdalear.gov, dpearce@springdalear.gov |
| 6181607 | City of Sterling Heights, MI | mctaylor@sterling-heights.net |
| 6181606 | City of Sterling Heights, MI | mkaszubski@orlaw.com |
| 6181605 | City of Sterling Heights, MI | mryska@sterling-heights.net |
| 7871836 | City of Stuart, Florida | traviswalker@traviswalkerlaw.com |
| 6182349 | City of Surprise, AZ | Clerk@Surpriseaz.gov |
| 6182350 | City of Surprise, AZ | sfreeman@fclaw.com, jkaites@fclaw.com |
| 6182351 | City of Surprise | jreeves@tocounsel.com, cainsworth@tocounsel.com, kroyer@tocounsel.com |
| 6180903 | City of Texarkana, AR | ab@allenbrownmayor.com |
| 7871838 | City of Uniontown, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181611 | City of Warren, MI | clerk@cityofwarren.org |
| 6181610 | City of Warren, MI | mayor@cityofwarren.org |
| 6181594 | City of Westminster, CA | ccordon@westminster-ca.gov |
| 6181094 | City of Yonkers, NY | matt.gallagher@yonkersny.gov |
| 6181092 | City of Yonkers, NY | Mayor@yonkersny.gov |
| 6181095 | City of Yonkers, NY | vincent.spano@yonkersny.gov |
| 6181074 | Clark County | webmaster@clarkcountynv.gov, ccmgr@ClarkCountyNV.gov |
| 6182079 | CLARKSVILLE HEALTH SYSTEM, G.P. | dbarrett@barrettlawgroup.com |
| 6181259 | Clearfield County, Pennsylvania | jsobel@clearfieldco.org, cccomm@clearfieldco.org |
| 6182081 | CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC | dbarrett@barrettlawgroup.com |
| 6182084 | COCKE COUNTY HMA, LLC | dbarrett@barrettlawgroup.com |
| 6182200 | College Station Hospital, LP | dbarrett@barrettlawgroup.com |
| 7337101 | Commonwealth of Pennslyvania, by and through F. Chardo, DA of Dauphin County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| 7337103 | Commonwealth of Pennslyvania, by and through J. Daneri, DA of Erie County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| 10467137 | Commonwealth of Pennsylvania, acting by and through Deborah S. Ryan, the District Attorney of Chester County | dryan@chesco.org |
| 10467176 | Commonwealth of Pennsylvania, acting by and through Deborah S. Ryan, the District Attorney of Chester County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| 7871840 | Commonwealth of Pennsylvania, Acting by and through Jack Stollsteimer, the District Attorney of Delaware County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 10467072 | Commonwealth of Pennsylvania, acting by and through John W. Peck, the District Attorney of Westmoreland County | jpeck@co.westmoreland.pa.us |
| 10467099 | Commonwealth of Pennsylvania, acting by and through John W. Peck, the District Attorney of Westmoreland County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| 7761836 | Commonwealth of Pennsylvania, Acting by and through Matthew D. Weintraub, the District Attorney of Bucks County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| 10467053 | Commonwealth of Pennsylvania, acting by and through Terence P. Houck, the District Attorney of Northampton County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| 10467023 | Commonwealth of Pennsylvania, acting by and through Terence P. Houck, the District Attorney of Northampton County | thouck@northamptoncounty.org |
| 7593167 | Coos County | rbonsignore@class-actions.us |
| 6181841 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181839 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181842 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | kwthompsonwv@gmail.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181840 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181838 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | swussow@sch-llc.com, cbrustowicz@sch-llc.com |
| 7593165 | County Commissioner of Carroll County Maryland | pms@shapirosher.com, jis@shapirosher.com, erh@shapirosher.com |
| 6181301 | County of Abbeville, SC | dgarner@abbevillecountysc.com, lynn@abbevillecountysc.com |
| 6181303 | County of Aiken, SC | clerkofcourt@aikencountysc.gov |
| 6181302 | County of Aiken, SC | CountyCouncil@aikencountysc.gov |
| 7593164 | County of Alameda | clb@jones-mayer.com |
| 7593155 | County of Alameda | donna.ziegler@acgov.org |
| 7593162 | County of Alameda | gsabine@cityoflamesa.us |
| 7593156 | County of Alameda | kimberly.barlow@costamesaca.gov |
| 7593160 | County of Alameda | ldevaney@dpmclaw.com |
| 7593161 | County of Alameda | rdj@jones-mayer.com |
| 7593157 | County of Alameda | RFabela@anaheim.net |
| 7593154 | County of Alameda | RSilberfeld@RobinsKaplan.com, BConn@RobinsKaplan.com, MGeibelson@RobinsKaplan.com, LMessenger@RobinsKaplan.com |
| 7593159 | County of Alameda | scott.smith@bbklaw.com |
| 7593158 | County of Alameda | Sonia.Carvalho@bbklaw.com, jfunk@santa-ana.org |
| 7593163 | County of Alameda | stephen.fischer@oxnard.org |
| 6181263 | County of Allegheny, PA | executive@alleghenycounty.us |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181305 | County of Allendale, SC | esabb@allendalecounty.com |
| 6181304 | County of Allendale, SC | robinson8109@bellsouth.net |
| 6181306 | County of Anderson, SC | lacroegaert@andersoncountysc.org, district5@andersoncountysc.org |
| 6182357 | County of Apache, AZ | sfreeman@fclaw.com, jkaites@fclaw.com |
| 6182359 | County of Apache, CA | aa@andrewsthornton.com |
| 6182360 | County of Apache, CA | rsiko@andrewsthornton.com |
| 6182358 | County of Apache, CA | ttheodora@tocounsel.com, jreeves@tocounsel.com, cainsworth@tocounsel.com, jdiotalevi@tocounsel.com, kroyer@tocounsel.com |
| 6180778 | County of Ashley, AR | ashleycoclerk@sbcglobal.net |
| 6180777 | County of Ashley, AR | ashleycountyjudge@att.net |
| 6181307 | County of Bamberg, SC | kinardtk@bambergcounty.sc.gov, shepherdrr@bambergcounty.sc.gov |
| 6180780 | County of Baxter, AR | canda.reese@baxtercounty.org |
| 6180779 | County of Baxter, AR | judge@baxtercounty.org |
| 6181310 | County of Beaufort, SC | srodman@bcgov.net |
| 6180781 | County of Benton, AR | barry.moehring@bentoncountyar.gov, Betsy.Harrell@bentoncountyar.gov |
| 6181407 | County of Bexar, TX | nwolff@Bexar.org |
| 6180782 | County of Boone, AR | boonejudge@windstream.net |
| 6180783 | County of Boone, AR | crystalbooneclerk@gmail.com |
| 6181266 | County of Bradford, PA | bccommadmin@bradfordco.org |
| 6180784 | County of Bradley, AR | bradleyclerk@arkansasclerks.com |
| 6181408 | County of Burleson, TX | co_judge@burlesoncounty.org |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181619 | County of Burlington, NJ | freeholders@co.burlington.nj.us, clerkoftheBoard@co.burlington.nj.us |
| 6181409 | County of Burnet, TX | countyjudge@burnetcountytexas.org |
| 6181410 | County of Cameron, TX | etrevino@co.cameron.tx.us |
| 6181267 | County of Carbon, PA | cccommis@ptd.net |
| 6180883 | County of Carroll, AR | cdoss.carroll.clerk.ar@gmail.com |
| 6181314 | County of Chesterfield, SC | kajohnson@shtc.net, sboswell@shtc.net |
| 6180786 | County of Chicot, AR | chicotjudge@gmail.com, chicotclerk@arkansasclerks.com |
| 6181316 | County of Clarendon, SC | dstewart@dwightstewart.com |
| 6181315 | County of Clarendon, SC | dstewart@dwightstewart.com, dlevy@clarendoncountygov.org |
| 6180787 | County of Clark, AR | rhonda@clarkcountyarkansas.com, ttucker@clarkcountyarkansas.com |
| 6180788 | County of Clay, AR | judgepatterson@centurytel.net |
| 6180789 | County of Cleburne, AR | rachelle.evans@cleburnecoclerkar.com, judgejholmes@yahoo.com |
| 6180886 | County of Cleveland, AR | ccjudgespears@yahoo.com |
| 6180887 | County of Cleveland, AR | jimmycummings@yahoo.com |
| 6181318 | County of Colleton, SC | rmayer@colletoncounty.org |
| 6180791 | County of Columbia, AR | columbiaclerk@arkansasclerks.com |
| 6180790 | County of Columbia, AR | judge@countyofcolumbia.net |
| 6181100 | County of Columbia, NY | holly.tanner@columbiacountyny.com |
| 6181102 | County of Columbia, NY | rob.fitzsimmons@columbiacountyny.com |
| 6181099 | County of Columbia, NY | treasurer@columbiacountyny.gov |
| 6180792 | County of Conway, AR | judge@conwaycounty.org |
| 6181413 | County of Coryell, TX | countyjudge@coryellcounty.org |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180794 | County of Craighead, AR | kholliday@craigheadcounty.org |
| 6180793 | County of Craighead, AR | mday@craigheadcounty.org |
| 6180795 | County of Crawford, AR | county.judge@crawford-county.org |
| 6180797 | County of Cross, AR | dsanders@crosscountyar.org |
| 6180798 | County of Cross, AR | dsanders@crosscountyar.org, mwinkler@crosscountyar.org |
| 6181270 | County of Cumberland, PA | commissioners@ccpa.net |
| 6180799 | County of Dallas, AR | clark.brent@arkansas.gov, pbarnes.dcccc@gmail.com |
| 6180800 | County of Desha, AR | rtindall@deshacounty.org, countyclerk@deshacounty.org |
| 6181320 | County of Dorchester, SC | GBailey@DorchesterCountySC.gov, TLangley@DorchesterCountySC.gov |
| 6181104 | County of Dutchess, NY | AccountingFinance@DutchessNY.gov |
| 6181103 | County of Dutchess, NY | countyattorney@dutchessny.gov, bkendall@dutchessny.gov |
| 6181105 | County of Dutchess, NY | JFedorchak@DutchessNY.gov, khelmeyer@dutchessny.gov, cblackburn@dutchessny.gov |
| 6181659 | County of Duval, TX | gsaenz@co.duval.tx.us |
| 6181322 | County of Edgefield, SC | scooper@edgefieldcounty.sc.gov |
| 6181321 | County of Edgefield, SC | scooper@edgefieldcounty.sc.gov, jgilley@edgefieldcounty.sc.gov |
| 6181106 | County of Erie, NY | ErieCountyClerkOffice@erie.gov |
| 6181273 | County of Erie, PA | countyexecutive@eriecountypa.gov |
| 6181323 | County of Fairfield, SC | cornelius.robinson006@gmail.com |
| 6181324 | County of Fairfield, SC | Patti.Davis@fairfield.sc.gov |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181422 | County of Falls, TX | jay.t.elliott@co.falls.tx.us |
| 6181423 | County of Fannin, TX | countyjudge@fanninco.net |
| 6180801 | County of Faulkner, AR | jim.baker@faulknercounty.org |
| 6180802 | County of Faulkner, AR | jim.baker@faulknercounty.org, margaret.darter@faulknercounty.org |
| 6181274 | County of Fayette, PA | vvicites@fayettepa.org |
| 6181326 | County of Florence, SC | clerktocouncil@florenceco.org |
| 6181325 | County of Florence, SC | wmumford@florenceco.org |
| 6180803 | County of Franklin, AR | franklin.judge@franklin-ar.us, tammy.sisson@franklincountyar.org |
| 6180804 | County of Fulton, AR | judgejimk@gmail.com |
| 6180805 | County of Fulton, AR | vickiefcclerk@gmail.com |
| 6180806 | County of Garland, AR | dmahoney@garlandcounty.org |
| 6180807 | County of Garland, AR | sasmith@garlandcounty.org |
| 6180808 | County of Grant, AR | judge@grantcountyar.com |
| 6181426 | County of Grayson, TX | bmagers@co.grayson.tx.us |
| 6180810 | County of Greene, AR | cojudge@greene.ar.gov |
| 6180811 | County of Greene, AR | countyclerk@greene.ar.gov |
| 6181327 | County of Greenwood, SC | sjbrown@greenwoodSC.Gov |
| 6181328 | County of Hampton, SC | clay2758@gmail.com, anewton@hamptoncountysc.org |
| 6180990 | County of Hawai'I, HI | corpcounsel@hawaiicounty.gov |
| 6180812 | County of Hempstead, AR | hcjudge@sbcglobal.net |
| 6181329 | County of Horry, SC | countycouncil@horrycounty.org |
| 6180814 | County of Howard, AR | judge@howardco.org, howardcounty75@yahoo.com |
| 6180815 | County of Independence, AR | countyjudgegriffin@swbell.net, countyclerk@independencecounty.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180817 | County of Izard, AR | IzardCountyRecords@gmail.com |
| 6180818 | County of Jackson, AR | jeffp@jacksoncountyar.us, jacksoncountyclerk@gmail.com |
| 6181332 | County of Jasper, SC | jfrank@jaspercountysc.gov |
| 6181664 | County of Jim Hogg, TX | jcguerra@co.jim-hogg.tx.us |
| 6180819 | County of Johnson, AR | johnsoncountyjudge@gmail.com, johnsonclerk@arkansasclerks.com |
| 6181432 | County of Kendall, TX | judge@co.kendall.tx.us |
| 6180912 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | ttc@kerncounty.com |
| 6181433 | County of Kerr, TX | cojudge@co.kerr.tx.us |
| 6181333 | County of Kershaw, SC | julian.burns@kershaw.sc.gov |
| 6180820 | County of Lafayette, AR | lafcojudgeasst@whti.net |
| 6180992 | County of Lake, et al. | countyboard@lakecountyil.gov |
| 6180991 | County of Lake, et al. | CountyClerk@lakecountyil.gov |
| 6181334 | County of Lancaster, SC | steveharper@lancastercountysc.net, ssimpson@lancastercountysc.net |
| 6182361 | County of La Paz, AZ | dgreen@lapazcountyaz.org |
| 6182362 | County of La Paz, AZ | sfreeman@fclaw.com, jkaites@fclaw.com |
| 6182363 | County of La Paz, CA | jreeves@tocounsel.com, cainsworth@tocounsel.com, kroyer@tocounsel.com |
| 6181336 | County of Laurens, SC | bwalsh@co.laurens.sc.us, council7@co.laurens.sc.us |
| 6181337 | County of Laurens, SC | jcaime@co.laurens.sc.us |
| 6180822 | County of Lawrence, AR | lawjudge644@gmail.com |
| 6180823 | County of Lawrence, AR | lawrenceclerk@arkansasclerks.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180824 | County of Lee, AR | leecountyjudgets@yahoo.com, leecountyclerkpwebb04@yahoo.com |
| 6181339 | County of Lexington, SC | countycouncil@lex-co.com, swhetstone@lex-co.com, dburnett@lex-co.com |
| 6180825 | County of Lincoln, AR | Lincoln.County.Judge@arkansas.gov, sjames465@gmail.com |
| 6180827 | County of Little River, AR | dsivley@lrcounty.com |
| 6180826 | County of Little River, AR | mcranford@lrcounty.com |
| 6180829 | County of Logan, AR | countyclerksofc@centurytel.net |
| 6180828 | County of Logan, AR | loganjdg@magtel.com |
| 6180831 | County of Lonoke, AR | lcc.dawn@yahoo.com |
| 6180830 | County of Lonoke, AR | lonokecojudge@yahoo.com |
| 6180832 | County of Madison, AR | madisonclerk@arkansasclerks.com |
| 6181340 | County of Marion, SC | tharper@marionsc.org |
| 6181342 | County of McCormick; Clerk of Court | cstephens@mccormickcountysc.org, gchiles@mccormickcountysc.org |
| 6181437 | County of McMullen, TX | Judge.Teal@mcmullencounty.org |
| 6180833 | County of Miller, AR | cathy.hardin@millercountyar.com |
| 6180834 | County of Miller, AR | sharvin@miller.countyservice.net |
| 6180835 | County of Mississippi | countyjudge@mississippicountyar.org |
| 6180839 | County of Monroe, AR | monroeclerk@arkansasclerks.com |
| 6180838 | County of Monroe, AR | monroecountyar9-1-1@hotmail.com, lgt1951@gmail.com |
| 6181585 | County of Monroe, MI | henrylievens@gmail.com |
| 6181586 | County of Monroe, MI | sharon_lemasters@monroemi.org |
| 6181181 | County of Monroe, NY | law@monroecounty.gov |
| 6181276 | County of Monroe, PA | jmoyer@monroecountypa.gov |

## Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181275 | County of Monroe, PA | jmoyer@monroecountypa.gov, gchristine@monroecountypa.gov |
| 6180840 | County of Montgomery, AR | montgomeryclerk@arkansasclerks.com, cojudge@windstream.net |
| 6180885 | County of Newton, AR | newtonclerk@arkansasclerks.com |
| 6180884 | County of Newton, AR | newtoncountyjudge@gmail.com |
| 6181440 | County of Nueces, TX | maggie.turner@nuecesco.com |
| 6181752 | County of Ocean, NJ | FreeholderHaines@co.ocean.nj.us |
| 6181076 | County of Ocean, NJ | ocinfo@co.ocean.nj.us |
| 6181344 | County of Oconee, SC | councilclerkinfo@oconeesc.com |
| 6181345 | County of Oconee, SC | district5@oconeesc.com |
| 6180842 | County of Ouachita, AR | coclerk@cablelynx.com |
| 6180841 | County of Ouachita, AR | judge@ouachitacounty.org |
| 6180845 | County of Phillips, AR | phillipsclerk@arkansasclerks.com |
| 6181348 | County of Pickens, SC | meaganb@co.pickens.sc.us |
| 6180846 | County of Pike, AR | pcjudge@windstream.net |
| 6180848 | County of Polk, AR | polkcojudge@sbcglobal.net, polkcountyclerk@yahoo.com |
| 6180849 | County of Polk, AR | polkcountyclerk@yahoo.com |
| 6180850 | County of Pope, AR | clerk@popecountyar.org |
| 6181445 | County of Potter, TX | nancytanner@mypottercounty.com |
| 6180853 | County of Prairie, AR | countyofprairie@centurytel.net, prairieclerk@arkansasclerks.com |
| 6180854 | County of Randolph, AR | rcjudge@suddenlinkmail.com, rcoclerk@suddenlinkmail.com |
| 6181446 | County of Robertson, TX | shelley.smith@co.robertson.tx.us |
| 6180858 | County of Saline, AR | doug.curtis@salinecounty.org |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180857 | County of Saline, AR | jeff.arey@salinecounty.org |
| 6181349 | County of Saluda, SC | s.padget@saludacounty.sc.gov, k.whittle@saludacounty.sc.gov |
| 6181117 | County of Saratoga, NY | foil@saratogacountyny.gov |
| 6180859 | County of Scott, AR | scottcountyjudge@yahoo.com |
| 6180861 | County of Searcy, AR | searcyclerk@gmail.com |
| 6180860 | County of Searcy, AR | searcycojudge@yahoo.com |
| 6180862 | County of Sebastian, AR | dhudson@co.sebastian.ar.us |
| 6181124 | County of Seneca, NY | dettman@co.seneca.ny.us, clotz@co.seneca.ny.us, fsinicropi@co.seneca.ny.us |
| 6181123 | County of Seneca, NY | supervisors@co.seneca.ny.us, dettman@co.seneca.ny.us |
| 6180866 | County of Sevier, AR | sevcjudge@windstream.net |
| 6180868 | County of Sharp, AR | SharpJudge@centurytel.net, sharpclerk@centurytel.net |
| 6180856 | County of St. Francis, AR | countyclerk@stfranciscountyar.org |
| 6180869 | County of Stone, AR | sc_judge@yelcot.net |
| 6180870 | County of Stone, AR | stoneclerk@yelcot.net |
| 6181128 | County of Sullivan, NY | CountyAttorney@co.sullivan.ny.us |
| 6181278 | County of Tioga, PA | commissioners@tiogacountypa.us |
| 6181451 | County of Trinity, TX | tcj@co.trinity.tx.us |
| 6180871 | County of Union, AR | mloftin@unioncountyar.com |
| 6181352 | County of Union, SC | mlawson@countyofunion.com |
| 6180873 | County of Van Buren, AR | vbcjudge@artelco.com |
| 6180874 | County of Van Buren, AR | vbcoclerk@artelco.com |
| 6181452 | County of Van Zandt, TX | cbonham@vanzandtcounty.org |
| 6181453 | County of Waller, TX | t.duhon@wallercounty.us |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180876 | County of Washington, AR | blewallen@co.washington.ar.us |
| 6180875 | County of Washington, AR | joseph.wood@co.washington.ar.us |
| 6181280 | County of Washington, PA | maggil@co.washington.pa.us, lreyDL@co.washington.pa.us |
| 6181281 | County of Westmoreland, PA | gcerilli@co.westmoreland.pa.us |
| 6180877 | County of White, AR | wcjudgeasst@att.net |
| 6180878 | County of White, AR | whitecounty.clerk@yahoo.com |
| 6181354 | County of Williamsburg, SC | tiffany.wright@wc.sc.gov |
| 6180880 | County of Woodruff, AR | woodruffcojudge@gmail.com |
| 6180881 | County of Woodruff, AR | woodruffcountyclerk@outlook.com |
| 6181454 | County of Wood, TX | countyjudge@co.wood.tx.us |
| 6180882 | County of Yell, AR | skbarnett@outlook.com |
| 6181282 | County of York, PA | RWhite@yorkcountypa.gov |
| 6182237 | Crawford County | clerkjgmartin@gmail.com |
| 6182130 | Crestwood Healthcare, L.P. | dbarrett@barrettlawgroup.com |
| 6181947 | Courtney Herring, individually and as next friend and guardian of Baby M.T. | cbrustowicz@sch-llc.com |
| 6181685 | Cumberland County | INFO@CUMBERLANDCOUNTY.VIRGINIA.GOV |
| 6181477 | Daggett County, Utah | braymond@daggettcounty.org |
| 6182181 | Dallas County Hospital District d/b/a Parkland Health & Hospital System | dbarrett@barrettlawgroup.com |
| 6181732 | Darren and Elena Flanagan, individually and as adoptive parents and next friends of Baby K.L.F., on behalf of themselves and all others similarly situated | mjw@mjwilliamslaw.com |
| 6181283 | Dauphin County, PA | chairman@dauphinc.org |
| 6181792 | Davis Memorial Hospital | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182066 | Deborah Dixon, as next friend and guardian of baby S.E.T | cbrustowicz@sch-llc.com |
| 6181284 | Delaware County, Pennsylvania | webmaster@co.delaware.pa.us |
| 6180764 | Delaware Nation | cbruehl@bruehllaw.com |
| 6180765 | Delaware Nation | monty@delluomo.com |
| 6180766 | Delaware Nation | msill@fulmersill.com, hlujan@fulmersill.com |
| 6182238 | Dent County | becky.swiney@courts.mo.gov |
| 6181704 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | agray@johnsongraylaw.com |
| 6181706 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | drbarneywv@gmail.com |
| 6181705 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | jclayborne@cswlawllp.com |
| 6181906 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181908 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181910 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com |
| 6181907 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | kwthompson@gmail.com |
| 6181909 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181900 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181902 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181904 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181901 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181903 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | srb@mbfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182086 | DICKENSON COMMUNITY HOSPITAL | dbarrett@barrettlawgroup.com |
| 6182226 | Director of Law for the City of Akron, Eve Belfance | EBelfance@AkronOhio.gov |
| 11274646 | District Attorney of Clearfield County | rsayers@clearfieldco.org |
| 7593152 | Drywall Tapers Insurance Fund | rkassan@thesandersfirm.com |
| 6182239 | Dunklin County | dunklin@sos.mo.gov |
| 6181475 | Duscesne County, Utah | auditorhotline@utah.gov, sfoote@duchesne.utah.gov |
| 6181476 | Duscesne County, Utah | sfoote@duchesne.utah.gov |
| 6181952 | Elizabeth Kommer, individually and as next friend and guardian of Baby C.K. | cbrustowicz@sch-llc.com |
| 6181668 | Ellis County | countyjudge@co.ellis.tx.us |
| 6181672 | Ellis County | kyle.butler@co.ellis.tx.us |
| 6181670 | Ellis County | lane.grayson@co.ellis.tx.us |
| 6181671 | Ellis County | pct3@co.ellis.tx.us |
| 6181669 | Ellis County | randy.stinson@co.ellis.tx.us |
| 6181468 | Emery County, Utah | clerk-auditor@emery.utah.gov |
| 6181722 | Erin Doyle, individually and as Mother and Custodian of Baby D.F., on behalf of themselves and all others similarly situated | anna@avlawohio.com |
| 7871842 | Escambia County, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871841 | Escambia County, Alabama | tsanks@co.escambia.al.us |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181880 | Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181882 | Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181879 | Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | kwthompson@gmail.com |
| 6181881 | Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181878 | Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | swussow@sch-llc.com, cbrustowicz@sch-llc.com |
| 7958031 | Estate of Benjamin Rivell, et al. | gae@freiwaldlaw.com, zsf@freiwaldlaw.com |
| 6182124 | Evergreen Medical Center, LLC | dbarrett@barrettlawgroup.com |
| 6181894 | Farrah Williams, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 8326318 | Ferrell, Scott  J. | sferrell@pacifictrialattorneys.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182061 | Fire and Police Retirement Health Care Fund, San Antonio | faprhcf@swbell.net |
| 6182142 | Foley Hospital Corporation | dbarrett@barrettlawgroup.com |
| 7958056 | Foundation on the Rock Ministries, et al. | johnjr@eaveslawmail.com |
| 7958053 | Foundation on the Rock Ministries, et al. | pnshomes@yahoo.com |
| 7958047 | Foundation on the Rock Ministries, et al. | rcba@rankinbaptists.org |
| 6182240 | Franklin County | commission@franklinmo.net, tbaker@franklinmo.net |
| 6181285 | Franklin County | taxservices@franklincountypa.gov |
| 6181066 | Franklin County | tbaker@franklinmo.net |
| 6182139 | Gadsden Regional Medical Center, LLC | dbarrett@barrettlawgroup.com |
| 6181487 | Garfield County, Utah | camille.moore@garfield.utah.gov |
| 6181486 | Garfield County, Utah | cyndi@garfield.utah.gov |
| 6181746 | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | jhester@greerlawfirm.com |
| 6181747 | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | kimberly@simoeslaw.com |
| 6181748 | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | mgreer@greerlawfirm.com |
| 6181999 | Gena Patterson, individually and as next friend and guardian of Baby F.P. | cbrustowicz@sch-llc.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7871844 | Geneva County, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 6182247 | Ste. Genevieve County | gnelson@stegencounty.org |
| 6182248 | Ste. Genevieve County | swolk@stegencounty.org |
| 6182125 | Gilliard Health Services, Inc. | dbarrett@barrettlawgroup.com |
| 6181830 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181832 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181829 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | kwthompsonwv@gmail.com |
| 6181831 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181828 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | swussow@sch-llc.com, cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181798 | Grafton City Hospital, Inc. | dbarrett@barrettlawgroup.com |
| 6182202 | Granbury Hospital Corporation d/b/a Lake Granbury Medical Center | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181461 | Grand County | cyndi@garfield.utah.gov |
| 6182175 | Grayson County Hospital Foundation, Inc. | dbarrett@barrettlawgroup.com |
| 6181800 | Greenbrier VMC, LLC | dbarrett@barrettlawgroup.com |
| 6182242 | Greene County | BDixon@greenecountymo.gov, JRussell@greenecountymo.gov |
| 6181286 | Greene County, Pennsylvania | bzimmerman@co.greene.pa.us |
| 6182241 | Greene County | SSchoeller@greenecountymo.gov |
| 6181688 | Greensville County, Virginia | admin@greensvillecountyva.gov |
| 6181687 | Greensville County, Virginia | caoffice@greensvillecountyva.gov, admin@greensvillecountyva.gov |
| 6182183 | Guadalupe Valley Hospital a/k/a Guadalupe Regional Medical Center | dbarrett@barrettlawgroup.com |
| 6181500 | Hancock County Commission | commission@hanwv.org |
| 7593146 | Hardin County Fiscal Court | m.grabhorn@grabhornlaw.com, a.grabhorn@grabhornlaw.com |
| 7593145 | Hardin County Fiscal Court | will@bccnlaw.com |
| 6182088 | HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL | dbarrett@barrettlawgroup.com |
| 6181965 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181968 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | donald@creadorelawfirm.com |
| 6181966 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | khr@khrlawoffices.com |
| 6181969 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | kwthompson@gmail.com, tcollin662@gmail.com |

## Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181967 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | srb@mbfirm.com |
| 6182016 | Heather Puckett, individually and as next friend and guardian of Baby C.M.B. | cbrustowicz@sch-llc.com |
| 6182364 | Hill, Fredrick | Email Address on File |
| 6182037 | Holy Cross Hospital, Inc. | dbarrett@barrettlawgroup.com |
| 6182041 | Hospital Development of West Phoenix, Inc. | dbarrett@barrettlawgroup.com |
| 6182265 | I-Kare Treatment Center, LLC | rkassan@thesandersfirm.com |
| 6181826 | International Brotherhood of Electrical Workers Local 728 Family Healthcare Plan | Info@ibew728.org |
| 6181547 | Jackson County Commission | commission@jacksoncountywv.com |
| 6181905 | Jacquelynn Martinez, individually and as next friend and guardian of Baby J.M., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6182229 | James & Teri Holland | mjw@mjwilliamslaw.com |
| 6181873 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181875 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | donald@creadorelawfirm.com |
| 6181877 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181874 | Jamiee Gilson, as next friend and guardian of Baby M.M.D | kwthompson@gmail.com |
| 6181876 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | srb@mbfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181941 | Jamie Johnson, individually and as next friend and guardian of Babies K.D. and J.D. | swussow@sch-llc.com |
| 6181390 | Jared Effler, et al. | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, michaelw@bsjfirm.com, triciah@bsjfirm.com |
| 6181385 | Jared Effler, et al. | billkillian@cawpllc.com |
| 6182230 | Jefferson County | DGannon@jeffcomo.org |
| 6182091 | JEFFERSON COUNTY HMA, LLC | dbarrett@barrettlawgroup.com |
| 6181943 | Jennifer Artz, individually and as next friend and guardian of Baby I.A.A., on behalf of themselves and all others similarly situated | swussow@sch-llc.com |
| 6181997 | Jennifer Thomas, individually and as next friend and guardian of Baby A.S. | cbrustowicz@sch-llc.com |
| 6181951 | Jenni Goldman, individually and as next friend and guardian of Babies J.K.W. and M.J.R. | cbrustowicz@sch-llc.com |
| 6181367 | Jenning H. Jones | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com |
| 6181368 | Jenning H. Jones | henry@henryfincherlaw.com |
| 6182002 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6182003 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | donald@creadorelawfirm.com |
| 6182004 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | kwthompson@gmail.com, tcollin662@gmail.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182005 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | srb@mbfirm.com |
| 6181940 | Jessica Collier, individually and as next friend and guardian of Baby A.P. | cbrustowicz@sch-llc.com |
| 6181836 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181834 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181837 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | kwthompsonwv@gmail.com |
| 6181835 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181833 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | swussow@sch-llc.com, cbrustowicz@sch-llc.com, info@clfnola.com |
| 6182017 | Jessica Perkins, individually and as next friend and guardian of Babies P.A. and R.A. | cbrustowicz@sch-llc.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181863 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181866 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181864 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181867 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | kwthompson@gmail.com |
| 6181865 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181949 | Jessica Taylor, individually and as next friend and guardian of Baby D.S. | swussow@sch-llc.com |
| 6183788 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | jweston@sackslaw.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6183789 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | mdann@dannlaw.com, notices@dannlaw.com, bflick@dannlaw.com |
| 6183790 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | tbilek@bileklaw.com, kbilek@bileklaw.com |
| 6183787 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | tom@mcintirelaw.com |
| 6182330 | John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated | jweston@sackslaw.com |
| 6182331 | John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated | tbilek@bileklaw.com, kbilek@bileklaw.com |
| 6181455 | Johnson County | countyjudge@johnsoncountytx.org |
| 6182093 | JOHNSTON MEMORIAL HOSPITAL, INC. | dbarrett@barrettlawgroup.com |
| 10379124 | Jonathan Perazzo | JP@perazzolaw.com |
| 7761834 | Karen A. Davidson, Individually, and as Administratrix of the Estate of John C. Davidson, deceased | gae@freiwaldlaw.com, jm@freiwaldlaw.com, zsf@freiwaldlaw.com |
| 6182018 | Katherine Whittington, individually and as next friend and guardian of Babies S.W. and A.W. | cbrustowicz@sch-llc.com |
| 6181978 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | donald@creadorelawfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181976 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | khr@khrlawoffices.com |
| 6181979 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | kwthompson@gmail.com |
| 6181977 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | srb@mbfirm.com |
| 6181975 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | swussow@sch-llc.com, cbrustowicz@sch-llc.com |
| 6181980 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | tcollin662@gmail.com |
| 6180989 | Kent County, a political subdivision of the State of Delaware | admin@co.kent.de.us |
| 6181938 | Kiana Hutchins, individually and as next friend and guardian of Baby T.E. | swussow@sch-llc.com |
| 6181937 | Kimberly Martin, individually and as next friend and guardian of Baby A.M. | swussow@sch-llc.com |
| 6182025 | Kingman Hospital, Inc. | dbarrett@barrettlawgroup.com |
| 6181942 | Kjellsi Meinecke, individually and as next friend and guardian of Baby J.B., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6181036 | Knox County, State of Maine, individually, and on behalf of all others similarly situated | krobinson@knoxcountymaine.gov |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181890 | Krista Gauthier, Angela Sawyers, and Jessica Springborn, individually and as next friends and guardians of Babies D.L.D., M.A.S., and N.S., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6181926 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181929 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | donald@creadorelawfirm.com |
| 6181927 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181930 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181928 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | srb@mbfirm.com |
| 10466941 | Laborers' District Council Building & Construction Health & Welfare Fund | jcappelli@bernllp.com, bscatton@bernllp.com |
| 7593242 | Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund | rkassan@thesandersfirm.com, amarion@abramslaw.com |
| 6181288 | Lackawanna County, Pennsylvania | carluccimr@lackawannacounty.org, mcnultye@lackawannacounty.org |
| 6181287 | Lackawanna County, Pennsylvania | omalleyp@lackawannacounty.org |
| 6180997 | Lake County Coroner Dr. Howard Cooper | countyclerk@lakecountyil.gov |
| 6180996 | Lake County Coroner Dr. Howard Cooper | LCCO@lakecountyil.gov |
| 6180995 | Lake County Sheriff Mark C. Curran | countyclerk@lakecountyil.gov |
| 6180994 | Lake County Sheriff Mark C. Curran | sheriff@lakecountyil.gov |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182211 | Laredo Texas Hospital Company, L.P. d/b/a Laredo Medical Center | dbarrett@barrettlawgroup.com |
| 6181289 | Lawrence County, Pennsylvania | dvogler@co.lawrence.pa.us |
| 6182094 | LEBANON HMA, LLC F/K/A LEBANON HMA, INC. | dbarrett@barrettlawgroup.com |
| 6181507 | Lewis County Commission | lccommission@yahoo.com |
| 6181509 | Lewis County Commission | lcpa@frontier.com |
| 6181508 | Lewis County Commission | lewiscountyclerk@lewiscountywv.org |
| 6182097 | LEXINGTON HOSPITAL CORPORATION | dbarrett@barrettlawgroup.com |
| 6181374 | LISA S. ZAVOGIANNIS | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com |
| 6181375 | LISA S. ZAVOGIANNIS | henry@henryfincherlaw.com |
| 10466897 | Local 713 I.B.O.T.U. Welfare Fund | rkassan@thesandersfirm.com |
| 7593141 | Local 8A-28A Welfare Fund | rkassan@thesandersfirm.com |
| 6182218 | Longview Medical Center, L.P. d/b/a Longview Regional Medical Center | dbarrett@barrettlawgroup.com |
| 6181984 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | donald@creadorelawfirm.com |
| 6181982 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | khr@khrlawoffices.com |
| 6181985 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181983 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | srb@mbfirm.com |
| 6181981 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | swussow@sch-llc.com, cbrustowicz@sch-llc.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181691 | Loudoun County, Virginia | leo.rogers@loudoun.gov |
| 9739504 | Lower Makefield Township | jcappelli@bernllp.com, bscatton@bernllp.com |
| 6181291 | Mahoning Township | JOberdorf@mahoningtownship.org |
| 6181944 | Maria Ortiz, individually and as next friend and guardian of Baby A.O., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6181892 | Marijha Hamawi, individually and as next friend and guardian of Babies K.L.H. and N.A.W., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6181510 | Marshall County Commission | commission@marshallcountywv.org |
| 6181513 | Marshall County Commission | prosecutor@MarshallCountyWV.org |
| 6182288 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | amclaughlin@cldlaw.com |
| 6182282 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | badams@cldlaw.com |
| 6182284 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | dditrapano@cldlaw.com |
| 6182286 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | prodjackson27@yahoo.com |
| 6182285 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | rbg@goodwingoodwin.com |
| 6182283 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | scalwell@calwelllaw.com |
| 6182287 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | tim@lupurduslaw.com |
| 11239066 | Matt McCune | mccune@mcg.law |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181522 | Mayor Chris Tatum on behalf of The Village of Barboursville | ctatum@barboursville.org |
| 6181526 | Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | addison@frontiernet.net |
| 6181528 | Mayor Peggy Knotts Barney, on behalf of the City of Grafton | CityofGrafton@hotmail.com |
| 6181532 | Mayor Philip Bowers, on behalf of the City of Philippi | jeremy.drennen@philippi.org |
| 6181960 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181963 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | donald@creadorelawfirm.com |
| 6181961 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | khr@khrlawoffices.com |
| 6181964 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | kwthompson@gmail.com |
| 6181962 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | srb@mbfirm.com |
| 6181497 | Mecklenburg County, Virginia | glenn.barbour@mecklenburgva.com |
| 6181496 | Mecklenburg County, Virginia | wayne.carter@mecklenburgva.com |
| 6182121 | Medical West Hospital Authority, and affiliate of UAB Health System | dbarrett@barrettlawgroup.com |
| 6182228 | Meghan Lara | cbrustowicz@sch-llc.com |
| 6181948 | Melanie Massey, individually and as next friend and guardian of Babies S.L.M. and K.D.R. | swussow@sch-llc.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181931 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181934 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | donald@creadorelawfirm.com |
| 6181932 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181935 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181933 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | srb@mbfirm.com |
| 6181702 | Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, bcooper@sch-llc.com, info@clfnola.com |
| 6181703 | Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated | tcollin662@gmail.com, kwthompsonwv@gmail.com |
| 6181293 | Mercer County | mmcconnell@mcc.co.mercer.pa.us |
| 6182098 | METRO KNOXVILLE HMA, LLC | dbarrett@barrettlawgroup.com |
| 6182223 | Michael Nerheim, Lake County State's Attorney | countyboard@lakecountyil.gov, CountyClerk@lakecountyil.gov |
| 6181463 | Millard County | mrowley@co.millard.ut.us |
| 7333072 | Mobile County Board of Health and Family Oriented Primary Health Care Clinic | gwalker@handfirm.com, rparks@handfirm.com |
| 7333071 | Mobile County Board of Health and Family Oriented Primary Health Care Clinic | mbmantiplylaw@gmail.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181802 | Monongalia County General Hospital Company | dbarrett@barrettlawgroup.com |
| 6182100 | MOUNTAIN STATES HEALTH ALLIANCE F/K/A JOHNSON CITY MEDICAL CENTER HOSPITAL, INC. | dbarrett@barrettlawgroup.com |
| 9739487 | Municipality of Adjuntas, Puerto Rico | Dsanders@thesandersfirm.com |
| 11274686 | Municipality of Barceloneta Puerto Rico | Dsanders@thesandersfirm.com |
| 9739497 | Municipality of Cidra, Puerto Rico | Dsanders@thesandersfirm.com |
| 6182021 | Musette Chancey, individually and as next friend and guardian of Babies D.C.1. and D.C.2. | cbrustowicz@sch-llc.com |
| 6182189 | Nacogdoches Medical Center | dbarrett@barrettlawgroup.com |
| 6182000 | Naomi Wright, individually and as next friend and guardian of Baby M.W. | cbrustowicz@sch-llc.com |
| 6182001 | Naomi Wright, individually and as next friend and guardian of Baby M.W. | donald@creadorelawfirm.com |
| 7337098 | Nassau University Medical Center | rkassan@thesandersfirm.com, amarion@abramslaw.com |
| 6182204 | Navarro Hospital, L.P.d/b/a Navarro RegionalHospital | dbarrett@barrettlawgroup.com |
| 6181294 | Newtown Township | micahl@newtownpa.gov |
| 6182216 | NHCI of Hillsboro, Inc. d/b/a Hill Regional Hospital | dbarrett@barrettlawgroup.com |
| 6181973 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | donald@creadorelawfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181971 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181974 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | kwthompson@gmail.com |
| 6181972 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | srb@mbfirm.com |
| 6181970 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | swussow@sch-llc.com, cbrustowicz@sch-llc.com |
| 6181889 | Nicole Tuttle, individually and as next friend and guardian of Baby A.T., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6181885 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181884 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | kwthompson@gmail.com |
| 6181883 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | swussow@sch-llc.com, cbrustowicz@sch-llc.com |
| 6182101 | NORTHEAST TENNESSEE COMMUNITY HEALTH CENTERS, INC. | dbarrett@barrettlawgroup.com |
| 6182043 | Northwest Hospital, LLC | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182102 | NORTON COMMUNITY HOSPITAL | dbarrett@barrettlawgroup.com |
| 6181441 | Nueces County Hospital District | maggie.turner@nuecesco.com |
| 6181805 | Oak Hill Hospital Corporation d/b/a Plateau Medical Center | dbarrett@barrettlawgroup.com |
| 6182047 | Oasis Hospital | dbarrett@barrettlawgroup.com |
| 6182046 | Oro Valley Hospital, LLC | dbarrett@barrettlawgroup.com |
| 6180688 | Orthopedic and Surgical Specialty Company, LLC | dbarrett@barrettlawgroup.com |
| 8314734 | Osborne, Joseph A. | josborne@realtoughlawyers.com |
| 7593139 | Painting Industry Insurance Fund | rkassan@thesandersfirm.com |
| 6182182 | Palo Pinto County Hospital District a/k/a Palo Pinto General Hospital | dbarrett@barrettlawgroup.com |
| 6183794 | Pamela Osborne | asacks@sackslaw.com, jweston@sackslaw.com |
| 6183797 | Pamela Osborne | mstag@stagliuzza.com, aliuzza@stagliuzza.com, mrogenes@stagliuzza.com |
| 6183795 | Pamela Osborne | rgd@davislawky.com |
| 6183796 | Pamela Osborne | tbilek@bileklaw.com, kbilek@bileklaw.com |
| 6181693 | Patrick County, Virginia | ahblack55@yahoo.com |
| 7761852 | Patty Carol Leysen, Administrator of the Estate of Brian Keith Johnston | garrywhitaker@garrywhitakerlaw.com |
| 7761853 | Patty Carol Leysen, Administrator of the Estate of Brian Keith Johnston | pcoates@pckb-law.com, awhite@pckb-law.com |
| 6182006 | Paula Watson, individually and as next friend and guardian of Baby D.M. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6182008 | Paula Watson, individually and as next friend and guardian of Baby D.M. | donald@creadorelawfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182007 | Paula Watson, individually and as next friend and guardian of Baby D.M. | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6182010 | Paula Watson, individually and as next friend and guardian of Baby D.M. | srb@mbfirm.com |
| 6182009 | Paula Watson, individually and as next friend and guardian of Baby D.M. | tcollin662@gmail.com, kwthompsonwv@gmail.com |
| 6181921 | Penny Martin, individually and as next friend and guardian of Baby D.M. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181924 | Penny Martin, individually and as next friend and guardian of Baby D.M. | donald@creadorelawfirm.com |
| 6181922 | Penny Martin, individually and as next friend and guardian of Baby D.M. | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181925 | Penny Martin, individually and as next friend and guardian of Baby D.M. | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181923 | Penny Martin, individually and as next friend and guardian of Baby D.M. | srb@mbfirm.com |
| 7871846 | Perry County, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 6182246 | Perry County | jwmkutz@perrycountymo.us |
| 7871848 | Pinal County | cgooch@fclaw.com, sfreeman@fclaw.com, jkaites@fclaw.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7871849 | Pinal County | jreeves@tocounsel.com, cainsworth@tocounsel.com, kroyer@tocounsel.com |
| 6182221 | Piney Woods Healthcare System, L.P. d/b/a Woodland Heights Medical Center | dbarrett@barrettlawgroup.com |
| 6181557 | Pleasants County Commission | evelyndavis@frontiernet.net |
| 6181818 | Potomac Valley Hospital of W. Va., Inc. | dbarrett@barrettlawgroup.com |
| 6181803 | Preston Memorial Hospital Corporation | dbarrett@barrettlawgroup.com |
| 6181696 | Prince George County, Virginia | dhunter@princegeorgecountyva.gov |
| 6181695 | Prince George County, Virginia | dhunter@princegeorgecountyva.gov, administration@princegeorgecountyva.gov |
| 7593120 | Public Service Insurance Company | scohen@cprlaw.com, mcoren@cprlaw.com, epasternack@cprlaw.com |
| 7593122 | Public Service Insurance Company | WML@LanierLawFirm.com |
| 7337123 | Puyallup Tribe of Indians, a/k/a Puyallup Tribe of the Puyallup Reservation | fields@fieldslawpllc.com |
| 7337121 | Puyallup Tribe of Indians, a/k/a Puyallup Tribe of the Puyallup Reservation | gilberts@gilbertlegal.com, leveridger@gilbertlegal.com, hudsonj@gilbertlegal.com, rushm@gilbertlegal.com |
| 7337122 | Puyallup Tribe of Indians, a/k/a Puyallup Tribe of the Puyallup Reservation | lloyd@sonosky.net, whitney@sonosky.net |
| 7337120 | Puyallup Tribe of Indians, a/k/a Puyallup Tribe of the Puyallup Reservation | Sam.Stiltner@PuyallupTribe-nsn.gov, Lois.Boome@PuyallupTribe-nsn.gov |
| 6182136 | QHG of Enterprise, Inc. | dbarrett@barrettlawgroup.com |
| 6181893 | Quincy Weatherwax, individually and as next friend and guardian of Baby L.W., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181717 | Rachel Wood, individually and as next friend and adopted mother of Baby O.W., on behalf of themselves and all others similarly situated | agray@johnsongraylaw.com |
| 6181541 | Randolph County Commission | kweese@randolphctywv.org |
| 6181950 | Reannan Howell, individually and as next friend and guardian of Baby N.J.D. | cbrustowicz@sch-llc.com |
| 6181991 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181994 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | donald@creadorelawfirm.com |
| 6181992 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | khr@khrlawoffices.com |
| 6181995 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181993 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | srb@mbfirm.com |
| 6182191 | Resolute Hospital Company, LLC d/b/a Resolute Health | dbarrett@barrettlawgroup.com |
| 6181821 | Reynolds Memorial Hospital Inc. | dbarrett@barrettlawgroup.com |
| 6181560 | Ritchie County Commission | srogers459@hotmail.com |
| 6181561 | Ritchie County Commission | tdmcdona@clerk.state.wv.us |
| 6181545 | Roane County Commission | shamblinmd@yahoo.com, rwhited279@frontier.com, corkrean32@gmail.com |
| 6181369 | Robert J. Carter | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181370 | Robert J. Carter | henry@henryfincherlaw.com |
| 6181674 | Rockwall County | dsweet@rockwallcountytexas.com, csevier@rockwallcountytexas.com, lgilbert@rockwallcountytexas.com, dbailey@rockwallcountytexas.com, dmagness@rockwallcountytexas.com |
| 7337116 | Roger Rhodes, Anthony Silvers, and Lea Anne Spradlen, on behalf of themselves and all others similarly situated | gball@gordonball.com |
| 7337117 | Roger Rhodes, Anthony Silvers, and Lea Anne Spradlen, on behalf of themselves and all others similarly situated | jjlaw@jesseeandjessee.com |
| 6181733 | Roxie Whitley, individually and as next friend of Baby Z.B.D. | mjw@mjwilliamslaw.com |
| 6182275 | Russell County, Alabama | jeff.price@beasleyallen.com |
| 6182272 | Russell County, Alabama | jere.beasley@beasleyallen.com |
| 6182273 | Russell County, Alabama | rhon.jones@beasleyallen.com |
| 6182274 | Russell County, Alabama | rick.stratton@beasleyallen.com |
| 6182276 | Russell County, Alabama | ryan.kral@beasleyallen.com |
| 6182277 | Russell County, Alabama | william.sutton@beasleyallen.com |
| 6182178 | Saint Elizabeth Medical Center, Inc. | dbarrett@barrettlawgroup.com |
| 6182104 | SAINT FRANCIS HOSPITAL — BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC. | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181843 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, cbrustowicz@sch-llc.com |
| 6181846 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181844 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181847 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | kwthompsonwv@gmail.com |
| 6181845 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181848 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181851 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181849 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181852 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | kwthompson@gmail.com |
| 6181850 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181946 | Samantha McAnany, individually and as next friend and guardian of Baby A.L.M. | swussow@sch-llc.com |
| 6182212 | San Angelo Hospital, L.P. d/b/a San AngeloCommunity Medical Center | dbarrett@barrettlawgroup.com |
| 6181996 | Sandra Atkinson, individually and as next friend and guardian of Baby L.C. | cbrustowicz@sch-llc.com |
| 6181297 | Schuylkill County, Pa. | ghalcovage@co.schuylkill.pa.us |
| 6181715 | Shannon Hunt | cbrustowicz@sch-llc.com |
| 6181714 | Shannon Hunt | cgilman@cgilmanlaw.com |
| 6181716 | Shannon Hunt | lgeisser@gblegalteam.com |
| 10466998 | Sheet Metal Workers Local 19 Health Fund | jcappelli@bernllp.com, bscatton@bernllp.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181402 | Shelby County, by the Shelby Board of Commissioners | Marlinee.Iverson@shelbycountytn.gov |
| 6181404 | Shelby County, by the Shelby Board of Commissioners | officeofthemayor@shelbycountytn.gov |
| 6181401 | Shelby County, by the Shelby Board of Commissioners | patrice.thomas@shelbycountytn.gov |
| 6181945 | Shelby L. Brant, individually and as next friend and guardian of Baby L.A.Z., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6182107 | SHELBYVILLE HOSPITAL COMPANY, LLC F/K/A SHELBYVILLE HOSPITAL CORPORATION | dbarrett@barrettlawgroup.com |
| 6181868 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181871 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181869 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181872 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | kwthompson@gmail.com |
| 6181870 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181891 | Shilo Shewmake, individually and as next friends and guardians of Babies L.G., A.S., and J.S., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6182108 | SMYTH COUNTY COMMUNITY HOSPITAL | dbarrett@barrettlawgroup.com |
| 7593131 | Sonji B. Williams, Administratrix of the Estate of Tyler Michael Wain Williams | Email Address on File |
| 6181760 | Southeastern Pennsylvania Transportation Authority | dsenoff@firstlawstrategy.com |
| 6181761 | Southeastern Pennsylvania Transportation Authority | RA-RTK-DOS@pa.gov |
| 10466839 | Southern Tier Building Trades Benefit Plan | rkassan@thesandersfirm.com |
| 6181357 | Spartanburg County | mlynch@spartanburgcounty.org, mlynch@spartanburgcounty.org |
| 6180692 | State of Arkansas, ex rel. Leslie Rutledge | oag@ArkansasAG.gov |
| 6180775 | State of Arkansas, ex rel. Scott Ellington | oag@ArkansasAG.gov |
| 6182065 | State of Vermont | ago.info@vermont.gov |
| 6182179 | St. Claire Medical Center, Inc. | dbarrett@barrettlawgroup.com |
| 6181614 | St. Francois County | coclerk@sfcgov.org |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181615 | St. Francois County | hgallaher@sfcgov.org |
| 6181822 | St. Joseph's Hospital of Buckhannon, Inc. | dbarrett@barrettlawgroup.com |
| 6182050 | St. Mary's Hospital of Tucson | dbarrett@barrettlawgroup.com |
| 6182249 | Stone County | scocelmore@gmail.com, prescommdennis@gmail.com |
| 6181804 | Stonewall Jackson Memorial Hospital Company | dbarrett@barrettlawgroup.com |
| 7761850 | Susan K. Stevens, Administratrix of the Estate of Toria Capri Stevens | garrywhitaker@garrywhitakerlaw.com |
| 7761851 | Susan K. Stevens, Administratrix of the Estate of Toria Capri Stevens | pcoates@pckb-law.com |
| 6182070 | TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC. | dbarrett@barrettlawgroup.com |
| 6182251 | Taney County | Amy.Strahan@courts.mo.gov |
| 6182250 | Taney County | CountyClerk@co.taney.mo.us |
| 6181998 | Taylor Brooke Underwood, individually and as next friend and guardian of Baby C.U. | cbrustowicz@sch-llc.com |
| 6182180 | Taylor County Hospital District Health Facilities Corporation | dbarrett@barrettlawgroup.com |
| 6182252 | Texas County | commission@texascountymissouri.gov |
| 7871814 | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | airpino@irpinolaw.com, probertson@irpinolaw.com |
| 7871815 | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | derriel@mccorveylaw.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7871812 | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | ngriffith1@lsu.edu |
| 7871813 | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | rico@akdlalaw.com, bart@akdlalaw.com |
| 6180935 | The Borough of Naugatuck | NWhess@naugatuck-ct.gov |
| 6181812 | The Charles Town General Hospital | dbarrett@barrettlawgroup.com |
| 7761838 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | aelishb@rgrdlaw.com, mmelamed@rgrdlaw.com |
| 7761847 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | dcasey@cglaw.com, gmb@cglaw.com |
| 7761846 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | echapin2@sanfordheisler.com |
| 7761848 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | erelkin@weitzlux.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7761844 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | jennie@andrusanderson.com |
| 7761845 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | ksharp@sanfordheisler.com |
| 7761843 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | lrenne@publiclawgroup.com |
| 7761849 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | mnokes@weitzlux.com |
| 7761837 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | owen.clements@sfcityatty.org |
| 7761842 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | pdoamaral@lchb.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7761839 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | pgeller@rgrdlaw.com, mdearman@rgrdlaw.com, dantullis@rgrdlaw.com |
| 7761840 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | tome@rgrdlaw.com, cdolan@rgrdlaw.com |
| 6180959 | The City of Bridgeport, et al. | mayor@bridgeportct.gov |
| 6181001 | The City of Burbank, IL | wcasey@burbankil.gov, bbembenek@burbankil.gov |
| 6181002 | The City of Countryside, IL | smcdermott@countryside-il.org, clerk@countryside-il.org |
| 6181641 | The City of Ogdensburg, NY | cjock@ogdensburg.org |
| 7337111 | The City of Pascagoula, Mississippi | mgm@rmlawcall.com, mgm@rmlawcall.com |
| 6181633 | The City of Saratoga Springs, NY | Meg.Kelly@saratoga-springs.org |
| 6181637 | The City of Saratoga Springs, NY | Michele.Madigan@saratoga-springs.org |
| 6181634 | The City of Saratoga Springs, NY | theresa.wilson@saratoga-springs.org, amber.mcdonald@saratoga-springs.org |
| 6181635 | The City of Saratoga Springs, NY | vince.deleonardis@saratoga-springs.org |
| 6180950 | The City of Torrington, CT | Elinor_Carbone@torringtonct.org |
| 6180947 | The City of West Haven, CT | dcollins@westhaven-ct.gov |
| 6181245 | The Commonwealth of PA by James Martin | commissionersoffice@lehighcounty.org |
| 6181490 | The County Board of Arlington County, Virginia | Countyboard@arlingtonva.us |
| 6181520 | The County Commission of Mason County | tcdoolittle@hotmail.com, rhandley35@yahoo.com |
| 6181523 | The County Commission of Taylor County | samgerkintcc19@gmail.com |
| 6181524 | The County Commission of Webster County | webstercocomm@msn.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 6181140 | The County of Cayuga, NY | coatty@cayugacounty.us |
| 6181141 | The County of Cayuga, NY | jorman@cayugacounty.us |
| 6181143 | The County of Chautauqua, NY | mihalkok@co.chautauqua.ny.us |
| 6181144 | The County of Chenango, NY | bos@co.chenango.ny.us |
| 6181152 | The County of Cortland, NY | elarkin@cortland-co.org |
| 6181154 | The County of Cortland, NY | klhowe@cortland-co.org |
| 6182307 | The County of Fayette, OH | dwdavis@bmdllc.com, adfuller@bmdllc.com, esboatwright@bmdllc.com |
| 6182308 | The County of Fayette, OH | junkandjunk@att.net |
| 6182306 | The County of Fayette, OH | lsaltzburg@motleyrice.com |
| 6182305 | The County of Fayette, OH | lsinger@motleyrice.com |
| 6181157 | The County of Franklin, NY | fperry@co.franklin.ny.us |
| 6181158 | The County of Franklin, NY | kcassavaw@franklincony.org |
| 6181156 | The County of Franklin, NY | wawbeek@aol.com |
| 6181159 | The County of Fulton, NY | fultbos@fultoncountyny.gov |
| 6181163 | The County of Genesee, NY | coclerk@co.genesee.ny.us |
| 6181162 | The County of Genesee, NY | Robert.Bausch@co.genesee.ny.us, pam.lagrou@co.genesee.ny.us, legis@co.genesee.ny.us |
| 6181164 | The County of Genesee, NY | treas@co.genesee.ny.us |
| 6181167 | The County of Greene, NY | countyattorney@discovergreene.com |
| 6181166 | The County of Greene, NY | mfarrell@discovergreene.com |
| 6181168 | The County of Greene, NY | pmarkou@discovergreene.com |
| 6181173 | The County of Hamilton, NY | cgetty@gettylaw.com |
| 6181169 | The County of Hamilton, NY | Chairman@HamiltonCountyNY.gov |
| 6181170 | The County of Hamilton, NY | Chairman@HamiltonCountyNY.gov, ClerkofBoard@HamiltonCountyNY.gov |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181171 | The County of Hamilton, NY | countyclerk@hamiltoncountyny.gov |
| 7958069 | The County of Lake, Ohio | sbadala@napolilaw.com, pnapoli@napolilaw.com, hunter@napolilaw.com, ssacks@napolilaw.com, jciaccio@napolilaw.com |
| 6181175 | The County of Lewis, NY | joanmcnichol@lewiscounty.ny.gov |
| 6181178 | The County of Livingston, NY | Adavies@co.livingston.ny.us |
| 6181176 | The County of Livingston, NY | mrees@co.livingston.ny.us |
| 6181179 | The County of Madison, NY | cindy.urtz@madisoncounty.ny.gov |
| 6182314 | The County of Medina, OH | dwdavis@bmdllc.com, adfuller@bmdllc.com, esboatwright@bmdllc.com |
| 6182310 | The County of Medina, OH | fthompson@medinaco.org |
| 6182313 | The County of Medina, OH | lsaltzburg@motleyrice.com |
| 6182312 | The County of Medina, OH | lsinger@motleyrice.com |
| 6182311 | The County of Medina, OH | mlyons@medinaco.org |
| 6181150 | The County of Ontario, NY | Gary.Baxter@co.ontario.ny.us |
| 6181184 | The County of Otsego, NY | blissd@otsegocounty.com |
| 6181183 | The County of Otsego, NY | mcgovernc@otsegocounty.com |
| 7958080 | The County of Trumbull, Ohio | prosecutor@co.trumbull.oh.us |
| 7958085 | The County of Trumbull, Ohio | sbadala@napolilaw.com, pnapoli@napolilaw.com, hunter@napolilaw.com, ssacks@napolilaw.com, jciaccio@napolilaw.com |
| 6181194 | The County of Ulster, NY | exec@co.ulster.ny.us, countyclerk@co.ulster.ny.us |
| 6181195 | The County of Ulster, NY | ucda@co.ulster.ny.us |
| 6182118 | The DCH Health Care Authority | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7593129 | The Estate of Justine Maria Aliotta, Joanne Aliotta, individually and as administratrix, and on behalf of themselves and Plaintiff Class Consisting of all other persons in New York so situated | Email Address on File |
| 6182176 | The Harrison Memorial Hospital, Inc. | dbarrett@barrettlawgroup.com |
| 6182120 | The Healthcare Authority for Baptist Health, an affiliate of UAB Health System | dbarrett@barrettlawgroup.com |
| 6182193 | The Hospitals of Providence East Campus | dbarrett@barrettlawgroup.com |
| 6182194 | The Hospitals of Providence Memorial Campus | dbarrett@barrettlawgroup.com |
| 6182195 | The Hospitals of Providence Sierra Campus | dbarrett@barrettlawgroup.com |
| 6182196 | The Hospitals of Providence Transmountain Campus | dbarrett@barrettlawgroup.com |
| 6182163 | The Medical Center at Clinton County, Inc. | dbarrett@barrettlawgroup.com |
| 6182164 | The Medical Center at Franklin, Inc. | dbarrett@barrettlawgroup.com |
| 6180757 | The Muscogee (Creek) Nation | asw@savagelaw.cc, tso@savagelaw.cc |
| 6180751 | The Muscogee (Creek) Nation | dbeaver@mcn-nsn.gov |
| 6180755 | The Muscogee (Creek) Nation | fields@fieldslawpllc.com |
| 6180754 | The Muscogee (Creek) Nation | gilberts@gotofirm.com, packmanm@gotofirm.com, rushm@gotofirm.com |
| 6180753 | The Muscogee (Creek) Nation | kdellinger@mcnag.com |
| 6180756 | The Muscogee (Creek) Nation | lloyd@sonosky.net, whitney@sonosky.net |
| 6180758 | The Muscogee (Creek) Nation | wohlemeyer@bsfllp.com |
| 6180924 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Contact_Us@counsel.lacounty.gov |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180925 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | publicrecords@rrcc.lacounty.gov |
| 6180928 | The People of the State of California, acting by and through Oakland City Attorney Barbara J. Parker | cityclerk@oaklandca.gov |
| 6180922 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | Lisa.Bartlett@ocgov.com |
| 6180920 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | media@da.ocgov.com |
| 6180916 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | bnc@cob.sccgov.org |
| 6180917 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | clerkrecorder@rec.sccgov.org |
| 6181003 | The People of the State of Illinois and Boone County, Illinois | KJohnson@BooneCountyIL.org |
| 6181006 | The People of the State of Illinois and Bureau County, Illinois | countyclerk@bureaucounty-il.gov |
| 6181007 | The People of the State of Illinois and Champaign County, Illinois | mail@champaigncountyclerk.com |
| 6181008 | The People of the State of Illinois and Cook County, Illinois | clerk.yarbrough@cookcountyil.gov |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181017 | The People of the State of Illinois and Kane County, Illinois | CountyClerk@co.kane.il.us |
| 6181014 | The People of the State of Illinois and Macon County, Illinois | jtanner@co.macon.il.us |
| 6181022 | The People of the State of Illinois, and Macoupin County, Illinois | chairman@macoupincountyil.gov |
| 6181023 | The People of the State of Illinois, and Macoupin County, Illinois | pete.duncan@macoupincountyil.gov |
| 6183792 | The People of the State of Illinois and McLean County, Illinois | countyclerk@mcleancountyil.gov |
| 6183793 | The People of the State of Illinois and McLean County, Illinois | mksims@melissaksims.com, rkassan@thesandersfirm.com, MGrossman@thesandersfirm.com |
| 6181026 | The People of the State of Illinois, and Piatt County, Illinois | r.spencer@piattcounty.org |
| 6181018 | The People of the State of Illinois, the people of Kankakee Cnty | countyclerk@k3county.net |
| 6181019 | The People of the State of Illinois, the people of Kankakee Cnty | jrowe@k3county.net |
| 6182315 | The State of Ohio ex rel. Prosecuting Attorney of Medina County, S. Forrest Thompson | fthompson@medinaco.org |
| 6180940 | The Town of Fairfield | bos@fairfieldct.org |
| 6180948 | The Town of North Haven | firstselectman@town.north-haven.ct.us, secondselectman@town.north-haven.ct.us, thirdselectman@town.north-haven.ct.us |
| 6180936 | The Town of Southbury | selectman@southbury-ct.gov |

# Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180937 | The Town of Southbury | townclerk@southbury-ct.gov |
| 6180949 | The Town of Thomaston | cdupont@thomastonct.org |
| 6180938 | The Town of Woodbury | barbaraperkinson@woodburyct.org, GHale@woodburyct.org, MGransky@woodburyct.org |
| 6181028 | The Village of Bedford Park | yvette@villageofbedfordpark.com |
| 6181030 | The Village of Lyons | frontdesk@villageoflyons-il.net |
| 6181031 | The Village of Summit | srodriguez@summit-il.org, clambert@summit-il.org |
| 6180771 | Thlopthlocco Tribal Town | rmorrow@tttown.org |
| 6181394 | Tony Clark, in his official capacity as the District Attorney General for the First Judicial District and on behalf of all political subdivisions therein | kcbaldwin@tndagc.org |
| 6181473 | Tooele County, Utah | mgillette@tooeleco.org |
| 7593126 | Town of Abita Springs, Louisiana | felamothe@lamothefirm.com, rmartin@lamothefirm.com |
| 7593127 | Town of Abita Springs, Louisiana | james@jpdesonier.com |
| 7871851 | Town of Dauphin Island, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7871853 | Town of Faunsdale, Alabama | Jere.Beasley@BeasleyAllen.com,<br>Rhon.Jones@BeasleyAllen.com,<br>Rick.Stratton@BeasleyAllen.com,<br>Jeff.Price@BeasleyAllen.com,<br>Ryan.Kral@BeasleyAllen.com,<br>William.Sutton@BeasleyAllen.com |
| 7149654 | Town of Loudon | kfrye@ford-nichols.com |
| 6182294 | Town of Mount Pleasant | mbern@bernllp.com, opioidlitigation@bernllp.com |
| 6182293 | Town of Mount Pleasant | sandy@sennlegal.com |
| 6181058 | Town of Natick | dpacker@natickma.org, collector@natickma.org |
| 7958046 | Town of Sweet Water, Alabama | Jere.Beasley@BeasleyAllen.com,<br>Rhon.Jones@BeasleyAllen.com,<br>Rick.Stratton@BeasleyAllen.com,<br>Jeff.Price@BeasleyAllen.com,<br>Ryan.Kral@BeasleyAllen.com,<br>William.Sutton@BeasleyAllen.com |
| 7337105 | Town of Wappinger, New York | sultzerj@thesultzerlawgroup.com,<br>pollackj@thesultzerlawgroup.com,<br>liskowm@thesultzerlawgroup.com,<br>francisj@thesultzerlawgroup.com |
| 6182132 | Triad of Alabama, LLC | dbarrett@barrettlawgroup.com |
| 6181745 | Tucson Medical Center, a corporation | dbarrett@barrettlawgroup.com |
| 6182111 | TULLAHOMA HMA, LLC F/K/A TULLAHOMA HMA, INC. | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181712 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | bcooper@sch-llc.com, cbrustowicz@sch-llc.com |
| 6181713 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | billy@semmlaw.com |
| 6181708 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | justin.winch@winchlawfirm.com |
| 6181711 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | lcentola@mbfirm.com, nnazareth@mbfirm.com, jzl@mbfirm.com, usdcedla@mbfirm.com |
| 6181710 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | perrin@plddo.com |
| 6181707 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | srb@mbfirm.com |
| 6181825 | United Hospital Center, Inc. | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181544 | Upshur County Commission | tbcutright@upshurcounty.org, srnolte@upshurcounty.org, kgtenney@upshurcounty.org |
| 6180740 | Utah Division of Consumer Protection | uag@agutah.gov |
| 6182056 | VHS Acquisition Subsidiary Number 1, Inc. | dbarrett@barrettlawgroup.com |
| 6182197 | VHS Brownsville Hospital Company, LLC d/b/aValley Baptist Medical Center - Brownsville | dbarrett@barrettlawgroup.com |
| 6182199 | VHS Harlingen Hospital Company, LLC d/b/a Valley Baptist Medical Center Armc, L.P. d/b/a Abilene Regional Medical Center | dbarrett@barrettlawgroup.com |
| 6182198 | VHS Harlingen Hospital Company, LLC d/b/a Valley Baptist Medical Center | dbarrett@barrettlawgroup.com |
| 6182057 | VHS of Arrowhead, Inc. | dbarrett@barrettlawgroup.com |
| 6182187 | VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital | dbarrett@barrettlawgroup.com |
| 6182208 | Victoria of Texas, L.P. d/b/a Detar Hospital Navarro and Detar Hospital North | dbarrett@barrettlawgroup.com |
| 6181032 | Village of Bridgeview | jaltar@villageofbridgeview.com |
| 6181033 | Village of Hodgkins | ncummings@villageofhodgkins.org |
| 7337108 | Village of Wappingers Falls, New York | sultzerj@thesultzerlawgroup.com, pollackj@thesultzerlawgroup.com, liskowm@thesultzerlawgroup.com, francisj@thesultzerlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182020 | Waikeisha Richardson, individually and as next friend and guardian of Babies E.M.1. and E.M.2. | cbrustowicz@sch-llc.com |
| 6181738 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | bcooper@sch-llc.com, cbrustowicz@sch-llc.com, swussow@sch-llc.com, vcobb@sch-llc.com |
| 6181739 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | drbarneywv@gmail.com, kwthompsonwv@gmail.com |
| 6181740 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | johnalderman94@gmail.com |
| 6181741 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | susanvanzant@frontier.com |
| 6181300 | Wampum Borough | wampumboro@zoominternet.net |
| 7593123 | Warren Montgomery, Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington | felamothe@lamothefirm.com, rmartin@lamothefirm.com |
| 7593124 | Warren Montgomery, Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington | james@jpdesonier.com |
| 6182296 | Warrington Township | bkaswan@scott-scott.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182295 | Warrington Township | dbroggi@scott-scott.com |
| 6182297 | Warrington Township | jscolnick@scott-scott.com |
| 6182337 | Warrington Township | mas1255@verizon.net |
| 6182298 | Warrington Township | smasson@scott-scott.com |
| 6181481 | Wasatch County, Utah | ClerkAuditor@wasatch.utah.gov |
| 6182253 | Washington County | jallen@washcomo.us |
| 6181470 | Wayne County, Utah | ryan@wayne.utah.gov |
| 6181488 | Weber County, Utah | rhatch@co.weber.ut.us |
| 6182112 | WELLMONT HEALTH SYSTEM F/K/A BRMC/HVHMC, INC. | dbarrett@barrettlawgroup.com |
| 6181888 | Wendy Stewart, individually and as next friend and guardian of Baby K.J.C., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6183783 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | jweston@sackslaw.com |
| 6183786 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | mstag@stagliuzza.com, aliuzza@stagliuzza.com, mrogenes@stagliuzza.com |
| 6183784 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | rgd@davislawky.com |
| 6183785 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | tbilek@bileklaw.com, kbilek@bileklaw.com |
| 6181721 | West Boca Medical Center, Inc. | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181773 | West Virginia University Hospitals Inc. | dbarrett@barrettlawgroup.com |
| 6182281 | West Volusia Hospital Authority | eric@romanolawgroup.com |
| 6182279 | West Volusia Hospital Authority | eservice1@dougbeam.com |
| 6182280 | West Volusia Hospital Authority | michael@michaelkahnpa.com |
| 6181554 | Wirt County Commission | wirtcc@gmail.com |
| 6182323 | Wise County Board of Supervisors | amajestro@powellmajestro.com |
| 6182317 | Wise County Board of Supervisors | bert@greeneketchum.com |
| 6182319 | Wise County Board of Supervisors | bleblanc@baronbudd.com |
| 6182321 | Wise County Board of Supervisors | jcpeterson@hpcbd.com, aaron@hpcbd.com |
| 6182322 | Wise County Board of Supervisors | mike@mchughfuller.com |
| 6182320 | Wise County Board of Supervisors | pmougey@levinlaw.com |
| 6182316 | Wise County Board of Supervisors | tkilgore@kilgorelawoffice.com |

**Exhibit D**

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Anne Arundel County, Maryland v. Purdue Pharma L.P., et al. | Elizabeth Smith - esmith@motleyrice.com<br>Susan Burke - sburke@motleyrice.com<br>Jeffrey Nelson - jnelson@motleyrice.com |
| Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. | Robert Fitzsimmons - bob@fitzsimmonsfirm.com<br>Clayton Fitzsimmons - clayton@fitzsimmonsfirm.com |
| Cache County, Utah; Rich County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Charlotte County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| City of Boston, The Boston Public Health Commission, The Boston Housing Authority v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Cambridge v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Chicopee v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of Dover, a municipal corporation of the State of Delaware; City of Seaford, a municipal corporation of the State of Delaware; and Kent County, a political subdivision of the State of Delaware v. Purdue Pharma L.P., et al. | James D. Nutter - jnutter@pgslegal.com<br>Joseph Cappelli - jcappelli@bernllp.com<br>Carmen De Gisi - cdegisi@bernllp.com<br>Margaret E. Cordner - mcordner@bernllp.com |
| City of El Monte, and The People of the State of California, by and through El Monte City Attorney Rick Olivarez v. Purdue Pharma L.P., et al. | Roman Silberfeld - rsilberfeld@robinskaplan.com<br>Michael A. Geibelson - MGeibelson@RobinsKaplan.com<br>Lucas A. Messenger - lmessenger@robinskaplan.com |
| City of Emporia, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| City of Framingham v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Fredericksburg, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| City of Gloucester v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Haverhill v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Henderson v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |

Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of Houston, Texas v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| City of Las Vegas v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com |
| | Robert Adams - badams@egletlaw.com |
| | Service - eservice@egletlaw.com |
| City of Martinsville, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |

Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of New Britain v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br><br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| City of New Haven v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| City of North Las Vegas v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| City of Portsmouth v. Purdue Pharma L.P., et al. | Joseph G. Cleemann- jcleemann@scott-scott.com |
| City of Reno v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| City of Salem v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of Waterbury v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| City of Worcester v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Clark County v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| Commonwealth of Massachusetts v. Purdue Pharma L.P., et al. | Feiner, Gillian - gillian.feiner@state.ma.us<br>Gold, Eric - eric.gold@state.ma.us<br>Alexander, Sandy - sandy.alexander@state.ma.us<br>Wojewoda, Jenny - jenny.wojewoda@state.ma.us |
| Commonwealth of Pennsylvania by Attorney General Josh Shapiro v. Purdue Pharma L.P., et al. | Neil Mara - nmara@attorneygeneral.gov |
| Commonwealth of Virginia, ex rel. Mark R. Herring, Attorney General v. Purdue Pharma L.P., et al. | Joelle Gotwals - JGotwals@oag.state.va.us<br>Thomas Beshere - TBeshere@oag.state.va.us |
| Consumer Protection Division Office of the Attorney General v. Purdue Pharma L.P., et al. | Paul Geller - pgeller@rgrdlaw.com<br>Mark Dearman - mdearman@rgrdlaw.com<br>Aelish Baig - aelishb@rgrdlaw.com<br>Brian Edmunds - bedmunds@oag.state.md.us<br>Sara Tonnesen - stonnesen@oag.state.md.us |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Bee v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Bexar v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Burleson v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Burlington, NJ v. Purdue Pharma L.P., et al. | Kevin Patrick O'Brien - kobrien@stamponelaw.com |
| | Gabriel Magee - gmagee@pogustmillrood.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Burnet v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Cameron v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Cass v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Cooke v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Coryell v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Dallas v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Delta v. AmerisourceBergen Drug Corp., et al. | Dan Downey - dan@dandowney.com |
|  | Tommy Fibich - tfibich@fibichlaw.com |
|  | Mike Gallagher - mike@gld-law.com |
|  | Dara Hegar - dara.hegar@lanierlawfirm.com |
|  | Scott Hendler - shendler@hendlerlaw.com |
|  | Majed Nachawati - mn@fnlawfirm.com |
|  | Jim Perdue - jperduejr@perdueandkidd.com |
|  | Dennis Reich - dreich@reichandbinstock.com |
|  | Richard Schechter - richard@rs-law.com |
|  | Jeffrey Simon - jsimon@sgptrial.com.com |
|  | Kathy Snapka - ksnapka@snapkalaw.com |
|  | Mikal Watts - mcwatts@wattsguerra.com |
|  | cJay Henderson - jhenderson@fibichlaw.com |
|  | Pam McClemore - pamm@gld-law.com |
|  | Shelly Sanford - ssanford@wattsguerra.com |
|  | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Dimmit v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
|  | Tommy Fibich - tfibich@fibichlaw.com |
|  | Mike Gallagher - mike@gld-law.com |
|  | Dara Hegar - dara.hegar@lanierlawfirm.com |
|  | Scott Hendler - shendler@hendlerlaw.com |
|  | Majed Nachawati - mn@fnlawfirm.com |
|  | Jim Perdue - jperduejr@perdueandkidd.com |
|  | Dennis Reich - dreich@reichandbinstock.com |
|  | Richard Schechter - richard@rs-law.com |
|  | Jeffrey Simon - jsimon@sgptrial.com.com |
|  | Kathy Snapka - ksnapka@snapkalaw.com |
|  | Mikal Watts - mcwatts@wattsguerra.com |
|  | cJay Henderson - jhenderson@fibichlaw.com |
|  | Pam McClemore - pamm@gld-law.com |
|  | Shelly Sanford - ssanford@wattsguerra.com |
|  | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Ector v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of El Paso v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Falls v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Fannin v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Freestone v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Grayson v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Harrison v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Hidalgo v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Hopkins v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Houston v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Kendall v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison v. Purdue Pharma L.P., et al. | Roman Silberfeld - rsilberfeld@robinskaplan.com |
| | Lucas A. Messenger - lmessenger@robinskaplan.com |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Kerr v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Liberty v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Limestone v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Marion v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of McMullen v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Milam v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Nacogdoches v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Nassau v. Purdue Pharma L.P., et al. | Paul Napoli - pnapoli@napolilaw.com |
| | Sal Badala - sbadala@napolilaw.com |
| | Joseph Ciaccio - jciaccio@napolilaw.com |

Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Nueces and Nueces County Hospital District v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Ocean, New Jersey v. Purdue Pharma L.P., et al. | Marc Grossman - mgrossman@thesandersfirm.com |
| | Victoria Maniatis - vmaniatis@thesandersfirm.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Orange v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Panola v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Parker v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Potter v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Robertson v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of San Patricio v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Shelby v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Suffolk v. Purdue Pharma L.P., et al. | Paul Hanly - phanly@simmonsfirm.com |
| | Jayne Conroy - jconroy@simmonsfirm.com |
| | Andrea Bierstein - abierstein@simmonsfirm.com |
| | Tom Sheridan - tsheridan@simmonsfirm.com |
| | Sarah Burns - sburns@simmonsfirm.com |
| | Richard Kroeger - rkroeger@simmonsfirm.com |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Travis v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Trinity v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Van Zandt v. AmerisourceBergen Drug Corp., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Waller v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Wood v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| Cumberland County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| Davis County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com |
| | Donald J. Winder - winder@mcgiplaw.com |
| | Edgar R. Cataxinos - cataxinos@mcgiplaw.com |
| | |
| | Ryan Mitchell - rmitchell@mbmlawyers.com |
| | James E. Magleby - magleby@mcgiplaw.com |
| | Mike Worel - mworel@dkolaw.com |
| | Trevor Lang - tlang@mohtrial.com |
| | Whitney H. Krogue - wkrogue@rqn.com |

Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Dinwiddie County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| District of Columbia v. Purdue Pharma L.P., et al. | Wendy Weinberg - wendy.weinberg@dc.gov |
| Fire and Police Retirement Health Care Fund, San Antonio v. Richard D. Sackler, et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| Francisco Perez, individually, as administrator and administrator ad prosequendum for the Estate of Tanny Robles-Perez, Fransheka Robles Gomez, Sarai Perez Robles, a minor, by Francisco Perez, his guardian ad litem v. Fred S. Revordero, M.D., et al. | James P. Kimball - jkimball@seigellaw.com |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Grand County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com |
| | Donald J. Winder - winder@mcgiplaw.com |
| | Edgar R. Cataxinos - cataxinos@mcgiplaw.com |
| | |
| | Ryan Mitchell - rmitchell@mbmlawyers.com |
| | James E. Magleby - magleby@mcgiplaw.com |
| | Mike Worel - mworel@dkolaw.com |
| | Trevor Lang - tlang@mohtrial.com |
| | Whitney H. Krogue - wkrogue@rqn.com |
| Greensville County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| Gurbir S. Grewal, et al. v. Purdue Pharma L.P., et al. | Jesse Sierant - Jesse.Sierant@law.njoag.gov |
| | Patricia Schiripo - Patricia.Schiripo@law.njoag.gov |
| | Johanna M. Hickman - jhickman@cohenmilstein.com |
| | Miller, Betsy - bmiller@cohenmilstein.com |
| | Peter Ketcham-Colwill - PKetcham-Colwill@cohenmilstein.com |
| Iron County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com |
| | Donald J. Winder - winder@mcgiplaw.com |
| | Edgar R. Cataxinos - cataxinos@mcgiplaw.com |
| | |
| | Ryan Mitchell - rmitchell@mbmlawyers.com |
| | James E. Magleby - magleby@mcgiplaw.com |
| | Mike Worel - mworel@dkolaw.com |
| | Trevor Lang - tlang@mohtrial.com |
| | Whitney H. Krogue - wkrogue@rqn.com |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Johnson County v. Purdue Pharma, L.P. et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| Loudoun County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| Mayor & City Council of Baltimore v. Purdue Pharma L.P., et al. | Sy Polky - SPolky@susmangodfrey.com |
| | Jillian Hewitt - JHewitt@susmangodfrey.com |
| | Arun Subramanian - asubramanian@SusmanGodfrey.com |
| | Seth Ard - sard@susmangodfrey.com |
| Mayor Peggy Knotts Barney, on behalf of the City of Grafton, and Mayor Philip Bowers, on behalf of the City of Philippi v. Purdue Pharma L.P., et al. | Tish Chafin - Tish@thechafinlawfirm.com |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Mecklenburg County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| Millard County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com |
| | Donald J. Winder - winder@mcgiplaw.com |
| | Edgar R. Cataxinos - cataxinos@mcgiplaw.com |
| | |
| | Ryan Mitchell - rmitchell@mbmlawyers.com |
| | James E. Magleby - magleby@mcgiplaw.com |
| | Mike Worel - mworel@dkolaw.com |
| | Trevor Lang - tlang@mohtrial.com |
| | Whitney H. Krogue - wkrogue@rqn.com |
| Monongalia County Commission; Marion County Commission; Doddridge County Commission; Randolph County Commission; and Upshur County Commission v. Purdue Pharma L.P., et al. | Robert Fitzsimmons - bob@fitzsimmonsfirm.com |
| | Clayton Fitzsimmons - clayton@fitzsimmonsfirm.com |
| Patrick County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |

Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Prince George County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| Roane County Commission; The City of Spencer; Jackson County Commission; The City of Ripley; The Town of Ravenswood; Wood County Commission; The City of Williamstown; Wirt County Commission; The Town of Elizabeth; Pleasants County Commission; City of St. Mary's; Ritchie County Commission; Town of Harrisville v. Mylan Pharmaceuticals Inc., et al. | Kevin Harris - kevinharris2@suddenlinkmail.com<br>Eric Holmes - ericholmes@suddenlinkmail.com |
| San Juan County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Sanpete County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Sevier County, Utah; Juab County, Utah; Emery County, Utah; Wayne County, Utah; and Piute County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Shenandoah County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| State of Arizona, ex rel. Mark Brnovich, Attorney General v. Purdue Pharma L.P., et al. | Patrick Strawbridge - patrick@consovoymccarthy.com<br>Rebecca Salisbury - rebecca.salisbury@azag.gov |
| State of Arkansas, ex rel. Leslie Rutledge v. Purdue Pharma L.P., et al. | Gary B. Rogers - grogers@ddh.law<br>Michael G. Smith - msmith@ddh.law<br>Jennifer Fountain Connolly - jconnolly@baronbudd.com |

Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Arkansas, ex rel. Scott Ellington v. Purdue Pharma L.P., et al. | F. Jerome Tapley - ecory@corywatson.com<br>Ernest Cory - jtapley@corywatson.com<br>Scott P. Richardson -scott@mrcfirm.com<br>Scott Ellington - ellington@yourprosecutor.org |
| State of Connecticut v. Purdue Pharma L.P., et al. | Jeffrey Pearlman - Jeremy.Pearlman@ct.gov<br>Kimberly Massicotte - Kimberly.Massicotte@ct.gov |
| State of Delaware, ex rel. Kathy Jennings  v. Purdue Pharma L.P., et al. | Rush, Michael B. - rushm@gilbertlegal.com<br>Leveridge, Richard - leveridger@gilbertlegal.com<br>Hudson, Jenna - hudsonj@gilbertlegal.com<br>Ryan Newell - rnewell@connollygallagher.com<br>Owen Lefkon - owen.lefkon@delaware.gov<br>Christian Wright - christian.wright@delaware.gov |
| State of Florida, Office of the Attorney General, Department of Legal Affairs v. Purdue Pharma L.P., et al. | William Carl Ourand - Ourand@newsomelaw.com<br>Kenneth Fetterman - kfetterman@kellogghansen.com |
| State of Georgia v. Purdue Pharma L.P., et al. | Parker Miller - Parker.Miller@BeasleyAllen.com |
| State of Hawaii, ex rel. Clare E. Connors, Attorney General v. Purdue Pharma L.P., et al. | Patrick McTernan - pmcternan@croninfried.com<br>Jennifer Connolly - jconnolly@baronbudd.com<br>Richard Fried - rfried@croninfried.com<br>Mark Pifko - MPifko@baronbudd.com<br>Lisa Oi - lisao@croninfried.com |

Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Idaho, Through Attorney General Lawrence G. Wasden vs. Purdue Pharma L.P., et al. | William Zanzig (scott.zanzig@ag.idaho.gov)<br>Brett Delange (brett.delange@ag.idaho.gov)<br>William Zanzig (scott.zanzig@ag.idaho.gov)<br>Jay Edelson (jedelson@edelson.com)<br>Benjamin Richman (brichman@edelson.com)<br>David Mindell (dmindell@edelson.com)<br>Rafey Balabanian (rbalabanian@edelson.com)<br>Todd Logan (tlogan@edelson.com)<br>Robert Libman (rlibman@lawmbg.com)<br>Benjamin Blustein (bblustein@lawmbg.com)<br>Deanna Pihos (dpihos@lawmbg.com)<br>David Baltmanis (dbaltmanis@lawmbg.com)<br>Eve-Lynn Rapp (erapp@edelson.com)  Brandt Silver-Korn (bsilverkorn@edelson.com) |
| State of Indiana v. Purdue Pharma L.P., et al. | Victoria Nugent - VNugent@cohenmilstein.com<br>Betsy Miller - bmiller@cohenmilstein.com<br>Cory Voight - Cory.Voight@atg.in.gov<br>Scott Barnhart - Scott.Barnhart@atg.in.gov |
| State of Iowa, Thomas J. Miller, Attorney General of Iowa v. Purdue Pharma L.P., et al. | Mari Thinnes Culver - Mari.ThinnesCulver@ag.iowa.gov<br>Amy Licht - Amy.Licht@ag.iowa.gov<br>William Pearson - William.Pearson@ag.iowa.gov |
| State of Kansas, ex rel. Derek Schmidt, Attorney General v. Purdue Pharma L.P., et al. | Christopher Teters - Chris.teters@ag.ks.gov |
| State of LA f/k/a Louisiana Dept. of Health v. Purdue Pharma L.P.., et al. | Gail McKay - gmckay@gailmckay.com<br>Stacie Deblieux - deblieuxs@ag.louisiana.gov |
| State of Maine v. Purdue Pharma L.P., Purdue Pharma Inc., Richard Sackler, Jonathan Sackler, Mortimer D.A. Sackler and Kathe Sackler | Linda J. Conti - Linda.Conti@maine.gov |
| State of Minnesota by its Attorney General, Keith Ellison v. Purdue Pharma L.P., et al. | Eric Maloney - eric.maloney@ag.state.mn.us |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Montana v. Purdue Pharma L.P., et al. | |
| State of Nevada v. McKesson Corp, et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| State of New Hampshire v. Purdue Pharma L.P., et al. | Vincent Green IV - vgreene@motleyrice.com<br>David Ackerman - dackerman@motleyrice.com<br>James Boffetti - james.boffetti@doj.nh.gov |
| State of New Mexico, ex rel., Hector Balderas, Attorney General v. Purdue Pharma L.P., et al. | Luis Robles - luis@roblesrael.com<br>Jennifer Fountain Connolly - jconnolly@baronbudd.com |
| State of North Carolina, ex rel. Josh Stein, Attorney General v. Purdue Pharma L.P., et al. | Jessica Sutton - Jsutton2@ncdoj.gov |
| State of North Dakota, ex rel. Wayne Stenehjem, Attorney General v. Purdue Pharma L.P., et al. | Clerk - supclerkofcourt@ndcourts.gov<br>Parrell D. Grossman - pgrossman@nd.gov<br>Attorney General - ndag@nd.gov<br>Erin S. Alm - ealm@nd.gov |
| State of Ohio, ex rel. David Yost, Ohio Attorney General v. Purdue Pharma L.P., et al. | Jennifer Fountain Connolly - jconnolly@baronbudd.com |
| State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon v. Purdue Pharma L.P., et al. | Harry Wilson - harrywilson@markowitzherbold.com<br>Hart David - david.hart@doj.state.or.us<br>David Markowitz - davidmarkowitz@markowitzherbold.com |

Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Rhode Island, by and through Peter Neronha, Attorney General v. Purdue Pharma L.P., et al. | Neil Kelly - nkelly@riag.ri.gov |
| | Greene, Vincent - vgreene@motleyrice.com |
| | McConnell, Bob - bmcconnell@motleyrice.com |
| | Ackerman, David - dackerman@motleyrice.com |
| | Menard, Katie - kmenard@motleyrice.com |
| State of South Carolina, ex rel. Alan Wilson Attorney General v. Purdue Pharma L.P., et al. | Jared Libet - jlibet@scag.gov |
| | Rebecca McCormack - rmccormack@scag.gov |
| | Chantelle Neese - cneese@scag.gov |
| | Annemarie Mathews - Amathews@scag.gov |
| | David Ackerman - dackerman@motleyrice.com |
| | Jodi Flowers - jflowers@motleyrice.com |
| | Tammy Rivers - tcrivers@motleyrice.com |
| State of Tennessee, ex rel Herbert H. Slatery III, Attorney General and Reporter v. Purdue Pharma L.P., a foreign limited partnership | Brant Harrell - Brant.Harrell@ag.tn.gov |
| State of Texas v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Vermont v. Purdue Pharma L.P., et al. | Abrams, Jill -  jill.abrams@vermont.gov |
| | Victoria S. Nugent - VNugent@cohenmilstein.com |
| | Johanna M. Hickman - jhickman@cohenmilstein.com |
| | Miller, Betsy - bmiller@cohenmilstein.com |
| | Peter Ketcham-Colwill - PKetcham-Colwill@cohenmilstein.com |
| State of Washington v. Purdue Pharma L.P., et al. | Tad Robinson O'Neill - Tad.ONeill@atg.wa.gov |
| | Laura Clinton - laura.clinton@atg.wa.gov |
| State of West Virginia, ex rel. Patrick Morrisey, Attorney General v. Purdue Pharma L.P., et al. | Ann Haight - Ann.L.Haight@wvago.gov |
| | Abby Cunningham - Abby.G.Cunningham@wvago.gov |
| State of Wisconsin v. Purdue Pharma L.P., et al. | Laura McFarlane - mcfarlanele@doj.state.wi.us |
| State of Wyoming, ex rel. Bridget Hill, Attorney General v. Purdue Pharma L.P., et al. | Emily J. Soli - emily.soli@wyo.gov |
| | Misha Westby - misha.westby@wyo.gov |
| | Mike Kahler - mike.kahler@wyo.gov |
| | Travis Kirchhefer - travis.kirchhefer@wyo.gov |
| Summit County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com |
| | Donald J. Winder - winder@mcgiplaw.com |
| | Edgar R. Cataxinos - cataxinos@mcgiplaw.com |
| | Ryan Mitchell - rmitchell@mbmlawyers.com |
| | James E. Magleby - magleby@mcgiplaw.com |
| | Mike Worel - mworel@dkolaw.com |
| | Trevor Lang - tlang@mohtrial.com |
| | Whitney H. Krogue - wkrogue@rqn.com |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| The City of Bridgeport, et al. v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| The City of New London v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| The City of Waynesboro, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| The County Board of Arlington County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| The County Commission of Mason County; The County Commission of Barbour County; Mayor Chris Tatum on behalf of The Village of Barboursville; The County Commission of Taylor County; The County Commission of Webster County; and Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs v. Purdue Pharma L.P., et al. | Tish Chafin - Tish@thechafinlawfirm.com |
| The People of the State of California v. Purdue Pharma L.P., et al. | Mark P. Robinson, Jr - mrobinson@robinsonfirm.com<br>Kevin Calcagnie - kcalcagnie@robinsonfirm.com<br>Daniel S. Robinson - drobinson@robinsonfirm.com<br>Scot D. Wilson - swilson@robinsonfirm.com<br>James R. Williams - james.williams@cco.sccgov.org<br>Todd Spitzer - Todd.spitzer@da.ocgov.com<br>Barbara J. Parker - bparker@oaklandcityattorney.org<br>Paul Kiesel - kiesel@kiesel.law<br>Steve W. Berman - steve@hbsslaw.com<br>Steven J. Skikos - sskikos@skikos.com |
| The People of the State of New York, by Letitia James, Attorney General of the State of New York v. Purdue Pharma L.P., et al. | David E. Nachman - David.Nachman@ag.ny.gov<br>Lawrence Reina - Lawrence.Reina@ag.ny.gov<br>Carol Hunt - Carol.Hunt@ag.ny.gov<br>Elizabeth Chesler - Elizabeth.Chesler@ag.ny.gov |
| The State of Alabama v. Purdue Pharma L.P., et al. | Parker Miller - Parker.Miller@BeasleyAllen.com<br>Winfield J. Sinclair - wsinclair@ago.state.al.us<br>Michael G. Dean - mdean@ago.state.al.us |
| The State of Colorado ex rel. Phil Weiser, Attorney General v. Purdue Pharma L.P., et al. | John Feeney-Coyle - John.Feeney-Coyle@coag.gov |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| The Town of Stratford; The Town of Berlin; The Town of Middlebury; The Town of Seymour; The Town of Prospect; The Town of Wolcott; The Town of Bethlehem; The Town of New Milford; The Town of Roxbury; and The Town of Coventry v. Purdue Pharma L.P., et al. | James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| Tooele County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Town of Canton v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Lynnfield v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Natick v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Randolph v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Springfield v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Wakefield v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Wallingford v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Uintah County, Utah; Duscesne County, Utah; Daggett County, Utah; and Tri-County Health Department v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Wasatch County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Washington County, Utah; Kane County, Utah; Beaver County, Utah; Garfield County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br> Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Weber County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| West Virginia University Hospitals Inc.; Appalachian Regional Healthcare, Inc.; Bluefield Hospital Company, LLC; Charleston Area Medical Center, Inc.; Davis Memorial Hospital; Broaddus Hospital Association; Webster County Memorial Hospital, Inc.; Grafton City Hospital, Inc.; Greenbrier VMC, LLC; Monongalia County General Hospital Company; Preston Memorial Hospital Corporation; Stonewall Jackson Memorial Hospital Company; Oak Hill Hospital Corporation d/b/a Plateau Medical Center; Camden-Clark Memorial Hospital Corporation; The Charles Town General Hospital; City Hospital, Inc.; Potomac Valley Hospital of W. Va., Inc.; Reynolds Memorial Hospital Inc.; St. Joseph's Hospital of Buckhannon, Inc.; Walgreens Boots Alliance, Inc.; and United Hospital Center, Inc. v. Purdue Pharma L.P., et al. | Robert Fitzsimmons - bob@fitzsimmonsfirm.com<br>Clayton Fitzsimmons - clayton@fitzsimmonsfirm.com |

**Exhibit E**

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Attorney General, State of Florida, the State of Ohio, the State of Alaska, the State of North Dakota, the State of Montana, the State of South Carolina, the State of Arkansas, the State of Arizona, the State of Georgia, the State of Kansas, the State of Louisiana, the State of Utah, the State of Nebraska, the Commonwealth of Kentucky, the State of Mississippi, the State of Missouri, the Commonwealth of Puerto Rico and the Territory of American Samoa | Agentis PLLC | Attn: Christopher B. Spuches, Esq. 55 Alhambra Plaza, Suite 800 Coral Gables FL 33134 | cbs@agentislaw.com | Email |
| Top 3 Largest Secured Creditor | Air Liquide Industrial U.S. LP | Attn: President or General Counsel 9811 Katy Freeway Suite 100 Houston TX 77024 | | First Class Mail |
| Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Arik Preis, Mitchell P. Hurley, Sara L. Brauner, & Edan Lisovicz One Bryant Park New York NY 10036 | idizengoff@akingump.com apreis@akingump.com mhurley@akingump.com sbrauner@akingump.com elisovicz@akingump.com | Email |
| Counsel to OptumRX, Inc. | Alston & Bird LLP | Attn: William Hao 90 Park Avenue New York NY 10016-1387 | william.hao@alston.com | Email |
| Counsel to OptumRX, Inc. | Alston & Bird LLP | Attn: William Sugden and Jacob Johnson 1201 West Peachtree Street Atlanta GA 30309-3424 | will.sugden@alston.com jacob.johnson@alston.com | Email |
| Counsel to Ryan Hampton | Andrews & Thornton | Attn: Anne Andrews, Sean T. Higgins, Robert S. Siko 4701 Von Karman Ave, Suite 300 Newport Beach CA 92660 | aa@andrewsthornton.com shiggins@andrewsthornton.com rsiko@andrewsthornton.com | Email |
| Counsel to the Ad Hoc Group of Individual Victims | Ask LLP | Attn: Edward E. Neiger, Esq. Jennifer A. Christian, Esq. 151 W. 46th St., 4th Floor New York NY 10036 | eneiger@askllp.com jchristian@askllp.com | Email |
| State Attorney General | Attorney General for the State of Wisconsin | Attn: Laura E. McFarlane - Assistant Attorney General 17 West Main Street, P.O. Box 7857 Madison WI 53707 | | First Class Mail |

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Washington State Department of Revenue | Attorney General of Washington | Attn: Dina L. Yunker - Assistant Attorney General<br>Bankruptcy & Collections Unit<br>800 Fifth Avenue, Suite 2000<br>Seattle WA 98104 | dina.yunker@atg.wa.gov | Email |
| Counsel to DuPont de Nemours, Inc. | Ballard Spahr LLP | Attn: Tobey M. Daluz and Laurel D. Roglen<br>919 N. Market Street, 11th Floor<br>Wilmington DE 19801 | daluzt@ballardspahr.com<br>roglenl@ballardspahr.com | Email |
| Counsel to Altergon Italia s.r.l | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: Nathan Q. Rugg<br>200 West Madison Street<br>Suite 3900<br>Chicago IL 60606 | nathan.rugg@bfkn.com | Email |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Barrett Law Group, P.A. | Attn: John W. Barrett, Esq.<br>P.O. Box 927<br>404 Court Square<br>Lexington MS 39095 | DonBarrettPA@gmail.com | Email |
| Counsel to Sarasota County Public Hospital District d/b/a Sarasota Memorial Health Care System, Inc. | Bentley & Bruning P.A. | Attn: Morgan R. Bentley and David A. Wallace<br>783 South Orange Avenue, Third Floor<br>Sarasota FL 34236 | mbentley@bentleyandbruning.com<br>dwallace@bentleyandbruning.com | Email |
| Counsel to United Parcel Service, Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab and Kenneth T. Law<br>633 Menlo Ave, Suite 100<br>Menlo Park CA 94025 | Klaw@bbslaw.com | Email |
| Proposed Counsel to Fee Examiner, David M. Klauder, Esquire | Bielli & Klauder, LLC | Attn: Thomas D. Bielli<br>1500 Walnut Street, Suite 900<br>Philadelphia PA 19103 | tbielli@bk-legal.com | Email |
| Counsel to the Public School District Creditors | Binder & Schwartz LLP | Attn: Eric B. Fisher<br>366 Madison Avenue<br>6th Floor<br>New York NY 10017 | efisher@binderschwartz.com | Email |
| Counsel to Plumbers & Steamfitters Local 267 Insurance Fund | Blitman & King LLP | Attn: Daniel R. Brice<br>443 N. Franklin Street, Suite 300<br>Syracuse NY 13204 | drbrice@bklawyers.com | Email |
| Interested Party | BMC Group, Inc. | Attn: T Feil<br>3732 W. 120th Street<br>Hawthorne CA 90250 | bmc@ecfAlerts.com | Email |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2 of 21

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler | Bracewell LLP | Attn: Daniel S. Connolly & Robert G. Burns<br>1251 Avenue of the Americas, 49th Floor<br>New York NY 10020-1100 | daniel.connolly@bracewell.com<br>robert.burns@bracewell.com | Email |
| Attorneys for SAP America, Inc., SAP SE, and Ariba, Inc. | Brown & Connery, LLP | Attn: Donald K. Ludman<br>6 North Broad Street, Suite 100<br>Woodbury NJ 08096 | dludman@brownconnery.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Brown Rudnick LLP | Attn: Gerard T. Cicero and David J. Molton<br>7 Times Square<br>New York NY 10036 | GCicero@brownrudnick.com<br>DMolton@brownrudnick.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Brown Rudnick LLP | Attn: Steven D. Pohl<br>One Financial Center<br>Boston MA 02111 | spohl@brownrudnick.com | Email |
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle, Esq., Daniel H. Slate, Esq.<br>18400 Von Karman Avenue, Suite 800<br>Irvine CA 92612-0514 | jgarfinkle@buchalter.com<br>dslate@buchalter.com | Email |
| Counsel to the People of the State of California | California Department of Justice | Attn: Bernard A. Eskandari, Timothy D. Lundgren, and Michelle Burkart<br>300 South Spring Street, Suite 1702<br>Los Angeles CA 90013 | bernard.eskandari@doj.ca.gov<br>michelle.burkart@doj.ca.gov<br>timothy.lundgren@doj.ca.gov | Email |
| Counsel for the People of the State of California | California Department of Justice | Attn: Judith A. Fiorentini - Supervising Deputy Attorney General<br>600 West Broadway, Suite 1800<br>San Diego CA 92101 | judith.fiorentini@doj.ca.gov | Email |
| Counsel to the Multi-State Governmental Entities Group | Caplin & Drysdale, Chartered | Attn: Kevin Maclay, James Wehner, Jeffrey Liesemer, Todd Phillips<br>One Thomas Circle, NW, Suite 1100<br>Washington DC 20005 | kmaclay@capdale.com<br>jwehner@capdale.com<br>jliesemer@capdale.com<br>tphillips@capdale.com | Email |
| Counsel to the State of West Virginia, ex. rel. Patrick Morrisey, Attorney General | Carter Ledyard & Milburn LLP | Attn: Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005 | bankruptcy@clm.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Purdue Pharma L.P. - Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | Overnight Mail |
| Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al. | Cole Schotz P.C. | Attn: Justin R. Alberto<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com | Email |

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Commonwealth of Massachusetts | Commonwealth of Massachusetts | Attn: Eric M. Gold, Assistant AG Chief, Health Care Division Office of the AG, One Ashburton Place Boston  MA 02108 | eric.gold@mass.gov | Email |
| Counsel to Commonwealth of Pennsylvania | Commonwealth of Pennsylvania | Attn: Carol E. Momjian - Senior Deputy AG Office of AG, The Phoenix Building 1600 Arch Street, Suite 300 Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| State Attorney General | Commonwealth of Puerto Rico | Attn: Bankruptcy Department Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Counsel to the State of Arizona | Consovoy McCarthy PLLC | Attn: J. Michael Connolly 1600 Wilson Boulevard, Suite 700 Arlington VA 22201 | mike@consovoymccarthy.com | Email |
| Counsel to Kara Trainor Brucato | Cooper Law Firm, LLC | Attn: Celeste Brustowicz, Jessica Detty, & Lisa Richardson 1525 Religious Street New Orleans LA 70130 | cbrustowicz@clfnola.com jdetty@clfnola.com lrichardson@clfnola.com | Email |
| Counsel for NAS Ad Hoc Committee | Creadore Law Firm PC | Attn: Donald Creadore 450 Seventh Avenue Suite 1408 New York NY 10123 | donald@creadorelawfirm.com | Email |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Cuneo Gilbert & Laduca, LLP | Attn: Jonathan W. Cuneo, Esq. 16 Court Street, Suite 1012 Brooklyn NY 11241 | jonc@cuneolaw.com | Email |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Cuneo Gilbert & Laduca, LLP | Attn: Jonathan W. Cuneo, Esq. 4725 Wisconsin Avenue, NW, Suite 200 Washington DC 20016 | jonc@cuneolaw.com | Email |
| Counsel to the Debtors and Debtors in Possession | Davis Polk & Wardwell LLP | Attn: Marshall Scott Huebner, Benjamin S. Kaminetzky, Timothy Graulich, Christopher Robertson and Eli J. Vonnegut 450 Lexington Avenue New York NY 10017 | Purdue.noticing@dpw.com | Email |
| Counsel to Beacon Company | Debevoise & Plimpton LLP | Attn: Jasmine Ball, Maura Kathleen Monaghan, Jeffrey J. Rosen 919 Third Avenue New York NY 10022 | jball@debevoise.com mkmonaghan@debevoise.com jrosen@debevoise.com | Email |

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the State of Missouri | Doster, Ullom & Boyle, LLC | Attn: Gregory D. Willard<br>16090 Swingley Ridge Road<br>Suite 620<br>St. Louis MO 63017 | GWillard@dubllc.com | Email |
| Counsel to Nevada Counties and Municipalities | Eglet Adams | Attn: Robert M. Adams, Artemus W. Ham, & Erica D. Entsminger<br>400 South 7th Street, Suite 400<br>Las Vegas NV 89101 | badams@egletlaw.com<br>aham@egletlaw.com<br>eentsminger@egletlaw.com | Email |
| Counsel to Lynn Carbeno Buffalow, Stanley K. Hand, Jennifer Marie Hargrave, Catherine D. Harper, Cheryl And Richard Huley, Richard H. Hulsey, Jr., Sherry Marter, Sally Lorraine Morrison , Denise Murphy, William Alex Pate, Jr., Dalton Reach, Tim And Traci Reach, Derry Darnell Shambley, James Robert Sharp, Sr., Andrew Sharpe, George M. Tanton | Elizabeth A. Citrin, P.C. | Attn: Elizabeth A. Citrin<br>28311 N. Main Street<br>Suite B-103<br>Daphne  AL 36526 | elizabeth@elizabethcitrin.com | Email |
| Counsel to Malcolm B. Kinnaird, Justine R. Kinnaird, Hunt Kinnaird, and Joan E. Vasko as the Administratrix of the Estate of Kathleen Louise Daugherty | Fetzko Law Offices, P.C. | Attn: Brian Fetzko<br>12 Evergreen Drive, Suite 102<br>Middletown NY 10940 | | First Class Mail |
| Counsel to CVS Caremark Part D Services, L.L.C. and CaremarkPCS Health, L.L.C., CVS Pharmacy, Inc. and Various Related Entities | Foley & Lardner LLP | Attn: Geoffrey S. Goodman<br>321 N. Clark Street, Suite 3000<br>Chicago IL 60654-5313 | ggoodman@foley.com | Email |
| Counsel to CVS Caremark Part D Services, L.L.C., CaremarkPCS Health, L.L.C., Apotex Corp., Aveva Drug Delivery Systems, Inc., CVS Pharmacy, Inc. and Various Related Entities | Foley & Lardner LLP | Attn: Jill L. Nicholson, and Alissa M. Nann<br>90 Park Avenue<br>New York NY 10016 | jcampos@foley.com<br>jnicholson@foley.com<br>anann@foley.com | Email |
| Counsel to Old Republic Insurance Company and its affiliated entities | Fox Swibel Levin & Carroll LLP | Attn: Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago IL 60606 | panderson@foxswibel.com | Email |
| Counsel to Walgreen Co., Walgreen Eastern Co., Inc., Walgreen Arizona Drug Co., for themselves and certain corporate affiliates and subsidiaries | Frankgecker LLP | Attn: Joseph D. Frank and Jeremy C. Kleinman<br>1327 W. Washington Blvd., Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Interested Party | Fredrick Hill | 25 Stephen Drive<br>Glendora NJ 08029 | fredhill70@gmail.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Gilbert, LLP | Attn: Craig Literland, Kami Quinn, and Scott Gilbert<br>1100 New York Ave., NW<br>Suite 700<br>Washington DC 20005 | litherlandc@gilbertlegal.com<br>quinnk@gilbertlegal.com<br>gilberts@gilbertlegal.com | Email |

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Arkansas Plaintiffs and the Tennessee Plaintiffs | Godfrey & Kahn, S.C. | Attn: Katherine Stadler<br>One East Main Street, Suite 500<br>Madison WI 53703 | kstadler@gklaw.com | Email |
| Counsel to Teva Pharmaceuticals USA, Inc., Anda, Inc. and Teva Canada Limited | Goodwin Procter LLP | Attn: Michael H. Goldstein, & Howard S. Steel<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | mgoldstein@goodwinlaw.com<br>hsteel@goodwinlaw.com | Email |
| Counsel to the City of Seattle | Hagens Berman Sobol Shapiro LLP | Attn: Ben Harrington<br>715 Hearst Ave., Suite 202<br>Berkeley CA 94710 | benh@hbsslaw.com | Email |
| Counsel to Blue Cross Blue Shield Association | HAGENS BERMAN SOBOL SHAPIRO LLP | Attn: Thomas M. Sobol, Lauren G. Barnes<br>55 Cambridge Parkway, Suite 301<br>Cambridge MA 02142 | purduebankruptcy@hbsslaw.com | Email |
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P., Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., and TXP Services, Inc. | Haug Partners LLP | Attn: David A. Zwally<br>745 Fifth Avenue<br>10th Floor<br>New York NY 10151 | dzwally@haugpartners.com | Email |
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P., Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., and TXP Services, Inc. | Haug Partners LLP | Attn: John C. Dougherty<br>One Post Office Square<br>31st Floor<br>Boston MA 02109 | jdougherty@haugpartners.com | Email |
| Counsel to Express Scripts, Inc., Express Scripts Senior Care Holdings, Inc., and Ascent Health Services | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue, Suite 300<br>Chattanooga TN 37402 | Caleb.Holzaepfel@huschblackwell.com | Email |
| Counsel to Express Scripts, Inc., Express Scripts Senior Care Holdings, Inc., and Ascent Health Services | Husch Blackwell LLP | Attn: Marshall C. Turner<br>190 Carondelet Plaza, Suite 600<br>St. Louis MO 63105-3433 | marshall.turner@huschblackwell.com | Email |
| Top 3 Largest Secured Creditor | Ikon Financial Services | Attn: President or General Counsel<br>1738 Bass Rd<br>Macon GA 31210-1043 | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Jenner & Block, LLP | Attn: Catherine L. Steege, Esq.<br>353 N. Clark Street<br>Chicago IL 60654-3456 | CSteege@jenner.com | Email |
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Jenner & Block, LLP | Attn: Richard Levin, Esq.<br>919 Third Avenue<br>New York NY 10022 | rlevin@jenner.com | Email |
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler | Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Mara Leventhal, Douglas J. Pepe, Peter R. Jerdee, & Christopher J. Stanley<br>485 Lexington Avenue<br>30th Floor<br>New York NY 10017 | mleventhal@jha.com<br>dpepe@jha.com<br>pjerdee@jha.com<br>cstanley@jha.com<br>gjoseph@jha.com | Email |
| Counsel to the State of Arizona | Keller Lenkner LLC | Attn: Seth A. Meyer<br>150 N. Riverside Plaza, Suite 4270<br>Chicago IL 60606 | sam@kellerlenkner.com | Email |
| Counsel to Jung U. Kim | Kimm Law Firm | Attn: Michael S. Kimm<br>333 Sylvan Avenue, Suite 106<br>Englewood Cliffs NJ 07632 | | First Class Mail |
| Counsel to Noramco Coventry LLC | Kirkland & Ellis LLP | Attn: Anne G. Wallice<br>601 Lexington Avenue<br>New York NY 10022 | Anne.Wallice@Kirkland.com | Email |
| Counsel to Noramco Coventry LLC | Kirkland & Ellis LLP | Attn: James A. Stempel<br>300 North LaSalle Street<br>Chicago IL 60654 | | First Class Mail |
| Counsel to State of Washington | Kleinberg, Kaplan, Wolff & Cohen, P.C. | Attn: Matthew J. Gold and Robert M. Tuchman<br>500 Fifth Avenue<br>New York NY 10110 | mgold@kkwc.com<br>rtuchman@kkwc.com | Email |
| Counsel to Express Scripts, Inc., ESI Mail Pharmacy Service, Inc., Express Scripts Holding Company, Express Scripts Pharmacy, Inc., and CuraScript, Inc. | Kobre & Kim LLP | Attn: Daniel J. Saval<br>800 Third Avenue<br>New York NY 10022 | daniel.saval@Kobrekim.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Kramer Levin Naftalis & Frankel | Attn: Kenneth Eckstein and Rachael Ringer<br>1177 Avenue of the Americas<br>New York NY 10036 | keckstein@kramerlevin.com<br>rringer@kramerlevin.com | Email |
| Counsel to Clifford Jeffery Meyer | Law Offices of Julianne Feliz | Attn: Julianne Feliz-Kidd, C Samuel Sutter<br>70 South Main Street<br>Fall River MA 02721 | kidesq1@aol.com | Email |

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Walter Lee Simmons and NAS Children Ad Hoc Committee | Levenfeld Pearlstein, LLC | Attn: Harold D. Israel<br>2 North LaSalle Street, Suite 1300<br>Chicago IL 60602 | hisrael@lplegal.com | Email |
| Counsel to Guardian Law Group LLP as and for its clients The City of Grand Prairie, as Representative Plaintiff for a Class Consisting of All Canadian Municipalities, Peter Ballantyne Cree Nation on behalf of All Canadian First Nations and Metis People, The City of Brantford, The City of Grand Prairie, Lac La Ronge Indian Band, The City of Lethbridge and The City of Wetaskiwin | Lite Depalma Greenberg & Afanador, LLC | Attn: Allen J. Underwood II<br>570 Broad Street, Suite 1201<br>Newark NJ 07102 | aunderwood@litedepalma.com | Email |
| Counsel to Nevada Counties and Municipalities | Loeb & Loeb LLP | Attn: Vadim J. Rubinstein, Esq<br>345 Park Avenue<br>New York NY 10154 | vrubinstein@loeb.com | Email |
| Counsel to Gulf Underwriters Insurance Company and St. Paul Fire and Marine Insurance Company | Luskin, Stern & Eisler LLP | Attn: Michael Luskin<br>50 Main Street<br>White Plains NY 10606 | luskin@lsellp.com | Email |
| Counsel to Old Republic Insurance Company and its affiliated entities | Luskin, Stern & Eisler LLP | Attn: Michael Luskin and Richard Stern<br>Eleven Times Square<br>New York NY 10036 | luskin@lsellp.com<br>stern@lsellp.com | Email |
| Counsel to Joan Vasko as the Administratrix of the Estate of Kathleen Louise Daugherty | MacElree Harvey, Ltd. | Attn: Michael G. Louis<br>17 West Miner Street<br>PO Box 660<br>West Chester PA 19381-0660 | mlouis@macelree.com | Email |
| Counsel to Giant Eagle, Inc. | Marcus & Shapira LLP | Attn: Darlene M. Nowak, Esq., Robert M. Barnes, Esq.<br>One Oxford Centre<br>301 Grant Street, 35th Floor<br>Pittsburgh PA 15219 | nowak@marcus-shapira.com<br>rbarnes@marcus-shapira.com | Email |
| Counsel to John H. Stewart | Marino, Tortorella & Boyle, P.C. | Attn: Kevin H. Marino, John D. Tortorella<br>437 Southern Boulevard<br>Chatham NJ 07928-1488 | kmarino@khmarino.com<br>jtortorella@khmarino.com | Email |
| Counsel to Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gary D. Bressler, Esquire<br>1617 John F. Kennedy Blvd., Ste. 1500<br>Philadelphia PA 19103 | gbressler@mdmc-law.com | |
| Counsel to Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Michael Morano, Esquire, Nicole Leonard, Esquire<br>225 Liberty Street, 36th Fl.<br>New York NY 10281 | mmorano@mdmc-law.com<br>nleonard@mdmc-law.com | Email |

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of Hospitals | McGrail & Bensinger LLP | Attn: Ilana Volkov<br>888-C 8th Avenue #107<br>New York NY 10019 | ivolkov@mcgrailbensinger.com | Email |
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler (Raymond Sackler Family) | Milbank LLP | Attn: Gerard Uzzi, Esq., Eric Stodola, Esq., & Alex Lees, Esq.<br>55 Hudson Yards<br>New York NY 10001 | guzzi@milbank.com<br>estodola@milbank.com<br>alees@milbank.com | Email |
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P.,  Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., TXP Services, Inc., The Purdue Frederick Company Inc., The P.F. Laboratories, Inc., Rhodes Technologies Inc., Avrio Health Inc. (fka Purdue Products Inc.), Caas Leasing, Inc., Connecticut Avenue Realty Co., Inc., Coventry Technologies L.P., E.R.G. Realty, Inc., Essential Raw Materials, Hospice Provident LLC, IAF Corporation, Midvale Chemical Company, Nappwood Land Corporation, New Suffolk Holdings LLP, One Stamford Land Inc., One Stamford Realty L.P., Pharma Associates Inc., Pharma Associates L.P. (fka Purdue Associates L.P.), Pharma Technologies Inc., Pharmaceutical Research Associates, Inc., PRA Holdings, Inc., Purdue Biopharma Inc., Purdue Biopharma L.P., Purdue Healthcare Technologies Inc., Purdue Healthcare Technologies L.P., Purdue Pharma Technologies Inc., Rhodes Pharmaceuticals Inc., RSJ Company L.P., Sawwood Land Corporation, The Seven Hundred Realty Corporation, Terramar Foundation, Inc., Vitamerican Chemicals, Inc.; and Vitamerican Corporation | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Katherine N. Galle<br>One Financial Center<br>Boston MA 02111 | kngalle@mintz.com | Email |
| Counsel to The Missouri Department of Revenue | Missouri Department of Revenue | Attn: Steven A. Ginther - Special Assistant AG<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Tucson Medical Center | Mitchell & Speights | Attn: Samuel F. Mitchell<br>7161 E. Rancho Vista Dr<br>Suite 5009<br>Scottsdale AZ 85251 | sam@mitchellspeights.com | Email |

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Cherokee Nation | Mololamken LLP | Attn: Justin M. Ellis, Steven F. Molo, Jessica Ortiz<br>430 Park Avenue<br>New York NY 10022 | jellis@mololamken.com<br>smolo@mololamken.com<br>jortiz@mololamken.com | Email |
| Counsel to Eric Hestrup, Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, William Taylor, William Stock and Al Marino, Inc., and the Putative Classes | Morgan & Morgan | Attn: James Young<br>76 South Laura Street, Suite 1100<br>Jacksonville FL 32202 | jyoung@forthepeople.com | Email |
| Counsel to Eric Hestrup, Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, William Taylor, William Stock and Al Marino, Inc., and the Putative Classes | Morgan & Morgan | Attn: Juan R. Martinez<br>201 North Franklin Street, 7th Floor<br>Tampa FL 33602 | juanmartinez@forthepeople.com | Email |
| Counsel to Silicon Valley Bank | Morrison & Foerster LLP | Attn: Alexander G. Rheaume<br>John Hancock Tower<br>200 Clarendon Street, Floor 20<br>Boston MA 02116 | ARheaume@mofo.com | Email |
| Counsel to Silicon Valley Bank | Morrison & Foerster LLP | Attn: Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | BButterfield@mofo.com | Email |
| Counsel to Tucson Medical Center | Motley Rice LLC | Attn: Michael M. Buchman<br>777 Third Ave<br>27th Floor<br>New York NY 10017 | mbuchman@motleyrice.com | Email |

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for NC DHHS/DHB | N.C. Department of Justice | Attn: Katherine M. McCraw<br>Assistant Attorney General<br>Post Office Box 629<br>Raleigh NC 27602-0629 | kmccraw@ncdoj.gov | Email |
| State Attorney General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to New York State Department of Financial Services | New York State Department of Financial Services | Attn: Nicolas G. Keller - Assistant Counsel<br>One State Street<br>New York NY 10004 | nicolas.keller@dfs.ny.gov | Email |
| Counsel to State of Indiana | Office of the Indiana Attorney General | Attn: Heather M. Crockett, Amanda K. Quick, Curtis T. Hill Jr.<br>302 West Washington Street<br>Indiana Govt. Center South, 5th Floor<br>Indianapolis IN 46204-2770 | Heather.Crockett@atg.in.gov | Email |
| State Attorney General | Office of the New Jersey State Attorney General | Attn: Lara J. Fogel, Deputy AG<br>124 Halsey Street, 5th Floor<br>P.O. Box 45029-5029<br>Newark NJ 07101 | lara.fogel@law.njoag.gov | Email |
| Counsel to Opioids and Impact Litigation | Office of the New York State Attorney General | Attn: David E. Nachman<br>Executive Division<br>28 Liberty Street<br>New York NY 10005 | David.Nachman@ag.ny.gov | Email |
| State Attorney General | Office of the New York State Attorney General | Attn: Kathryn J. Blake, Assistant AG<br>Section Chief, General Recoveries Bureau<br>The Capitol<br>Albany NY 12224-0341 | Kathryn.Blake@ag.ny.gov | Email |
| State Attorney General, Counsel to Counsel for Opioids and Impact Litigation | Office of the New York State Attorney General | Attn: Muhammad Umair Khan<br>28 Liberty Street<br>New York NY 10005 | Umair.Khan@ag.ny.gov | Email |
| Counsel to New York State Department of Taxation and Finance | Office of the New York State Attorney General | Attn: Leo V. Gagion<br>28 Liberty Street, 17th Floor<br>New York NY 10005 | leo.gagion@ag.ny.gov | Email |
| Counsel to the State of South Carolina | Office of the South Carolina Attorney General | Attn: Jared Q. Libet - Assistant Deputy AG<br>P.O. Box 11549<br>Columbia SC 29211-1549 | jlibet@scag.gov | Email |

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | Office of the State of Connecticut Attorney General | Attn: Denise S. Mondell, Assistant AG<br>55 Elm Street, P.O. Box 120<br>Hartford CT 06141-0120 | Denise.Mondell@ct.gov | Email |
| State Attorney General | Office of the State of Idaho Attorney General | Attn: Brett T. DeLange - Deputy AG Chief, Consumer Protection Division<br>Office of the AG<br>P. O. Box 83720<br>Boise ID 83720-0010 | brett.delange@ag.idaho.gov | Email |
| State Attorney General | Office of the State of Iowa Attorney General | Attn: William R. Pearson - Assistant AG<br>Hoover Building, 2nd Floor<br>1305 E. Walnut Street<br>Des Moines IA 50312 | william.pearson@ag.iowa.gov | Email |
| State Attorney General | Office of the State of Vermont Attorney General | Attn: Jill S. Abrams<br>Vermont Attorney General's Office<br>109 State Street<br>Montpelier VT 05403 | Jill.abrams@vermont.gov | Email |
| Office of The United States Trustee | Office of The United States Trustee | Attn: Paul Schwartzberg<br>U.S. Federal Office Building<br>201 Varick Street, Suite 1006<br>New York NY 10014 | paul.schwartzberg@usdoj.gov | Email |
| Counsel to Ohio Attorney General | Ohio Attorney General | Attn: Alison L. Archer, Assistant AG<br>Ohio AG's Office<br>615 W. Superior Avenue, 11th Floor<br>Cleveland OH 44113 | Alison.Archer@ohioattorneygeneral.gov | Email |
| Counsel to Ohio Attorney General | Ohio Attorney General | Attn: Patricia D. Lazich, Assistant AG<br>Ohio AG's Office<br>615 W. Superior Avenue, 11th Floor<br>Cleveland OH 44113 | Trish.Lazich@ohioattorneygeneral.gov | Email |
| Counsel for Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc. n/k/a Janssen Pharmaceuticals, Inc., Janssen Pharmaceutica, Inc. n/k/a Janssen Pharmaceuticals, Inc., Alza Corporation, and Janssen Ortho LLC | O'Melveny & Myers LLP | Attn: Adam P. Haberkorn<br>Seven Times Square<br>New York NY 10036 | ahaberkorn@omm.com | Email |
| Counsel to the State of Texas | Otterbourg P.C. | Attn: Melanie L. Cyganowski, Esq. & Jennifer S. Feeney<br>230 Park Avenue<br>New York NY 10169 | mcyganowski@otterbourg.com<br>jfeeney@otterbourg.com | Email |

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to RDC Liquidating Trust as Successor-In-Interest to Rochester Drug Co-Operative, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: Erin Gray<br>10100 Santa Monica Blvd<br>13th Floor<br>Los Angeles CA 90067 | egray@pszjlaw.com | Email |
| Counsel to RDC Liquidating Trust as Successor-In-Interest to Rochester Drug Co-Operative, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: Ilan D. Scharf<br>780 Third Avenue<br>34th Floor<br>New York NY 10017 | ischarf@pszjlaw.com | Email |
| Counsel to Commonwealth of Pennsylvania | Pennsylvania Office of Attorney General | Attn: Melissa L. Van Eck - Senior Deputy AG<br>Strawberry Square, 15th Floor<br>Harrisburg PA 17120 | mvaneck@attorneygeneral.gov | Email |
| Counsel to the Ad Hoc Group of Non-Consenting States | Pillsbury Winthrop Shaw Pittman LLP | Attn: Andrew M. Troop and Andrew V. Alfano<br>31 West 52nd Street<br>New York NY 10019 | andrew.troop@pillsburylaw.com<br>andrew.alfano@pillsburylaw.com | Email |
| Counsel to Walmart, Inc. and its Subsidiaries | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Aaron H. Stulman, D. Ryan Slaugh<br>1313 North Market Street, Sixth Floor<br>P.O. Box 951<br>Wilmington DE 19899 | jryan@potteranderson.com<br>astulman@potteranderson.com<br>rslaugh@potteranderson.com | Email |
| Counsel to the State of Connecticut | Pullman & Comley, LLC | Attn: Irve J. Goldman<br>850 Main Street<br>P.O. Box 7006<br>Bridgeport CT 06601-7006 | igoldman@pullcom.com | Email |
| Debtors | Purdue Pharma L.P. | Attn: President or General Counsel<br>One Stamford Forum, 201 Tresser Boulevard<br>Stamford CT 06901 | Jon.Lowne@pharma.com | Email |
| Counsel to Blue Cross Blue Shield Association | RAWLINGS & ASSOCIATES | Attn: Mark D. Fischer<br>1 Eden Parkway<br>La Grange KY 40031 | mdf@rawlingsandassociates.com | Email |
| Counsel to AmerisourceBergen Drug Corporation | Reed Smith LLP | Attn: Christopher A. Lynch<br>599 Lexington Avenue<br>New York NY 10022-7650 | clynch@reedsmith.com | Email |
| Counsel to AmerisourceBergen Drug Corporation | Reed Smith LLP | Attn: Claudia Z. Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Jane Redwood | Reich Reich & Reich, P.C. | Attn: Lawrence R. Reich<br>235 Main Street, Suite 450<br>White Plains NY 10601 | lreich@reichpc.com | Email |
| Interested Party | Ronald George Dandar | c/o Legal Mail Department<br>50 Overlook Drive<br>KQ7780<br>Labelle PA 15450 | | First Class Mail |
| Counsel to Jeffrey Bryan Pierce | Rosen & Associates, P.C. | Attn: Paris Gyparakis<br>747 Third Avenue<br>New York NY 10017-2803 | pgyparakis@rosenpc.com | Email |
| Counsel to Casey David Nadolski | Sahn Ward Coschignano, PLLC | Attn: Joel M. Shafferman<br>The Omni - 333 Earle Ovington Boulevard, Suite 601<br>Uniondale NY 11553 | jshafferman@swc-law.com | Email |
| Counsel to Consortium of Some Massachusetts Municipalities | Scott+Scott Attorneys at Law LLP | Attn: Beth Kaswan and Judith S. Scolnick<br>The Helmsley Building<br>230 Park Avenue, 17th Floor<br>New York NY 10169 | bkaswan@scott-scott.com | Email |
| Counsel to United HealthCare Services, Inc. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to PJT Partners LP, Gulf Underwriters Insurance Company and St. Paul Fire and Marine Insurance Company | Simpson Thacher & Bartlett LLP | Attn: Elisha D. Graff, Jamie J. Fell, David R. Zylberberg, Bryce L. Friedman, William T. Russell, Jr.<br>425 Lexington Avenue<br>New York NY 10017 | jamie.fell@stblaw.com<br>egraff@stblaw.com<br>david.zylberberg@stblaw.com<br>bfriedman@stblaw.com<br>wrussell@stblaw.com | Email |
| Chapter 11 Examiner | Squire Patton Boggs | Attn: Stephen D. Lerner<br>1211 Avenue of the Americas, 26th Floor<br>New York NY 10036 | stephen.lerner@squirepb.com | Email |
| Chapter 11 Examiner | Squire Patton Boggs | Attn: Stephen D. Lerner<br>201 E. Fourth Street, Suite 1900<br>Cincinnati OH 45202 | stephen.lerner@squirepb.com | Email |
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | Email |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 14 of 21

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | aginfo@azag.gov | Email |
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | oag@ArkansasAG.gov | Email |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | | First Class Mail |
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | Attorney.General@ct.gov<br>Denise.mondell@ct.gov | Email |
| State Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | Attorney.General@state.DE.US | Email |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, PL 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | | First Class Mail |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | Email |
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |
| State Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5th Floor<br>Indianapolis IN 46204 | | First Class Mail |

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | | First Class Mail |
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 SW 10th Ave., 2nd Floor<br>Topeka  KS 66612-1597 | | First Class Mail |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | | First Class Mail |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | ConsumerInfo@ag.state.la.us | Email |
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta  ME 04333 | oag.mediation@maine.gov | Email |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | Email |
| State Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston  MA 02108-1698 | ago@state.ma.us | Email |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | First Class Mail |
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>P.O. BOX 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | Email |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | | First Class Mail |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 | attorneygeneral@doj.nh.gov | Email |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First Class Mail |
| State Attorney General | State of New York Attorney General | Attn: Louis J. Testa<br>Bankruptcy Litigation Unit<br>The Capitol<br>Albany  NY 12224-0341 | Louis.Testa@ag.ny.gov | Email |
| State Attorney General | State of North Carolina Attorney General | Attn: Jessica Sutton<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | jsutton2@ncdoj.gov | Email |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | Email |
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | First Class Mail |
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 NE 21st Street<br>Oklahoma City OK 73105 | | First Class Mail |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us | Email |

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903 | | First Class Mail |
| State Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | Email |
| State Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Department<br>P.O. Box 20207<br>Nashville TN 37202-0207 | reg.boards@tn.gov | Email |
| Counsel to the State of Texas | State of Texas | Attn: Rachel R. Obaldo, Esq.<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-robaldo@oag.texas.gov | Email |
| Counsel to the State of Texas | State of Texas | Attn: Stephanie Eberhardt<br>300 W. 15th Street<br>9th Floor<br>Austin TX 78701 | stephanie.eberhardt@oag.texas.gov | Email |
| State Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>P.O. Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>P.O. Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | Email |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | ago.info@vermont.gov | Email |
| State Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>900 East Main Street<br>Richmond  VA 23219 | mailoag@oag.state.va.us | Email |

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | emailago@atg.wa.gov | Email |
| State Attorney General | State of West Virginia Attorney General | Attn: Abby Cunningham, Assistant AG for West Virginia<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | Abby.G.Cunningham@wvago.gov | Email |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department of Justice | | First Class Mail |
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Eric Hestrup, Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, William Taylor, William Stock and Al Marino, Inc., and the Putative Classes | Stevens & Lee, P.C. | Attn: Nicholas F. Kajon and Constantine D. Pourakis<br>485 Madison Avenue, 20th Floor<br>New York NY 10022 | nfk@stevenslee.com<br>cp@stevenslee.com | Email |
| Counsel to Certain Native American Tribes, Health Organizations, Municipalities and Unions | Stutzman, Bromberg, Esserman & Plifka, a Professional Corporation | Attn: Sander L. Esserman and Peter C. D'Apice<br>2323 Bryan Street, Suite 2200<br>Dallas TX 75201 | esserman@sbep-law.com<br>dapice@sbep-law.com | Email |
| Proposed Conflicts Counsel to the Debtors and Debtors in Possession | Sullivan & Worcester LLP | Attn: Jeffrey R. Gleit, Allison H. Weiss<br>1633 Broadway<br>New York NY 10019 | jgleit@sullivanlaw.com<br>aweiss@sullivanlaw.com | Email |
| Counsel to Sun Pharmaceutical Industries, Inc., Ranbaxy Pharmaceuticals Canada Inc., and Sun Pharmaceuticals Canada, Inc. | Sun Pharmaceutical Industries Inc. | Attn: Jenna Pellecchia<br>2 Independence Way<br>Princeton NJ 08540 | Jenna.Pellecchia@sunpharma.com | Email |
| Counsel to the Ad Hoc Committee of NAS Babies | Tarter Krinsky & Drogin LLP | Attn: Scott S. Markowitz, Esq., Rocco A. Cavaliere, Esq., & Michael Z. Brownstein, Esq.<br>1350 Broadway, 11th Floor<br>New York NY 10018 | smarkowitz@tarterkrinsky.com<br>rcavaliere@tarterkrinsky.com<br>mbrownstein@tarterkrinsky.com | Email |

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Tennessee | Tennessee Attorney General's Office | Attn: Marvin Clements, Bankruptcy Division<br>P.O. Box 20207<br>Nashville TN 37202-0207 | Marvin.Clements@ag.tn.gov | Email |
| Counsel to Dow Jones & Company, Inc., Boston Globe Media Partners, LLC, and Reuters News & Media, Inc. | The Reporters Committee for Freedom of the Press | Attn: Katie Townsend<br>1156 15th St. NW, Suite 1020<br>Washington DC 20005 | ktownsend@rcfp.org | Email |
| Counsel to Thermo Fisher Scientific | Tucker Arensberg, P.C. | Attn: Jordan S. Blask, Esq.<br>1500 One PPG Place<br>Pittsburgh PA 15222 | jblask@tuckerlaw.com | Email |
| Top 3 Largest Secured Creditor | U.S. Bank Equipment Finance | Attn: President or General Counsel<br>1310 Madrid Street<br>Marshall MN 56258 | | First Class Mail |
| United States Department of Justice | U.S. Department of Justice | Attn: Legal Department<br>950 Pennsylvania Avenue, NW<br>Washington DC 20530-0001 | | First Class Mail |
| United States Attorney's Office for the Southern District of New York | United States Attorney's Office | Attn: U.S. Attorney<br>300 Quarropas Street, Room 248<br>White Plains NY 10601-4150 | | First Class Mail |
| Counsel to United Food and Commercial Workers; Western Pennsylvania Electrical Employees Insurance Trust Fund; International Brotherhood of Electrical Workers Local 98 Health & Welfare Fund; Iron Workers District Council of Philadelphia and Vicinity, Benefit Fund; and International Union of Painters and Allied Trades, District Council No. 21 Welfare Fund | VSCP Law | Attn: Gregory Spizer<br>1500 Market Street, East Tower<br>12th Floor<br>Philadelphia PA 19102 | gspizer@vscplaw.com | Email |
| Counsel to the State of North Carolina | Waldrep LLP | Attn: Thomas W. Waldrep, Jr., James C. Lanik, Jennifer B. Lyday<br>101 S. Stratford Road, Suite 210<br>Winston-Salem NC 27104 | twaldrep@waldrepllp.com<br>jlyday@waldrepllp.com<br>jlanik@waldrepllp.com | Email |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4th Street, NW<br>Washington DC 20001 | | First Class Mail |
| Counsel to the Ad Hoc Group of Individual Victims | White & Case LLP | Attn: J. Christopher Shore, Michele J. Meises, Alice Tsier, Ashley R. Chase<br>1221 Avenue of the Americas<br>New York NY 10020 | cshore@whitecase.com<br>michele.meises@whitecase.com<br>alice.tsier@whitecase.com | Email |

Exhibit E

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of Individual Victims | White & Case LLP | Attn: Thomas E. Lauria, Laura L. Femino<br>200 S Biscayne Blvd<br>Miami FL 33131 | tlauria@whitecase.com<br>laura.femino@whitecase.com | Email |
| Counsel to the State of Alabama | Wilk Auslander LLP | Attn: Eric J. Snyder<br>1515 Broadway, 43rd Floor<br>New York NY 10036 | esnyder@wilkauslander.com | Email |