KLEINBERG, KAPLAN, WOLFF &
COHEN, P.C.
Matthew J. Gold
Robert M. Tuchman
500 Fifth Avenue
New York, New York 10110
Tel:  (212) 986-6000

*Counsel to the State of Washington*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| **In re:** | : | Chapter 11 |
| | : | |
| **PURDUE PHARMA L.P.,** *et al.*, | : | Case No. 19-23649 (RDD) |
| | : | (Jointly Administered) |
| **Debtors.** | : | |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**FIRST MONTHLY FEE STATEMENT OF**
**KLEINBERG, KAPLAN, WOLFF & COHEN, P.C. AS COUNSEL TO**
**THE STATE OF WASHINGTON AND OTHER STATES FOR COMPENSATION FOR**
**SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF SEPTEMBER 16, 2019 THROUGH FEBRUARY 28, 2022**

12217039.5 - 03/31/22

| | |
|---|---|
| **Name of Applicant:** | Kleinberg, Kaplan, Wolff & Cohen, P.C. |
| **Provided Professional Services to:** | The State of Washington and the States of Connecticut, Delaware, Oregon, Rhode Island, Vermont and the District of Columbia |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | March 10, 2022 [Docket No. 4503] |
| **Period for which compensation and reimbursement are sought:** | September 16, 2019 through February 28, 2022 |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $2,096,101.50 |
| **Current Fee Request** | $1,676,881.20 (80% of $2,096,101.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $88,674.10 |
| **Amount of Compensation and Expenses sought as allowed under the Interim Compensation Order** | $1,765,555.30 |
| **Total Fees and Expenses Inclusive of Holdback** | $2,184,775.60 |
| **This is a(n):**   X  Monthly Application      ___Interim Application      ___Final Application | |

Pursuant to the *Order Pursuant to 11 U.S.C. §§ 105 and 363(b) Authorizing and Approving Settlement Term Sheet* [Docket No. 4503] (the "Term Sheet Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "Interim Compensation Order"), Kleinberg, Kaplan, Wolff & Cohen, P.C. ("Kleinberg Kaplan"), counsel to the State of Washington in the above-captioned case, and in a related adversary proceeding and appeals, hereby submits this First Monthly Fee Statement (the "Fee Statement") for the period of September 16, 2019 through and including February 28, 2022 (the "Statement Period").

Kleinberg Kaplan has represented the State of Washington throughout the Statement Period. At times during the Statement Period Kleinberg Kaplan has also represented (a) the State

of Oregon and the District of Columbia, in connection with objections to the confirmation of the

Debtors' plan of reorganization, and (b) the States of Connecticut, Delaware, Rhode Island and

Vermont, in connection with the appeal of the confirmation order to the district court.

### **Itemization of Services Rendered and Disbursements Incurred**

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and

fees incurred by professionals and paraprofessionals during the Statement Period, with respect to

each of the billing categories. As reflected in Exhibit A, Kleinberg Kaplan incurred $2,096,101.50

in fees during the Statement Period. Pursuant to this Fee Statement, Kleinberg Kaplan seeks

reimbursement for 80% of such fees, totaling $1,676,881.20.

Annexed hereto as **Exhibit B** is a chart of Kleinberg Kaplan's professionals and

paraprofessionals, including standard hourly rate for each attorney and paraprofessional who

rendered services to the State of Washington and others listed above in connection with these

chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked

and the amount of fees earned by each professional.  A copy of the computer-generated time entries

of Kleinberg Kaplan reflecting all time recorded, organized in the billing categories requested by

the State of Washington is attached hereto as **Exhibit D**.

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred

by Kleinberg Kaplan in the amount of $88,674.10 in connection with providing professional

services during the Statement Period and a copy of the computer-generated list of expenses.

**<u>Notice</u>**

Kleinberg Kaplan will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Fee Statement, serve via email, to Kleinberg Kaplan and to the notice parties designated in the Interim Compensation Order, a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Kleinberg Kaplan an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

Dated: March 31, 2022

Respectfully submitted,

KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.

By: _____*/s/ Matthew J. Gold*_____
          Matthew J. Gold
          Robert M. Tuchman

          500 Fifth Avenue
          New York, New York 10110
          Tel:  (212) 986-6000
          Fax:  (212) 986-8866
          E-mail:    mgold@kkwc.com
                    rtuchman@kkwc.com

          *Attorneys for the State of Washington*

## EXHIBIT A

### SERVICES RENDERED BY

### KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.
### COMMENCING SEPTEMBER 16, 2019 THROUGH FEBRUARY 28, 2022

### Summary of Fees Task Code

| Billing Category | Total Hours | Total Fees |
|---|---|---|
| 001 Purdue Pharma | 1,277.75 | $1,113,627.00 |
| 002 Stay Pending Appeal | 324.65 | $281,694.75 |
| 003 Committee of Appealing States | 599.20 | $483,939.25 |
| 004 Injunction Adversary Proceeding | 271.50 | $216,840.50 |
| **Total** | 2,473.10 | **$2,096,101.50** |
| | | |
| 20% Fee Holdback | | **$419,220.30** |
| 80% of Fees | | **$1,676,881.20** |
| Plus Expenses | | **$88,674.10** |
| Requested Amount | | **$1,765,555.30** |

12217039.5 - 03/31/22

## EXHIBIT B

### SERVICES RENDERED BY

### KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.

### COMMENCING SEPTEMBER 16, 2019 THROUGH FEBRUARY 28, 2022

### Summary of Hours and Fees by Professional

| Name of Professional | Position/Year Admitted to Practice/Department | Hourly Billing Rate | | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Matthew J. Gold | Partner 1983 Litigation & Risk Management | 2019: $800 | | 149.5 | $1,425,506.00 |
| | | 2020: $890 | | 23.2 | |
| | | 2021: $890 | | 0.8 | |
| | | 2021: $1,000 | | 1052.3 | |
| | | 2022: $1,060 | | 219.1 | |
| Dov Kleiner | Partner 1995 Corporate Transactional & Finance | 2019: $860 | | 1.3 | $26,987.00 |
| | | 2021: $975 | | 20.8 | |
| | | 2022: $1,035 | | 5.4 | |
| Steven R. Popofsky | Partner 1983 Litigation & Risk Management | 2019: $755 | | .2 | $272,310.00 |
| | | 2021: $810 | | 334.3 | |
| | | 2022: $860 | | 1.6 | |
| Marc R. Rosen | Partner 1999 Litigation & Risk Management | 2022: $950 | | .5 | $475.00 |
| Robert M. Tuchman | Senior Counsel 2012 Litigation & Risk Management | 2019: $625 | | 38.9 | $333,675.50 |
| | | 2021: $710 | | 421.7 | |
| | | 2022: $760 | | 13.1 | |
| Pamela A. Frederick | Associate 2017 Litigation & Risk Management | 2021: $645 | | 3.9 | $2,515.50 |
| Maria Espinosa | Paralegal Private Funds & Investment Management | 2021: $185 | | 6.2 | $1,147.00 |
| Julia Henry | Paralegal Litigation & Risk Management | 2019: $185 | | 8.8 | $1,648.00 |
| | | 2020: $200 | | .1 | |
| Juliet Remi | Paralegal Litigation & Risk Management | 2021: $185 | | 145.7 | $31,837.50 |
| | | 2022: $190 | | 25.7 | |
| **Total Fees Requested** | | | | | **$2,096,101.50** |

12217039.5 - 03/31/22

## EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY**

**KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.**

**COMMENCING SEPTEMBER 16, 2019 THROUGH FEBRUARY 28, 2022**

| EXPENSE | AMOUNT |
|---|---|
| Copies/Printing | $7,691.49 |
| Court Fees | $1,166.24 |
| Legal Research Services | $20,783.48 |
| Local Messenger | $98.45 |
| Long Distance Messenger | $1,423.59 |
| Outside Services - Litigation | $57,346.09 |
| Overtime - Word Processing | $96.25 |
| Taxi/Auto/Travel | $68.51 |
| **Total Expenses** | **$88,674.10** |

KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.
500 Fifth Avenue
New York, New York 10110

January 29, 2020

Bill Number 86609
File Number 007263-00004

State of Washington
SAAG  Administrator
Email:  SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104
Attn: Laura K. Clinton, Managing AAG

**FOR PROFESSIONAL SERVICES**

Thru November 30, 2019

Re: Purdue Pharma
    AGO #19-45. SWV# SWV0257876-00

**DISBURSEMENTS**

Lexis/Research Expense

| | | | |
|---|---|---|---|
| 11/30/19 | Bloomberg Law - Inv#120190901 8/1/19-8/31/19 (BNA) | 36.33 | |
| 11/30/19 | Bloomberg Law - Inv#120190901 8/1/19-8/31/19 (BNA) | 36.33 | |
| 11/30/19 | Bloomberg Law - Inv#120190901 8/1/19-8/31/19 (BNA) | 72.66 | |
| 11/30/19 | Bloomberg Law - Inv#120190901 8/1/19-8/31/19 (BNA) | 181.64 | |
| | | | $326.96 |

Long Distance Messenger

| | | | |
|---|---|---|---|
| 11/30/19 | FedEx - Inv# 6-765-93590 10/14/19 - pd.10/30/19 ck#80473 | 17.14 | |
| | | | 17.14 |

Outside Services - Litigation

| | | | |
|---|---|---|---|
| 11/14/19 | United Lawyers Service, Inc. - Inv#09191046220 9/30/19-pd.10/24/19 ck#80422 | 57.00 | |
| | | | $57.00 |

Taxi/Auto/Travel

| | | | |
|---|---|---|---|
| 11/30/19 | Matthew Gold - Travel Reimbursement 11/6/19 - pd.11/11/19 ck#80535 | 14.60 | |
| 11/30/19 | Matthew Gold - Travel Reimbursement 10/10/19 - 10/11/19 - pd.11/14/19 ck#80565 | 28.96 | |
| | | | $43.56 |

Xerox - Outside Vendor

KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.

500 Fifth Avenue

New York, New York 10110

| 11/30/19 | Matthew Gold - Xerox Reimbursement 10/09/19 - pd.11/14/19 ck#80565 | 16.19 |
| | | $16.19 |

TOTAL DISBURSEMENTS          $460.85

KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.

500 Fifth Avenue

New York, New York 10110

January 29, 2020

Bill Number 86242

File Number 007263-00004

State of Washington
SAAG  Administrator
Email:  SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104
Attn: Laura K. Clinton, Managing AAG

## FOR PROFESSIONAL SERVICES

Thru December 31, 2019

Re: Purdue Pharma
    AGO #19-45. SWV# SWV0257876-00

## DISBURSEMENTS

American Express

| 12/23/19 | New York Southern Bankruptcy Court - filing of a pro hac vice application.
10/2019 - ck#80499 | 200.00 | |
| | | | $200.00 |

Lexis/Research Expense

| 12/31/19 | Bloomberg Law - Inv#120191101 10/1/19-10/31/19 (BNA) | 267.24 | |
| 12/31/19 | Bloomberg Law - Inv#120191101 10/1/19-10/31/19 (BNA) | 721.55 | |
| 12/31/19 | Bloomberg Law - Inv#120191101 10/1/19-10/31/19 (BNA) | 26.72 | |
| 12/31/19 | Bloomberg Law - Inv#120191201 11/1/19-11/30/19 (BNA) | 88.15 | |
| | | | $1,103.66 |

TOTAL DISBURSEMENTS        $1,303.66

KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.
500 Fifth Avenue
New York, New York 10110

March 27, 2020

Bill Number 88375
File Number 007263-00004

State of Washington
SAAG  Administrator
Email:  SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104
Attn: Laura K. Clinton, Managing AAG

**FOR PROFESSIONAL SERVICES**

Thru February 29, 2020

Re: Purdue Pharma
    AGO #19-45. SWV# SWV0257876-00

**DISBURSEMENTS**

Lexis/Research Expense

| | | |
|---|---|---|
| 02/29/20 | Bloomberg Law - Inv#120200101 12/1/19-12/31/19 (BNA) | 42.08 |
| 02/29/20 | Bloomberg Law - Inv#120200201 01/1/20-01/31/20 (BNA) | 29.71 |
| 02/29/20 | Bloomberg Law - Inv#120200201 01/1/20-01/31/20 (BNA) | 207.99 |

$279.78

TOTAL DISBURSEMENTS        $279.78

KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.
500 Fifth Avenue
New York, New York 10110

May 14, 2020

Bill Number 90233
File Number 007263-00004

State of Washington
SAAG  Administrator
Email:  SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104
Attn: Laura K. Clinton, Managing AAG

**FOR PROFESSIONAL SERVICES**

Thru April 30, 2020

Re: Purdue Pharma
     AGO #19-45. SWV# SWV0257876-00

**DISBURSEMENTS**

Lexis/Research Expense
04/30/20   Bloomberg Law - Inv#120200301 03/1/20-03/31/20 (BNA)          63.70

                                                                                    $63.70

Outside Services - Litigation
 04/30/20  Pacer Service Center - Inv# 3974096-Q42019 01/07/20 -          1.80
           pd.02/05/20 ck#81225
 04/30/20  Pacer Service Center - Inv# 3974096-Q32019 10/07/19 -          7.60
           pd.12/02/19 ck#80691

                                                                                     $9.40

                                        TOTAL DISBURSEMENTS              $73.10

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov

| | |
|---|---|
| Invoice Date: | October 01, 2020 |
| Invoice Number: | 100072 |
| Client Number: | 7263 |

cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

Client:         State of Washington

*For professional services rendered through August 31, 2020*

Costs                                                                                      280.60

Matter Name: Purdue Pharma

Matter Number: 7263-0004

Invoice Date:                October 01, 2020

Invoice Number:                        100072

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 08/31/2020 | Bloomberg Law - Inv#120200801 07/1/20-07/31/20 (BNA) | 1.00 | 280.60 |
| **Total** | | | **$280.60** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | December 21, 2020 |
| Invoice Number: | 101757 |
| Client Number: | 7263 |

Client:           State of Washington

*For professional services rendered through November 30, 2020*

Currency: USD

Costs                                                                    93.94

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Matter Name: Purdue Pharma

Matter Number: 7263-0004

Invoice Date:          December 21, 2020

Invoice Number:                 101757

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 09/01/2020 | Bloomberg Law - Inv#120200901 8/1/20-08/31/20 (BNA) | 1.00 | 93.94 |
| **Total** | | | **$93.94** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | August 23, 2021 |
| Invoice Number: | 106275 |
| Client Number: | 7263 |

Client:            State of Washington

*For professional services rendered through July 31, 2021*

Costs                                                        1,340.25

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: August 23, 2021

Invoice Number: 106275

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 07/31/2021 | Bloomberg Law - Inv#120210701 06/01/21-06/30/20 (BNA) | 1.00 | 1,340.25 |
| **Total** | | | **$1,340.25** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington                              Invoice Date:        August 25, 2021
SAAG Administrator                               Invoice Number:          106363
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office   Client Number:              7263
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

Client:          State of Washington

*For professional services rendered through July 31, 2021*

Costs                                                              1,340.25

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff &* *Cohen, P.C.* *500 Fifth Avenue* *New York, N.Y. 10110* | *Citibank N.A.* *ABA Number: 021000089* *Swift Code: CITIUS33 (International)* *Account # 9987286692* **(Please Reference Invoice Number)** |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:           August 25, 2021

Invoice Number:        106363

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 07/31/2021 | Bloomberg Law - Inv#120210701 06/01/21-06/30/20 (BNA) | 1.00 | 1,340.25 |
| **Total** | | | **$1,340.25** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | | |
|---|---|---|
| Invoice Date: | | September 22, 2021 |
| Invoice Number: | | 106669 |
| Client Number: | | 7263 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

Client:          State of Washington

*For professional services rendered through August 31, 2021*

Costs                                                            47,112.08

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff &* | *Citibank N.A.* |
| | *Cohen, P.C.* | *ABA Number: 021000089* |
| | *500 Fifth Avenue* | *Swift Code: CITIUS33 (International)* |
| | *New York, N.Y. 10110* | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Matter Name: Purdue Pharma          Invoice Date:          September 22, 2021

Matter Number: 7263-0001             Invoice Number:                    106669

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 08/09/2021 | FedEx - Inv# 7-446-88418 07/26/21 | 1.00 | 46.07 |
| 08/09/2021 | FedEx - Inv# 7-446-88418 07/26/21 | 1.00 | 24.81 |
| 08/09/2021 | FedEx - Inv# 7-446-88418 07/26/21 | 1.00 | 52.77 |
| 08/18/2021 | FedEx - Inv# 7-461-60804 08/09/21 | 1.00 | 26.57 |
| 08/18/2021 | FedEx - Inv# 7-461-60804 08/09/21 | 1.00 | 24.80 |
| 08/18/2021 | FedEx - Inv# 7-461-60804 08/09/21 | 1.00 | 26.57 |
| 08/18/2021 | FedEx - Inv# 7-461-60804 08/09/21 | 1.00 | 52.77 |
| 08/19/2021 | FedEx - Inv# 7-469-04074 08/16/21 | 1.00 | 47.26 |
| 08/19/2021 | FedEx - Inv# 7-469-04074 08/16/21 | 1.00 | 25.16 |
| 08/26/2021 | National Economic Research Associates, Inc. - Professional Services - 7/8/21-8/17/21 | 1.00 | 37,161.25 |
| 08/31/2021 | Bloomberg Law - Inv#120210801 07/01/21-07/31/20 (BNA) | 1.00 | 52.84 |
| 08/31/2021 | Veritext - Hearing for 8/13/21 (MJG) | 1.00 | 532.50 |
| 08/31/2021 | Veritext - Hearing for 8/12/21 (MJG) | 1.00 | 396.00 |
| 08/31/2021 | Veritext - Hearing for 8/13/21 (TRO) | 1.00 | 532.50 |
| 08/31/2021 | Veritext - Hearing for 8/17/21 (MJG,SRP) | 1.00 | 1,095.00 |
| 08/31/2021 | Veritext - Hearing for 8/18/21 (MJG) | 1.00 | 576.00 |
| 08/31/2021 | FedEx - Inv# 7-476-49196 08/23/21 | 1.00 | 30.29 |
| 08/31/2021 | FedEx - Inv# 7-476-49196 08/23/21 | 1.00 | 75.55 |
| 08/31/2021 | FedEx - Inv# 7-476-49196 08/23/21 | 1.00 | 42.60 |
| 08/31/2021 | Veritext - Hearing for 8/12/21 (TRO) | 1.00 | 396.00 |
| 08/31/2021 | FedEx - Inv# 7-484-24411 08/30/21 | 1.00 | 35.51 |
| 08/31/2021 | FedEx - Inv# 7-484-24411 08/30/21 | 1.00 | 62.07 |
| 08/31/2021 | Veritext - Hearing for 8/16/21 (MJG,TRO) | 1.00 | 1,323.00 |
| 08/31/2021 | Veritext - Hearing for 8/17/21 (TRO) | 1.00 | 547.50 |
| 08/31/2021 | Veritext - Hearing for 8/19/21 (TRO) | 1.00 | 420.00 |
| 08/31/2021 | CT Corporation - Purdue Pharma Inc. (NY | 1.00 | 93.19 |
| 08/31/2021 | Bloomberg Law - Inv#120210801 07/01/21-07/31/20 (BNA) | 1.00 | 466.76 |
| 08/31/2021 | Bloomberg Law - Inv#120210801 07/01/21-07/31/20 (BNA) | 1.00 | 96.88 |
| 08/31/2021 | Bloomberg Law - Inv#120210801 07/01/21-07/31/20 (BNA) | 1.00 | 854.26 |
| 08/31/2021 | Veritext - Hearing for 8/19/21 (MJG) | 1.00 | 420.00 |
| 08/31/2021 | Veritext - Hearing & Transcript for 8/23/21 (MJG,TRO) | 1.00 | 1,575.60 |
| **Total** | | | **$47,112.08** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | October 21, 2021 |
| Invoice Number: | 107308 |
| Client Number: | 7263 |

Client:        State of Washington

*For professional services rendered through September 30, 2021*

Costs                                                                    14,118.35

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:         October 21, 2021

Invoice Number:         107308

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 09/09/2021 | Matthew Gold - Fed Ex 8/14 & 8/15 | 1.00 | 43.60 |
| 09/10/2021 | Veritext - Hearing for 9/1/21 including transcript (MJG & TRO) | 1.00 | 1,012.80 |
| 09/10/2021 | Lexitas - 7/29/21 Deposition (SRP) | 1.00 | 5,572.75 |
| 09/10/2021 | Veritext - Hearing for 8/25/21 (MJG) | 1.00 | 547.50 |
| 09/10/2021 | Veritext - Hearing for 8/27/21 (MJG) | 1.00 | 150.00 |
| 09/10/2021 | Lexitas - 7/29/21 Deposition (SRP) | 1.00 | 3,779.10 |
| 09/20/2021 | FedEx - Inv# 7-498-73196  09/13/21 | 1.00 | 29.90 |
| 09/21/2021 | Veritext - 9/13/21 Transcript | 1.00 | 280.80 |
| 09/23/2021 | NPD Logistics, LLC - Inv# 1634-2737 08/31/21 | 1.00 | 17.45 |
| 09/23/2021 | Matthew Gold - FedEx print order 9/2/21 | 1.00 | 74.27 |
| 09/24/2021 | FedEx - Inv# 7-505-03810 09/20/21 | 1.00 | 35.05 |
| 09/24/2021 | FedEx - Inv# 7-505-03810 09/20/21 | 1.00 | 24.92 |
| 09/24/2021 | FedEx - Inv# 7-505-03810 09/20/21 | 1.00 | 42.40 |
| 09/29/2021 | FedEx - Inv# 7-513-55553  09/27/21 | 1.00 | 38.79 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 640.12 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 109.73 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 1,618.58 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 82.30 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 18.29 |
| **Total** | | | **$14,118.35** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

|  |  |
|---|---|
| Invoice Date: | October 31, 2021 |
| Invoice Number: | 107710 |
| Matter Number: | 7263-0002 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Stay Pending Appeal |

*For professional services rendered through September 30, 2021*

Costs                                                      7,058.38

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff &* | *Citibank N.A.* |
| | *Cohen, P.C.* | *ABA Number: 021000089* |
| | *500 Fifth Avenue* | *Swift Code: CITIUS33 (International)* |
| | *New York, N.Y. 10110* | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Stay Pending Appeal

| | |
|---|---|
| Invoice Date: | October 31, 2021 |
| Invoice Number: | 107710 |
| Matter Number: | 7263-0002 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 09/10/2021 | Lexitas - 7/29/21 Deposition (SRP) | 1.00 | 5,572.75 |
| 09/10/2021 | Veritext - Hearing for 9/1/21 including transcript (MJG & TRO) | 1.00 | 1,012.80 |
| 09/21/2021 | Veritext - 9/13/21 Transcript | 1.00 | 280.80 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 109.73 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 82.30 |
| **Total** | | | **$7,058.38** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | October 31, 2021 |
| Invoice Number: | 107711 |
| Matter Number: | 7263-0003 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Committee of Appealing States |

*For professional services rendered through September 30, 2021*

Costs                                                                       7,059.97

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* <br> *500 Fifth Avenue* <br> *New York, N.Y. 10110* | *Citibank N.A.* <br> *ABA Number: 021000089* <br> *Swift Code: CITIUS33 (International)* <br> *Account # 9987286692* <br> **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Committee of Appealing States

| | |
|---|---|
| Invoice Date: | October 31, 2021 |
| Invoice Number: | 107711 |
| Matter Number: | 7263-0003 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 09/09/2021 | Matthew Gold - Fed Ex 8/14 & 8/15 | 1.00 | 43.60 |
| 09/10/2021 | Veritext - Hearing for 8/27/21 (MJG) | 1.00 | 150.00 |
| 09/10/2021 | Veritext - Hearing for 8/25/21 (MJG) | 1.00 | 547.50 |
| 09/10/2021 | Lexitas - 7/29/21 Deposition (SRP) | 1.00 | 3,779.10 |
| 09/20/2021 | FedEx - Inv# 7-498-73196 09/13/21 | 1.00 | 29.90 |
| 09/23/2021 | NPD Logistics, LLC - Inv# 1634-2737  08/31/21 | 1.00 | 17.45 |
| 09/23/2021 | Matthew Gold - FedEx print order 9/2/21 | 1.00 | 74.27 |
| 09/24/2021 | FedEx - Inv# 7-505-03810 09/20/21 | 1.00 | 42.40 |
| 09/24/2021 | FedEx - Inv# 7-505-03810 09/20/21 | 1.00 | 35.05 |
| 09/24/2021 | FedEx - Inv# 7-505-03810 09/20/21 | 1.00 | 24.92 |
| 09/29/2021 | FedEx - Inv# 7-513-55553  09/27/21 | 1.00 | 38.79 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 1,618.58 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 18.29 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 640.12 |
| **Total** | | | **$7,059.97** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | November 30, 2021 |
| Invoice Number: | 108167 |
| Matter Number: | 7263-0002 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Stay Pending Appeal |

*For professional services rendered through October 31, 2021*

Currency: USD

Costs                                        1,468.11

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | Kleinberg, Kaplan, Wolff & Cohen, P.C. | Citibank N.A. |
| | 500 Fifth Avenue | ABA Number: 021000089 |
| | New York, N.Y. 10110 | Swift Code: CITIUS33 (International) |
| | | Account # 9987286692 |
| | | **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Stay Pending Appeal

| | |
|---|---|
| Invoice Date: | November 30, 2021 |
| Invoice Number: | 108167 |
| Matter Number: | 7263-0002 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 10/07/2021 | Matthew Gold - FedEx print order 9/18 | 1.00 | 56.28 |
| 10/20/2021 | FedEx - Inv# 7-535-64819 10/18/21 | 1.00 | 20.22 |
| 10/21/2021 | Matthew Gold - Train & subway reimbursement - 9/18/21 | 1.00 | 24.95 |
| 10/28/2021 | Pacer Service Center - Inv#3974096-Q32021- 10/10/21 7/1/21-9/30/21-3rdQtr 2021 | 1.00 | 7.20 |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | 70.08 |
| 10/30/2021 | Bloomberg Law - Inv#120211001 09/01/21-09/30/21 (BNA) | 1.00 | 1,289.38 |
| **Total** | | | **$1,468.11** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | November 30, 2021 |
| Invoice Number: | 108168 |
| Matter Number: | 7263-0003 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Committee of Appealing States |

*For professional services rendered through October 31, 2021*

Currency: USD

Costs                                                                                1,704.35

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

| Client: State of Washington | Invoice Date: | November 30, 2021 |
|---|---|---|
| Matter: Committee of Appealing States | Invoice Number: | 108168 |
| | Matter Number: | 7263-0003 |

**Cost Detail**

| <u>Date</u> | <u>Description</u> | <u>Quantity</u> | <u>Amount</u> |
|---|---|---|---|
| 10/07/2021 | Overtime - Word Processing - Tom Lent 9/17/21 - pd.10/07/21 PR | 1.75 | 96.25 |
| 10/28/2021 | Bureau of National Affairs - Inv# 6888328703-10/4/21 Docket Track -9/1/21-9/30/21 | 1.00 | 2.83 |
| 10/28/2021 | Pacer Service Center - Inv#3974096-Q32021-10/10/21 7/1/21-9/30/21-3rdQtr 2021 | 1.00 | 24.60 |
| 10/28/2021 | Pacer Service Center - Inv#3974096-Q32021-10/10/21 7/1/21-9/30/21-3rdQtr 2021 | 1.00 | 3.00 |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | 350.40 |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | (350.40) |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | 280.32 |
| 10/30/2021 | Bloomberg Law - Inv#120211001 09/01/21-09/30/21 (BNA) | 1.00 | 137.17 |
| 10/30/2021 | Bloomberg Law - Inv#120211001 09/01/21-09/30/21 (BNA) | 1.00 | 960.18 |
| 10/30/2021 | American Express - Aug 2021 - pd.09/07/21 ck#84136 | 1.00 | 200.00 |
| **Total** | | | **$1,704.35** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | December 15, 2021 |
| Invoice Number: | 108461 |
| Matter Number: | 7263-0003 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Committee of Appealing States |

*For professional services rendered through November 30, 2021*

Currency: USD

| | |
|---|---|
| Costs | 2,950.60 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Committee of Appealing States

| | |
|---|---|
| Invoice Date: | December 15, 2021 |
| Invoice Number: | 108461 |
| Matter Number: | 7263-0003 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 11/05/2021 | Avant Business Services - Inv# 17060-17180 10/31/21 | 1.00 | 22.10 |
| 11/24/2021 | Bureau of National Affairs - Docket Track -10/1/21-10/31/21 | 1.00 | 36.91 |
| 11/24/2021 | Bureau of National Affairs - Docket Track -10/1/21-10/31/21 | 1.00 | 101.03 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 58.10 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 49.59 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 118.25 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 83.72 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 20.63 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 31.58 |
| 11/30/2021 | FedEx - Inv# 7-580-62366 11/29/21 | 1.00 | 108.01 |
| 11/30/2021 | FedEx - Inv# 7-580-62366 11/29/21 | 1.00 | 31.59 |
| 11/30/2021 | Avant Business Services - Inv#17060-17246 - 11/15/21 | 1.00 | 19.30 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 126.32 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 63.16 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 0.43 | 1,200.10 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 284.21 |
| 11/30/2021 | American Express - Sep 2021 - pd.10/11/21 ck#84237 | 1.00 | 596.00 |
| **Total** | | | **$2,950.60** |

**Kleinberg Kaplan Wolff & Cohen P.C.**
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | December 15, 2021 |
| Invoice Number: | 108462 |
| Matter Number: | 7263-0002 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Stay Pending Appeal |

*For professional services rendered through November 30, 2021*

Currency: USD

| | |
|---|---|
| Costs | 2,600.42 |

---

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Stay Pending Appeal

| | |
|---|---|
| Invoice Date: | December 15, 2021 |
| Invoice Number: | 108462 |
| Matter Number: | 7263-0002 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 11/04/2021 | Matthew Gold - Fed Ex Print - 10/23/21 | 1.00 | 70.06 |
| 11/05/2021 | Avant Business Services - Inv# 17060-17180 10/31/21 | 1.00 | 17.50 |
| 11/08/2021 | FedEx - Inv# 7-558-12034 11/8/21 | 1.00 | 31.83 |
| 11/24/2021 | Bureau of National Affairs - Docket Track -10/1/21- 10/31/21 | 1.00 | 2.18 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 0.57 | 1,610.43 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 868.42 |
| **Total** | | | **$2,600.42** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | | |
|---|---|---|
| State of Washington | Invoice Date: | December 20, 2021 |
| SAAG Administrator | Invoice Number: | 108636 |
| Email: SAAG@atg.wa.gov | Matter Number: | 7263-0003 |
| cc: Washington State Attorney General's Office | | |

Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Committee of Appealing States |

*For professional services rendered through October 31, 2021*

Costs                                                                                                1,704.35

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

| Client: State of Washington | Invoice Date: | December 20, 2021 |
| Matter: Committee of Appealing States | Invoice Number: | 108636 |
| | Matter Number: | 7263-0003 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 10/07/2021 | Overtime - Word Processing - Tom Lent 9/17/21 - pd.10/07/21 PR | 1.75 | 96.25 |
| 10/28/2021 | Bureau of National Affairs - Inv# 6888328703-10/4/21 Docket Track -9/1/21-9/30/21 | 1.00 | 2.83 |
| 10/28/2021 | Pacer Service Center - Inv#3974096-Q32021-10/10/21 7/1/21-9/30/21-3rdQtr 2021 | 1.00 | 24.60 |
| 10/28/2021 | Pacer Service Center - Inv#3974096-Q32021-10/10/21 7/1/21-9/30/21-3rdQtr 2021 | 1.00 | 3.00 |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | 350.40 |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | (350.40) |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | 280.32 |
| 10/30/2021 | Bloomberg Law - Inv#120211001 09/01/21-09/30/21 (BNA) | 1.00 | 137.17 |
| 10/30/2021 | Bloomberg Law - Inv#120211001 09/01/21-09/30/21 (BNA) | 1.00 | 960.18 |
| 10/30/2021 | American Express - Aug 2021 - pd.09/07/21 ck#84136 | 1.00 | 200.00 |
| **Total** | | | **$1,704.35** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | December 20, 2021 |
| Invoice Number: | 108649 |
| Matter Number: | 7263-0002 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov

cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Stay Pending Appeal |

*For professional services rendered through November 30, 2021*

| | |
|---|---|
| Costs | 2,600.42 |

| Please Remit to: | **Mail To:**<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | **Wire Instructions:**<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |
|---|---|---|

| | |
|---|---|
| Client: State of Washington | Invoice Date: December 20, 2021 |
| Matter: Stay Pending Appeal | Invoice Number: 108649 |
| | Matter Number: 7263-0002 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 11/04/2021 | Matthew Gold - Fed Ex Print - 10/23/21 | 1.00 | 70.06 |
| 11/05/2021 | Avant Business Services - Inv# 17060-17180 10/31/21 | 1.00 | 17.50 |
| 11/08/2021 | FedEx - Inv# 7-558-12034 11/8/21 | 1.00 | 31.83 |
| 11/24/2021 | Bureau of National Affairs - Docket Track -10/1/21-10/31/21 | 1.00 | 2.18 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 0.57 | 1,610.43 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 868.42 |
| **Total** | | | **$2,600.42** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

|  |  |
|---|---|
| Invoice Date: | December 20, 2021 |
| Invoice Number: | 108650 |
| Matter Number: | 7263-0003 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Committee of Appealing States |

*For professional services rendered through November 30, 2021*

Currency: USD

Costs                                              2,950.60

| Please Remit to: | **Mail To:** | **Wire Instructions:** |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff &* | *Citibank N.A.* |
| | *Cohen, P.C.* | *ABA Number: 021000089* |
| | *500 Fifth Avenue* | *Swift Code: CITIUS33 (International)* |
| | *New York, N.Y. 10110* | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: December 20, 2021

Invoice Number: 108650

Matter Number: 7263-0003

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 11/05/2021 | Avant Business Services - Inv# 17060-17180 10/31/21 | 1.00 | 22.10 |
| 11/24/2021 | Bureau of National Affairs - Docket Track -10/1/21-10/31/21 | 1.00 | 36.91 |
| 11/24/2021 | Bureau of National Affairs - Docket Track -10/1/21-10/31/21 | 1.00 | 101.03 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 58.10 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 49.59 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 118.25 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 83.72 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 20.63 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 31.58 |
| 11/30/2021 | FedEx - Inv# 7-580-62366 11/29/21 | 1.00 | 108.01 |
| 11/30/2021 | FedEx - Inv# 7-580-62366 11/29/21 | 1.00 | 31.59 |
| 11/30/2021 | Avant Business Services - Inv#17060-17246 -11/15/21 | 1.00 | 19.30 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 126.32 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 63.16 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 0.43 | 1,200.10 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 284.21 |
| 11/30/2021 | American Express - Sep 2021 - pd.10/11/21 ck#84237 | 1.00 | 596.00 |
| **Total** | | | **$2,950.60** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| Invoice Date: | January 31, 2022 |
|---|---|
| Invoice Number: | 109578 |
| Matter Number: | 7263-0003 |

| Client: | State of Washington |
|---|---|
| Matter: | Committee of Appealing States |

*For professional services rendered through November 30, 2021*

Currency: USD

Costs                                                                          11,714.92

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* *500 Fifth Avenue* *New York, N.Y. 10110* | *Citibank N.A.* *ABA Number: 021000089* *Swift Code: CITIUS33 (International)* *Account # 9987286692* **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: January 31, 2022

Invoice Number: 109578

Matter Number: 7263-0003

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 09/09/2021 | Matthew Gold - Fed Ex 8/14 & 8/15 | 1.00 | 43.60 |
| 09/10/2021 | Veritext - Hearing for 8/27/21 (MJG) | 1.00 | 150.00 |
| 09/10/2021 | Veritext - Hearing for 8/25/21 (MJG) | 1.00 | 547.50 |
| 09/10/2021 | Lexitas - 7/29/21 Deposition (SRP) | 1.00 | 3,779.10 |
| 09/20/2021 | FedEx - Inv# 7-498-73196  09/13/21 | 1.00 | 29.90 |
| 09/23/2021 | Matthew Gold - FedEx print order 9/2/21 | 1.00 | 74.27 |
| 09/23/2021 | NPD Logistics, LLC - Inv# 1634-2737 08/31/21 | 1.00 | 17.45 |
| 09/24/2021 | FedEx - Inv# 7-505-03810 09/20/21 | 1.00 | 42.40 |
| 09/24/2021 | FedEx - Inv# 7-505-03810 09/20/21 | 1.00 | 35.05 |
| 09/24/2021 | FedEx - Inv# 7-505-03810 09/20/21 | 1.00 | 24.92 |
| 09/29/2021 | FedEx - Inv# 7-513-55553  09/27/21 | 1.00 | 38.79 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 640.12 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 18.29 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 1,618.58 |
| 10/07/2021 | Overtime - Word Processing - Tom Lent 9/17/21 - pd.10/07/21 PR | 1.75 | 96.25 |
| 10/28/2021 | Pacer Service Center - Inv#3974096-Q32021-10/10/21 7/1/21-9/30/21-3rdQtr 2021 | 1.00 | 24.60 |
| 10/28/2021 | Pacer Service Center - Inv#3974096-Q32021-10/10/21 7/1/21-9/30/21-3rdQtr 2021 | 1.00 | 3.00 |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | 280.32 |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | 350.40 |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | (350.40) |
| 10/28/2021 | Bureau of National Affairs - Inv# 6888328703-10/4/21 Docket Track -9/1/21-9/30/21 | 1.00 | 2.83 |
| 10/30/2021 | American Express - Aug 2021 - pd.09/07/21 ck#84136 | 1.00 | 200.00 |
| 10/30/2021 | Bloomberg Law - Inv#120211001 09/01/21-09/30/21 (BNA) | 1.00 | 960.18 |
| 10/30/2021 | Bloomberg Law - Inv#120211001 09/01/21-09/30/21 (BNA) | 1.00 | 137.17 |
| 11/05/2021 | Avant Business Services - Inv# 17060-17180 10/31/21 | 1.00 | 22.10 |
| 11/24/2021 | Bureau of National Affairs - Docket Track -10/1/21-10/31/21 | 1.00 | 36.91 |
| 11/24/2021 | Bureau of National Affairs - Docket Track -10/1/21-10/31/21 | 1.00 | 101.03 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 83.72 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 118.25 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 49.59 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 20.63 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: January 31, 2022

Invoice Number: 109578

Matter Number: 7263-0003

| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 58.10 |
|---|---|---|---|
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 31.58 |
| 11/30/2021 | FedEx - Inv# 7-580-62366 11/29/21 | 1.00 | 108.01 |
| 11/30/2021 | FedEx - Inv# 7-580-62366 11/29/21 | 1.00 | 31.59 |
| 11/30/2021 | American Express - Sep 2021 - pd.10/11/21 ck#84237 | 1.00 | 596.00 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 0.43 | 1,200.10 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 63.16 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 126.32 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 284.21 |
| 11/30/2021 | Avant Business Services - Inv#17060-17246 - 11/15/21 | 1.00 | 19.30 |
| **Total** | | | **$11,714.92** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | January 31, 2022 |
| Invoice Number: | 109664 |
| Matter Number: | 7263-0003 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Committee of Appealing States |

*For professional services rendered through December 31, 2021*

Currency: USD

| | |
|---|---|
| Costs | 9,187.67 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Committee of Appealing States

| | |
|---|---|
| Invoice Date: | January 31, 2022 |
| Invoice Number: | 109664 |
| Matter Number: | 7263-0003 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 12/01/2021 | Record Press Inc - US District Court - Southern of NY -Appendix 1 Copy/2514 Pages | 1.00 | 7,011.53 |
| 12/06/2021 | FedEx - Inv# 7-587-91923 12/06/21 | 1.00 | 76.31 |
| 12/13/2021 | Bureau of National Affairs - Inv# 6888336562-12/6/21 Docket Track -11/1/21-11/30/21 | 1.00 | 251.83 |
| 12/14/2021 | Avant Business Services - Inv#17060-17303 11/30/21 | 1.00 | 22.10 |
| 12/16/2021 | Matthew Gold - Printing of the hearing transcript - 12/1/21 PR121621 | 1.00 | 44.91 |
| 12/27/2021 | FedEx - Inv# 7-610-81326 12/27/21 | 1.00 | 10.37 |
| 12/30/2021 | Bloomberg Law - Inv#120211201 11/01/21-11/30/21 (BNA) | 1.00 | 623.46 |
| 12/30/2021 | Bloomberg Law - Inv#120211201 11/01/21-11/30/21 (BNA) | 1.00 | 1,117.04 |
| 12/30/2021 | Matthew Gold - Xerox - Outside Vendor FedEx Printing - 12/17/21 | 1.00 | 30.12 |
| **Total** | | | **$9,187.67** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | January 31, 2022 |
| Invoice Number: | 109665 |
| Matter Number: | 7263-0002 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Stay Pending Appeal |

*For professional services rendered through December 31, 2021*

Currency: USD

| | |
|---|---|
| Costs | 4,295.42 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | Kleinberg, Kaplan, Wolff & Cohen, P.C. | Citibank N.A. |
| | 500 Fifth Avenue | ABA Number: 021000089 |
| | New York, N.Y. 10110 | Swift Code: CITIUS33 (International) |
| | | Account # 9987286692 |
| | | **(Please Reference Invoice Number)** |

| Client: State of Washington | Invoice Date: | January 31, 2022 |
|---|---|---|
| Matter: Stay Pending Appeal | Invoice Number: | 109665 |
| | Matter Number: | 7263-0002 |

**Cost Detail**

| <u>Date</u> | <u>Description</u> | <u>Quantity</u> | <u>Amount</u> |
|---|---|---|---|
| 12/01/2021 | American Express - Oct 2021 - pd.11/02/21 ck#84333 | 1.00 | 193.80 |
| 12/07/2021 | Veritext - Job Date 11/9/21 Transcript | 1.00 | 428.40 |
| 12/27/2021 | FedEx - Inv# 7-610-81326 12/27/21 | 1.00 | 10.37 |
| 12/30/2021 | Bloomberg Law - Inv#120211201 11/01/21-11/30/21 (BNA) | 1.00 | 3,662.85 |
| **Total** | | | **$4,295.42** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | | |
|---|---|---|
| Invoice Date: | | January 31, 2022 |
| Invoice Number: | | 109673 |
| Matter Number: | | 7263-0003 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Committee of Appealing States |

*For professional services rendered through December 31, 2021*

Currency: USD

| | |
|---|---|
| Costs | 9,187.67 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

| Client: State of Washington | Invoice Date: | January 31, 2022 |
|---|---|---|
| Matter: Committee of Appealing States | Invoice Number: | 109673 |
| | Matter Number: | 7263-0003 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 12/01/2021 | Record Press Inc - US District Court - Southern of NY -Appendix 1 Copy/2514 Pages | 1.00 | 7,011.53 |
| 12/06/2021 | FedEx - Inv# 7-587-91923 12/06/21 | 1.00 | 76.31 |
| 12/13/2021 | Bureau of National Affairs - Inv# 6888336562-12/6/21 Docket Track -11/1/21-11/30/21 | 1.00 | 251.83 |
| 12/14/2021 | Avant Business Services - Inv#17060-17303 11/30/21 | 1.00 | 22.10 |
| 12/16/2021 | Matthew Gold - Printing of the hearing transcript - 12/1/21 PR121621 | 1.00 | 44.91 |
| 12/27/2021 | FedEx - Inv# 7-610-81326 12/27/21 | 1.00 | 10.37 |
| 12/30/2021 | Bloomberg Law - Inv#120211201 11/01/21-11/30/21 (BNA) | 1.00 | 623.46 |
| 12/30/2021 | Bloomberg Law - Inv#120211201 11/01/21-11/30/21 (BNA) | 1.00 | 1,117.04 |
| 12/30/2021 | Matthew Gold - Xerox - Outside Vendor FedEx Printing - 12/17/21 | 1.00 | 30.12 |
| **Total** | | | **$9,187.67** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | February 28, 2022 |
| Invoice Number: | 110070 |
| Matter Number: | 7263-0003 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Committee of Appealing States |

*For professional services rendered through January 31, 2022*

Currency: USD

| | |
|---|---|
| Costs | 128.00 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Committee of Appealing States

| Invoice Date: | February 28, 2022 |
|---|---|
| Invoice Number: | 110070 |
| Matter Number: | 7263-0003 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 01/12/2022 | Bureau of National Affairs - Inv# 6888343562-1/10/22 Docket Track -12/1/21-12/31/21 | 1.00 | 115.30 |
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 0.70 |
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 12.00 |
| **Total** | | | **$128.00** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | | |
|---|---|---|
| Invoice Date: | | February 28, 2022 |
| Invoice Number: | | 110071 |
| Matter Number: | | 7263-0001 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Purdue Pharma |

*For professional services rendered through January 31, 2022*

Currency: USD

Costs                                                                    37.90

---

| **Please Remit to:** | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | | *ABA Number: 021000089* |
| | *500 Fifth Avenue* | *Swift Code: CITIUS33 (International)* |
| | *New York, N.Y. 10110* | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

| | | |
|---|---|---|
| Client: State of Washington | Invoice Date: | February 28, 2022 |
| Matter: Purdue Pharma | Invoice Number: | 110071 |
| | Matter Number: | 7263-0001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 2.70 |
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 32.10 |
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 0.90 |
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 2.20 |
| **Total** | | | **$37.90** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | February 28, 2022 |
| Invoice Number: | 110102 |
| Matter Number: | 7263-0001 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Purdue Pharma |

*For professional services rendered through January 31, 2022*

Currency: USD

Costs      37.90

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date:          February 28, 2022

Invoice Number:              110102

Matter Number:           7263-0001

**Cost Detail**

| <u>Date</u> | <u>Description</u> | <u>Quantity</u> | <u>Amount</u> |
|---|---|---|---|
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 2.70 |
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 32.10 |
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 0.90 |
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 2.20 |
| **Total** | | | **$37.90** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | March 24, 2022 |
| Invoice Number: | 110629 |
| Matter Number: | 7263-0001 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Purdue Pharma |

*For professional services rendered through February 28, 2022*

Currency: USD

Costs                                                                198.51

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | Kleinberg, Kaplan, Wolff & Cohen, P.C. 500 Fifth Avenue New York, N.Y. 10110 | Citibank N.A. ABA Number: 021000089 Swift Code: CITIUS33 (International) Account # 9987286692 **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Purdue Pharma

| | |
|---|---|
| Invoice Date: | March 24, 2022 |
| Invoice Number: | 110629 |
| Matter Number: | 7263-0001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 02/24/2022 | Matthew Gold - Purdue FedEx Printing - 2/14/22 PR22422 | 1.00 | 126.83 |
| 02/28/2022 | Bloomberg Law - Inv#120220101 01/01/22-01/31/22 (BNA) | 1.00 | 95.24 |
| 02/28/2022 | American Express - Nov 2021 - pd.12/02/21 ck#84439 | 1.00 | (23.56) |
| **Total** | | | **$198.51** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | March 24, 2022 |
| Invoice Number: | 110630 |
| Matter Number: | 7263-0003 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Committee of Appealing States |

*For professional services rendered through February 28, 2022*

Currency: USD

| | |
|---|---|
| Costs | 1,026.79 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* *500 Fifth Avenue* *New York, N.Y. 10110* | *Citibank N.A.* *ABA Number: 021000089* *Swift Code: CITIUS33 (International)* *Account # 9987286692* **(Please Reference Invoice Number)** |

| Client: State of Washington | Invoice Date: | March 24, 2022 |
|---|---|---|
| Matter: Committee of Appealing States | Invoice Number: | 110630 |
| | Matter Number: | 7263-0003 |

**Cost Detail**

| <u>Date</u> | <u>Description</u> | <u>Quantity</u> | <u>Amount</u> |
|---|---|---|---|
| 02/01/2022 | Record Press Inc - Inv# 110656 - 1/31/22 US District Court - Southern of NY - E File Prep | 1.00 | 261.30 |
| 02/14/2022 | Bureau of National Affairs - Inv# 6888346834-2/7/22 Docket Track -1/1/22-1/31/22 | 1.00 | 3.59 |
| 02/28/2022 | Bloomberg Law - Inv#120220101 01/01/22-01/31/22 (BNA) | 1.00 | 428.57 |
| 02/28/2022 | Bloomberg Law - Inv#120220101 01/01/22-01/31/22 (BNA) | 1.00 | 333.33 |
| **Total** | | | **$1,026.79** |

## **EXHIBIT D**

**Time Entries for Each Professional by Task Code (Invoices)**

KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.

500 Fifth Avenue
New York, New York 10110

October 24, 2019

Bill Number  83094
File Number  007263-00004

State of Washington
SAAG Administrator
Email:  SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104
Attn: Laura K. Clinton, Managing AAG

**FOR PROFESSIONAL SERVICES**

Thru September 30, 2019

Re: Purdue Pharma
    AGO #19-45. SWV# SWV0257876-00

**LEGAL SERVICES**

| | | | | | |
|---|---|---|---|---|---|
| 09/19/19 | MJG | Reviewing adversary proceeding, memo in support, motion for preliminary injunction, and regarding related pleadings; conducting research regarding automatic stay; conferring with L. Clinton regarding same | 4.30 Hrs | 800/hr | $3,440.00 |
| 09/19/19 | JH | Pulling documents in adversary proceeding | 0.30 Hrs | 185/hr | $55.50 |
| 09/20/19 | MJG | Preparing for conference call; conferring regarding same; participating on conference call with L. Clinton and T. Bowers; continuing research regarding PI request; exchanging emails with L. Clinton regarding strategy | 5.40 Hrs | 800/hr | $4,320.00 |
| 09/20/19 | DK | Conferring regarding cram-down and other issues; introductory call with AG | 1.00 Hrs | 860/hr | $860.00 |
| 09/20/19 | JH | Meeting regarding upcoming filings; reviewing case management order and rules for service | 0.50 Hrs | 185/hr | $92.50 |
| 09/21/19 | MJG | Preparing outline of issues regarding Preliminary Injunction adversary proceeding; preparing email to L. Clinton regarding same | 2.20 Hrs | 800/hr | $1,760.00 |
| 09/23/19 | MJG | Conferring regarding case management order; exchanging emails with L. Clinton regarding PI motion and potential stay motion; conferring regarding same; conducting research regarding stay relief | 4.20 Hrs | 800/hr | $3,360.00 |

State of Washington

Re: Purdue Pharma
AGO #19-45. SWV# SWV0257876-00

| | | | | | |
|---|---|---|---|---|---|
| 09/23/19 | RT | Conferring about and performing research in connection with potential motion (deferred to objection) | 2.30 Hrs | 625/hr | $1,437.50 |
| 09/23/19 | JH | Drafting notices of appearance and PHV motion | 0.70 Hrs | 185/hr | $129.50 |
| 09/24/19 | MJG | Reviewing pro hac vice papers and notices of appearance; continuing research regarding adversary proceeding; revising outline for same | 2.70 Hrs | 800/hr | $2,160.00 |
| 09/24/19 | RT | Continuing to conduct research in connection with objection and preparing outline | 2.30 Hrs | 625/hr | $1,437.50 |
| 09/24/19 | JH | Drafting and revising documents for filing | 0.50 Hrs | 185/hr | $92.50 |
| 09/25/19 | MJG | Revising outline of objections to Preliminary Injunction; conferring with L. Clinton regarding same; conferring with A. Troop regarding strategy; conferring regarding draft memo of law; continuing research; exchanging emails with L. Clinton regarding pro hac vice, notices of appearance and sovereign immunity | 5.10 Hrs | 800/hr | $4,080.00 |
| 09/25/19 | RT | Continuing to research and develop outline in connection with Washington-specific objection; conferring about same | 2.80 Hrs | 625/hr | $1,750.00 |
| 09/25/19 | JH | Conferring regarding ULS service of filings; notices | 0.30 Hrs | 185/hr | $55.50 |
| 09/26/19 | MJG | Reviewing draft objections to preliminary injunction motion; conferring regarding same; exchanging emails with L. Clinton regarding same; conferring with J. Kaminetzky regarding extension of time to object; conferring regarding notices of appearance and pro hac vice motion | 4.20 Hrs | 800/hr | $3,360.00 |
| 09/26/19 | RT | Beginning to draft Washington-specific objection | 2.50 Hrs | 625/hr | $1,562.50 |
| 09/26/19 | JH | Working in connection with filing and service of notices of appearance and pro hac vice motion in bankruptcy and adversary proceedings | 4.00 Hrs | 185/hr | $740.00 |
| 09/27/19 | MJG | Revising comments on draft omnibus objection to preliminary injunction motion; conferring with and preparing email to L. Clinton regarding same; reviewing draft memo of law; conducting research for omnibus objection | 5.40 Hrs | 800/hr | $4,320.00 |
| 09/27/19 | RT | Continuing to draft Washington-specific objection and performing and conferring about follow-up research | 4.10 Hrs | 625/hr | $2,562.50 |
| 09/27/19 | JH | Circulating relevant article on case; drafting email to chambers attaching proposed PHV order | 0.20 Hrs | 185/hr | $37.00 |

State of Washington

Re: Purdue Pharma
    AGO #19-45. SWV# SWV0257876-00

| | | | | | |
|---|---|---|---|---|---|
| 09/28/19 | MJG | Reviewing draft Clinton declaration; preparing email to L. Clinton regarding same; exchanging emails regarding additional research; conducting research regarding "effective reorganization" standard | 3.20 Hrs | 800/hr | $2,560.00 |
| 09/29/19 | MJG | Preparing insert to brief regarding "effective reorganization" standard and injunction standards | 2.70 Hrs | 800/hr | $2,160.00 |
| 09/29/19 | RT | Continuing to draft Washington-specific objection, including researching additional arguments | 2.60 Hrs | 625/hr | $1,625.00 |
| 09/30/19 | MJG | Reviewing form of joinder to US Trustee objection to employee payments motion; reviewing US Trustee objection to employee payments motion; preparing email to L. Clinton regarding same | 0.60 Hrs | 800/hr | $480.00 |
| 09/30/19 | RT | Completing and circulating draft of Washington-specific objections | 4.60 Hrs | 625/hr | $2,875.00 |

|  |  |
|---|---|
| TOTAL LEGAL SERVICES | $47,312.50 |

**LEGAL SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Matthew J. Gold | 40.00 Hrs | 800/hr | $32,000.00 |
| Dov Kleiner | 1.00 Hrs | 860/hr | $860.00 |
| Robert Tuchman | 21.20 Hrs | 625/hr | $13,250.00 |
| Julia Henry | 6.50 Hrs | 185/hr | $1,202.50 |
| | 68.70 Hrs | | $47,312.50 |

|  |  |
|---|---|
| TOTAL THIS BILL | $47,312.50 |

KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.

500 Fifth Avenue

New York, New York 10110

November 14, 2019

Bill Number  84097

File Number  007263-00004

State of Washington
SAAG Administrator
Email:  SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104
Attn: Laura K. Clinton, Managing AAG

**FOR PROFESSIONAL SERVICES**

Thru October 31, 2019

Re: Purdue Pharma
     AGO #19-45. SWV# SWV0257876-00

**LEGAL SERVICES**

| Date | Atty | Description | Hrs | Rate | Amount |
|------|------|-------------|-----|------|--------|
| 10/01/19 | MJG | Reviewing drafts of omnibus objections, memo of law, and Clinton declaration; conferring regarding same; preparing comments to Clinton declaration; conferring with L. Clinton regarding strategy | 7.40 Hrs | 800/hr | $5,920.00 |
| 10/01/19 | RT | Conferring about and updating, in response to multiple rounds of comments, draft opposition brief | 4.10 Hrs | 625/hr | $2,562.50 |
| 10/02/19 | MJG | Reviewing latest drafts of omnibus objections and Clinton declaration; exchanging emails regarding extension of time for objections; completing research regarding removal and preparing insert regarding same; reviewing recent filings; preparing and circulating comments and revisions to memo of law | 9.30 Hrs | 800/hr | $7,440.00 |
| 10/02/19 | RT | Updating draft opposition brief in response to comments | 2.80 Hrs | 625/hr | $1,750.00 |
| 10/02/19 | JH | Conferring regarding service in upcoming filng | 0.20 Hrs | 185/hr | $37.00 |
| 10/03/19 | MJG | Reviewing and commenting on drafts of memo of law and Clinton declaration; preparing for filings; reviewing omnibus filing; conferring with L. Clinton regarding same | 9.30 Hrs | 800/hr | $7,440.00 |
| 10/03/19 | RT | Updating draft opposition brief, including to conform to Clinton declaration, and researching and conferring about filing procedures | 5.20 Hrs | 625/hr | $3,250.00 |

State of Washington

Re: Purdue Pharma
   AGO #19-45. SWV# SWV0257876-00

| 10/03/19 | JH | Working in connection with preparation for filing | 1.50 Hrs | 185/hr | $277.50 |
|---|---|---|---|---|---|
| 10/04/19 | MJG | Making final review of memo of law and Clinton declaration; conferring regarding same; overseeing e-filing and service of same; conferring with L. Clinton regarding strategy | 5.20 Hrs | 800/hr | $4,160.00 |
| 10/04/19 | RT | Finalizing, coordinating cite check of, and participating in submission of opposition papers | 3.80 Hrs | 625/hr | $2,375.00 |
| 10/07/19 | MJG | Exchanging emails with L. Clinton regarding trial preparation; assembling documents for hearing | 2.30 Hrs | 800/hr | $1,840.00 |
| 10/07/19 | SRP | Discussing hearing-related issues | 0.20 Hrs | 755/hr | $151.00 |
| 10/07/19 | RT | Reviewing other submissions and preparing chart of as-filed objections versus final coordinated objections | 1.80 Hrs | 625/hr | $1,125.00 |
| 10/07/19 | JH | Research and conferring regarding listen-only lines | 0.20 Hrs | 185/hr | $37.00 |
| 10/08/19 | MJG | Preparing trial exhibits and sets of pleadings; reviewing Purdue's reply papers; circulating same; exchanging emails with L. Clinton regarding reply papers | 4.70 Hrs | 800/hr | $3,760.00 |
| 10/08/19 | JH | Conferring with clerk of court regarding listen-only lines | 0.30 Hrs | 185/hr | $55.50 |
| 10/09/19 | MJG | Reviewing Purdue reply papers and preparing outline regarding same | 1.70 Hrs | 800/hr | $1,360.00 |
| 10/10/19 | MJG | Attending hearing regarding second day orders; preparing for hearing regarding preliminary injunction; conferring with L. Clinton regarding same | 11.10 Hrs | 800/hr | $8,880.00 |
| 10/11/19 | MJG | Attending hearing regarding preliminary injunction request; conferring with L. Clinton regarding same; reviewing proposed order; exchanging emails with L. Clinton regarding same | 10.20 Hrs | 800/hr | $8,160.00 |
| 10/12/19 | MJG | Reviewing case stipulation and term sheet and preparing outline of same | 0.80 Hrs | 800/hr | $640.00 |
| 10/14/19 | MJG | Preparing email to L. Clinton regarding strategic choices; reviewing filings | 2.60 Hrs | 800/hr | $2,080.00 |
| 10/15/19 | MJG | Conducting research regarding appeal standards and channeling injunctions; exchanging messages with L. Clinton and AdHoc States group regarding upcoming meetings | 1.80 Hrs | 800/hr | $1,440.00 |
| 10/16/19 | MJG | Reviewing channeling injunction cases; reviewing UCC stipulation; conferring with L. Clinton regarding strategy; participating in States' conference call regarding UCC discussions | 3.60 Hrs | 800/hr | $2,880.00 |

State of Washington

Re: Purdue Pharma
    AGO #19-45. SWV# SWV0257876-00

| | | | | | |
|---|---|---|---|---|---|
| 10/17/19 | MJG | Exchanging emails with L. Clinton regarding proposal orders; reviewing same; conducting research regarding Metromedia and Dow Corning | 2.20 Hrs | 800/hr | $1,760.00 |
| 10/17/19 | DK | Conferring regarding case strategy | 0.30 Hrs | 860/hr | $258.00 |
| 10/18/19 | MJG | Reviewing proposed scheduling order and amended injunction order; preparing emails to L. Clinton regarding orders and strategic issues | 1.80 Hrs | 800/hr | $1,440.00 |
| 10/21/19 | MJG | Reviewing UCC statement and draft protective order; exchanging emails with L. Clinton regarding same | 0.20 Hrs | 800/hr | $160.00 |
| 10/22/19 | MJG | Reviewing comments to case stipulation; exchanging emails with L. Clinton regarding same; circulating comments | 2.30 Hrs | 800/hr | $1,840.00 |
| 10/23/19 | MJG | Exchanging emails with D. Nachman regarding opt-in; participating in conference call regarding proposed case stipulation; preparing and circulating additional comments to same regarding opt-in | 2.30 Hrs | 800/hr | $1,840.00 |
| 10/25/19 | MJG | Reviewing Madoff and Lehman dockets for usable forms relating to appeals; exchanging emails with L. Clinton regarding same | 0.90 Hrs | 800/hr | $720.00 |
| 10/30/19 | MJG | Reviewing and forwarding multiple filings | 0.50 Hrs | 800/hr | $400.00 |
| 10/31/19 | MJG | Reviewing State of Arizona brief regarding Supreme Court case | 0.30 Hrs | 800/hr | $240.00 |
| | | TOTAL LEGAL SERVICES | | | $76,278.50 |

**LEGAL SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Matthew J. Gold | 80.50 Hrs | 800/hr | $64,400.00 |
| Dov Kleiner | 0.30 Hrs | 860/hr | $258.00 |
| Steven R. Popofsky | 0.20 Hrs | 755/hr | $151.00 |
| Robert Tuchman | 17.70 Hrs | 625/hr | $11,062.50 |
| Julia Henry | 2.20 Hrs | 185/hr | $407.00 |
| | 100.90 Hrs | | $76,278.50 |

State of Washington

|  |  |  | TOTAL THIS BILL | $76,278.50 |
|---|---|---|---|---|

**PREVIOUS BILLS OUTSTANDING**

| 83094 | 10/24/19 | 47,312.50 |  |  |
|---|---|---|---|---|

|  |  |  | TOTAL DUE | $123,591.00 |
|---|---|---|---|---|

KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.

500 Fifth Avenue
New York, New York 10110

January 29, 2020

Bill Number  86609
File Number  007263-00004

State of Washington
SAAG Administrator
Email:  SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104
Attn: Laura K. Clinton, Managing AAG

**FOR PROFESSIONAL SERVICES**

Thru November 30, 2019

Re: Purdue Pharma
     AGO #19-45. SWV# SWV0257876-00

**LEGAL SERVICES**

| | | | | | |
|---|---|---|---|---|---|
| 11/03/19 | MJG | Conferring with L. Clinton regarding status of negotiations and strategy | 0.50 Hrs | 800/hr | $400.00 |
| 11/04/19 | MJG | Conferring with clerk regarding computer-in-court requirements; reviewing UCC, adhoc committee and USA filings | 1.30 Hrs | 800/hr | $1,040.00 |
| 11/05/19 | MJG | Reviewing agenda letter; exchanging emails with Davis Polk regarding same; preparing for hearing | 2.40 Hrs | 800/hr | $1,920.00 |
| 11/06/19 | MJG | Reviewing revised agenda letter and revised proposed injunction order and other applications filed this day; conferring with L. Clinton regarding hearing; attending hearing on preliminary injunction motion; conferring with L. Clinton regarding results of hearing | 7.20 Hrs | 800/hr | $5,760.00 |
| 11/07/19 | MJG | Conferring and exchanging messages with L. Clinton regarding professional retention | 0.60 Hrs | 800/hr | $480.00 |
| 11/08/19 | MJG | Preparing outline of next issues | 1.20 Hrs | 800/hr | $960.00 |
| 11/09/19 | MJG | Reviewing forms of Rule 2004 requests; exchanging emails with M. Rundlet regarding same | 1.20 Hrs | 800/hr | $960.00 |
| 11/11/19 | MJG | Preparing email to L. Clinton regarding strategic issues | 0.80 Hrs | 800/hr | $640.00 |

State of Washington

Re: Purdue Pharma
  AGO #19-45. SWV# SWV0257876-00

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/12/19 | MJG | Reviewing objections to ad hoc motion | 0.80 Hrs | 800/hr | $640.00 |
| 11/13/19 | MJG | Reviewing objections to consenting states' motion; preparing emails to L. Clinton regarding same | 0.80 Hrs | 800/hr | $640.00 |
| 11/14/19 | MJG | Reviewing injunction notice and UCC revised filings | 1.20 Hrs | 800/hr | $960.00 |
| 11/15/19 | MJG | Reviewing replies filed in support of ad hoc consenting states fee reimbursement motion; preparing email to L. Clinton regarding same | 0.90 Hrs | 800/hr | $720.00 |
| 11/18/19 | MJG | Reviewing filings regarding motion to pay fees of ad hoc supporting states; reviewing amended case management order, agenda letter and related objections | 2.40 Hrs | 800/hr | $1,920.00 |
| 11/20/19 | MJG | Reviewing Tennessee notice of appeal; reviewing case stipulation and revised injunction order | 2.40 Hrs | 800/hr | $1,920.00 |
| 11/21/19 | MJG | Reviewing motion for leave to appeal injunction order | 0.40 Hrs | 800/hr | $320.00 |
| 11/25/19 | MJG | Reviewing retention orders | 0.30 Hrs | 800/hr | $240.00 |
| 11/26/19 | MJG | Reviewing injunction appeal; conferring regarding same | 0.60 Hrs | 800/hr | $480.00 |
| 11/26/19 | JH | Setting up MJG ECF notices for case no. 19-cv-10941 | 0.10 Hrs | 185/hr | $18.50 |
| | | TOTAL LEGAL SERVICES | | | $20,018.50 |

**LEGAL SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Matthew J. Gold | 25.00 Hrs | 800/hr | $20,000.00 |
| Julia Henry | 0.10 Hrs | 185/hr | $18.50 |
| | 25.10 Hrs | | $20,018.50 |

**DISBURSEMENTS**

Lexis/Research Expense

| | | |
|---|---|---|
| 11/30/19 | Bloomberg Law - Inv#120190901 8/1/19-8/31/19 (BNA) | 36.33 |
| 11/30/19 | Bloomberg Law - Inv#120190901 8/1/19-8/31/19 (BNA) | 36.33 |
| 11/30/19 | Bloomberg Law - Inv#120190901 8/1/19-8/31/19 (BNA) | 72.66 |
| 11/30/19 | Bloomberg Law - Inv#120190901 8/1/19-8/31/19 (BNA) | 181.64 |
| | | $326.96 |

Long Distance Messenger

| | | |
|---|---|---|
| 11/30/19 | FedEx - Inv# 6-765-93590 10/14/19 - pd.10/30/19 ck#80473 | 17.14 |
| | | $17.14 |

Outside Services - Litigation

State of Washington

Re: Purdue Pharma
    AGO #19-45. SWV# SWV0257876-00

## DISBURSEMENTS

Outside Services - Litigation

| 11/14/19 | United Lawyers Service, Inc. - Inv#09191046220 9/30/19- pd.10/24/19 ck#80422 | 57.00 | |
|---|---|---|---|
| | | | $57.00 |

Taxi/Auto/Travel

| 11/30/19 | Matthew Gold - Travel Reimbursement 11/6/19 - pd.11/11/19 ck#80535 | 14.60 | |
| 11/30/19 | Matthew Gold - Travel Reimbursement 10/10/19 - 10/11/19 - pd.11/14/19 ck#80565 | 28.96 | |
| | | | $43.56 |

Xerox - Outside Vendor

| 11/30/19 | Matthew Gold - Xerox Reimbursement 10/09/19 - pd.11/14/19 ck#80565 | 16.19 | |
| | | | $16.19 |

|  | TOTAL DISBURSEMENTS | $460.85 |
|---|---|---|
| | TOTAL THIS BILL | $20,479.35 |

**PREVIOUS BILLS OUTSTANDING**

| 86242 | 01/29/20 | 4,503.66 |
|---|---|---|

|  | TOTAL DUE | $24,983.01 |
|---|---|---|

KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.
500 Fifth Avenue
New York, New York 10110

January 29, 2020

Bill Number  86242
File Number  007263-00004

State of Washington
SAAG Administrator
Email:  SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104
Attn: Laura K. Clinton, Managing AAG

**FOR PROFESSIONAL SERVICES**

Thru December 31, 2019

Re: Purdue Pharma
     AGO #19-45. SWV# SWV0257876-00

**LEGAL SERVICES**

| | | | | | |
|---|---|---|---|---|---|
| 12/02/19 | MJG | Reviewing objections to motion to pay bonuses; preparing email to L. Clinton regarding same | 0.30 Hrs | 800/hr | $240.00 |
| 12/03/19 | MJG | Reviewing objections to bonus motion; preparing emails to L. Clinton regarding filings and hearing | 0.80 Hrs | 800/hr | $640.00 |
| 12/04/19 | MJG | Reviewing revised agenda and proposed injunction order; exchanging emails with L. Clinton regarding review | 1.30 Hrs | 800/hr | $1,040.00 |
| 12/09/19 | MJG | Reviewing statement of states regarding ongoing cost of addiction | 0.30 Hrs | 800/hr | $240.00 |
| 12/10/19 | MJG | Reviewing decision on appeal from preliminary injunction | 0.20 Hrs | 800/hr | $160.00 |
| 12/17/19 | MJG | Reviewing special committee report; preparing email to L. Clinton regarding same | 0.60 Hrs | 800/hr | $480.00 |
| 12/20/19 | MJG | Reviewing Sackler family motion | 0.20 Hrs | 800/hr | $160.00 |
| 12/23/19 | MJG | Reviewing revised injunction; preparing email to L. Clinton regarding same | 0.30 Hrs | 800/hr | $240.00 |

State of Washington

|  | TOTAL LEGAL SERVICES | $3,200.00 |
|---|---|---|

**LEGAL SERVICES SUMMARY**

| Matthew J. Gold | 4.00 Hrs | 800/hr | $3,200.00 |
|---|---|---|---|
|  | 4.00 Hrs |  | $3,200.00 |

**DISBURSEMENTS**

American Express

| 12/23/19 | New York Southern Bankruptcy Court -  filing of a pro hac vice application.<br>10/2019 - ck#80499 | 200.00 |
|---|---|---|
|  |  | $200.00 |

Lexis/Research Expense

| 12/31/19 | Bloomberg Law - Inv#120191101 10/1/19-10/31/19 (BNA) | 267.24 |
|---|---|---|
| 12/31/19 | Bloomberg Law - Inv#120191101 10/1/19-10/31/19 (BNA) | 721.55 |
| 12/31/19 | Bloomberg Law - Inv#120191101 10/1/19-10/31/19 (BNA) | 26.72 |
| 12/31/19 | Bloomberg Law - Inv#120191201 11/1/19-11/30/19 (BNA) | 88.15 |
|  |  | $1,103.66 |

|  | TOTAL DISBURSEMENTS | $1,303.66 |
|---|---|---|

|  | TOTAL THIS BILL | $4,503.66 |
|---|---|---|

**PREVIOUS BILLS OUTSTANDING**

| 86609 | 01/29/20 | 20,479.35 |
|---|---|---|

|  | TOTAL DUE | $24,983.01 |
|---|---|---|

KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.
500 Fifth Avenue
New York, New York 10110

February 18, 2020

Bill Number  87203
File Number  007263-00004

State of Washington
SAAG Administrator
Email:  SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104
Attn: Laura K. Clinton, Managing AAG

**FOR PROFESSIONAL SERVICES**

Thru January 31, 2020

Re: Purdue Pharma
    AGO #19-45. SWV# SWV0257876-00

**LEGAL SERVICES**

| | | | | | |
|---|---|---|---|---|---|
| 01/06/20 | MJG | Reviewing debtor's bar date motion; preparing email to L. Clinton regarding same | 2.10 Hrs | 890/hr | $1,869.00 |
| 01/07/20 | MJG | Conferring with A. Troop regarding bar date motion | 0.20 Hrs | 890/hr | $178.00 |
| 01/10/20 | MJG | Exchanging emails with T. O'Neill regarding bar order motion; reviewing proposed order | 0.60 Hrs | 890/hr | $534.00 |
| 01/15/20 | MJG | Exchanging emails with T. O'Neill regarding bar date motion; reviewing proposed proof of claim form | 0.30 Hrs | 890/hr | $267.00 |
| 01/16/20 | MJG | Exchanging emails with T. O'Neill regarding Ritzen decision and bar date motion | 0.30 Hrs | 890/hr | $267.00 |
| 01/21/20 | MJG | Exchanging emails with T. O'Neill regarding proposed revised bar order; reviewing proposed bar order | 0.40 Hrs | 890/hr | $356.00 |
| | | TOTAL LEGAL SERVICES | | | $3,471.00 |

**LEGAL SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Matthew J. Gold | 3.90 Hrs | 890/hr | $3,471.00 |

Page 1

State of Washington

|  |  |  |  |
|---|---|---|---|
|  | 3.90 Hrs | $3,471.00 |  |
|  |  | TOTAL THIS BILL | $3,471.00 |

**PREVIOUS BILLS OUTSTANDING**

| 86242 | 01/29/20 | 4,503.66 |
|---|---|---|

|  |  |
|---|---|
| TOTAL DUE | $7,974.66 |

KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.

500 Fifth Avenue

New York, New York 10110

March 27, 2020

Bill Number  88375

File Number  007263-00004

State of Washington
SAAG Administrator
Email:  SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104
Attn: Laura K. Clinton, Managing AAG

**FOR PROFESSIONAL SERVICES**

Thru February 29, 2020

Re: Purdue Pharma
    AGO #19-45. SWV# SWV0257876-00

**LEGAL SERVICES**

| | | | | | |
|---|---|---|---|---|---|
| 02/20/20 | MJG | Reviewing debtors and committee's statements regarding headquarters motion | 0.30 Hrs | 890/hr | $267.00 |
| | | | TOTAL LEGAL SERVICES | | $267.00 |

**LEGAL SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Matthew J. Gold | 0.30 Hrs | 890/hr | $267.00 |
| | 0.30 Hrs | | $267.00 |

**DISBURSEMENTS**

Lexis/Research Expense

| | | |
|---|---|---|
| 02/29/20 | Bloomberg Law - Inv#120200101 12/1/19-12/31/19 (BNA) | 42.08 |
| 02/29/20 | Bloomberg Law - Inv#120200201 01/1/20-01/31/20 (BNA) | 29.71 |
| 02/29/20 | Bloomberg Law - Inv#120200201 01/1/20-01/31/20 (BNA) | 207.99 |
| | | $279.78 |

State of Washington

| | |
|---|---|
| TOTAL DISBURSEMENTS | $279.78 |
| TOTAL THIS BILL | $546.78 |

KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.

500 Fifth Avenue

New York, New York 10110

April 30, 2020

Bill Number  89331

File Number  007263-00004

State of Washington
SAAG Administrator
Email:  SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104
Attn: Laura K. Clinton, Managing AAG

**FOR PROFESSIONAL SERVICES**

Thru March 31, 2020

Re: Purdue Pharma
     AGO #19-45. SWV# SWV0257876-00

**LEGAL SERVICES**

| | | | | | |
|---|---|---|---|---|---|
| 03/05/20 | MJG | Reviewing injunction motion; preparing email to T. O'Neill regarding same | 1.10 Hrs | 890/hr | $979.00 |
| 03/06/20 | MJG | Reviewing proposed amended protective order | 0.40 Hrs | 890/hr | $356.00 |
| 03/13/20 | MJG | Reviewing filings regarding proposed extension of injunction; exchanging emails with A. Troop regarding discussion of same | 1.10 Hrs | 890/hr | $979.00 |
| 03/16/20 | MJG | Reviewing filings with regard to motion to extend injunction; conferring with A. Troop regarding same | 1.60 Hrs | 890/hr | $1,424.00 |
| 03/17/20 | MJG | Reviewing hearing agenda; conferring with T. O'Neill regarding injunction litigation and strategic issues | 0.60 Hrs | 890/hr | $534.00 |
| 03/19/20 | MJG | Reviewing reports of hearing on injunction | 0.20 Hrs | 890/hr | $178.00 |
| 03/20/20 | MJG | Preparing email to T. O'Neill regarding strategic alternatives | 0.30 Hrs | 890/hr | $267.00 |
| 03/24/20 | MJG | Reviewing response to lift stay motion | 0.20 Hrs | 890/hr | $178.00 |
| 03/25/20 | MJG | Reviewing committee motion for discovery and debtors' joinder | 0.30 Hrs | 890/hr | $267.00 |
| 03/26/20 | MJG | Reviewing T. O'Neil email and attachments concerning issues with municipalities | 0.80 Hrs | 890/hr | $712.00 |

State of Washington

|  | TOTAL LEGAL SERVICES | $5,874.00 |

**LEGAL SERVICES SUMMARY**

| Matthew J. Gold | 6.60 Hrs | 890/hr | $5,874.00 |
| --- | --- | --- | --- |
|  | 6.60 Hrs |  | $5,874.00 |

|  | TOTAL THIS BILL | $5,874.00 |

**PREVIOUS BILLS OUTSTANDING**

| 88375 | 03/27/20 | 546.78 |

|  | TOTAL DUE | $6,420.78 |

KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.

500 Fifth Avenue

New York, New York 10110

May 14, 2020

Bill Number  90233

File Number  007263-00004

State of Washington
SAAG Administrator
Email:  SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104
Attn: Laura K. Clinton, Managing AAG

**FOR PROFESSIONAL SERVICES**

Thru April 30, 2020

Re: Purdue Pharma
AGO #19-45. SWV# SWV0257876-00

**LEGAL SERVICES**

| | | | | | |
|---|---|---|---|---|---|
| 04/14/20 | MJG | Reviewing amended injunction | 0.30 Hrs | 890/hr | $267.00 |
| 04/15/20 | MJG | Reviewing opposition to stay relief motion | 0.20 Hrs | 890/hr | $178.00 |
| 04/16/20 | JH | Setting up tracking of appeal | 0.10 Hrs | 200/hr | $20.00 |
| 04/23/20 | MJG | Reviewing emails regarding demand from state court action defendants | 0.20 Hrs | 890/hr | $178.00 |
| | | TOTAL LEGAL SERVICES | | | $643.00 |

**LEGAL SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Matthew J. Gold | 0.70 Hrs | 890/hr | $623.00 |
| Julia Henry | 0.10 Hrs | 200/hr | $20.00 |
| | 0.80 Hrs | | $643.00 |

**DISBURSEMENTS**

Lexis/Research Expense

| | | |
|---|---|---|
| 04/30/20 | Bloomberg Law - Inv#120200301 03/1/20-03/31/20 (BNA) | 63.70 |
| | | $63.70 |

State of Washington

Re: Purdue Pharma
    AGO #19-45. SWV# SWV0257876-00

## DISBURSEMENTS

Outside Services - Litigation

| | | |
|---|---|---|
| 04/30/20 | Pacer Service Center - Inv# 3974096-Q42019 01/07/20 - pd.02/05/20 ck#81225 | 1.80 |
| 04/30/20 | Pacer Service Center - Inv# 3974096-Q32019 10/07/19 - pd.12/02/19 ck#80691 | 7.60 |

|  |  |
|---|---|
|  | $9.40 |
| TOTAL DISBURSEMENTS | $73.10 |
| TOTAL THIS BILL | $716.10 |

**PREVIOUS BILLS OUTSTANDING**

| 88375 | 03/27/20 | 546.78 |
|---|---|---|
| 89331 | 04/30/20 | 5,874.00 |
|  |  | $6,420.78 |

|  |  |
|---|---|
| TOTAL DUE | $7,136.88 |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | October 01, 2020 |
| Invoice Number: | 100072 |
| Client Number: | 7263 |

Client:        State of Washington

*For professional services rendered through August 31, 2020*

Currency: USD

| | |
|---|---|
| Fees | 2,670.00 |
| Costs | 280.60 |
| **Total Amount Due** | **$2,950.60** |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client Name: State of Washington
Client Number: 7263

Invoice Date:                October 01, 2020
Invoice Number:                      100072

## Group Bill Summary

| Matter | Description | Fees | Costs | Charges | Total |
|--------|-------------|------|-------|---------|-------|
| 7263-0004 | Purdue Pharma | 2,670.00 | 280.60 | 0.00 | 2,950.60 |
| | | 2,670.00 | 280.60 | 0.00 | $2,950.60 |

**Total Amount Due**                                            $2,950.60

Matter Name: Purdue Pharma

Matter Number: 7263-0004

Invoice Date:        October 01, 2020

Invoice Number:        100072

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/27/2020 | Matthew J. Gold | Reviewing email regarding potential mediation; reviewing articles regarding claim estimation | 0.60 | 890.00 | 534.00 |
| 08/28/2020 | Matthew J. Gold | Reviewing debtors' letter regarding mediation and email chain regarding potential response by states; conferring with T. O'Neill regarding mediation process | 2.40 | 890.00 | 2,136.00 |
| **Total** | | | **3.00** | | **$2,670.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Matthew J. Gold | 3.00 | 890.00 | 2,670.00 |
| **Total** | **3.00** | | **$2,670.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 08/31/2020 | Bloomberg Law - Inv#120200801 07/1/20-07/31/20 (BNA) | 1.00 | 280.60 |
| **Total** | | | **$280.60** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| Invoice Date: | October 01, 2020 |
| Invoice Number: | 100072 |
| Client Number: | 7263 |

**REMITTANCE COPY**

**State of Washington**

| **Invoice Date** | **Invoice Number** | **Balance Due** |
|---|---|---|
| Current Invoice | | |
| 10/01/2020 | 100072 | $2,950.60 |
| **Balance Due** | | $2,950.60 |

| Please Remit to: | *Mail To:*<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Wire Instructions:*<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |
|---|---|---|

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | December 21, 2020 |
| Invoice Number: | 101757 |
| Client Number: | 7263 |

Client:        State of Washington

*For professional services rendered through November 30, 2020*

| | Currency: USD |
|---|---|
| Costs | 93.94 |
| **Total Due This Invoice** | **$93.94** |
| Previous Balance Due | 2,950.60 |
| **Total Amount Due** | **$3,044.54** |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* *500 Fifth Avenue* *New York, N.Y. 10110* | *Citibank N.A.* *ABA Number: 021000089* *Swift Code: CITIUS33 (International)* *Account # 9987286692* **(Please Reference Invoice Number)** |

Client Name: State of Washington

Client Number: 7263

Invoice Date:     December 21, 2020

Invoice Number:     101757

## Group Bill Summary

| Matter | Description | Fees | Costs | Charges | Total |
|--------|-------------|------|-------|---------|-------|
| 7263-0004 | Purdue Pharma | 0.00 | 93.94 | 0.00 | 93.94 |
| | | 0.00 | 93.94 | 0.00 | $93.94 |

**Total Amount Due**          $93.94

Matter Name: Purdue Pharma

Matter Number: 7263-0004

Invoice Date:      December 21, 2020

Invoice Number:      101757

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 09/01/2020 | Bloomberg Law - Inv#120200901 8/1/20-08/31/20 (BNA) | 1.00 | 93.94 |
| **Total** | | | **$93.94** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

Invoice Date:          December 21, 2020
Invoice Number:                  101757
Client Number:                      7263

---

**REMITTANCE COPY**

**State of Washington**

| **Invoice Date** | **Invoice Number** | **Invoice Total** | **Payments** | **Balance Due** |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 10/01/2020 | 100072 | 2,950.60 | 0.00 | $2,950.60 |
| **Prior Balance Due** | | | | $2,950.60 |
| Current Invoice | | | | |
| 12/21/2020 | 101757 | | | $93.94 |
| **Balance Due** | | | | $3,044.54 |

| Please Remit to: | Mail To:<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | Wire Instructions:<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |
|---|---|---|

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | April 30, 2021 |
| Invoice Number: | 104136 |
| Client Number: | 7263 |

Client:        State of Washington

*For professional services rendered through March 31, 2021*

Currency: USD

| | |
|---|---|
| Fees | 100.00 |
| **Total Amount Due** | **$100.00** |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* <br> *500 Fifth Avenue* <br> *New York, N.Y. 10110* | *Citibank N.A.* <br> *ABA Number: 021000089* <br> *Swift Code: CITIUS33 (International)* <br> *Account # 9987286692* <br> **(Please Reference Invoice Number)** |

Client Name: State of Washington

Client Number: 7263

Invoice Date:                    April 30, 2021

Invoice Number:                    104136

## **Group Bill Summary**

| Matter | Description | Fees | Costs | Charges | Total |
|--------|-------------|-----:|------:|--------:|------:|
| 7263-0001 | Purdue Pharma | 100.00 | 0.00 | 0.00 | 100.00 |
| | | 100.00 | 0.00 | 0.00 | $100.00 |
| | **Total Amount Due** | | | | $100.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:             April 30, 2021

Invoice Number:          104136

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/16/2021 | Matthew J. Gold | Exchanging emails with T. O'Neill regarding plan and reporter's inquiry | 0.10 | 1,000.00 | 100.00 |
| **Total** | | | **0.10** | | **$100.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Matthew J. Gold | 0.10 | 1,000.00 | 100.00 |
| **Total** | **0.10** | | **$100.00** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| Invoice Date: | April 30, 2021 |
| Invoice Number: | 104136 |
| Client Number: | 7263 |

---

**REMITTANCE COPY**

**State of Washington**

| **Invoice Date** | **Invoice Number** | **Balance Due** |
|---|---|---|
| Current Invoice | | |
| 04/30/2021 | 104136 | $100.00 |
| **Balance Due** | | $100.00 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |

**Kleinberg Kaplan Wolff & Cohen P.C.**
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | April 30, 2021 |
| Invoice Number: | 104198 |
| Client Number: | 7263 |

Client:          State of Washington

*For professional services rendered through March 31, 2021*

Currency: USD

| | |
|---|---|
| Fees | 89.00 |
| **Total Amount Due** | **$89.00** |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* *500 Fifth Avenue* *New York, N.Y. 10110* | *Citibank N.A.* *ABA Number: 021000089* *Swift Code: CITIUS33 (International)* *Account # 9987286692* **(Please Reference Invoice Number)** |

Client Name: State of Washington

Client Number: 7263

Invoice Date: April 30, 2021

Invoice Number: 104198

## __Group Bill Summary__

| __Matter__ | __Description__ | __Fees__ | __Costs__ | __Charges__ | __Total__ |
|---|---|---|---|---|---|
| 7263-0001 | Purdue Pharma | 89.00 | 0.00 | 0.00 | 89.00 |
| | | 89.00 | 0.00 | 0.00 | $89.00 |
| | **Total Amount Due** | | | | $89.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:                  April 30, 2021

Invoice Number:                      104198

---

**Time Detail**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03/16/2021 | Matthew J. Gold | Exchanging emails with T. O'Neill regarding plan and reporter's inquiry | 0.10 | 890.00 | 89.00 |
| **Total** | | | **0.10** | | **$89.00** |

**Timekeeper Summary**

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Matthew J. Gold | 0.10 | 890.00 | 89.00 |
| **Total** | **0.10** | | **$89.00** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| State of Washington | Invoice Date: April 30, 2021 |
| SAAG Administrator | Invoice Number: 104198 |
| Email: SAAG@atg.wa.gov | Client Number: 7263 |
| cc: Washington State Attorney General's Office | |
| Complex Litigation Division | |
| 800 Fifth Avenue, Suite 2000 | |
| Seattle, WA 98104 | |

**REMITTANCE COPY**

**State of Washington**

| **Invoice Date** | **Invoice Number** | **Balance Due** |
|---|---|---|
| Current Invoice | | |
| 04/30/2021 | 104198 | $89.00 |
| **Balance Due** | | $89.00 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

**Kleinberg Kaplan Wolff & Cohen P.C.**
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | June 30, 2021 |
| Invoice Number: | 105496 |
| Client Number: | 7263 |

Client:        State of Washington

*For professional services rendered through June 30, 2021*

Currency: USD

Fees                                                           35,337.50

**Total Amount Due**                                    **$35,337.50**

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |

Client Name: State of Washington

Client Number: 7263

Invoice Date:                 June 30, 2021

Invoice Number:                    105496

## **Group Bill Summary**

| Matter | Description | Fees | Costs | Charges | Total |
|--------|-------------|------|-------|---------|-------|
| 7263-0001 | Purdue Pharma | 35,337.50 | 0.00 | 0.00 | 35,337.50 |
|  |  | 35,337.50 | 0.00 | 0.00 | $35,337.50 |
|  | **Total Amount Due** |  |  |  | $35,337.50 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:           June 30, 2021

Invoice Number:           105496

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/15/2021 | Matthew J. Gold | Conferring with T. O'Neill regarding potential objection | 0.70 | 890.00 | 623.00 |
| 06/22/2021 | Matthew J. Gold | Preparing outline regarding questions and strategy | 2.20 | 1,000.00 | 2,200.00 |
| 06/23/2021 | Matthew J. Gold | Revising outline regarding questions and strategy; reviewing docket for relevant filings | 3.20 | 1,000.00 | 3,200.00 |
| 06/24/2021 | Matthew J. Gold | Revising outline regarding questions and strategy; exchanging emails with T. O'Neill regarding same; reviewing non-consenting states' disclosure statement objections | 4.20 | 1,000.00 | 4,200.00 |
| 06/25/2021 | Matthew J. Gold | Reviewing briefs filed on related issues; revising outline; conferring with A. Troop and T. O'Neill regarding plan objections and recent developments; conferring with T. O'Neill regarding plan objections | 5.20 | 1,000.00 | 5,200.00 |
| 06/25/2021 | Juliet Remi | Circulating relevant docket entries | 0.40 | 185.00 | 74.00 |
| 06/26/2021 | Matthew J. Gold | Exchanging emails with Pillsbury regarding access to files; conducting research for confirmation objections; preparing draft of confirmation objection; reviewing protective order; exchanging emails regarding transmission of information | 3.40 | 1,000.00 | 3,400.00 |
| 06/28/2021 | Matthew J. Gold | Reviewing hearing transcripts; revising outline; conducting confirmation research; exchanging emails with A. Alfano regarding authorization to review documents | 5.30 | 1,000.00 | 5,300.00 |
| 06/28/2021 | Juliet Remi | Conferring regarding hearing transcripts; compiling relevant case law | 0.40 | 185.00 | 74.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:                    June 30, 2021

Invoice Number:                    105496

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/29/2021 | Matthew J. Gold | Reviewing hearing transcripts and pleadings filed by debtors and non-consenting states; revising outline; conducting confirmation research | 5.30 | 1,000.00 | 5,300.00 |
| 06/29/2021 | Juliet Remi | Working in connection with case research | 0.90 | 185.00 | 166.50 |
| 06/30/2021 | Matthew J. Gold | Continuing research on confirmation issues; revising outline regarding same; conferring with T. O'Neill regarding objection strategy | 5.60 | 1,000.00 | 5,600.00 |
| **Total** | | | **36.80** | | **$35,337.50** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Juliet Remi | 1.70 | 185.00 | 314.50 |
| Matthew J. Gold | 34.40 | 1,000.00 | 34,400.00 |
| Matthew J. Gold | 0.70 | 890.00 | 623.00 |
| **Total** | **36.80** | | **$35,337.50** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| State of Washington | Invoice Date:           June 30, 2021 |
| SAAG Administrator | Invoice Number:        105496 |
| Email: SAAG@atg.wa.gov | Client Number:         7263 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

**REMITTANCE COPY**

**State of Washington**

| **Invoice Date** | **Invoice Number** | **Balance Due** |
|---|---|---|
| Current Invoice | | |
| 06/30/2021 | 105496 | $35,337.50 |
| **Balance Due** | | $35,337.50 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | Kleinberg, Kaplan, Wolff & Cohen, P.C. 500 Fifth Avenue New York, N.Y. 10110 | Citibank N.A. ABA Number: 021000089 Swift Code: CITIUS33 (International) Account # 9987286692 **(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | | |
|---|---|---|
| State of Washington | Invoice Date: | August 23, 2021 |
| SAAG Administrator | Invoice Number: | 106275 |
| Email: SAAG@atg.wa.gov | Client Number: | 7263 |
| cc: Washington State Attorney General's Office | | |
| Complex Litigation Division | | |
| 800 Fifth Avenue, Suite 2000 | | |
| Seattle, WA 98104 | | |

Client:          State of Washington

*For professional services rendered through July 31, 2021*

Currency: USD

| | |
|---|---|
| Fees | 290,129.50 |
| Costs | 1,340.25 |
| **Total Amount Due** | **$291,469.75** |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff &* | *Citibank N.A.* |
| | *Cohen, P.C.* | *ABA Number: 021000089* |
| | *500 Fifth Avenue* | *Swift Code: CITIUS33 (International)* |
| | *New York, N.Y. 10110* | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client Name: State of Washington

Client Number: 7263

Invoice Date:                    August 23, 2021

Invoice Number:                       106275

## Group Bill Summary

| Matter | Description | Fees | Costs | Charges | Total |
|--------|-------------|------|-------|---------|-------|
| 7263-0001 | Purdue Pharma | 290,129.50 | 1,340.25 | 0.00 | 291,469.75 |
| | | 290,129.50 | 1,340.25 | 0.00 | $291,469.75 |

**Total Amount Due**                                      $291,469.75

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: August 23, 2021

Invoice Number: 106275

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/2021 | Matthew J. Gold | Revising outline; conferring with T. O'Neill regarding strategy; continuing research for confirmation; reviewing 7th plan supplement | 4.80 | 1,000.00 | 4,800.00 |
| 07/01/2021 | Juliet Remi | Circulating recently filed documents | 0.10 | 185.00 | 18.50 |
| 07/02/2021 | Matthew J. Gold | Continuing confirmation research; revising outline | 6.40 | 1,000.00 | 6,400.00 |
| 07/03/2021 | Matthew J. Gold | Continuing confirmation research; revising outline | 1.80 | 1,000.00 | 1,800.00 |
| 07/06/2021 | Matthew J. Gold | Continuing confirmation research; revising outline; conferring with T. O'Neill regarding objections | 8.60 | 1,000.00 | 8,600.00 |
| 07/07/2021 | Matthew J. Gold | Conferring with Connecticut representatives and T. O'Neill regarding coordination; accessing confirmation data room; conferring regarding same; continuing research regarding third party releases; revising outline; exchanging emails with A. Troop regarding confirmation objections | 8.20 | 1,000.00 | 8,200.00 |
| 07/07/2021 | Juliet Remi | Conferring regarding underlying briefs and case law | 0.50 | 185.00 | 92.50 |
| 07/08/2021 | Matthew J. Gold | Revising draft objections; exchanging emails with T. O'Neill regarding Pillsbury; conferring with A. Troop regarding confirmation | 8.70 | 1,000.00 | 8,700.00 |
| 07/09/2021 | Dov Kleiner | Reviewing Dow Corning circuit decision and subsequent case history regarding third party releases | 1.80 | 975.00 | 1,755.00 |
| 07/09/2021 | Matthew J. Gold | Revising draft objections; reviewing hearing notices; exchanging emails with T. O'Neill regarding hearing notices, ongoing role of counsel to Nonconsenting States group and objections; conferring and exchanging emails regarding research issues | 7.80 | 1,000.00 | 7,800.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:                August 23, 2021

Invoice Number:                      106275

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/09/2021 | Robert Tuchman | Performing research in connection with draft brief | 1.80 | 710.00 | 1,278.00 |
| 07/09/2021 | Steven R. Popofsky | Conferring about legal arguments | 0.20 | 810.00 | 162.00 |
| 07/10/2021 | Matthew J. Gold | Revising draft confirmation objections | 9.40 | 1,000.00 | 9,400.00 |
| 07/11/2021 | Matthew J. Gold | Revising draft confirmation objections | 11.20 | 1,000.00 | 11,200.00 |
| 07/12/2021 | Matthew J. Gold | Finalizing initial draft of confirmation objections; conducting research regarding same; exchanging emails with T. O'Neill regarding same | 8.20 | 1,000.00 | 8,200.00 |
| 07/12/2021 | Dov Kleiner | Reviewing and commenting on objection; research on 524(g); conferring re research and objection | 1.00 | 975.00 | 975.00 |
| 07/13/2021 | Matthew J. Gold | Conferring with and exchanging emails with J. Rupert and T. O'Neill regarding draft objections and ongoing role of Pillsbury; reviewing background materials regarding same; conferring regarding same; conferring with I. Goldman regarding coordination with Connecticut | 7.80 | 1,000.00 | 7,800.00 |
| 07/13/2021 | Dov Kleiner | Conferring re Pillsbury conflict waiver; | 0.80 | 975.00 | 780.00 |
| 07/13/2021 | Steven R. Popofsky | Conferring about representation issues | 0.40 | 810.00 | 324.00 |
| 07/14/2021 | Juliet Remi | Conferring regarding citations | 0.10 | 185.00 | 18.50 |
| 07/14/2021 | Matthew J. Gold | Revising objections to confirmation; exchanging emails with representatives of various states; reviewing comments from various states and from AG | 10.30 | 1,000.00 | 10,300.00 |
| 07/14/2021 | Robert Tuchman | Conferring about opposition brief and performing research in connection therewith | 1.40 | 710.00 | 994.00 |
| 07/15/2021 | Matthew J. Gold | Revising objections to confirmation; conferring with I. Goldman and T. O'Neill regarding same; exchanging emails with representatives of various states; reviewing comments from various states and from AG | 9.60 | 1,000.00 | 9,600.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:                August 23, 2021

Invoice Number:              106275

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/15/2021 | Juliet Remi | Conferring regarding filing under seal | 0.20 | 185.00 | 37.00 |
| 07/16/2021 | Matthew J. Gold | Revising objections to confirmation; conferring and exchanging emails with T. O'Neill regarding same and potential joinder from other states | 8.30 | 1,000.00 | 8,300.00 |
| 07/16/2021 | Steven R. Popofsky | Conferring about expert deposition, background of case, documents to review, retention of expert and next steps; reviewing e-mails; arranging for documents | 1.30 | 810.00 | 1,053.00 |
| 07/17/2021 | Matthew J. Gold | Revising objections to confirmation; exchanging emails with I. Goldman regarding Connecticut draft; reviewing draft press release; conferring and exchanging emails with T. O'Neill regarding objections | 5.70 | 1,000.00 | 5,700.00 |
| 07/17/2021 | Steven R. Popofsky | Reviewing and responding to e-mails | 0.10 | 810.00 | 81.00 |
| 07/18/2021 | Matthew J. Gold | Revising objections to confirmation; conferring and exchanging emails with T. O'Neill regarding same | 5.20 | 1,000.00 | 5,200.00 |
| 07/18/2021 | Steven R. Popofsky | Beginning to review background materials | 1.20 | 810.00 | 972.00 |
| 07/19/2021 | Matthew J. Gold | Finalizing objections to confirmation; conferring and exchanging emails with T. O'Neill and counsel for various states regarding objections and joinders; participating in conference call with A. Troop and T. O'Neill regarding DOJ position; exchanging emails with I. Goldman regarding Connecticut objections | 8.40 | 1,000.00 | 8,400.00 |
| 07/19/2021 | Marc Rosen | Reviewing Kovel letter | 0.20 | 895.00 | 179.00 |
| 07/19/2021 | Robert Tuchman | Cite-checking and coordinating the filing of opposition brief | 6.50 | 710.00 | 4,615.00 |
| 07/19/2021 | Juliet Remi | Assisting in connection with filing objection to confirmation of plan | 2.50 | 185.00 | 462.50 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:       August 23, 2021

Invoice Number:       106275

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/19/2021 | Steven R. Popofsky | Participating in call with counsel regarding deposition; reviewing e-mails exchanged with adversary counsel; reviewing e-mails forwarded by Pillsbury; working on Kovel letter to retain expert firm; reviewing opposing expert report initially; addressing various logistical issues | 3.20 | 810.00 | 2,592.00 |
| 07/20/2021 | Matthew J. Gold | Revising outline regarding next steps; exchanging emails with T. O'Neill, D. Hart, B. Edmunds, I. Goldman, G. McCarthy and A. Troop regarding conference call with debtors concerning confirmation hearing; exchanging emails regarding NERA | 7.40 | 1,000.00 | 7,400.00 |
| 07/20/2021 | Steven R. Popofsky | Reviewing opposing expert's report and taking notes; reviewing various items received; reviewing e-mail exchanges; e-mailing about scheduling call; addressing retention letter for NERA; reviewing objection | 3.20 | 810.00 | 2,592.00 |
| 07/21/2021 | Matthew J. Gold | Revising strategy outline; participating in strategy call with Objecting States group; conferring with T. O'Neill regarding strategy; participating in conference call with debtors and Objecting States group regarding confirmation hearing; conferring regarding retention of expert; conferring with T. O'Neill and D. Hart regarding strategy; exchanging emails with Davis Polk regarding plan questions; reviewing case management order regarding confidentiality issues | 7.10 | 1,000.00 | 7,100.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:                   August 23, 2021

Invoice Number:                  106275

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/21/2021 | Steven R. Popofsky | Participating in conference call with various lawyers regarding deposition; speaking and exchanging e-mails with T. O'Neill; addressing retention letter; reviewing transcript of prior testimony; obtaining and reviewing other background material; discussing issues; exchanging e-mails with Pillsbury lawyers; speaking with Mass. attorney regarding deposition protocols and logistics, and exchanging e-mails with Md attorney | 3.30 | 810.00 | 2,673.00 |
| 07/21/2021 | Pamela Frederick | Conducting research | 0.40 | 645.00 | 258.00 |
| 07/21/2021 | Dov Kleiner | Conferring re Purdue objection and equitable mootness | 0.40 | 975.00 | 390.00 |
| 07/22/2021 | Matthew J. Gold | Exchanging emails with P. Schwartzberg regarding US Trustee position; conferring with various Davis Polk attorneys regarding confirmation preparation; participating in conference calls with counsel for Objecting States and Non-consenting states | 8.10 | 1,000.00 | 8,100.00 |
| 07/22/2021 | Pamela Frederick | Conducting legal research | 0.30 | 645.00 | 193.50 |
| 07/22/2021 | Steven R. Popofsky | Speaking with Pillsbury lawyers and exchanging e-mails with them; speaking with B. Edmunds; reviewing material; obtaining additional material; finalizing retention letter; exchanging e-mails with expert; preparing notes and outline; addressing tasks; seeking to obtain document | 4.00 | 810.00 | 3,240.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: August 23, 2021

Invoice Number: 106275

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 07/23/2021 | Matthew J. Gold | Participating in strategy call with Objecting States; conferring with M. Tobak regarding confirmation preparation; participating in conference call with DOJ representatives; conferring with I. Goldman, T. O'Neill and D. Hart regarding DOJ and exhibits ; reviewing pleadings regarding UCC privilege motion | 7.80 | 1,000.00 | 7,800.00 |
| 07/23/2021 | Steven R. Popofsky | Speaking with B. Hrycay; preparing for call; e-mailing him after call; exchanging e-mails with counsel regarding various deposition procedural issues; addressing logistics for next week;obtaining and reviewing various other items of background; reviewing e-mails; addressing access to documents; discussing strategy issues regarding confidentiality and admissibility | 3.00 | 810.00 | 2,430.00 |
| 07/23/2021 | Robert Tuchman | Conferring about documents and document management system; identifying and downloading expert materials; performing research on Daubert standards | 1.50 | 710.00 | 1,065.00 |
| 07/24/2021 | Matthew J. Gold | Reviewing Exhibits to UCC Privilege motion; preparing chart summarizing same; exchanging emails with T. O'Neill and D. Hart regarding same | 4.20 | 1,000.00 | 4,200.00 |
| 07/25/2021 | Matthew J. Gold | Conferring with T. O'Neill and D. Hart regarding exhibit list and strategy; exchanging emails regarding exhibit review; preparing draft list; reviewing form lists | 6.90 | 1,000.00 | 6,900.00 |
| 07/25/2021 | Dov Kleiner | Reviewing plan and disclosure statement regarding equitable mootness issues | 2.50 | 975.00 | 2,437.50 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: August 23, 2021

Invoice Number: 106275

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/25/2021 | Steven R. Popofsky | Exchanging e-mails with Pillsbury regarding materials requested by and sent to each side; reviewing, organizing, forwarding and filing all relevant e-mails and attachments; supplementing and collating notes for deposition preparation; reviewing transcripts; addressing requested acknowledgment; exchanging e-mails with T. O'Neill; e-mailing B. Edmunds; reviewing briefly Daubert material and e-mailing in that regard | 2.80 | 810.00 | 2,268.00 |
| 07/26/2021 | Matthew J. Gold | Revising and finalizing witness and exhibit list and serving same; exchanging emails with US Trustee's office and participating in conference call with same; preparing draft email to Davis Polk regarding confirmation order; reviewing NCSG objections to KERP/KEIP motion | 7.80 | 1,000.00 | 7,800.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:                    August 23, 2021

Invoice Number:                          106275

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/26/2021 | Steven R. Popofsky | Meeting twice remotely on extended basis with witness to prepare for deposition; preparing for meetings; exchanging several e-mails with Pillsbury lawyers regarding various outstanding questions; exchanging e-mails regarding same; e-mailing adversary counsel regarding exchange of backup material; e-mailing regarding asset bringdown; responding to inquiries; exchanging e-mails with documents with witness; obtaining and reviewing settlement agreement with respect to sale and escrow requirements; returning acknowledgment form; e-mailing with two attorneys regarding deposition protocol issues; reviewing material; speaking to lawyer regarding expert depositions; addressing two Martin reports; reviewing e-mail regarding amended report; addressing exhibits to report; going through Cain report; addressing deposition logistics | 8.00 | 810.00 | 6,480.00 |
| 07/26/2021 | Juliet Remi | Conferring regarding access to documents and upcoming hearing; working in connection with upcoming deposition; circulating relevant docket entries | 2.70 | 185.00 | 499.50 |
| 07/26/2021 | Robert Tuchman | Conferring about and reviewing documents as potential exhibits, including with regard to privilege and redaction issues; performing additional research on issues related to experts | 6.20 | 710.00 | 4,402.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:                    August 23, 2021

Invoice Number:                      106275

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/27/2021 | Matthew J. Gold | Exchanging emails and conferring with T. O'Neill and D. Hart regarding strategy; exchanging emails regarding access to documents; reviewing witness/exhibit lists produced by other parties; exchanging emails with L. Riffkin regarding position of US Trustee; exchanging emails and conferring with Objecting States; conferring regarding trial preparation; preparing email to Davis Polk regarding confirmation order and related issues; conferring with C. Robertson regarding confirmation order issues; reviewing M. Tobak email regarding trial procedures; preparing email to T. O'Neill, D. Hart and I. Goldman regarding Tobak email; reviewing transcripts of privilege/confidentiality hearings | 10.20 | 1,000.00 | 10,200.00 |
| 07/27/2021 | Steven R. Popofsky | Speaking twice with expert witness and preparing for calls; reviewing and discussing bringdown of net assets for one side of Sackler family; addressing various issues regarding deposition preparation; reviewing material; exchanging various e-mails with Pillsbury lawyers regarding information and documents; gathering necessary exhibits; addressing remote platform preparation; reviewing and addressing revisions to engagement letter; addressing status and updates and requests; addressing potential exchanges with other side; exchanging e-mails with counsel | 5.20 | 810.00 | 4,212.00 |
| 07/27/2021 | Dov Kleiner | conferring re equitable mootness and appeal | 0.40 | 975.00 | 390.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:                August 23, 2021

Invoice Number:                      106275

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/27/2021 | Juliet Remi | Working in connection with deposition, hearing transcripts, exhibit lists, and witness designations | 4.10 | 185.00 | 758.50 |
| 07/27/2021 | Robert Tuchman | Completing review and circulating summary of descriptions of potential exhibits for use at hearing | 4.50 | 710.00 | 3,195.00 |
| 07/28/2021 | Dov Kleiner | Conferring re equitable mootness issues | 0.30 | 975.00 | 292.50 |
| 07/28/2021 | Matthew J. Gold | Revising email to M. Tobak regarding confirmation evidence; conferring with T. O'Neill, D. Hart and I. Goldman regarding confirmation strategy; participating in conference call with Objecting States; reviewing M. Tobak email regarding trial evidence and related matters; conferring regarding Tobak email with T. O'Neill and I. Goldman; reviewing appeal-related research memo | 8.30 | 1,000.00 | 8,300.00 |
| 07/28/2021 | Juliet Remi | Working in connection with upcoming deposition; conferring regarding exhibits to Preis declaration | 2.40 | 185.00 | 444.00 |
| 07/28/2021 | Steven R. Popofsky | Participating in remote deposition demo; speaking with expert witness twice and preparing for calls; discussing all logistics; exchanging e-mails and backup spreadsheets with adversary counsel; e-mailing with A. Alfano; addressing multiple revisions to engagement letter; speaking to and e-mailing with T. O'Neill and B. Hrycay regarding engagement letter; reviewing material; addressing updated information | 4.60 | 810.00 | 3,726.00 |
| 07/29/2021 | Steven R. Popofsky | Defending deposition; preparing for same and organizing material thereafter | 10.00 | 810.00 | 8,100.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:                    August 23, 2021

Invoice Number:                    106275

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/29/2021 | Matthew J. Gold | Exchanging emails with Davis Polk regarding confirmation hearing; exchanging emails and conferring with I. Goldman regarding same; reviewing proposed stipulation regarding evidence and hearing; attending hearing on KERP/KEIP; conferring with B. Kaminetsky, A. Preis and I. Goldman regarding proposed stipulation; exchanging emails with T. O'Neill, D. Hart, I. Goldman and M. Fitzsimmons regarding debtors' adjournment request | 9.10 | 1,000.00 | 9,100.00 |
| 07/29/2021 | Juliet Remi | Assisting with the deposition of William Hrycay | 8.00 | 185.00 | 1,480.00 |
| 07/29/2021 | Robert Tuchman | Updating draft memo and responding to questions; performing additional legal research on issues related to appeal and concerning expert issues | 4.30 | 710.00 | 3,053.00 |
| 07/30/2021 | Matthew J. Gold | Exchanging emails with Objecting States regarding debtors' adjournment request; preparing response to same; conferring with US Trustee office and B. Edmunds regarding status; participating in conference call with debtors, UCC and Sacklers regarding proposed evidence stipulation; exchanging emails with Objecting States group regarding debtors' adjournment email request; conferring with Objecting States group regarding strategy | 8.20 | 1,000.00 | 8,200.00 |
| 07/30/2021 | Steven R. Popofsky | Reviewing rough transcript of deposition; preparing notes for report to client; conferring with client and other state representatives; conferring with expert and exchanging e-mails with him; exchanging e-mails with court reporter; reviewing exhibit; identifying issues; addressing Daubert approach | 4.20 | 810.00 | 3,402.00 |

Matter Name: Purdue Pharma

Invoice Date: August 23, 2021

Matter Number: 7263-0001

Invoice Number: 106275

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/30/2021 | Juliet Remi | Conferring regarding expert reports and declarations of witnesses; compiling case law; circulating deposition documents; working in connection with joint exhibit list | 1.40 | 185.00 | 259.00 |
| **Total** | | | **326.50** | | **$290,129.50** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Dov Kleiner | 7.20 | 975.00 | 7,020.00 |
| Juliet Remi | 22.00 | 185.00 | 4,070.00 |
| Marc Rosen | 0.20 | 895.00 | 179.00 |
| Matthew J. Gold | 215.50 | 1,000.00 | 215,500.00 |
| Pamela Frederick | 0.70 | 645.00 | 451.50 |
| Robert Tuchman | 26.20 | 710.00 | 18,602.00 |
| Steven R. Popofsky | 54.70 | 810.00 | 44,307.00 |
| **Total** | **326.50** | | **$290,129.50** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 07/31/2021 | Bloomberg Law - Inv#120210701 06/01/21-06/30/20 (BNA) | 1.00 | 1,340.25 |
| **Total** | | | **$1,340.25** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| Invoice Date: | August 23, 2021 |
| Invoice Number: | 106275 |
| Client Number: | 7263 |

**REMITTANCE COPY**

**State of Washington**

| **Invoice Date** | **Invoice Number** | **Balance Due** |
| --- | --- | --- |

Current Invoice

| 08/23/2021 | 106275 | $291,469.75 |

| **Balance Due** | | $291,469.75 |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
| --- | --- | --- |
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | | *ABA Number: 021000089* |
| | *500 Fifth Avenue* | *Swift Code: CITIUS33 (International)* |
| | *New York, N.Y. 10110* | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | August 25, 2021 |
| Invoice Number: | 106363 |
| Client Number: | 7263 |

Client:          State of Washington

*For professional services rendered through July 31, 2021*

Currency: USD

| | |
|---|---|
| Fees | 289,950.50 |
| Costs | 1,340.25 |
| **Total Amount Due** | **$291,290.75** |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff &* | *Citibank N.A.* |
| | *Cohen, P.C.* | *ABA Number: 021000089* |
| | *500 Fifth Avenue* | *Swift Code: CITIUS33 (International)* |
| | *New York, N.Y. 10110* | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client Name: State of Washington

Client Number: 7263

Invoice Date:                     August 25, 2021

Invoice Number:                         106363

## Group Bill Summary

| Matter | Description | Fees | Costs | Charges | Total |
|--------|-------------|------|-------|---------|-------|
| 7263-0001 | Purdue Pharma | 289,950.50 | 1,340.25 | 0.00 | 291,290.75 |
| | | 289,950.50 | 1,340.25 | 0.00 | $291,290.75 |
| | **Total Amount Due** | | | | $291,290.75 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: August 25, 2021

Invoice Number: 106363

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/2021 | Matthew J. Gold | Revising outline; conferring with T. O'Neill regarding strategy; continuing research for confirmation; reviewing 7th plan supplement | 4.80 | 1,000.00 | 4,800.00 |
| 07/01/2021 | Juliet Remi | Circulating recently filed documents | 0.10 | 185.00 | 18.50 |
| 07/02/2021 | Matthew J. Gold | Continuing confirmation research; revising outline | 6.40 | 1,000.00 | 6,400.00 |
| 07/03/2021 | Matthew J. Gold | Continuing confirmation research; revising outline | 1.80 | 1,000.00 | 1,800.00 |
| 07/06/2021 | Matthew J. Gold | Continuing confirmation research; revising outline; conferring with T. O'Neill regarding objections | 8.60 | 1,000.00 | 8,600.00 |
| 07/07/2021 | Matthew J. Gold | Conferring with Connecticut representatives and T. O'Neill regarding coordination; accessing confirmation data room; conferring regarding same; continuing research regarding third party releases; revising outline; exchanging emails with A. Troop regarding confirmation objections | 8.20 | 1,000.00 | 8,200.00 |
| 07/07/2021 | Juliet Remi | Conferring regarding underlying briefs and case law | 0.50 | 185.00 | 92.50 |
| 07/08/2021 | Matthew J. Gold | Revising draft objections; exchanging emails with T. O'Neill regarding Pillsbury; conferring with A. Troop regarding confirmation | 8.70 | 1,000.00 | 8,700.00 |
| 07/09/2021 | Dov Kleiner | Reviewing Dow Corning circuit decision and subsequent case history regarding third party releases | 1.80 | 975.00 | 1,755.00 |
| 07/09/2021 | Matthew J. Gold | Revising draft objections; reviewing hearing notices; exchanging emails with T. O'Neill regarding hearing notices, ongoing role of counsel to Nonconsenting States group and objections; conferring and exchanging emails regarding research issues | 7.80 | 1,000.00 | 7,800.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:                    August 25, 2021

Invoice Number:                            106363

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/09/2021 | Robert Tuchman | Performing research in connection with draft brief | 1.80 | 710.00 | 1,278.00 |
| 07/09/2021 | Steven R. Popofsky | Conferring about legal arguments | 0.20 | 810.00 | 162.00 |
| 07/10/2021 | Matthew J. Gold | Revising draft confirmation objections | 9.40 | 1,000.00 | 9,400.00 |
| 07/11/2021 | Matthew J. Gold | Revising draft confirmation objections | 11.20 | 1,000.00 | 11,200.00 |
| 07/12/2021 | Matthew J. Gold | Finalizing initial draft of confirmation objections; conducting research regarding same; exchanging emails with T. O'Neill regarding same | 8.20 | 1,000.00 | 8,200.00 |
| 07/12/2021 | Dov Kleiner | Reviewing and commenting on objection; research on 524(g); conferring re research and objection | 1.00 | 975.00 | 975.00 |
| 07/13/2021 | Matthew J. Gold | Conferring with and exchanging emails with J. Rupert and T. O'Neill regarding draft objections and ongoing role of Pillsbury; reviewing background materials regarding same; conferring regarding same; conferring with I. Goldman regarding coordination with Connecticut | 7.80 | 1,000.00 | 7,800.00 |
| 07/13/2021 | Dov Kleiner | Conferring re Pillsbury conflict waiver; | 0.80 | 975.00 | 780.00 |
| 07/13/2021 | Steven R. Popofsky | Conferring about representation issues | 0.40 | 810.00 | 324.00 |
| 07/14/2021 | Juliet Remi | Conferring regarding citations | 0.10 | 185.00 | 18.50 |
| 07/14/2021 | Matthew J. Gold | Revising objections to confirmation; exchanging emails with representatives of various states; reviewing comments from various states and from AG | 10.30 | 1,000.00 | 10,300.00 |
| 07/14/2021 | Robert Tuchman | Conferring about opposition brief and performing research in connection therewith | 1.40 | 710.00 | 994.00 |
| 07/15/2021 | Matthew J. Gold | Revising objections to confirmation; conferring with I. Goldman and T. O'Neill regarding same; exchanging emails with representatives of various states; reviewing comments from various states and from AG | 9.60 | 1,000.00 | 9,600.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: August 25, 2021

Invoice Number: 106363

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/15/2021 | Juliet Remi | Conferring regarding filing under seal | 0.20 | 185.00 | 37.00 |
| 07/16/2021 | Matthew J. Gold | Revising objections to confirmation; conferring and exchanging emails with T. O'Neill regarding same and potential joinder from other states | 8.30 | 1,000.00 | 8,300.00 |
| 07/16/2021 | Steven R. Popofsky | Conferring about expert deposition, background of case, documents to review, retention of expert and next steps; reviewing e-mails; arranging for documents | 1.30 | 810.00 | 1,053.00 |
| 07/17/2021 | Matthew J. Gold | Revising objections to confirmation; exchanging emails with I. Goldman regarding Connecticut draft; reviewing draft press release; conferring and exchanging emails with T. O'Neill regarding objections | 5.70 | 1,000.00 | 5,700.00 |
| 07/17/2021 | Steven R. Popofsky | Reviewing and responding to e-mails | 0.10 | 810.00 | 81.00 |
| 07/18/2021 | Matthew J. Gold | Revising objections to confirmation; conferring and exchanging emails with T. O'Neill regarding same | 5.20 | 1,000.00 | 5,200.00 |
| 07/18/2021 | Steven R. Popofsky | Beginning to review background materials | 1.20 | 810.00 | 972.00 |
| 07/19/2021 | Matthew J. Gold | Finalizing objections to confirmation; conferring and exchanging emails with T. O'Neill and counsel for various states regarding objections and joinders; participating in conference call with A. Troop and T. O'Neill regarding DOJ position; exchanging emails with I. Goldman regarding Connecticut objections | 8.40 | 1,000.00 | 8,400.00 |
| 07/19/2021 | Robert Tuchman | Cite-checking and coordinating the filing of opposition brief | 6.50 | 710.00 | 4,615.00 |
| 07/19/2021 | Juliet Remi | Assisting in connection with filing objection to confirmation of plan | 2.50 | 185.00 | 462.50 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: August 25, 2021

Invoice Number: 106363

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/19/2021 | Steven R. Popofsky | Participating in call with counsel regarding deposition; reviewing e-mails exchanged with adversary counsel; reviewing e-mails forwarded by Pillsbury; working on Kovel letter to retain expert firm; reviewing opposing expert report initially; addressing various logistical issues | 3.20 | 810.00 | 2,592.00 |
| 07/20/2021 | Matthew J. Gold | Revising outline regarding next steps; exchanging emails with T. O'Neill, D. Hart, B. Edmunds, I. Goldman, G. McCarthy and A. Troop regarding conference call with debtors concerning confirmation hearing; exchanging emails regarding NERA | 7.40 | 1,000.00 | 7,400.00 |
| 07/20/2021 | Steven R. Popofsky | Reviewing opposing expert's report and taking notes; reviewing various items received; reviewing e-mail exchanges; e-mailing about scheduling call; addressing retention letter for NERA; reviewing objection | 3.20 | 810.00 | 2,592.00 |
| 07/21/2021 | Matthew J. Gold | Revising strategy outline; participating in strategy call with Objecting States group; conferring with T. O'Neill regarding strategy; participating in conference call with debtors and Objecting States group regarding confirmation hearing; conferring regarding retention of expert; conferring with T. O'Neill and D. Hart regarding strategy; exchanging emails with Davis Polk regarding plan questions; reviewing case management order regarding confidentiality issues | 7.10 | 1,000.00 | 7,100.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:                    August 25, 2021

Invoice Number:                          106363

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/21/2021 | Steven R. Popofsky | Participating in conference call with various lawyers regarding deposition; speaking and exchanging e-mails with T. O'Neill; addressing retention letter; reviewing transcript of prior testimony; obtaining and reviewing other background material; discussing issues; exchanging e-mails with Pillsbury lawyers; speaking with Mass. attorney regarding deposition protocols and logistics, and exchanging e-mails with Md attorney | 3.30 | 810.00 | 2,673.00 |
| 07/21/2021 | Pamela Frederick | Conducting research | 0.40 | 645.00 | 258.00 |
| 07/21/2021 | Dov Kleiner | Conferring re Purdue objection and equitable mootness | 0.40 | 975.00 | 390.00 |
| 07/22/2021 | Matthew J. Gold | Exchanging emails with P. Schwartzberg regarding US Trustee position; conferring with various Davis Polk attorneys regarding confirmation preparation; participating in conference calls with counsel for Objecting States and Non-consenting states | 8.10 | 1,000.00 | 8,100.00 |
| 07/22/2021 | Pamela Frederick | Conducting legal research | 0.30 | 645.00 | 193.50 |
| 07/22/2021 | Steven R. Popofsky | Speaking with Pillsbury lawyers and exchanging e-mails with them; speaking with B. Edmunds; reviewing material; obtaining additional material; finalizing retention letter; exchanging e-mails with expert; preparing notes and outline; addressing tasks; seeking to obtain document | 4.00 | 810.00 | 3,240.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:                     August 25, 2021

Invoice Number:                        106363

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/23/2021 | Matthew J. Gold | Participating in strategy call with Objecting States; conferring with M. Tobak regarding confirmation preparation; participating in conference call with DOJ representatives; conferring with I. Goldman, T. O'Neill and D. Hart regarding DOJ and exhibits ; reviewing pleadings regarding UCC privilege motion | 7.80 | 1,000.00 | 7,800.00 |
| 07/23/2021 | Steven R. Popofsky | Speaking with B. Hrycay; preparing for call; e-mailing him after call; exchanging e-mails with counsel regarding various deposition procedural issues; addressing logistics for next week;obtaining and reviewing various other items of background; reviewing e-mails; addressing access to documents; discussing strategy issues regarding confidentiality and admissibility | 3.00 | 810.00 | 2,430.00 |
| 07/23/2021 | Robert Tuchman | Conferring about documents and document management system; identifying and downloading expert materials; performing research on Daubert standards | 1.50 | 710.00 | 1,065.00 |
| 07/24/2021 | Matthew J. Gold | Reviewing Exhibits to UCC Privilege motion; preparing chart summarizing same; exchanging emails with T. O'Neill and D. Hart regarding same | 4.20 | 1,000.00 | 4,200.00 |
| 07/25/2021 | Matthew J. Gold | Conferring with T. O'Neill and D. Hart regarding exhibit list and strategy; exchanging emails regarding exhibit review; preparing draft list; reviewing form lists | 6.90 | 1,000.00 | 6,900.00 |
| 07/25/2021 | Dov Kleiner | Reviewing plan and disclosure statement regarding equitable mootness issues | 2.50 | 975.00 | 2,437.50 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:                          August 25, 2021

Invoice Number:                              106363

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/25/2021 | Steven R. Popofsky | Exchanging e-mails with Pillsbury regarding materials requested by and sent to each side; reviewing, organizing, forwarding and filing all relevant e-mails and attachments; supplementing and collating notes for deposition preparation; reviewing transcripts; addressing requested acknowledgment; exchanging e-mails with T. O'Neill; e-mailing B. Edmunds; reviewing briefly Daubert material and e-mailing in that regard | 2.80 | 810.00 | 2,268.00 |
| 07/26/2021 | Matthew J. Gold | Revising and finalizing witness and exhibit list and serving same; exchanging emails with US Trustee's office and participating in conference call with same; preparing draft email to Davis Polk regarding confirmation order; reviewing NCSG objections to KERP/KEIP motion | 7.80 | 1,000.00 | 7,800.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:                    August 25, 2021

Invoice Number:                        106363

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/26/2021 | Steven R. Popofsky | Meeting twice remotely on extended basis with witness to prepare for deposition; preparing for meetings; exchanging several e-mails with Pillsbury lawyers regarding various outstanding questions; exchanging e-mails regarding same; e-mailing adversary counsel regarding exchange of backup material; e-mailing regarding asset bringdown; responding to inquiries; exchanging e-mails with documents with witness; obtaining and reviewing settlement agreement with respect to sale and escrow requirements; returning acknowledgment form; e-mailing with two attorneys regarding deposition protocol issues; reviewing material; speaking to lawyer regarding expert depositions; addressing two Martin reports; reviewing e-mail regarding amended report; addressing exhibits to report; going through Cain report; addressing deposition logistics | 8.00 | 810.00 | 6,480.00 |
| 07/26/2021 | Juliet Remi | Conferring regarding access to documents and upcoming hearing; working in connection with upcoming deposition; circulating relevant docket entries | 2.70 | 185.00 | 499.50 |
| 07/26/2021 | Robert Tuchman | Conferring about and reviewing documents as potential exhibits, including with regard to privilege and redaction issues; performing additional research on issues related to experts | 6.20 | 710.00 | 4,402.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: August 25, 2021

Invoice Number: 106363

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/27/2021 | Matthew J. Gold | Exchanging emails and conferring with T. O'Neill and D. Hart regarding strategy; exchanging emails regarding access to documents; reviewing witness/exhibit lists produced by other parties; exchanging emails with L. Riffkin regarding position of US Trustee; exchanging emails and conferring with Objecting States; conferring regarding trial preparation; preparing email to Davis Polk regarding confirmation order and related issues; conferring with C. Robertson regarding confirmation order issues; reviewing M. Tobak email regarding trial procedures; preparing email to T. O'Neill, D. Hart and I. Goldman regarding Tobak email; reviewing transcripts of privilege/confidentiality hearings | 10.20 | 1,000.00 | 10,200.00 |
| 07/27/2021 | Steven R. Popofsky | Speaking twice with expert witness and preparing for calls; reviewing and discussing bringdown of net assets for one side of Sackler family; addressing various issues regarding deposition preparation; reviewing material; exchanging various e-mails with Pillsbury lawyers regarding information and documents; gathering necessary exhibits; addressing remote platform preparation; reviewing and addressing revisions to engagement letter; addressing status and updates and requests; addressing potential exchanges with other side; exchanging e-mails with counsel | 5.20 | 810.00 | 4,212.00 |
| 07/27/2021 | Dov Kleiner | conferring re equitable mootness and appeal | 0.40 | 975.00 | 390.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: August 25, 2021

Invoice Number: 106363

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/27/2021 | Juliet Remi | Working in connection with deposition, hearing transcripts, exhibit lists, and witness designations | 4.10 | 185.00 | 758.50 |
| 07/27/2021 | Robert Tuchman | Completing review and circulating summary of descriptions of potential exhibits for use at hearing | 4.50 | 710.00 | 3,195.00 |
| 07/28/2021 | Dov Kleiner | Conferring re equitable mootness issues | 0.30 | 975.00 | 292.50 |
| 07/28/2021 | Matthew J. Gold | Revising email to M. Tobak regarding confirmation evidence; conferring with T. O'Neill, D. Hart and I. Goldman regarding confirmation strategy; participating in conference call with Objecting States; reviewing M. Tobak email regarding trial evidence and related matters; conferring regarding Tobak email with T. O'Neill and I. Goldman; reviewing appeal-related research memo | 8.30 | 1,000.00 | 8,300.00 |
| 07/28/2021 | Juliet Remi | Working in connection with upcoming deposition; conferring regarding exhibits to Preis declaration | 2.40 | 185.00 | 444.00 |
| 07/28/2021 | Steven R. Popofsky | Participating in remote deposition demo; speaking with expert witness twice and preparing for calls; discussing all logistics; exchanging e-mails and backup spreadsheets with adversary counsel; e-mailing with A. Alfano; addressing multiple revisions to engagement letter; speaking to and e-mailing with T. O'Neill and B. Hrycay regarding engagement letter; reviewing material; addressing updated information | 4.60 | 810.00 | 3,726.00 |
| 07/29/2021 | Steven R. Popofsky | Defending deposition; preparing for same and organizing material thereafter | 10.00 | 810.00 | 8,100.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:                    August 25, 2021

Invoice Number:                          106363

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/29/2021 | Matthew J. Gold | Exchanging emails with Davis Polk regarding confirmation hearing; exchanging emails and conferring with I. Goldman regarding same; reviewing proposed stipulation regarding evidence and hearing; attending hearing on KERP/KEIP; conferring with B. Kaminetsky, A. Preis and I. Goldman regarding proposed stipulation; exchanging emails with T. O'Neill, D. Hart, I. Goldman and M. Fitzsimmons regarding debtors' adjournment request | 9.10 | 1,000.00 | 9,100.00 |
| 07/29/2021 | Juliet Remi | Assisting with the deposition of William Hrycay | 8.00 | 185.00 | 1,480.00 |
| 07/29/2021 | Robert Tuchman | Updating draft memo and responding to questions; performing additional legal research on issues related to appeal and concerning expert issues | 4.30 | 710.00 | 3,053.00 |
| 07/30/2021 | Matthew J. Gold | Exchanging emails with Objecting States regarding debtors' adjournment request; preparing response to same; conferring with US Trustee office and B. Edmunds regarding status; participating in conference call with debtors, UCC and Sacklers regarding proposed evidence stipulation; exchanging emails with Objecting States group regarding debtors' adjournment email request; conferring with Objecting States group regarding strategy | 8.20 | 1,000.00 | 8,200.00 |
| 07/30/2021 | Steven R. Popofsky | Reviewing rough transcript of deposition; preparing notes for report to client; conferring with client and other state representatives; conferring with expert and exchanging e-mails with him; exchanging e-mails with court reporter; reviewing exhibit; identifying issues; addressing Daubert approach | 4.20 | 810.00 | 3,402.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:                    August 25, 2021

Invoice Number:                         106363

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/30/2021 | Juliet Remi | Conferring regarding expert reports and declarations of witnesses; compiling case law; circulating deposition documents; working in connection with joint exhibit list | 1.40 | 185.00 | 259.00 |
| **Total** | | | **326.30** | | **$289,950.50** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Dov Kleiner | 7.20 | 975.00 | 7,020.00 |
| Juliet Remi | 22.00 | 185.00 | 4,070.00 |
| Matthew J. Gold | 215.50 | 1,000.00 | 215,500.00 |
| Pamela Frederick | 0.70 | 645.00 | 451.50 |
| Robert Tuchman | 26.20 | 710.00 | 18,602.00 |
| Steven R. Popofsky | 54.70 | 810.00 | 44,307.00 |
| **Total** | **326.30** | | **$289,950.50** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 07/31/2021 | Bloomberg Law - Inv#120210701 06/01/21-06/30/20 (BNA) | 1.00 | 1,340.25 |
| **Total** | | | **$1,340.25** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

Invoice Date:        August 25, 2021
Invoice Number:              106363
Client Number:                  7263

---

**REMITTANCE COPY**

**State of Washington**

| **Invoice Date** | **Invoice Number** | **Balance Due** |
|---|---|---|
| Current Invoice | | |
| 08/25/2021 | 106363 | $291,290.75 |
| **Balance Due** | | $291,290.75 |

| **Please Remit to:** | *Mail To:*<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Wire Instructions:*<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |
|---|---|---|

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | September 22, 2021 |
| Invoice Number: | 106669 |
| Client Number: | 7263 |

Client:          State of Washington

*For professional services rendered through August 31, 2021*

Currency: USD

| | |
|---|---:|
| Fees | 421,548.00 |
| Costs | 47,112.08 |
| **Total Amount Due** | **$468,660.08** |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client Name: State of Washington

Client Number: 7263

Invoice Date:          September 22, 2021

Invoice Number:                    106669

## Group Bill Summary

| Matter | Description | Fees | Costs | Charges | Total |
|--------|-------------|------|-------|---------|-------|
| 7263-0001 | Purdue Pharma | 421,548.00 | 47,112.08 | 0.00 | 468,660.08 |
| | | 421,548.00 | 47,112.08 | 0.00 | $468,660.08 |

**Total Amount Due**                                                $468,660.08

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: September 22, 2021

Invoice Number: 106669

## Time Detail

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/2021 | Matthew J. Gold | Reviewing D. Edmunds email regarding his discussions with debtors; exchanging emails with T. O'Neill and D. Hart regarding same; reviewing objections to exhibits and plan proponent witness declarations | 1.80 | 1,000.00 | 1,800.00 |
| 08/01/2021 | Steven R. Popofsky | Reviewing Daubert-related caselaw and e-mailing about additional research and additional facts | 0.80 | 810.00 | 648.00 |
| 08/02/2021 | Matthew J. Gold | Reviewing objections to designated exhibits; preparing summary of same; conferring regarding elements of plan; reviewing exhibits; preparing chart regarding same | 6.20 | 1,000.00 | 6,200.00 |
| 08/02/2021 | Juliet Remi | Conferring regarding deposition of W. Hrycay and third amended protocols order; reviewing UCC motion for references to Preis declaration; working in connection with objections to exhibit list | 1.80 | 185.00 | 333.00 |
| 08/02/2021 | Dov Kleiner | Effective date analysis and conferring re same | 2.50 | 975.00 | 2,437.50 |
| 08/02/2021 | Robert Tuchman | Performing follow-up research in connection with appeal memorandum | 1.20 | 710.00 | 852.00 |
| 08/02/2021 | Steven R. Popofsky | Speaking with B. Hrycay; preparing for call; addressing transcript and exhibits; e-mailing about certain issues and next steps | 1.10 | 810.00 | 891.00 |
| 08/03/2021 | Matthew J. Gold | Reviewing proposed exhibits; conferring regarding Hrycay issues; conferring with I. Goldman regarding objections to exhibits; conferring with T. O'Neill regarding Hrycay and exhibits; participating in conference call with Objecting States; exchanging emails regarding plan provisions | 7.30 | 1,000.00 | 7,300.00 |
| 08/03/2021 | Juliet Remi | Circulating deposition materials; working in connection with joint exhibit list and objections to exhibit list | 2.80 | 185.00 | 518.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:          September 22, 2021

Invoice Number:                    106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/03/2021 | Dov Kleiner | Revision to effective date memo; reviewing and emailing on IAC issue and Sackler settlement | 2.50 | 975.00 | 2,437.50 |
| 08/03/2021 | Robert Tuchman | Performing and conferring about follow-up research related to potential appeal; performing further research on Daubert issues | 1.60 | 710.00 | 1,136.00 |
| 08/03/2021 | Steven R. Popofsky | Speaking with T. O'Neill regarding due diligence and payment issues, as well as timing of any Daubert motions; reviewing objection; reviewing portions of final transcript; reviewing some exhibits; organizing certain files and documents; e-mailing expert; discussing and considering above issues; reviewing and commenting on analysis and on e-mail from A. Troop; addressing additional research; obtaining clarification regarding different state groupings and timing of objections to settlement | 3.50 | 810.00 | 2,835.00 |
| 08/04/2021 | Matthew J. Gold | Preparing for evidentiary meet and confer calls; exchanging emails regarding appeal research; participating in meet and confer calls with Sides AB and with debtors; reviewing B. Kamenitzky email regarding proposed chambers conference; preparing response to same; participating in chambers conference; participating in conference call with Objecting States regarding chambers conference; reviewing evidence lists | 10.20 | 1,000.00 | 10,200.00 |
| 08/04/2021 | Juliet Remi | Working in connection with joint exhibit list and related objections | 1.20 | 185.00 | 222.00 |
| 08/04/2021 | Dov Kleiner | Reviewing Shareholder Settlement re IAC issue and correspondence re same | 1.00 | 975.00 | 975.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: September 22, 2021

Invoice Number: 106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/04/2021 | Robert Tuchman | Performing follow-up research in connection with appeals memo and updating memo | 1.40 | 710.00 | 994.00 |
| 08/04/2021 | Steven R. Popofsky | Speaking with B. Hrycay; exchanging e-mails with him and leaving voicemail; speaking with H. McDonald regarding deposition and related points; drafting detailed e-mail to client regarding follow-up issues; discussing status and follow-up; addressing potential meet-and-confer regarding objections to expert report; discussing due diligence and related points; reviewing and commenting briefly on proposed protocol | 3.50 | 810.00 | 2,835.00 |
| 08/05/2021 | Matthew J. Gold | Exchanging emails with Objecting States regarding Judge Drain statements during chambers conference; conferring with P. Schwartzberg regarding US Trustee concerns; participating in meet and confer calls with Sides AB; conferring regarding exhibit objections; preparing and circulating lists concerning same; participating in strategy call with Objecting States; reviewing scope of filed documents; reviewing draft memorandum regarding appeal issues | 7.80 | 1,000.00 | 7,800.00 |
| 08/05/2021 | Juliet Remi | Working in connection with consolidated exhibit list and filings; circulating all recently filed documents; conferring regarding same | 3.40 | 185.00 | 629.00 |
| 08/05/2021 | Robert Tuchman | Performing additional research on potential appeal and updating and circulating draft memo | 1.80 | 710.00 | 1,278.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: September 22, 2021

Invoice Number: 106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/05/2021 | Steven R. Popofsky | Participating in meet-and-confer with adversary counsel; preparing for same; reviewing e-mails; reviewing, discussing and revising proposed protocol; reviewing Daubert research; exchanging e-mails with B. Hrycay; forwarding and addressing deposition bills | 3.00 | 810.00 | 2,430.00 |
| 08/06/2021 | Matthew J. Gold | Reviewing filings of plan proponents; exchanging emails regarding appeal research; conferring with T. O'Neill, J. Rupert, D. Hart and I. Goldman regarding adding Sacklers to witness list; revising and circulating notice of revised witness list; conferring regard possible cross-examination of witnesses | 8.80 | 1,000.00 | 8,800.00 |
| 08/06/2021 | Juliet Remi | Coordinating to file expert report; circulating as-filed documents; conferring regarding same; working in connection with various deposition transcripts; conferring regarding upcoming hearing | 1.50 | 185.00 | 277.50 |
| 08/06/2021 | Dov Kleiner | Conferring re substantial consummation and mootness; reviewing Sackler Settlement; conferring re appeal issues; reviewing Appeals memo; correspondence re Sackler Settlement | 1.80 | 975.00 | 1,755.00 |
| 08/06/2021 | Robert Tuchman | Performing research; updating and conferring about issues related to appeal; preparing updated witness list; reviewing submissions | 2.30 | 710.00 | 1,633.00 |
| 08/06/2021 | Steven R. Popofsky | Conferring about tasks; reviewing e-mails and certain documents; reviewing letter regarding expert testimony and forwarding to B. Hrycay and Pillsbury; responding to inquiry from Pillsbury | 1.40 | 810.00 | 1,134.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: September 22, 2021

Invoice Number: 106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/07/2021 | Matthew J. Gold | Reviewing declarations; participating in strategy call with Maryland and Connecticut; revising witness examination list; conferring with T. O'Neill and J. Rupert regarding same; reviewing Side A letter regarding witnesses | 8.60 | 1,000.00 | 8,600.00 |
| 08/07/2021 | Steven R. Popofsky | Reviewing cases; reviewing several e-mails; exchanging e-mails about tasks; reviewing and e-mailing about expert letter and motion schedule; exchanging e-mails about legal research; reviewing briefly motion to preclude expert report | 2.40 | 810.00 | 1,944.00 |
| 08/08/2021 | Juliet Remi | Working in connection with motion to exclude expert testimony | 0.50 | 185.00 | 92.50 |
| 08/08/2021 | Matthew J. Gold | Revising, circulating and serving estimate of cross-examination time; reviewing and commenting upon Maryland draft objection to motion to shorten time; participating in conference call with R. Ferguson, J. Rupert and T. O'Neill regarding case status; participating in strategy call with Maryland, Oregon, Washington and Connecticut; conferring with T. O'Neill regarding same; conferring regarding same; preparing and serving comments on debtors' proposed oral argument schedule; preparing and circulating draft reply to Side A letter regarding witnesses | 11.20 | 1,000.00 | 11,200.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: September 22, 2021

Invoice Number: 106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/08/2021 | Steven R. Popofsky | Participating in call with various lawyers; reviewing Daubert brief relating to B. Hrycay; obtaining and reviewing several documents cited therein; exchanging e-mails with him and preparing for call with him tomorrow; reviewing plea agreement and DOJ statement; reviewing related documents; addressing Mortimer side updated report; addressing strategy and tasks; reviewing e-mails; reviewing list of witnesses to cross-examine; discussing assistance | 6.00 | 810.00 | 4,860.00 |
| 08/08/2021 | Robert Tuchman | Reviewing filings and preparing list of points for response at hearing; reviewing cases cited in motion to exclude expert testimony | 4.70 | 710.00 | 3,337.00 |
| 08/09/2021 | Matthew J. Gold | Participating in telephonic status conference and pre-trial conference; conferring with T. O'Neill regarding results of same; conferring regarding Hrycay; reviewing Side B stipulation proposal; preparing email to T. O'Neill and J. Rupert regarding same | 8.80 | 1,000.00 | 8,800.00 |
| 08/09/2021 | Juliet Remi | Conferring regarding hearing and pre-trial conference; conferring regarding motion to exclude; compiling relevant case law; working in connection with deposition transcripts | 2.80 | 185.00 | 518.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: September 22, 2021

Invoice Number: 106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/09/2021 | Steven R. Popofsky | Conferring with B. Hrycay and preparing for call by going through Daubert brief and prior notes of calls and documents; analyzing various exhibits and attachments and prior reports from adversaries, and discussing issues involving same; starting to draft opposition and outlining further arguments; discussing potential cross issues; reviewing declarations from six witnesses in connection with potential cross issues; reviewing and discussing caselaw; addressing information still needed; discussing conference, status, scheduling and rulings; consulting on strategy and timing of cross-examinations | 9.50 | 810.00 | 7,695.00 |
| 08/09/2021 | Robert Tuchman | Responding to inquiries concerning arguments made by Sacklers | 1.30 | 710.00 | 923.00 |
| 08/10/2021 | Matthew J. Gold | Conferring with T. O'Neill and J. Rupert regarding strategy; conferring with I. Goldman regarding Side B proposal; exchanging emails with Objecting States regarding Side B proposal and examination projection; participating in conference call with Sides A and B and Objecting States regarding Side B proposal; participating in conference call with Objecting States regarding potential settlement idea; revising chart of witnesses and circulating emails regarding same to Objecting States; reviewing Timney/Stewart stipulation | 8.30 | 1,000.00 | 8,300.00 |
| 08/10/2021 | Dov Kleiner | Reviewing and correspondence re Thirteenth Plan Supplement and effective date meo. | 0.60 | 975.00 | 585.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: September 22, 2021

Invoice Number: 106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/10/2021 | Juliet Remi | Conferring regarding amended expert reports and updated net asset reports; coordinating to file appearances and pro hac vice motion papers in advance of hearing; working in connection with virtual hearing protocols | 1.40 | 185.00 | 259.00 |
| 08/10/2021 | Steven R. Popofsky | Drafting Daubert opposition brief; reviewing and discussing caselaw; addressing Mortimer-side update; exchanging e-mails with B. Hrycay; speaking with H. McDonald; reviewing and forwarding amended motion | 9.50 | 810.00 | 7,695.00 |
| 08/10/2021 | Robert Tuchman | Performing research on expert issues | 1.80 | 710.00 | 1,278.00 |
| 08/11/2021 | Matthew J. Gold | Participating in conference call with US Trustee regarding strategy; participating in strategy call with Objecting States; conferring regarding potential cross-examination strategies; conferring and exchanging emails with T. O'Neill regarding proposed evidence stipulation with Sackler Sides and Stewart/Timney stipulation; exchanging emails with Sackler counsel regarding same; revising and transmitting memorandum regarding appeal issues and conferring and exchanging emails regarding same | 11.60 | 1,000.00 | 11,600.00 |
| 08/11/2021 | Dov Kleiner | Reviewing and conferring re appelate memo; reviewing supplement; drafting succesful appeal paragraph for memo; | 1.80 | 975.00 | 1,755.00 |
| 08/11/2021 | Juliet Remi | Conferring regarding motion to exclude; working in connection with pro hac vice motion; conferring regarding upcoming hearing and Realtime transcript access | 2.10 | 185.00 | 388.50 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:  September 22, 2021

Invoice Number:  106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/11/2021 | Steven R. Popofsky | Drafting and revising opposition to motion; exchanging e-mails with witness; reviewing declarations in connection with potential cross or related strategy; discussing same extensively; reviewing briefs and caselaw in that regard; addressing logistical issues; forwarding updated report to Pillsbury; addressing iterations of Martin reports accompanying Net Asset Reports | 7.50 | 810.00 | 6,075.00 |
| 08/11/2021 | Robert Tuchman | Performing follow-up research in issues related to appeal | 1.50 | 710.00 | 1,065.00 |
| 08/12/2021 | Matthew J. Gold | Participating in confirmation trial; conferring with Objecting States counsel regarding same; conferring regarding cross-examination and conferring with T. O'Neill regarding same; preparing cross-examination | 11.20 | 1,000.00 | 11,200.00 |
| 08/12/2021 | Juliet Remi | Conferring regarding joint exhibit list and compiling exhibits; conferring regarding Realtime transcription access; circulating recently filed documents; circulating case law; working in connection with motion to exclude and conferring with expert witness regarding same | 1.30 | 185.00 | 240.50 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:          September 22, 2021

Invoice Number:                    106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/12/2021 | Steven R. Popofsky | Extensively reviewing declaration of M. Chakaborty, and brief in that regard, and preparing summary analysis; doing the same for J. Blouin, including reviewing caselaw; speaking with B. Hrycay and exchanging e-mails with him and preparing for call, with regard to cross and redirect prep, and outlining post-call issues; revising opposition brief and forwarding to witness; addressing updated Mortimer asset report and related items; addressing scheduling; reviewing closely declarations of four witnesses relating to trusts and analyzing issues in connection therewith; discussing same in context of potential cross-examination or alternatives | 8.00 | 810.00 | 6,480.00 |
| 08/13/2021 | Matthew J. Gold | Participating in confirmation trial; conferring with Objecting States counsel regarding same; conferring regarding prospective testimony and conferring with T. O'Neill regarding same; further preparing and conducting cross-examination; revising outline confirmation | 9.30 | 1,000.00 | 9,300.00 |
| 08/13/2021 | Juliet Remi | Coordinating in connection with confirmation hearing; producing impeachment exhibit to witness; drafting cover letter to the Court; conferring regarding Purdue Pharma NYS filings; working in connection with materials cited in relation to Daubert motion | 2.70 | 185.00 | 499.50 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: September 22, 2021

Invoice Number: 106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/13/2021 | Steven R. Popofsky | Speaking to B. Hrycay and preparing for call (preparing questions and topics regarding cross-examination and redirect testimony; reviewing Cain Report and motion to exclude and draft opposition); addressing logistics, documents and scheduling; discussing Mortimer-side update; addressing NERA billing | 4.00 | 810.00 | 3,240.00 |
| 08/13/2021 | Robert Tuchman | Reviewing evidence in connection with selection of potential trial exhibits; preparing proposed cross examination questions based on exhibits; performing further research on issues related to appeal | 4.80 | 710.00 | 3,408.00 |
| 08/13/2021 | Pamela Frederick | reviewing rules on introducing exhibits | 0.10 | 645.00 | 64.50 |
| 08/14/2021 | Matthew J. Gold | Participating in Objecting States strategy conference call and exchanging emails with Objecting States counsel regarding same; conferring with P. Schwartzberg regarding Purdue case;  reviewing debtors' legal contentions and preparing oral argument outline | 7.20 | 1,000.00 | 7,200.00 |
| 08/14/2021 | Steven R. Popofsky | Reviewing decision of Judge Furman on B. Hrycay's prior expert report; preparing for cross-examination; reviewing and responding to e-mails | 0.80 | 810.00 | 648.00 |
| 08/14/2021 | Robert Tuchman | Performing research in response to inquiries, including with regard to doctrine of unclean hands and procedural issues | 2.90 | 710.00 | 2,059.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:                    September 22, 2021

Invoice Number:                          106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/15/2021 | Matthew J. Gold | Conferring with counsel for Objecting States regarding trial strategy; conferring with T. O'Neill regarding appeal and stay issues; conferring and exchanging emails regarding research topics and pleadings to be prepared; conferring with P. Schwartzberg regarding Purdue case; preparing outline for cross-examination for witnesses Saunders and White and reviewing exhibits regarding same | 10.20 | 1,000.00 | 10,200.00 |
| 08/15/2021 | Steven R. Popofsky | Reviewing and exchanging e-mails regarding scheduling of B. Hrycay testimony; speaking regarding various strategy issues, logistics and status; reviewing and responding to e-mail regarding cross-examination exhibits, and forwarding same to witness and for printing; participating in estimating appeal costs; addressing composition of potential appeals court panel | 2.80 | 810.00 | 2,268.00 |
| 08/15/2021 | Robert Tuchman | Performing further research in connection with potential appeal and stay application | 3.40 | 710.00 | 2,414.00 |
| 08/15/2021 | Dov Kleiner | Conferring re Rule 3020(e) issues | 0.20 | 975.00 | 195.00 |
| 08/16/2021 | Matthew J. Gold | Participating in confirmation trial; conferring with counsel for Objecting States regarding trial strategy; reviewing proposed order and opposition briefs | 11.30 | 1,000.00 | 11,300.00 |
| 08/16/2021 | Juliet Remi | Circulating recently filed documents; conferring regarding examination of William Hrycay; working in connection with Realtime transcription; circulating relevant exhibits in connection with hearing; reviewing exhibit list in connection with to-be-filed stipulation; compiling exhibits to witness William Hrycay | 2.90 | 185.00 | 536.50 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: September 22, 2021

Invoice Number: 106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/16/2021 | Pamela Frederick | Conducting research on unclean hands doctrine; summarizing research | 0.80 | 645.00 | 516.00 |
| 08/16/2021 | Steven R. Popofsky | Meeting remotely with witness to prepare for cross-examination and redirect testimony; preparing and revising redirect; reviewing various items of background material; addressing issue of increased settlement payments and relevant documentation; addressing various logistical issues for remote court appearance; addressing Judge Furman decision; addressing rebuttal expert report; addressing requested fee estimates; exchanging e-mails with adversary counsel regarding exhibits; exchanging e-mails with court clerk | 6.50 | 810.00 | 5,265.00 |
| 08/16/2021 | Robert Tuchman | Performing additional research and preparing draft of Rule 3020(e) submission | 6.50 | 710.00 | 4,615.00 |
| 08/16/2021 | Dov Kleiner | conferring re appeal issues and reviewing motion | 0.60 | 975.00 | 585.00 |
| 08/17/2021 | Matthew J. Gold | Participating in confirmation trial; revising and circulating draft objection to waiver of Rule 3020 stay; participating in conference call with AGs; participating in Objecting States strategy call; reviewing comments to draft 3020 objection | 11.20 | 1,000.00 | 11,200.00 |
| 08/17/2021 | Juliet Remi | Circulating objecting states' exhibits; conferring regarding exhibits to witness Hrycay; drafting letter to Judge Drain in connection with examination of Ilene Sackler | 0.60 | 185.00 | 111.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:           September 22, 2021

Invoice Number:                    106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/17/2021 | Steven R. Popofsky | Attending remote court hearing to defend expert witness and handle redirect testimony; preparing for testimony, including meeting with witness and revising draft outline; conferring regarding status; attending hearing; exchanging e-mails | 8.00 | 810.00 | 6,480.00 |
| 08/17/2021 | Robert Tuchman | Conferring about and updating draft Rule 3020(e) submission; beginning preparation of motion for stay pending appeal | 6.80 | 710.00 | 4,828.00 |
| 08/18/2021 | Matthew J. Gold | Participating in confirmation trial; finalizing Rule 3020(e) objection and exchanging emails with objecting states regarding same; conferring and exchanging emails with T. O'Neill regarding KERP/KEIP objections; participating in Judge Chapman mediation session; participating in conference call with objecting states regarding mediation and closing arguments; conferring with T. O'Neill regarding same and appeal issues | 10.20 | 1,000.00 | 10,200.00 |
| 08/18/2021 | Juliet Remi | Circulating recently filed documents; coordinating service and filing of objection to proposed order confirming plan; conferring regarding same; registering notices of appearance; circulating relevant case law | 1.30 | 185.00 | 240.50 |
| 08/18/2021 | Steven R. Popofsky | Addressing and organizing files; exchanging e-mails regarding estimate | 0.70 | 810.00 | 567.00 |
| 08/18/2021 | Robert Tuchman | Completing draft motion for stay pending appeal and performing further research; drafting notice of appeal | 5.90 | 710.00 | 4,189.00 |
| 08/18/2021 | Dov Kleiner | Reviewing and commenting on appellate papers | 0.60 | 975.00 | 585.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:         September 22, 2021

Invoice Number:                106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/19/2021 | Matthew J. Gold | Participating in confirmation trial; conferring and exchanging emails regarding KERP/KEIP objection and stay request; revising draft memo of law in support of stay request | 8.80 | 1,000.00 | 8,800.00 |
| 08/19/2021 | Juliet Remi | Conferring regarding debtors' exhibits; compiling debtors' exhibits in advance of oral argument; researching Purdue Pharma executives in connection with drafting of objection; registering appearances; compiling case law; coordinating to obtain certificate of change for Purdue Pharma Inc.; circulating transcripts | 3.10 | 185.00 | 573.50 |
| 08/19/2021 | Steven R. Popofsky | Addressing estimates for potential appeals | 1.20 | 810.00 | 972.00 |
| 08/19/2021 | Robert Tuchman | Completing and updating draft stay motion; preparing, circulating and updating draft limited objection to incentive compensation; performing additional research | 6.70 | 710.00 | 4,757.00 |
| 08/20/2021 | Matthew J. Gold | Revising draft memorandum of law seeking stay pending appeal; reviewing and filing objection to KERP/KEIP motion; preparing outline for oral argument | 7.60 | 1,000.00 | 7,600.00 |
| 08/20/2021 | Juliet Remi | Coordinating in connection with debtors' exhibits; conferring regarding Veritext invoices; registering appearances; working in connection with joint stipulation of facts; coordinating to finalize, file and serve objection to motion for entry of order re 2021 Employee Incentive Plan | 2.10 | 185.00 | 388.50 |
| 08/20/2021 | Robert Tuchman | Updating draft motion papers; preparing and circulating additional motion for certification to Second Circuit; beginning to prepare summary of district court cases in connection with argument preparation | 6.40 | 710.00 | 4,544.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: September 22, 2021

Invoice Number: 106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/20/2021 | Dov Kleiner | Reviewing appellate procedures; research on district court appeals | 1.40 | 975.00 | 1,365.00 |
| 08/21/2021 | Matthew J. Gold | Revising outline for oral argument; conferring with I. Goldman and T. O'Neill regarding same | 8.10 | 1,000.00 | 8,100.00 |
| 08/22/2021 | Matthew J. Gold | Revising outline for oral argument; conferring with objecting states and I. Goldman regarding same; exchanging emails with Debtors and other parties regarding schedule of oral argument; participating in conference call with US Trustee regarding oral argument | 12.20 | 1,000.00 | 12,200.00 |
| 08/22/2021 | Steven R. Popofsky | Addressing fee estimates | 0.30 | 810.00 | 243.00 |
| 08/22/2021 | Robert Tuchman | Completing and circulating case summary in connection with argument preparation | 4.30 | 710.00 | 3,053.00 |
| 08/23/2021 | Matthew J. Gold | Participating in trial and presenting oral argument and preparing for same | 11.20 | 1,000.00 | 11,200.00 |
| 08/23/2021 | Juliet Remi | Conferring regarding Veritext services and deposition transcripts; circulating documents from Lehman docket; coordinating to obtain transcript | 0.40 | 185.00 | 74.00 |
| 08/23/2021 | Steven R. Popofsky | Addressing invoice from NERA | 0.10 | 810.00 | 81.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: September 22, 2021

Invoice Number: 106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/24/2021 | Matthew J. Gold | Conferring with I. Goldman regarding remaining oral argument, discussions with the UST, and settlement discussions; exchanging emails and conferring regarding preparation of appellate briefs; participating in several phone calls with W. Harrington regarding UST questions and issues; exchanging emails and conferring with E. Vonnegut regarding motion to fund trusts; participating in conference calls with objecting states regarding motion to fund trusts, UST and settlement discussions; preparing outline for oral argument of classification issues | 6.40 | 1,000.00 | 6,400.00 |
| 08/24/2021 | Steven R. Popofsky | Addressing appeal assistance | 0.10 | 810.00 | 81.00 |
| 08/24/2021 | Robert Tuchman | Updating draft motion papers and assisting with argument preparation | 2.40 | 710.00 | 1,704.00 |
| 08/24/2021 | Juliet Remi | Coordinating to obtain transcript of proceedings; conferring regarding Veritext services | 0.60 | 185.00 | 111.00 |
| 08/25/2021 | Matthew J. Gold | Attending trial; conferring with W. Harrington regarding UST issues; participating in conference call with objecting states counsel regarding potential settlement issues | 9.40 | 1,000.00 | 9,400.00 |
| 08/25/2021 | Robert Tuchman | Updating appeal and motion papers; performing follow-up research; beginning to draft facts section of appeal brief | 4.60 | 710.00 | 3,266.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:          September 22, 2021

Invoice Number:                      106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/26/2021 | Matthew J. Gold | Conferring with I. Goldman regarding confirmation issues; participating in Attorneys General conference call regarding potential settlement; reviewing revised plan and confirmation order; conferring regarding appeal preparation; exchanging emails with J. Rupert regarding change in hearing schedule and consequences thereof | 7.40 | 1,000.00 | 7,400.00 |
| 08/26/2021 | Steven R. Popofsky | Discussing status and materials to review in connection with appeals process; reviewing and obtaining documents; reviewing e-mail from judge | 3.00 | 810.00 | 2,430.00 |
| 08/26/2021 | Juliet Remi | Conferring regarding Veritext services; circulating recently filed documents; compiling documents relevant to appeal and coordinating to have same mailed; registering appearances; working in connection with updated joint exhibit list; conferring regarding motion to stay | 1.60 | 185.00 | 296.00 |
| 08/26/2021 | Robert Tuchman | Updating civil cover sheet and related appeal documents; updating stay motion papers; developing facts section of appellate brief | 5.60 | 710.00 | 3,976.00 |
| 08/27/2021 | Matthew J. Gold | Participating in continuation of trial; conferring with I. Goldman and exchanging emails with objecting states group regarding trial; conferring with W. Harrington regarding US Trustee issues; conferring with T. O'Neill and J. Rupert regarding preparation for conference call; preparing outline in preparation; participating in conference call with AG Ferguson and M. Huebner | 7.70 | 1,000.00 | 7,700.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:          September 22, 2021

Invoice Number:                106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/27/2021 | Steven R. Popofsky | Reviewing various items of material including Ct. objection, UCC privilege motion and draft stay brief; taking notes regarding comments on same; organizing documents received and files | 1.50 | 810.00 | 1,215.00 |
| 08/27/2021 | Juliet Remi | Conferring regarding designation of record on appeal | 0.90 | 185.00 | 166.50 |
| 08/27/2021 | Robert Tuchman | Updating appeal documents; performing research; and continuing to develop facts section | 2.80 | 710.00 | 1,988.00 |
| 08/28/2021 | Matthew J. Gold | Preparing outline regarding Friday AG call; conferring with T. O'Neill and J. Rupert regarding same; reviewing Windstream transcript; exchanging emails with M. Huebner regarding same | 1.70 | 1,000.00 | 1,700.00 |
| 08/28/2021 | Steven R. Popofsky | Reviewing material | 1.00 | 810.00 | 810.00 |
| 08/29/2021 | Matthew J. Gold | Reviewing additional Windstream transcript; preparing email to T. O'Neill and J. Rupert regarding same; preparing email regarding factual issues for appeal preparation | 2.20 | 1,000.00 | 2,200.00 |
| 08/29/2021 | Dov Kleiner | Conferring re settlement issues | 0.20 | 975.00 | 195.00 |
| 08/29/2021 | Steven R. Popofsky | Reviewing material; putting together draft thoughts on various issues relating to stay motion and substantive appeal; addressing e-mail regarding structure and contents of stay motion | 3.00 | 810.00 | 2,430.00 |
| 08/30/2021 | Matthew J. Gold | Conferring several times and exchanging emails regarding appeal issues; reviewing plan proponent briefs regarding same; exchanging emails with T. O'Neill regarding releases and stay issues; exchanging emails with debtors' counsel regarding stay issues; conferring with I. Goldman regarding same; reviewing Sackler settlement | 6.20 | 1,000.00 | 6,200.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:          September 22, 2021

Invoice Number:                    106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/30/2021 | Steven R. Popofsky | Conferring about various stay and appeal issues; reviewing responses to e-mail about stay motion and merits issues, and discussing same; reviewing material; formulating new questions including addressing proposed alternatives to rejecting plan; addressing word limit and related stay motion procedural aspects | 3.20 | 810.00 | 2,592.00 |
| 08/30/2021 | Juliet Remi | Coordinating to obtain transcript in Windstream matter; conferring regarding all hearing transcripts; working in connection with designation of record | 1.60 | 185.00 | 296.00 |
| 08/30/2021 | Robert Tuchman | Updating appellate documents, including beginning to modify existing stay motion for use in district court; performing additional research in response to questions | 4.50 | 710.00 | 3,195.00 |
| 08/31/2021 | Matthew J. Gold | Conferring with I. Goldman regarding discussion with Davis Polk; conferring with Davis Polk attorneys regarding potential direct appeal and contractual provisions affecting stay duration; conferring with I. Goldman, W. Harrington, and T. O'Neill and J. Rupert regarding appeal scenarios and potential stay pending appeal issues and strategies; reviewing draft certification motion, revised plan and proposed confirmation order | 8.30 | 1,000.00 | 8,300.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: September 22, 2021

Invoice Number: 106669

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/31/2021 | Steven R. Popofsky | Reviewing transcripts; discussing legal issues extensively; discussing format and contents of stay motion; addressing judge assignment and related-case issue and reviewing correspondence in that regard; exchanging e-mails; addressing transcript indexing; reviewing articles; reviewing and contextualizing portions of objections and adversaries' filings; reviewing e-mails regarding Notice of Appeal | 5.00 | 810.00 | 4,050.00 |
| 08/31/2021 | Juliet Remi | Conferring regarding Veritext services; reviewing confirmation hearing transcripts; registering appearances; circulating recently filed documents | 1.10 | 185.00 | 203.50 |
| 08/31/2021 | Robert Tuchman | Completing and circulating draft stay motion adapted for district court; updating appellate papers | 4.70 | 710.00 | 3,337.00 |
| **Total** | | | **497.50** | | **$421,548.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Dov Kleiner | 13.20 | 975.00 | 12,870.00 |
| Juliet Remi | 37.70 | 185.00 | 6,974.50 |
| Matthew J. Gold | 258.40 | 1,000.00 | 258,400.00 |
| Pamela Frederick | 0.90 | 645.00 | 580.50 |
| Robert Tuchman | 89.90 | 710.00 | 63,829.00 |
| Steven R. Popofsky | 97.40 | 810.00 | 78,894.00 |
| **Total** | **497.50** | | **$421,548.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 08/09/2021 | FedEx - Inv# 7-446-88418 07/26/21 | 1.00 | 46.07 |
| 08/09/2021 | FedEx - Inv# 7-446-88418 07/26/21 | 1.00 | 24.81 |
| 08/09/2021 | FedEx - Inv# 7-446-88418 07/26/21 | 1.00 | 52.77 |
| 08/18/2021 | FedEx - Inv# 7-461-60804 08/09/21 | 1.00 | 26.57 |
| 08/18/2021 | FedEx - Inv# 7-461-60804 08/09/21 | 1.00 | 24.80 |
| 08/18/2021 | FedEx - Inv# 7-461-60804 08/09/21 | 1.00 | 26.57 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:              September 22, 2021

Invoice Number:                        106669

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 08/18/2021 | FedEx - Inv# 7-461-60804 08/09/21 | 1.00 | 52.77 |
| 08/19/2021 | FedEx - Inv# 7-469-04074 08/16/21 | 1.00 | 47.26 |
| 08/19/2021 | FedEx - Inv# 7-469-04074 08/16/21 | 1.00 | 25.16 |
| 08/26/2021 | National Economic Research Associates, Inc. - Professional Services - 7/8/21-8/17/21 | 1.00 | 37,161.25 |
| 08/31/2021 | Bloomberg Law - Inv#120210801 07/01/21-07/31/20 (BNA) | 1.00 | 52.84 |
| 08/31/2021 | Veritext - Hearing for 8/13/21 (MJG) | 1.00 | 532.50 |
| 08/31/2021 | Veritext - Hearing for 8/12/21 (MJG) | 1.00 | 396.00 |
| 08/31/2021 | Veritext - Hearing for 8/13/21 (TRO) | 1.00 | 532.50 |
| 08/31/2021 | Veritext - Hearing for 8/17/21 (MJG,SRP) | 1.00 | 1,095.00 |
| 08/31/2021 | Veritext - Hearing for 8/18/21 (MJG) | 1.00 | 576.00 |
| 08/31/2021 | FedEx - Inv# 7-476-49196 08/23/21 | 1.00 | 30.29 |
| 08/31/2021 | FedEx - Inv# 7-476-49196 08/23/21 | 1.00 | 75.55 |
| 08/31/2021 | FedEx - Inv# 7-476-49196 08/23/21 | 1.00 | 42.60 |
| 08/31/2021 | Veritext - Hearing for 8/12/21 (TRO) | 1.00 | 396.00 |
| 08/31/2021 | FedEx - Inv# 7-484-24411 08/30/21 | 1.00 | 35.51 |
| 08/31/2021 | FedEx - Inv# 7-484-24411 08/30/21 | 1.00 | 62.07 |
| 08/31/2021 | Veritext - Hearing for 8/16/21 (MJG,TRO) | 1.00 | 1,323.00 |
| 08/31/2021 | Veritext - Hearing for 8/17/21 (TRO) | 1.00 | 547.50 |
| 08/31/2021 | Veritext - Hearing for 8/19/21 (TRO) | 1.00 | 420.00 |
| 08/31/2021 | CT Corporation - Purdue Pharma Inc. (NY | 1.00 | 93.19 |
| 08/31/2021 | Bloomberg Law - Inv#120210801 07/01/21-07/31/20 (BNA) | 1.00 | 466.76 |
| 08/31/2021 | Bloomberg Law - Inv#120210801 07/01/21-07/31/20 (BNA) | 1.00 | 96.88 |
| 08/31/2021 | Bloomberg Law - Inv#120210801 07/01/21-07/31/20 (BNA) | 1.00 | 854.26 |
| 08/31/2021 | Veritext - Hearing for 8/19/21 (MJG) | 1.00 | 420.00 |
| 08/31/2021 | Veritext - Hearing & Transcript for 8/23/21 (MJG,TRO) | 1.00 | 1,575.60 |
| **Total** | | | **$47,112.08** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| Invoice Date: | September 22, 2021 |
| Invoice Number: | 106669 |
| Client Number: | 7263 |

**REMITTANCE COPY**

**State of Washington**

| **Invoice Date** | **Invoice Number** | **Balance Due** |
| --- | --- | --- |
| Current Invoice | | |
| 09/22/2021 | 106669 | $468,660.08 |
| **Balance Due** | | $468,660.08 |

| Please Remit to: | Mail To: | Wire Instructions: |
| --- | --- | --- |
| | *Kleinberg, Kaplan, Wolff &* *Cohen, P.C.* *500 Fifth Avenue* *New York, N.Y. 10110* | *Citibank N.A.* *ABA Number: 021000089* *Swift Code: CITIUS33 (International)* *Account # 9987286692* ***(Please Reference Invoice Number)*** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | October 21, 2021 |
| Invoice Number: | 107308 |
| Client Number: | 7263 |

Client:          State of Washington

*For professional services rendered through September 30, 2021*

Currency: USD

| | |
|---|---|
| Fees | 262,652.00 |
| Costs | 14,118.35 |
| **Total Amount Due** | **$276,770.35** |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |

Client Name: State of Washington

Client Number: 7263

Invoice Date:                    October 21, 2021

Invoice Number:                          107308

## <u>Group Bill Summary</u>

| <u>Matter</u> | <u>Description</u> | <u>Fees</u> | <u>Costs</u> | <u>Charges</u> | <u>Total</u> |
|---|---|---|---|---|---|
| 7263-0001 | Purdue Pharma | 262,652.00 | 14,118.35 | 0.00 | 276,770.35 |
| | | 262,652.00 | 14,118.35 | 0.00 | $276,770.35 |
| | **Total Amount Due** | | | | $276,770.35 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: October 21, 2021

Invoice Number: 107308

## Time Detail

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/01/2021 | Matthew J. Gold | Participating in hearing regarding confirmation of plan; conferring regarding same with T. O'Neill, J. Rupert and with I. Goldman; conferring regarding filing of notices of appeal | 8.40 | 1,000.00 | 8,400.00 |
| 09/01/2021 | Steven R. Popofsky | Reviewing stay motion revised draft and providing extensive comments and questions; reviewing adversaries' briefs regarding certain issues including Metromedia and best interests; reviewing articles including regarding ruling; reviewing applicable rules, and procedural memo, and considering various procedural aspects | 3.70 | 810.00 | 2,997.00 |
| 09/01/2021 | Juliet Remi | Circulating SDNY case dockets and relevant case law; working in connection with designation of record on appeal; finalizing and filing of notices of appeal and civil cover sheets for Washington and District of Columbia; conferring regarding realtime services and transcript | 3.40 | 185.00 | 629.00 |
| 09/02/2021 | Matthew J. Gold | Conferring regarding stay pending appeal and preparation of motion; conferring with I. Goldman and W. Harrington regarding UST questions; participating in Objecting States conference call; conferring with T. O'Neill regarding stay motion; preparing email to T. O'Neill and J. Rupert regarding next steps; reviewing Judge Drain's decision | 9.40 | 1,000.00 | 9,400.00 |
| 09/02/2021 | Robert Tuchman | Conferring about and updating stay papers; continuing to develop record designations | 4.30 | 710.00 | 3,053.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:                     October 21, 2021

Invoice Number:                         107308

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/02/2021 | Steven R. Popofsky | Discussing and drafting comments on stay brief; discussing judge's ruling; discussing logistics including where to appeal, timing requirements and related issues; reviewing adversaries' briefs; analyzing appeal issues and drafting questions to address; discussing client requirements | 7.50 | 810.00 | 6,075.00 |
| 09/02/2021 | Juliet Remi | Circulating case law and docket entries; conferring regarding transcript of proceedings and filing fees | 0.40 | 185.00 | 74.00 |
| 09/03/2021 | Matthew J. Gold | Conducting research regarding Judge Drain's decision; revising outline of appellate next steps; exchanging emails with T. O'Neill and J. Rupert regarding appeal strategy; conferring with W. Harrington and I. Goldman regarding stay pending appeal; conferring and exchanging emails regarding stay motion | 8.60 | 1,000.00 | 8,600.00 |
| 09/03/2021 | Robert Tuchman | Updating draft stay motion in response to comments; continuing to prepare record designations | 6.40 | 710.00 | 4,544.00 |
| 09/03/2021 | Steven R. Popofsky | Revising and sending comments on draft stay motion; exchanging e-mails on various related issues; reviewing transcript of portion of court's decision | 2.30 | 810.00 | 1,863.00 |
| 09/04/2021 | Matthew J. Gold | Conducting preliminary review of stay motion draft and comments | 1.20 | 1,000.00 | 1,200.00 |
| 09/04/2021 | Robert Tuchman | Completing and circulating updated draft stay papers | 4.30 | 710.00 | 3,053.00 |
| 09/04/2021 | Steven R. Popofsky | Reviewing, revising and commenting on revised draft of stay motion; exchanging e-mails in that regard | 4.00 | 810.00 | 3,240.00 |
| 09/05/2021 | Matthew J. Gold | Revising draft stay motion; conducting research regarding same | 11.20 | 1,000.00 | 11,200.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:         October 21, 2021

Invoice Number:         107308

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/06/2021 | Matthew J. Gold | Making final edits to draft stay motion; circulating same; preparing email regarding next steps | 4.30 | 1,000.00 | 4,300.00 |
| 09/06/2021 | Steven R. Popofsky | Reviewing e-mails and revised draft of stay motion | 0.40 | 810.00 | 324.00 |
| 09/07/2021 | Robert Tuchman | Conferring about stay papers; continuing to review record and develop record designations | 2.30 | 710.00 | 1,633.00 |
| 09/07/2021 | Steven R. Popofsky | Reviewing Metromedia; reviewing affirmance of stay; taking notes on strategy and questions | 0.70 | 810.00 | 567.00 |
| 09/08/2021 | Matthew J. Gold | Reviewing comments to stay motion draft; conferring regarding next steps; participating in several strategy calls with T. O'Neill, J. Rupert, I. Goldman, M. Fitzsimmons and the objecting states group; exchanging emails with E. Vonnegut regarding equitable mootness; exchanging emails regarding stay motion draft | 8.40 | 1,000.00 | 8,400.00 |
| 09/08/2021 | Robert Tuchman | Updating and conferring about stay papers; circulating draft record designations; reviewing transcripts | 1.90 | 710.00 | 1,349.00 |
| 09/08/2021 | Steven R. Popofsky | Reviewing and commenting on revised draft stay brief; speaking about same and exchanging e-mails; reviewing and commenting on Ct. revisions; reviewing Supreme Court decision; addressing various issues including facts, Metromedia, judge's decision, standard of review, logistics and timing, designation of record and related items | 3.80 | 810.00 | 3,078.00 |
| 09/08/2021 | Juliet Remi | Circulating exhibits and relevant docket entries; working in connection with motion to stay; conferring regarding filing | 1.40 | 185.00 | 259.00 |

Matter Name: Purdue Pharma

Invoice Date: October 21, 2021

Matter Number: 7263-0001

Invoice Number: 107308

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/09/2021 | Matthew J. Gold | Conferring with E. Vonnegut regarding potential stay resolution; exchanging emails with T. O'Neill regarding same; reviewing revisions to stay motion; exchanging emails regarding same | 7.60 | 1,000.00 | 7,600.00 |
| 09/09/2021 | Juliet Remi | Working in connection with stay motion; circulating recently filed documents; conferring regarding appeal | 0.60 | 185.00 | 111.00 |
| 09/09/2021 | Steven R. Popofsky | Revising stay motion; discussing multiple issues; addressing logistics and next steps; exchanging e-mails with I. Goldman; reviewing e-mail exchanges with client; reviewing proposed findings of fact and conclusions of law and addressing standard of review issues; reviewing Supreme Court decision; addressing related-case issues; addressing Metromedia decision; reviewing DOJ brief; addressing potential settlement-related issues | 4.80 | 810.00 | 3,888.00 |
| 09/09/2021 | Robert Tuchman | Updating draft stay motion in response to comments; performing follow-up research in response to questions; and continuing to review transcripts of hearing | 3.70 | 710.00 | 2,627.00 |
| 09/10/2021 | Juliet Remi | Coordinating regarding latest version of stay motion; conferring regarding case law; circulating objections and recently filed documents; conferring regarding DC appeal in district court | 0.80 | 185.00 | 148.00 |
| 09/10/2021 | Steven R. Popofsky | Reviewing and revising stay-motion draft; discussing certain issues; reviewing transcript; e-mailing T. O'Neill and I. Goldman | 4.00 | 810.00 | 3,240.00 |
| 09/10/2021 | Robert Tuchman | Updating stay papers and continuing to review transcripts | 3.30 | 710.00 | 2,343.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:           October 21, 2021

Invoice Number:           107308

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/12/2021 | Matthew J. Gold | Reviewing revised draft stay motion; conferring and exchanging emails regarding same | 2.20 | 1,000.00 | 2,200.00 |
| 09/12/2021 | Steven R. Popofsky | Exchanging e-mails regarding revisions to brief; conferring regarding same; reviewing markup; making additional revisions; incorporating revisions from Ct. attorney; discussing factual citations and timing; reviewing certain cases | 2.80 | 810.00 | 2,268.00 |
| 09/13/2021 | Matthew J. Gold | Preparing for hearing; participating in omnibus Purdue hearing; conferring and exchanging emails with T. O'Neill regarding same | 4.20 | 1,000.00 | 4,200.00 |
| 09/13/2021 | Juliet Remi | Circulating case law; conferring regarding transcripts; working in connection with designation of record, motion for stay, statement of case relatedness | 2.60 | 185.00 | 481.00 |
| 09/13/2021 | Robert Tuchman | Updating draft stay papers in response to comments, including inputting remaining placeholders; continuing to review transcripts of hearing in connection with appeal; preparing statement of relatedness and conferring with clerks' office | 5.60 | 710.00 | 3,976.00 |
| 09/13/2021 | Steven R. Popofsky | Revising draft stay brief with regard to certain passages inserted by Ct. counsel; reviewing corresponding cases; reviewing markup and suggesting all further revisions; reviewing changes from client and addressing incorporating them; addressing standard of review; discussing certain citation issues | 4.00 | 810.00 | 3,240.00 |
| 09/13/2021 | Dov Kleiner | correspondence re Sackler agreement and rescision/appeal provisions | 0.20 | 975.00 | 195.00 |
| 09/14/2021 | Matthew J. Gold | Participating in AG conference call | 0.70 | 1,000.00 | 700.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: October 21, 2021

Invoice Number: 107308

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/14/2021 | Juliet Remi | Coordinating to obtain transcript of proceedings; working in connection with designation of record | 1.80 | 185.00 | 333.00 |
| 09/14/2021 | Robert Tuchman | Updating draft stay motion in response to further comments and continuing to prepare for appeal | 4.40 | 710.00 | 3,124.00 |
| 09/14/2021 | Steven R. Popofsky | Addressing next steps; reviewing e-mails | 0.50 | 810.00 | 405.00 |
| 09/15/2021 | Matthew J. Gold | Conferring with T. O'Neill regarding case status; reviewing and revising draft stay motion; exchanging emails with T. O'Neill regarding US Trustee filings | 5.80 | 1,000.00 | 5,800.00 |
| 09/15/2021 | Steven R. Popofsky | Conferring regarding timing issue | 0.10 | 810.00 | 81.00 |
| 09/15/2021 | Juliet Remi | Conferring regarding transcript; working in connection with designation of record; coordinating to file related case statement; circulating recently filed documents; conferring regarding filing of stay motion | 0.70 | 185.00 | 129.50 |
| 09/16/2021 | Matthew J. Gold | Reviewing US Trustee motion | 0.90 | 1,000.00 | 900.00 |
| 09/17/2021 | Matthew J. Gold | Reviewing comments to stay motion; revising stay motion; conferring with I. Goldman, T. O'Neill, A. Troop and W. Harrington regarding stay motion, US Trustee motion and hearing on stay motion; reviewing email exchange between debtors and US Trustee regarding hearing date; conferring with D. Hart regarding potential notice of appeal | 7.20 | 1,000.00 | 7,200.00 |
| 09/17/2021 | Steven R. Popofsky | Reviewing US Trustee motion, various e-mails, and various markups of our motion, including from Connecticut counsel; reviewing and circulating article regarding equitable mootness | 1.80 | 810.00 | 1,458.00 |
| 09/17/2021 | Robert Tuchman | Updating, conferring about and preparing to finalize stay papers | 2.90 | 710.00 | 2,059.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:            October 21, 2021

Invoice Number:          107308

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/18/2021 | Matthew J. Gold | Reviewing confirmation order and modified bench decision; conferring with I. Goldman, T. O'Neill and M. Fitzsimmons regarding stay motion, revising and reviewing stay pending appeal motion; conducting research regarding cases discussed in decision | 9.70 | 1,000.00 | 9,700.00 |
| 09/19/2021 | Matthew J. Gold | Exchanging emails with I. Goldman regarding stay pending appeal motion; revising and reviewing same; conferring regarding filing of stay pending appeal motion | 1.20 | 1,000.00 | 1,200.00 |
| 09/19/2021 | Robert Tuchman | Finalizing and submitting stay motion; reviewing decision and order | 1.80 | 710.00 | 1,278.00 |
| 09/20/2021 | Matthew J. Gold | Preparing outline regarding next steps; conferring regarding same; conferring with T. O'Neill regarding next steps; conferring with I. Goldman and W. Harrington regarding next steps; exchanging emails with T. O'Neill regarding same and settlement proposal; reviewing confirmation order | 7.40 | 1,000.00 | 7,400.00 |
| 09/20/2021 | Steven R. Popofsky | Conferring regarding next steps and a range of outstanding issues; exchanging e-mails regarding standard of review; starting to address and review revised opinion and Order | 2.70 | 810.00 | 2,187.00 |
| 09/20/2021 | Juliet Remi | Circulating recently filed documents; conferring regarding redlines of decision and order, filings and other appeals in district court; updating calendar; drafting and filing certificate of service | 1.60 | 185.00 | 296.00 |
| 09/20/2021 | Robert Tuchman | Continuing to review record in connection with preparation of record designations | 4.20 | 710.00 | 2,982.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: October 21, 2021

Invoice Number: 107308

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/21/2021 | Matthew J. Gold | Reviewing research regarding appeal standard of review; participating in meet and confer call with debtors, creditors and US Trustee regarding bridge order request; conferring and exchanging emails with T. O'Neill regarding same and settlement proposal; participating in objecting states conference call; participating in conference call with A. Preis, I. Goldman and T. O'Neill regarding settlement proposal; reviewing US Trustee filings | 7.20 | 1,000.00 | 7,200.00 |
| 09/21/2021 | Juliet Remi | Researching SDNY bankruptcy orders | 0.30 | 185.00 | 55.50 |
| 09/21/2021 | Steven R. Popofsky | Exchanging e-mails and discussing standard of review, legal research and related issues; considering same; addressing amended notice of appeal and tasks generally | 1.00 | 810.00 | 810.00 |
| 09/21/2021 | Robert Tuchman | Conferring about strategy; updating notice of appeal; continuing to prepare record designations | 4.50 | 710.00 | 3,195.00 |
| 09/22/2021 | Juliet Remi | Registering appearances for status and scheduling conference; conferring regarding appendix and designation of record on appeal; researching motions to expedite appeal and previous orders on bankruptcy appeals; status call; working in connection with transmittal affidavit and compiling all relevant documents | 4.10 | 185.00 | 758.50 |
| 09/22/2021 | Matthew J. Gold | Participating in multiple conference calls with A. Troop, I. Goldman and T. O'Neill regarding strategy and procedure; conferring regarding same; revising outline regarding same; reviewing draft certification motion and exchanging emails regarding same | 6.30 | 1,000.00 | 6,300.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:

Invoice Number:

October 21, 2021

107308

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/22/2021 | Steven R. Popofsky | Conferring regarding all outstanding issues; reviewing e-mails, including from adversaries and court; exchanging e-mails regarding various issues including notice of appeal and response to client inquiry | 2.80 | 810.00 | 2,268.00 |
| 09/22/2021 | Robert Tuchman | Continuing to review record and prepared designations; conferring about strategy | 4.30 | 710.00 | 3,053.00 |
| 09/23/2021 | Steven R. Popofsky | Conferring, including with Connecticut counsel, regarding various strategy issues and next steps; reviewing and commenting on certain drafts; reviewing US Trustee's bridge motion | 2.50 | 810.00 | 2,025.00 |
| 09/23/2021 | Matthew J. Gold | Participating in multiple conference calls with I. Goldman, W. Harrington, J. Ruppert, S. Esquibel and T. O'Neill regarding strategy and procedure; conferring regarding same; revising outline regarding same; conferring regarding amended notice of appeal and exchanging emails regarding same | 6.10 | 1,000.00 | 6,100.00 |
| 09/23/2021 | Juliet Remi | Preparing amended notices of appeal and exhibits thereto; coordinating to file and serve same; circulating recently filed documents; working in connection with designation of record | 3.80 | 185.00 | 703.00 |
| 09/23/2021 | Robert Tuchman | Completing and circulating record designations; updating and conferng about draft amended notice of appeal | 5.30 | 710.00 | 3,763.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: October 21, 2021

Invoice Number: 107308

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/24/2021 | Matthew J. Gold | Reviewing draft designation of record; exchanging emails regarding same; circulating same; exchanging emails regarding new notices of appeal; reviewing Purdue email regarding status conference; exchanging emails with A. Underwood regarding appellant conference call; reviewing I. Goldman memo regarding Sackler settlement agreement; preparing email to I. Goldman regarding status conference; exchanging emails with W. Weinberg and D. Hart regarding notices of appeal | 6.30 | 1,000.00 | 6,300.00 |
| 09/24/2021 | Juliet Remi | Conferring regarding notices of appeal, designation of record, Judge Roman rules; tracking district court dockets; circulating recently filed documents | 0.80 | 185.00 | 148.00 |
| 09/24/2021 | Robert Tuchman | Performing research in connection with appeal | 2.10 | 710.00 | 1,491.00 |
| 09/24/2021 | Steven R. Popofsky | Reviewing e-mails and documents, including portions of Judge Drain's revised oral decision | 0.80 | 810.00 | 648.00 |
| 09/25/2021 | Matthew J. Gold | Reviewing plan provisions, hearing transcript and confirmation order | 1.60 | 1,000.00 | 1,600.00 |
| 09/27/2021 | Matthew J. Gold | Reviewing Oregon notice of appeal; preparing email to D. Hart regarding same; participating in conference call with A. Underwood regarding Canadian appellants; conferring with W. Harrington regarding status conference; exchanging emails regarding same and B. Edmunds email; conferring with T. O'Neill regarding same; exchanging emails with I. Goldman regarding trial exhibits | 5.80 | 1,000.00 | 5,800.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:          October 21, 2021

Invoice Number:          107308

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/27/2021 | Juliet Remi | Working in connection with notice of appeal and accompanying documents for State of Oregon; working in connection with designation of record on appeal; circulating recently filed documents; conferring regarding exhibits to hearing | 1.30 | 185.00 | 240.50 |
| 09/27/2021 | Steven R. Popofsky | Exchanging e-mails regarding status, tasks and strategy; continuing to review and take notes on judge's revised decision; reviewing additional material including from Ct. counsel; addressing various issues including potential schedule | 2.00 | 810.00 | 1,620.00 |
| 09/28/2021 | Matthew J. Gold | Revising draft agenda email; exchanging emails with T. O'Neill and I. Goldman regarding equitable mootness proposal; conferring regarding appeal preparation; participating in appealing states conference call; exchanging emails with Rhode Island counsel regarding Rhode Island notice of appeal filing; reviewing revised record designation; reviewing Maryland draft stay motion; reviewing Judge Roman's bankruptcy appeal decisions and orders | 6.30 | 1,000.00 | 6,300.00 |
| 09/28/2021 | Juliet Remi | Conferring regarding designation of record on appeal and notices of appeal; conference call to discuss appeal; conferring regarding appellate fees; reviewing transcripts | 2.90 | 185.00 | 536.50 |
| 09/28/2021 | Robert Tuchman | Conferring about strategy; beginning to outline draft appellate brief | 5.70 | 710.00 | 4,047.00 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: October 21, 2021

Invoice Number: 107308

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/28/2021 | Steven R. Popofsky | Conferring regarding all next steps, particularly appeal outline and issues including standard of review and Metromedia; continuing to review amended oral decision; re-reviewing findings and conclusions; reviewing e-mails | 3.00 | 810.00 | 2,430.00 |
| 09/29/2021 | Matthew J. Gold | Conducting research regarding irreparable harm cases; revising draft pre-status conference email and conferring with I. Goldman regarding same; revising equitable mootness proposal; exchanging emails regarding record designation | 6.70 | 1,000.00 | 6,700.00 |
| 09/29/2021 | Juliet Remi | Working in connection with designation of the record and appellate brief outline; conferring regarding notices of appeal | 1.40 | 185.00 | 259.00 |
| 09/29/2021 | Robert Tuchman | Continuing to outline and prepare appellate brief; conferring about strategy | 6.20 | 710.00 | 4,402.00 |
| 09/29/2021 | Steven R. Popofsky | Reviewing e-mails; reviewing cases | 0.80 | 810.00 | 648.00 |
| 09/30/2021 | Matthew J. Gold | Preparing for conference call and hearing; participating in conference call with debtors, creditor constituencies, US Trustee and appellants; participating in status conference/scheduling conference; conferring with B. Edmunds, T. O'Neill and W. Harrington regarding strategy; conferring regarding brief preparation | 8.80 | 1,000.00 | 8,800.00 |
| 09/30/2021 | Juliet Remi | Working in connection with designation of the record; conferring regarding notices of appeal; coordinating to file notice of appeal; strategy call | 2.70 | 185.00 | 499.50 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date: October 21, 2021

Invoice Number: 107308

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/30/2021 | Steven R. Popofsky | Conferring about court conference, appeal, next steps and various tasks; reviewing and commenting on certain language in application; addressing timing of filing; reviewing e-mails; addressing caselaw from Maryland; addressing outline | 1.60 | 810.00 | 1,296.00 |
| 09/30/2021 | Robert Tuchman | Updating draft record designations; updating and circulating draft certification motion; conferring regarding strategy; completing and circulating outline for appellate brief | 6.30 | 710.00 | 4,473.00 |
| 09/30/2021 | Dov Kleiner | Conferring re appellate arguments and exceptions to discharge | 0.20 | 975.00 | 195.00 |
| **Total** | | | **321.60** | | **$262,652.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Dov Kleiner | 0.40 | 975.00 | 390.00 |
| Juliet Remi | 30.60 | 185.00 | 5,661.00 |
| Matthew J. Gold | 153.50 | 1,000.00 | 153,500.00 |
| Robert Tuchman | 79.50 | 710.00 | 56,445.00 |
| Steven R. Popofsky | 57.60 | 810.00 | 46,656.00 |
| **Total** | **321.60** | | **$262,652.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 09/09/2021 | Matthew Gold - Fed Ex 8/14 & 8/15 | 1.00 | 43.60 |
| 09/10/2021 | Veritext - Hearing for 9/1/21 including transcript (MJG & TRO) | 1.00 | 1,012.80 |
| 09/10/2021 | Lexitas - 7/29/21 Deposition (SRP) | 1.00 | 5,572.75 |
| 09/10/2021 | Veritext - Hearing for 8/25/21 (MJG) | 1.00 | 547.50 |
| 09/10/2021 | Veritext - Hearing for 8/27/21 (MJG) | 1.00 | 150.00 |
| 09/10/2021 | Lexitas - 7/29/21 Deposition (SRP) | 1.00 | 3,779.10 |
| 09/20/2021 | FedEx - Inv# 7-498-73196  09/13/21 | 1.00 | 29.90 |
| 09/21/2021 | Veritext - 9/13/21 Transcript | 1.00 | 280.80 |
| 09/23/2021 | NPD Logistics, LLC - Inv# 1634-2737  08/31/21 | 1.00 | 17.45 |
| 09/23/2021 | Matthew Gold - FedEx print order 9/2/21 | 1.00 | 74.27 |
| 09/24/2021 | FedEx - Inv# 7-505-03810 09/20/21 | 1.00 | 35.05 |

Matter Name: Purdue Pharma

Matter Number: 7263-0001

Invoice Date:             October 21, 2021

Invoice Number:                    107308

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 09/24/2021 | FedEx - Inv# 7-505-03810 09/20/21 | 1.00 | 24.92 |
| 09/24/2021 | FedEx - Inv# 7-505-03810 09/20/21 | 1.00 | 42.40 |
| 09/29/2021 | FedEx - Inv# 7-513-55553  09/27/21 | 1.00 | 38.79 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 640.12 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 109.73 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 1,618.58 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 82.30 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 18.29 |
| **Total** | | | **$14,118.35** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

Invoice Date:        October 21, 2021
Invoice Number:              107308
Client Number:                  7263

**REMITTANCE COPY**

**State of Washington**

| **Invoice Date** | **Invoice Number** | **Balance Due** |
|---|---|---|
| Current Invoice | | |
| 10/21/2021 | 107308 | $276,770.35 |
| **Balance Due** | | $276,770.35 |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | ***(Please Reference Invoice Number)*** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | October 31, 2021 |
| Invoice Number: | 107710 |
| Matter Number: | 7263-0002 |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Stay Pending Appeal |

*For professional services rendered through September 30, 2021*

Currency: USD

| | |
|---|---|
| Fees | 133,553.75 |
| Costs | 7,058.38 |
| **Total Amount Due** | **$140,612.13** |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff &* | *Citibank N.A.* |
| | *Cohen, P.C.* | *ABA Number: 021000089* |
| | *500 Fifth Avenue* | *Swift Code: CITIUS33 (International)* |
| | *New York, N.Y. 10110* | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Stay Pending Appeal

| | |
|---|---|
| Invoice Date: | October 31, 2021 |
| Invoice Number: | 107710 |
| Matter Number: | 7263-0002 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/01/2021 | Steven R. Popofsky | Reviewing stay motion revised draft and providing extensive comments and questions; reviewing adversaries' briefs regarding certain issues including Metromedia and best interests; reviewing articles including regarding ruling; reviewing applicable rules, and procedural memo, and considering various procedural aspects | 3.70 | 810.00 | 2,997.00 |
| 09/02/2021 | Robert Tuchman | Conferring about and updating stay papers; continuing to develop record designations | 4.30 | 710.00 | 3,053.00 |
| 09/02/2021 | Steven R. Popofsky | Discussing and drafting comments on stay brief; discussing judge's ruling; discussing logistics including where to appeal, timing requirements and related issues; reviewing adversaries' briefs; analyzing appeal issues and drafting questions to address; discussing client requirements | 7.50 | 810.00 | 6,075.00 |
| 09/02/2021 | Matthew J. Gold | Conferring regarding stay pending appeal and preparation of motion; conferring with I. Goldman and W. Harrington regarding UST questions; participating in Objecting States conference call; conferring with T. O'Neill regarding stay motion; preparing email to T. O'Neill and J. Rupert regarding next steps; reviewing Judge Drain's decision | 4.70 | 1,000.00 | 4,700.00 |
| 09/02/2021 | Juliet Remi | Circulating case law and docket entries; conferring regarding transcript of proceedings and filing fees | 0.20 | 185.00 | 37.00 |

Client: State of Washington
Matter: Stay Pending Appeal

Invoice Date:           October 31, 2021
Invoice Number:                 107710
Matter Number:              7263-0002

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/03/2021 | Steven R. Popofsky | Revising and sending comments on draft stay motion; exchanging e-mails on various related issues; reviewing transcript of portion of court's decision | 2.30 | 810.00 | 1,863.00 |
| 09/03/2021 | Matthew J. Gold | Conducting research regarding Judge Drain's decision; revising outline of appellate next steps; exchanging emails with T. O'Neill and J. Rupert regarding appeal strategy; conferring with W. Harrington and I. Goldman regarding stay pending appeal; conferring and exchanging emails regarding stay motion | 4.30 | 1,000.00 | 4,300.00 |
| 09/03/2021 | Robert Tuchman | Updating draft stay motion in response to comments; continuing to prepare record designations | 3.20 | 710.00 | 2,272.00 |
| 09/04/2021 | Matthew J. Gold | Conducting preliminary review of stay motion draft and comments | 1.20 | 1,000.00 | 1,200.00 |
| 09/04/2021 | Robert Tuchman | Completing and circulating updated draft stay papers | 4.30 | 710.00 | 3,053.00 |
| 09/04/2021 | Steven R. Popofsky | Reviewing, revising and commenting on revised draft of stay motion; exchanging e-mails in that regard | 4.00 | 810.00 | 3,240.00 |
| 09/05/2021 | Matthew J. Gold | Revising draft stay motion; conducting research regarding same | 11.20 | 1,000.00 | 11,200.00 |
| 09/06/2021 | Matthew J. Gold | Making final edits to draft stay motion; circulating same; preparing email regarding next steps | 4.30 | 1,000.00 | 4,300.00 |
| 09/06/2021 | Steven R. Popofsky | Reviewing e-mails and revised draft of stay motion | 0.40 | 810.00 | 324.00 |
| 09/07/2021 | Steven R. Popofsky | Reviewing Metromedia; reviewing affirmance of stay; taking notes on strategy and questions | 0.70 | 810.00 | 567.00 |
| 09/07/2021 | Robert Tuchman | Conferring about stay papers; continuing to review record and develop record designations | 1.15 | 710.00 | 816.50 |

Client: State of Washington

Matter: Stay Pending Appeal

Invoice Date:                October 31, 2021

Invoice Number:                      107710

Matter Number:                   7263-0002

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/08/2021 | Matthew J. Gold | Reviewing comments to stay motion draft; conferring regarding next steps; participating in several strategy calls with T. O'Neill, J. Rupert, I. Goldman, M. Fitzsimmons and the objecting states group; exchanging emails with E. Vonnegut regarding equitable mootness; exchanging emails regarding stay motion draft | 8.40 | 1,000.00 | 8,400.00 |
| 09/08/2021 | Robert Tuchman | Updating and conferring about stay papers; circulating draft record designations; reviewing transcripts | 0.95 | 710.00 | 674.50 |
| 09/08/2021 | Steven R. Popofsky | Reviewing and commenting on revised draft stay brief; speaking about same and exchanging e-mails; reviewing and commenting on Ct. revisions; reviewing Supreme Court decision; addressing various issues including facts, Metromedia, judge's decision, standard of review, logistics and timing, designation of record and related items | 1.90 | 810.00 | 1,539.00 |
| 09/08/2021 | Juliet Remi | Circulating exhibits and relevant docket entries; working in connection with motion to stay; conferring regarding filing | 0.70 | 185.00 | 129.50 |
| 09/09/2021 | Matthew J. Gold | Conferring with E. Vonnegut regarding potential stay resolution; exchanging emails with T. O'Neill regarding same; reviewing revisions to stay motion; exchanging emails regarding same | 7.60 | 1,000.00 | 7,600.00 |
| 09/09/2021 | Robert Tuchman | Updating draft stay motion in response to comments; performing follow-up research in response to questions; and continuing to review transcripts of hearing | 3.70 | 710.00 | 2,627.00 |

Client: State of Washington

Matter: Stay Pending Appeal

Invoice Date:          October 31, 2021

Invoice Number:         107710

Matter Number:         7263-0002

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/09/2021 | Steven R. Popofsky | Revising stay motion; discussing multiple issues; addressing logistics and next steps; exchanging e-mails with I. Goldman; reviewing e-mail exchanges with client; reviewing proposed findings of fact and conclusions of law and addressing standard of review issues; reviewing Supreme Court decision; addressing related-case issues; addressing Metromedia decision; reviewing DOJ brief; addressing potential settlement-related issues | 2.40 | 810.00 | 1,944.00 |
| 09/09/2021 | Juliet Remi | Working in connection with stay motion; circulating recently filed documents; conferring regarding appeal | 0.30 | 185.00 | 55.50 |
| 09/10/2021 | Steven R. Popofsky | Reviewing and revising stay-motion draft; discussing certain issues; reviewing transcript; e-mailing T. O'Neill and I. Goldman | 4.00 | 810.00 | 3,240.00 |
| 09/10/2021 | Robert Tuchman | Updating stay papers and continuing to review transcripts | 3.30 | 710.00 | 2,343.00 |
| 09/10/2021 | Juliet Remi | Coordinating regarding latest version of stay motion; conferring regarding case law; circulating objections and recently filed documents; conferring regarding DC appeal in district court | 0.40 | 185.00 | 74.00 |
| 09/12/2021 | Matthew J. Gold | Reviewing revised draft stay motion; conferring and exchanging emails regarding same | 2.20 | 1,000.00 | 2,200.00 |
| 09/12/2021 | Steven R. Popofsky | Exchanging e-mails regarding revisions to brief; conferring regarding same; reviewing markup; making additional revisions; incorporating revisions from Ct. attorney; discussing factual citations and timing; reviewing certain cases | 2.80 | 810.00 | 2,268.00 |

Client: State of Washington

Matter: Stay Pending Appeal

Invoice Date:                 October 31, 2021

Invoice Number:               107710

Matter Number:               7263-0002

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/13/2021 | Matthew J. Gold | Preparing for hearing; participating in omnibus Purdue hearing; conferring and exchanging emails with T. O'Neill regarding same | 2.10 | 1,000.00 | 2,100.00 |
| 09/13/2021 | Juliet Remi | Circulating case law; conferring regarding transcripts; working in connection with designation of record, motion for stay, statement of case relatedness | 1.30 | 185.00 | 240.50 |
| 09/13/2021 | Steven R. Popofsky | Revising draft stay brief with regard to certain passages inserted by Ct. counsel; reviewing corresponding cases; reviewing markup and suggesting all further revisions; reviewing changes from client and addressing incorporating them; addressing standard of review; discussing certain citation issues | 2.00 | 810.00 | 1,620.00 |
| 09/13/2021 | Robert Tuchman | Updating draft stay papers in response to comments, including inputting remaining placeholders; continuing to review transcripts of hearing in connection with appeal; preparing statement of relatedness and conferring with clerks' office | 2.80 | 710.00 | 1,988.00 |
| 09/14/2021 | Robert Tuchman | Updating draft stay motion in response to further comments and continuing to prepare for appeal | 2.20 | 710.00 | 1,562.00 |
| 09/14/2021 | Steven R. Popofsky | Addressing next steps; reviewing e-mails | 0.25 | 810.00 | 202.50 |
| 09/15/2021 | Matthew J. Gold | Conferring with T. O'Neill regarding case status; reviewing and revising draft stay motion; exchanging emails with T. O'Neill regarding US Trustee filings | 5.80 | 1,000.00 | 5,800.00 |
| 09/15/2021 | Steven R. Popofsky | Conferring regarding timing issue | 0.10 | 810.00 | 81.00 |

Client: State of Washington

Matter: Stay Pending Appeal

Invoice Date:         October 31, 2021

Invoice Number:                107710

Matter Number:              7263-0002

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/15/2021 | Juliet Remi | Conferring regarding transcript; working in connection with designation of record; coordinating to file related case statement; circulating recently filed documents; conferring regarding filing of stay motion | 0.35 | 185.00 | 64.75 |
| 09/16/2021 | Matthew J. Gold | Reviewing US Trustee motion | 0.90 | 1,000.00 | 900.00 |
| 09/17/2021 | Steven R. Popofsky | Reviewing US Trustee motion, various e-mails, and various markups of our motion, including from Connecticut counsel; reviewing and circulating article regarding equitable mootness | 1.80 | 810.00 | 1,458.00 |
| 09/17/2021 | Robert Tuchman | Updating, conferring about and preparing to finalize stay papers | 2.90 | 710.00 | 2,059.00 |
| 09/17/2021 | Matthew J. Gold | Reviewing comments to stay motion; revising stay motion; conferring with I. Goldman, T. O'Neill, A. Troop and W. Harrington regarding stay motion, US Trustee motion and hearing on stay motion; reviewing email exchange between debtors and US Trustee regarding hearing date; conferring with D. Hart regarding potential notice of appeal | 3.60 | 1,000.00 | 3,600.00 |
| 09/18/2021 | Matthew J. Gold | Reviewing confirmation order and modified bench decision; conferring with I. Goldman, T. O'Neill and M. Fitzsimmons regarding stay motion,  revising and reviewing stay pending appeal motion; conducting research regarding cases discussed in decision | 4.85 | 1,000.00 | 4,850.00 |
| 09/19/2021 | Matthew J. Gold | Exchanging emails with I. Goldman regarding stay pending appeal motion; revising and reviewing same; conferring regarding filing of stay pending appeal motion | 1.20 | 1,000.00 | 1,200.00 |
| 09/19/2021 | Robert Tuchman | Finalizing and submitting stay motion; reviewing decision and order | 0.90 | 710.00 | 639.00 |

Client: State of Washington

Matter: Stay Pending Appeal

| | |
|---|---|
| Invoice Date: | October 31, 2021 |
| Invoice Number: | 107710 |
| Matter Number: | 7263-0002 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/20/2021 | Matthew J. Gold | Preparing outline regarding next steps; conferring regarding same; conferring with T. O'Neill regarding next steps; conferring with I. Goldman and W. Harrington regarding next steps; exchanging emails with T. O'Neill regarding same and settlement proposal; reviewing confirmation order | 3.70 | 1,000.00 | 3,700.00 |
| 09/21/2021 | Matthew J. Gold | Reviewing research regarding appeal standard of review; participating in meet and confer call with debtors, creditors and US Trustee regarding bridge order request; conferring and exchanging emails with T. O'Neill regarding same and settlement proposal; participating in objecting states conference call; participating in conference call with A. Preis, I. Goldman and T. O'Neill regarding settlement proposal; reviewing US Trustee filings | 3.60 | 1,000.00 | 3,600.00 |
| 09/23/2021 | Steven R. Popofsky | Conferring, including with Connecticut counsel, regarding various strategy issues and next steps; reviewing and commenting on certain drafts; reviewing US Trustee's bridge motion | 1.25 | 810.00 | 1,012.50 |
| 09/28/2021 | Matthew J. Gold | Revising draft agenda email; exchanging emails with T. O'Neill and I. Goldman regarding equitable mootness proposal; conferring regarding appeal preparation; participating in appealing states conference call; exchanging emails with Rhode Island counsel regarding Rhode Island notice of appeal filing; reviewing revised record designation; reviewing Maryland draft stay motion; reviewing Judge Roman's bankruptcy appeal decisions and orders | 3.15 | 1,000.00 | 3,150.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client: State of Washington | | | Invoice Date: | | October 31, 2021 |
| Matter: Stay Pending Appeal | | | Invoice Number: | | 107710 |
| | | | Matter Number: | | 7263-0002 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/29/2021 | Matthew J. Gold | Conducting research regarding irreparable harm cases; revising draft pre-status conference email and conferring with I. Goldman regarding same; revising equitable mootness proposal; exchanging emails regarding record designation | 3.35 | 1,000.00 | 3,350.00 |
| 09/30/2021 | Robert Tuchman | Updating draft record designations; updating and circulating draft certification motion; conferring regarding strategy; completing and circulating outline for appellate brief | 3.15 | 710.00 | 2,236.50 |
| 09/30/2021 | Matthew J. Gold | Preparing for conference call and hearing; participating in conference call with debtors, creditor constituencies, US Trustee and appellants; participating in status conference/scheduling conference; conferring with B. Edmunds, T. O'Neill and W. Harrington regarding strategy; conferring regarding brief preparation | 4.40 | 1,000.00 | 4,400.00 |
| 09/30/2021 | Steven R. Popofsky | Conferring about court conference, appeal, next steps and various tasks; reviewing and commenting on certain language in application; addressing timing of filing; reviewing e-mails; addressing caselaw from Maryland; addressing outline | 0.80 | 810.00 | 648.00 |
| **Total** | | | **152.55** | | **$133,553.75** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Juliet Remi | 3.25 | 185.00 | 601.25 |
| Matthew J. Gold | 80.55 | 1,000.00 | 80,550.00 |
| Robert Tuchman | 32.85 | 710.00 | 23,323.50 |
| Steven R. Popofsky | 35.90 | 810.00 | 29,079.00 |
| **Total** | **152.55** | | **$133,553.75** |

| Client: State of Washington | Invoice Date: | October 31, 2021 |
|---|---|---|
| Matter: Stay Pending Appeal | Invoice Number: | 107710 |
| | Matter Number: | 7263-0002 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 09/10/2021 | Lexitas - 7/29/21 Deposition (SRP) | 1.00 | 5,572.75 |
| 09/10/2021 | Veritext - Hearing for 9/1/21 including transcript (MJG & TRO) | 1.00 | 1,012.80 |
| 09/21/2021 | Veritext - 9/13/21 Transcript | 1.00 | 280.80 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 109.73 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 82.30 |
| **Total** | | | **$7,058.38** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | October 31, 2021 |
| Invoice Number: | 107710 |
| Matter Number: | 7263-0002 |

**REMITTANCE COPY**

**Stay Pending Appeal**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 10/31/2021 | 107710 | $140,612.13 |
| **Balance Due** | | $140,612.13 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | October 31, 2021 |
| Invoice Number: | 107711 |
| Matter Number: | 7263-0003 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Committee of Appealing States |

*For professional services rendered through September 30, 2021*

Currency: USD

| | |
|---|---|
| Fees | 129,098.25 |
| Costs | 7,059.97 |
| **Total Amount Due** | **$136,158.22** |

| Please Remit to: | Mail To:<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | Wire Instructions:<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |
|---|---|---|

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: October 31, 2021

Invoice Number: 107711

Matter Number: 7263-0003

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/01/2021 | Matthew J. Gold | Participating in hearing regarding confirmation of plan; conferring regarding same with T. O'Neill, J. Rupert and with I. Goldman; conferring regarding filing of notices of appeal | 8.40 | 1,000.00 | 8,400.00 |
| 09/01/2021 | Juliet Remi | Circulating SDNY case dockets and relevant case law; working in connection with designation of record on appeal; finalizing and filing of notices of appeal and civil cover sheets for Washington and District of Columbia; conferring regarding realtime services and transcript | 3.40 | 185.00 | 629.00 |
| 09/02/2021 | Matthew J. Gold | Conferring regarding stay pending appeal and preparation of motion; conferring with I. Goldman and W. Harrington regarding UST questions; participating in Objecting States conference call; conferring with T. O'Neill regarding stay motion; preparing email to T. O'Neill and J. Rupert regarding next steps; reviewing Judge Drain's decision | 4.70 | 1,000.00 | 4,700.00 |
| 09/02/2021 | Juliet Remi | Circulating case law and docket entries; conferring regarding transcript of proceedings and filing fees | 0.20 | 185.00 | 37.00 |
| 09/03/2021 | Matthew J. Gold | Conducting research regarding Judge Drain's decision; revising outline of appellate next steps; exchanging emails with T. O'Neill and J. Rupert regarding appeal strategy; conferring with W. Harrington and I. Goldman regarding stay pending appeal; conferring and exchanging emails regarding stay motion | 4.30 | 1,000.00 | 4,300.00 |
| 09/03/2021 | Robert Tuchman | Updating draft stay motion in response to comments; continuing to prepare record designations | 3.20 | 710.00 | 2,272.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: October 31, 2021

Invoice Number: 107711

Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/07/2021 | Robert Tuchman | Conferring about stay papers; continuing to review record and develop record designations | 1.15 | 710.00 | 816.50 |
| 09/08/2021 | Robert Tuchman | Updating and conferring about stay papers; circulating draft record designations; reviewing transcripts | 0.95 | 710.00 | 674.50 |
| 09/08/2021 | Steven R. Popofsky | Reviewing and commenting on revised draft stay brief; speaking about same and exchanging e-mails; reviewing and commenting on Ct. revisions; reviewing Supreme Court decision; addressing various issues including facts, Metromedia, judge's decision, standard of review, logistics and timing, designation of record and related items | 1.90 | 810.00 | 1,539.00 |
| 09/08/2021 | Juliet Remi | Circulating exhibits and relevant docket entries; working in connection with motion to stay; conferring regarding filing | 0.70 | 185.00 | 129.50 |
| 09/09/2021 | Juliet Remi | Working in connection with stay motion; circulating recently filed documents; conferring regarding appeal | 0.30 | 185.00 | 55.50 |
| 09/09/2021 | Steven R. Popofsky | Revising stay motion; discussing multiple issues; addressing logistics and next steps; exchanging e-mails with I. Goldman; reviewing e-mail exchanges with client; reviewing proposed findings of fact and conclusions of law and addressing standard of review issues; reviewing Supreme Court decision; addressing related-case issues; addressing Metromedia decision; reviewing DOJ brief; addressing potential settlement-related issues | 2.40 | 810.00 | 1,944.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: October 31, 2021

Invoice Number: 107711

Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/10/2021 | Juliet Remi | Coordinating regarding latest version of stay motion; conferring regarding case law; circulating objections and recently filed documents; conferring regarding DC appeal in district court | 0.40 | 185.00 | 74.00 |
| 09/13/2021 | Matthew J. Gold | Preparing for hearing; participating in omnibus Purdue hearing; conferring and exchanging emails with T. O'Neill regarding same | 2.10 | 1,000.00 | 2,100.00 |
| 09/13/2021 | Juliet Remi | Circulating case law; conferring regarding transcripts; working in connection with designation of record, motion for stay, statement of case relatedness | 1.30 | 185.00 | 240.50 |
| 09/13/2021 | Robert Tuchman | Updating draft stay papers in response to comments, including inputting remaining placeholders; continuing to review transcripts of hearing in connection with appeal; preparing statement of relatedness and conferring with clerks' office | 2.80 | 710.00 | 1,988.00 |
| 09/13/2021 | Steven R. Popofsky | Revising draft stay brief with regard to certain passages inserted by Ct. counsel; reviewing corresponding cases; reviewing markup and suggesting all further revisions; reviewing changes from client and addressing incorporating them; addressing standard of review; discussing certain citation issues | 2.00 | 810.00 | 1,620.00 |
| 09/13/2021 | Dov Kleiner | correspondence re Sackler agreement and rescision/appeal provisions | 0.20 | 975.00 | 195.00 |
| 09/14/2021 | Matthew J. Gold | Participating in AG conference call | 0.70 | 1,000.00 | 700.00 |
| 09/14/2021 | Juliet Remi | Coordinating to obtain transcript of proceedings; working in connection with designation of record | 1.80 | 185.00 | 333.00 |
| 09/14/2021 | Robert Tuchman | Updating draft stay motion in response to further comments and continuing to prepare for appeal | 2.20 | 710.00 | 1,562.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:                October 31, 2021

Invoice Number:                      107711

Matter Number:                    7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/14/2021 | Steven R. Popofsky | Addressing next steps; reviewing e-mails | 0.25 | 810.00 | 202.50 |
| 09/15/2021 | Juliet Remi | Conferring regarding transcript; working in connection with designation of record; coordinating to file related case statement; circulating recently filed documents; conferring regarding filing of stay motion | 0.35 | 185.00 | 64.75 |
| 09/17/2021 | Matthew J. Gold | Reviewing comments to stay motion; revising stay motion; conferring with I. Goldman, T. O'Neill, A. Troop and W. Harrington regarding stay motion, US Trustee motion and hearing on stay motion; reviewing email exchange between debtors and US Trustee regarding hearing date; conferring with D. Hart regarding potential notice of appeal | 3.60 | 1,000.00 | 3,600.00 |
| 09/18/2021 | Matthew J. Gold | Reviewing confirmation order and modified bench decision; conferring with I. Goldman, T. O'Neill and M. Fitzsimmons regarding stay motion,  revising and reviewing stay pending appeal motion; conducting research regarding cases discussed in decision | 4.85 | 1,000.00 | 4,850.00 |
| 09/19/2021 | Robert Tuchman | Finalizing and submitting stay motion; reviewing decision and order | 0.90 | 710.00 | 639.00 |
| 09/20/2021 | Matthew J. Gold | Preparing outline regarding next steps; conferring regarding same; conferring with T. O'Neill regarding next steps; conferring with I. Goldman and W. Harrington regarding next steps; exchanging emails with T. O'Neill regarding same and settlement proposal; reviewing confirmation order | 3.70 | 1,000.00 | 3,700.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:               October 31, 2021

Invoice Number:             107711

Matter Number:          7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/20/2021 | Steven R. Popofsky | Conferring regarding next steps and a range of outstanding issues; exchanging e-mails regarding standard of review; starting to address and review revised opinion and Order | 2.70 | 810.00 | 2,187.00 |
| 09/20/2021 | Juliet Remi | Circulating recently filed documents; conferring regarding redlines of decision and order, filings and other appeals in district court; updating calendar; drafting and filing certificate of service | 1.60 | 185.00 | 296.00 |
| 09/20/2021 | Robert Tuchman | Continuing to review record in connection with preparation of record designations | 4.20 | 710.00 | 2,982.00 |
| 09/21/2021 | Matthew J. Gold | Reviewing research regarding appeal standard of review; participating in meet and confer call with debtors, creditors and US Trustee regarding bridge order request; conferring and exchanging emails with T. O'Neill regarding same and settlement proposal; participating in objecting states conference call; participating in conference call with A. Preis, I. Goldman and T. O'Neill regarding settlement proposal; reviewing US Trustee filings | 3.60 | 1,000.00 | 3,600.00 |
| 09/21/2021 | Juliet Remi | Researching SDNY bankruptcy orders | 0.30 | 185.00 | 55.50 |
| 09/21/2021 | Steven R. Popofsky | Exchanging e-mails and discussing standard of review, legal research and related issues; considering same; addressing amended notice of appeal and tasks generally | 1.00 | 810.00 | 810.00 |
| 09/21/2021 | Robert Tuchman | Conferring about strategy; updating notice of appeal; continuing to prepare record designations | 4.50 | 710.00 | 3,195.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client: State of Washington | | | Invoice Date: | | October 31, 2021 |
| Matter: Committee of Appealing States | | | Invoice Number: | | 107711 |
| | | | Matter Number: | | 7263-0003 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/22/2021 | Juliet Remi | Registering appearances for status and scheduling conference; conferring regarding appendix and designation of record on appeal; researching motions to expedite appeal and previous orders on bankruptcy appeals; status call; working in connection with transmittal affidavit and compiling all relevant documents | 4.10 | 185.00 | 758.50 |
| 09/22/2021 | Matthew J. Gold | Participating in multiple conference calls with A. Troop, I. Goldman and T. O'Neill regarding strategy and procedure; conferring regarding same; revising outline regarding same; reviewing draft certification motion and exchanging emails regarding same | 6.30 | 1,000.00 | 6,300.00 |
| 09/22/2021 | Steven R. Popofsky | Conferring regarding all outstanding issues; reviewing e-mails, including from adversaries and court; exchanging e-mails regarding various issues including notice of appeal and response to client inquiry | 2.80 | 810.00 | 2,268.00 |
| 09/22/2021 | Robert Tuchman | Continuing to review record and prepared designations; conferring about strategy | 4.30 | 710.00 | 3,053.00 |
| 09/23/2021 | Steven R. Popofsky | Conferring, including with Connecticut counsel, regarding various strategy issues and next steps; reviewing and commenting on certain drafts; reviewing US Trustee's bridge motion | 1.25 | 810.00 | 1,012.50 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:        October 31, 2021

Invoice Number:        107711

Matter Number:        7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/23/2021 | Matthew J. Gold | Participating in multiple conference calls with I. Goldman, W. Harrington, J. Ruppert, S. Esquibel and T. O'Neill regarding strategy and procedure; conferring regarding same; revising outline regarding same; conferring regarding amended notice of appeal and exchanging emails regarding same | 6.10 | 1,000.00 | 6,100.00 |
| 09/23/2021 | Juliet Remi | Preparing amended notices of appeal and exhibits thereto; coordinating to file and serve same; circulating recently filed documents; working in connection with designation of record | 3.80 | 185.00 | 703.00 |
| 09/23/2021 | Robert Tuchman | Completing and circulating record designations; updating and conferng about draft amended notice of appeal | 5.30 | 710.00 | 3,763.00 |
| 09/24/2021 | Matthew J. Gold | Reviewing draft designation of record; exchanging emails regarding same; circulating same; exchanging emails regarding new notices of appeal; reviewing Purdue email regarding status conference; exchanging emails with A. Underwood regarding appellant conference call; reviewing I. Goldman memo regarding Sackler settlement agreement; preparing email to I. Goldman regarding status conference; exchanging emails with W. Weinberg and D. Hart regarding notices of appeal | 6.30 | 1,000.00 | 6,300.00 |
| 09/24/2021 | Juliet Remi | Conferring regarding notices of appeal, designation of record, Judge Roman rules; tracking district court dockets; circulating recently filed documents | 0.80 | 185.00 | 148.00 |
| 09/24/2021 | Robert Tuchman | Performing research in connection with appeal | 2.10 | 710.00 | 1,491.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:                    October 31, 2021

Invoice Number:                         107711

Matter Number:                      7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/24/2021 | Steven R. Popofsky | Reviewing e-mails and documents, including portions of Judge Drain's revised oral decision | 0.80 | 810.00 | 648.00 |
| 09/25/2021 | Matthew J. Gold | Reviewing plan provisions, hearing transcript and confirmation order | 1.60 | 1,000.00 | 1,600.00 |
| 09/27/2021 | Matthew J. Gold | Reviewing Oregon notice of appeal; preparing email to D. Hart regarding same; participating in conference call with A. Underwood regarding Canadian appellants; conferring with W. Harrington regarding status conference; exchanging emails regarding same and B. Edmunds email; conferring with T. O'Neill regarding same; exchanging emails with I. Goldman regarding trial exhibits | 5.80 | 1,000.00 | 5,800.00 |
| 09/27/2021 | Juliet Remi | Working in connection with notice of appeal and accompanying documents for State of Oregon; working in connection with designation of record on appeal; circulating recently filed documents; conferring regarding exhibits to hearing | 1.30 | 185.00 | 240.50 |
| 09/27/2021 | Steven R. Popofsky | Exchanging e-mails regarding status, tasks and strategy; continuing to review and take notes on judge's revised decision; reviewing additional material including from Ct. counsel; addressing various issues including potential schedule | 2.00 | 810.00 | 1,620.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:                October 31, 2021

Invoice Number:            107711

Matter Number:          7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/28/2021 | Matthew J. Gold | Revising draft agenda email; exchanging emails with T. O'Neill and I. Goldman regarding equitable mootness proposal; conferring regarding appeal preparation; participating in appealing states conference call; exchanging emails with Rhode Island counsel regarding Rhode Island notice of appeal filing; reviewing revised record designation; reviewing Maryland draft stay motion; reviewing Judge Roman's bankruptcy appeal decisions and orders | 3.15 | 1,000.00 | 3,150.00 |
| 09/28/2021 | Juliet Remi | Conferring regarding designation of record on appeal and notices of appeal; conference call to discuss appeal; conferring regarding appellate fees; reviewing transcripts | 2.90 | 185.00 | 536.50 |
| 09/28/2021 | Robert Tuchman | Conferring about strategy; beginning to outline draft appellate brief | 5.70 | 710.00 | 4,047.00 |
| 09/28/2021 | Steven R. Popofsky | Conferring regarding all next steps, particularly appeal outline and issues including standard of review and Metromedia; continuing to review amended oral decision; re-reviewing findings and conclusions; reviewing e-mails | 3.00 | 810.00 | 2,430.00 |
| 09/29/2021 | Matthew J. Gold | Conducting research regarding irreparable harm cases; revising draft pre-status conference email and conferring with I. Goldman regarding same; revising equitable mootness proposal; exchanging emails regarding record designation | 3.35 | 1,000.00 | 3,350.00 |
| 09/29/2021 | Juliet Remi | Working in connection with designation of the record and appellate brief outline; conferring regarding notices of appeal | 1.40 | 185.00 | 259.00 |

Client: State of Washington

Matter: Committee of Appealing States

| | Invoice Date: | October 31, 2021 |
|---|---|---|
| | Invoice Number: | 107711 |
| | Matter Number: | 7263-0003 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/29/2021 | Robert Tuchman | Continuing to outline and prepare appellate brief; conferring about strategy | 6.20 | 710.00 | 4,402.00 |
| 09/29/2021 | Steven R. Popofsky | Reviewing e-mails; reviewing cases | 0.80 | 810.00 | 648.00 |
| 09/30/2021 | Matthew J. Gold | Preparing for conference call and hearing; participating in conference call with debtors, creditor constituencies, US Trustee and appellants; participating in status conference/scheduling conference; conferring with B. Edmunds, T. O'Neill and W. Harrington regarding strategy; conferring regarding brief preparation | 4.40 | 1,000.00 | 4,400.00 |
| 09/30/2021 | Juliet Remi | Working in connection with designation of the record; conferring regarding notices of appeal; coordinating to file notice of appeal; strategy call | 2.70 | 185.00 | 499.50 |
| 09/30/2021 | Steven R. Popofsky | Conferring about court conference, appeal, next steps and various tasks; reviewing and commenting on certain language in application; addressing timing of filing; reviewing e-mails; addressing caselaw from Maryland; addressing outline | 0.80 | 810.00 | 648.00 |
| 09/30/2021 | Robert Tuchman | Updating draft record designations; updating and circulating draft certification motion; conferring regarding strategy; completing and circulating outline for appellate brief | 3.15 | 710.00 | 2,236.50 |
| 09/30/2021 | Dov Kleiner | Conferring re appellate arguments and exceptions to discharge | 0.20 | 975.00 | 195.00 |
| **Total** | | | **169.05** | | **$129,098.25** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Dov Kleiner | 0.40 | 975.00 | 390.00 |
| Juliet Remi | 27.35 | 185.00 | 5,059.75 |
| Matthew J. Gold | 72.95 | 1,000.00 | 72,950.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: October 31, 2021

Invoice Number: 107711

Matter Number: 7263-0003

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Robert Tuchman | 46.65 | 710.00 | 33,121.50 |
| Steven R. Popofsky | 21.70 | 810.00 | 17,577.00 |
| **Total** | **169.05** | | **$129,098.25** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 09/09/2021 | Matthew Gold - Fed Ex 8/14 & 8/15 | 1.00 | 43.60 |
| 09/10/2021 | Veritext - Hearing for 8/27/21 (MJG) | 1.00 | 150.00 |
| 09/10/2021 | Veritext - Hearing for 8/25/21 (MJG) | 1.00 | 547.50 |
| 09/10/2021 | Lexitas - 7/29/21 Deposition (SRP) | 1.00 | 3,779.10 |
| 09/20/2021 | FedEx - Inv# 7-498-73196  09/13/21 | 1.00 | 29.90 |
| 09/23/2021 | NPD Logistics, LLC - Inv# 1634-2737  08/31/21 | 1.00 | 17.45 |
| 09/23/2021 | Matthew Gold - FedEx print order 9/2/21 | 1.00 | 74.27 |
| 09/24/2021 | FedEx - Inv# 7-505-03810 09/20/21 | 1.00 | 42.40 |
| 09/24/2021 | FedEx - Inv# 7-505-03810 09/20/21 | 1.00 | 35.05 |
| 09/24/2021 | FedEx - Inv# 7-505-03810 09/20/21 | 1.00 | 24.92 |
| 09/29/2021 | FedEx - Inv# 7-513-55553  09/27/21 | 1.00 | 38.79 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 1,618.58 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 18.29 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 640.12 |
| **Total** | | | **$7,059.97** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | October 31, 2021 |
| Invoice Number: | 107711 |
| Matter Number: | 7263-0003 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

---

**REMITTANCE COPY**

**Committee of Appealing States**

| **Invoice Date** | **Invoice Number** | **Balance Due** |
|---|---|---|
| Current Invoice | | |
| 10/31/2021 | 107711 | $136,158.22 |
| **Balance Due** | | $136,158.22 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | Kleinberg, Kaplan, Wolff & Cohen, P.C. 500 Fifth Avenue New York, N.Y. 10110 | Citibank N.A. ABA Number: 021000089 Swift Code: CITIUS33 (International) Account # 9987286692 **(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | November 30, 2021 |
| Invoice Number: | 108167 |
| Matter Number: | 7263-0002 |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Stay Pending Appeal |

*For professional services rendered through October 31, 2021*

Currency: USD

| | |
|---|---|
| Fees | 59,346.00 |
| Costs | 1,468.11 |
| **Total Due This Invoice** | **$60,814.11** |
| Previous Balance Due | 140,612.13 |
| **Total Amount Due** | **$201,426.24** |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* <br> *500 Fifth Avenue* <br> *New York, N.Y. 10110* | *Citibank N.A.* <br> *ABA Number: 021000089* <br> *Swift Code: CITIUS33 (International)* <br> *Account # 9987286692* <br> **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Stay Pending Appeal

| | |
|---|---|
| Invoice Date: | November 30, 2021 |
| Invoice Number: | 108167 |
| Matter Number: | 7263-0002 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/05/2021 | Matthew J. Gold | Exchanging emails and conferring regarding appeal outline; participating in conference calls with I. Goldman, Connecticut, Washington, appealing states, US Trustee and A. Underwood regarding stay motion hearing and related issues; preparing email to motion objection group regarding related issues | 3.40 | 1,000.00 | 3,400.00 |
| 10/06/2021 | Matthew J. Gold | Reviewing retention drafts; participating in conference call with appealing states regarding same; exchanging emails with appealing states regarding Judge Drain's scheduling determination and a draft email regarding a voluntary stay; conferring regarding Judge McMahon's order; exchanging emails with US Trustee regarding hearing transcript | 3.70 | 1,000.00 | 3,700.00 |
| 10/10/2021 | Matthew J. Gold | Reviewing TRO; circulating email to appellant group regarding same; conferring with T. O'Neill regarding TRO | 2.10 | 1,000.00 | 2,100.00 |
| 10/10/2021 | Steven R. Popofsky | Reviewing, considering and e-mailing about new order from court | 0.30 | 810.00 | 243.00 |
| 10/11/2021 | Steven R. Popofsky | Reviewing and addressing US Trustee motion and correspondence regarding tomorrow's court agenda | 1.00 | 810.00 | 810.00 |
| 10/11/2021 | Juliet Remi | Circulating recently filed documents; conferring regarding stay order; working in connection with submission of issues; conferring regarding distribution lists | 1.10 | 185.00 | 203.50 |
| 10/12/2021 | Steven R. Popofsky | Listening to court appearance | 0.60 | 810.00 | 486.00 |

Client: State of Washington  
Matter: Stay Pending Appeal

| | | | Invoice Date: | November 30, 2021 |
| | | | Invoice Number: | 108167 |
| | | | Matter Number: | 7263-0002 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/13/2021 | Matthew J. Gold | Participating in conference calls and exchanging emails with stay-seeking states regarding response to debtor/UCC brief schedule and stay motion strategy; conferring with US Trustee regarding same | 3.40 | 1,000.00 | 3,400.00 |
| 10/14/2021 | Matthew J. Gold | Preparing for and attending status conference on stay motion; participating in conference call with stay-seeking states regarding same | 2.20 | 1,000.00 | 2,200.00 |
| 10/14/2021 | Juliet Remi | Conferring regarding ruling on stay motion | 0.10 | 185.00 | 18.50 |
| 10/14/2021 | Steven R. Popofsky | Reviewing transcript | 0.50 | 810.00 | 405.00 |
| 10/15/2021 | Matthew J. Gold | Preparing outline for call with W. Harrington and participating in conference call with W. Harrington regarding stay motion | 0.30 | 1,000.00 | 300.00 |
| 10/18/2021 | Matthew J. Gold | Reviewing revised order on US Trustee stay motion and circulating same | 0.40 | 1,000.00 | 400.00 |
| 10/19/2021 | Matthew J. Gold | Reviewing motion to pay certain professional fees; preparing emails to group regarding same | 0.30 | 1,000.00 | 300.00 |
| 10/20/2021 | Matthew J. Gold | Conferring with T. O'Neill and A. Troop regarding equitable mootness issues | 0.20 | 1,000.00 | 200.00 |
| 10/22/2021 | Matthew J. Gold | Conferring with W. Harrington regarding stay issues; reviewing initial filings of objections to stay motions and debtors' proposed stay stipulation | 1.10 | 1,000.00 | 1,100.00 |
| 10/22/2021 | Steven R. Popofsky | Reviewing communication from adversaries, and subsequent e-mails, regarding stipulation to potentially resolve stay issue | 0.30 | 810.00 | 243.00 |
| 10/23/2021 | Matthew J. Gold | Reviewing additional filings of objections to stay motions | 0.60 | 1,000.00 | 600.00 |
| 10/25/2021 | Matthew J. Gold | Reviewing objections to stay motions | 2.20 | 1,000.00 | 2,200.00 |

Client: State of Washington

Matter: Stay Pending Appeal

| | | | Invoice Date: | November 30, 2021 |
| --- | --- | --- | --- | --- |
| | | | Invoice Number: | 108167 |
| | | | Matter Number: | 7263-0002 |

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/26/2021 | Matthew J. Gold | Reviewing debtors' stay objections; preparing outline for response; conferring with I. Goldman, T. O'Neill, M. Fitzsimmons and J. Rupert regarding stay issues; exchanging emails regarding stay reply; conferring with W. Harrington regarding stay proposals; exchanging emails with debtors and other stay motion parties regarding stay settlement proposal | 5.40 | 1,000.00 | 5,400.00 |
| 10/26/2021 | Steven R. Popofsky | Reviewing stay opposition and e-mails regarding potential stipulation; discussing and e-mailing regarding same | 1.70 | 810.00 | 1,377.00 |
| 10/27/2021 | Matthew J. Gold | Continuing review of stay objections; revising outline regarding same | 5.10 | 1,000.00 | 5,100.00 |
| 10/27/2021 | Steven R. Popofsky | Reviewing briefs and e-mails | 1.50 | 810.00 | 1,215.00 |
| 10/28/2021 | Robert Tuchman | Completing, circulating and updating draft reply submission | 5.10 | 710.00 | 3,621.00 |
| 10/28/2021 | Matthew J. Gold | Reviewing stay objections; reviewing draft reply; exchanging emails regarding same | 4.20 | 1,000.00 | 4,200.00 |
| 10/28/2021 | Steven R. Popofsky | Reviewing and commenting on draft stay reply; continuing to review other briefs; reviewing e-mails and e-mailing about strategy, timing and standard of review | 1.70 | 810.00 | 1,377.00 |
| 10/28/2021 | Juliet Remi | Compiling case law cited in reply brief | 0.20 | 185.00 | 37.00 |
| 10/29/2021 | Matthew J. Gold | Reviewing draft of stay reply; participating in team call regarding same; conferring with DOJ attorneys regarding sentencing | 5.10 | 1,000.00 | 5,100.00 |
| 10/29/2021 | Steven R. Popofsky | Continuing to review briefs and consider future strategy | 1.50 | 810.00 | 1,215.00 |
| 10/29/2021 | Juliet Remi | Conferring regarding reply draft; compiling case law | 1.20 | 185.00 | 222.00 |
| 10/30/2021 | Matthew J. Gold | Reviewing and revising stay reply and circulating same | 3.30 | 1,000.00 | 3,300.00 |
| 10/30/2021 | Steven R. Popofsky | Reviewing and commenting on draft stay reply | 1.50 | 810.00 | 1,215.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client: State of Washington | | | Invoice Date: | | November 30, 2021 |
| Matter: Stay Pending Appeal | | | Invoice Number: | | 108167 |
| | | | Matter Number: | | 7263-0002 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/31/2021 | Matthew J. Gold | Reviewing and revising stay reply and circulating same; reviewing Purdue's stay stipulation proposal and exchanging emails with team regarding same | 2.20 | 1,000.00 | 2,200.00 |
| 10/31/2021 | Steven R. Popofsky | Reviewing proposed revised stipulation from adversaries; reviewing e-mails; reviewing revised draft reply and responding to inquiry regarding negotiations; exchanging e-mails regarding strategy | 1.80 | 810.00 | 1,458.00 |
| **Total** | | | **65.30** | | **$59,346.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Juliet Remi | 2.60 | 185.00 | 481.00 |
| Matthew J. Gold | 45.20 | 1,000.00 | 45,200.00 |
| Robert Tuchman | 5.10 | 710.00 | 3,621.00 |
| Steven R. Popofsky | 12.40 | 810.00 | 10,044.00 |
| **Total** | **65.30** | | **$59,346.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 10/07/2021 | Matthew Gold - FedEx print order 9/18 | 1.00 | 56.28 |
| 10/20/2021 | FedEx - Inv# 7-535-64819 10/18/21 | 1.00 | 20.22 |
| 10/21/2021 | Matthew Gold - Train & subway reimbursement - 9/18/21 | 1.00 | 24.95 |
| 10/28/2021 | Pacer Service Center - Inv#3974096-Q32021- 10/10/21 7/1/21-9/30/21-3rdQtr 2021 | 1.00 | 7.20 |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | 70.08 |
| 10/30/2021 | Bloomberg Law - Inv#120211001 09/01/21-09/30/21 (BNA) | 1.00 | 1,289.38 |
| **Total** | | | **$1,468.11** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | November 30, 2021 |
| Invoice Number: | 108167 |
| Matter Number: | 7263-0002 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

### REMITTANCE COPY

### Stay Pending Appeal

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 10/31/2021 | 107710 | 140,612.13 | 0.00 | $140,612.13 |
| **Prior Balance Due** | | | | $140,612.13 |
| Current Invoice | | | | |
| 11/30/2021 | 108167 | | | $60,814.11 |
| **Balance Due** | | | | $201,426.24 |

| Please Remit to: | Mail To:<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | Wire Instructions:<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>***(Please Reference Invoice Number)*** |
|---|---|---|

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | November 30, 2021 |
| Invoice Number: | 108168 |
| Matter Number: | 7263-0003 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

Client:        State of Washington
Matter:      Committee of Appealing States

*For professional services rendered through October 31, 2021*

Currency: USD

| | |
|---|---|
| Fees | 244,957.50 |
| Costs | 1,704.35 |
| **Total Due This Invoice** | **$246,661.85** |
| Previous Balance Due | 136,158.22 |
| **Total Amount Due** | **$382,820.07** |

| Please Remit to: | *Mail To:*<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Wire Instructions:*<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Client: State of Washington | | | Invoice Date: | | November 30, 2021 |
| Matter: Committee of Appealing States | | | Invoice Number: | | 108168 |
| | | | Matter Number: | | 7263-0003 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/2021 | Matthew J. Gold | Conferring with I. Goldman regarding strategy; conferring with I. Goldman and B. Eskandari regarding appellate coordination; conferring with B. Edmunds regarding certification motion; revising same and exchanging emails with appealing states regarding same; preparing motion to shorten time; exchanging emails with counsel for debtors and UCC regarding same; conferring and exchanging emails with J. Ruppert regarding same | 9.20 | 1,000.00 | 9,200.00 |
| 10/01/2021 | Robert Tuchman | Beginning substantive drafting of appellate brief in confirmity with outline | 5.80 | 710.00 | 4,118.00 |
| 10/01/2021 | Juliet Remi | Coordinating to finalize and file designation of record and statement of issues; researching contact information for pro se creditor R. Bass; working in connection with certification motion, motion to shorten and proposed order; conferring regarding notices of appeal; circulating recently filed documents | 2.90 | 185.00 | 536.50 |
| 10/01/2021 | Steven R. Popofsky | Reviewing initial outline and discussing same and next steps; reviewing and commenting on language revision from co-counsel; discussing stay motion and scheduling; reviewing information regarding judge switch | 2.00 | 810.00 | 1,620.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client: State of Washington | | | Invoice Date: | | November 30, 2021 |
| Matter: Committee of Appealing States | | | Invoice Number: | | 108168 |
| | | | Matter Number: | | 7263-0003 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/2021 | Matthew J. Gold | Conferring with I. Goldman regarding appeals issues; conferring with US Trustee's office regarding appeal issues; conferring with T. O'Neill regarding same; exchanging emails with D. Hart regarding Oregon designation of record; reviewing objecting parties' outlines of declarant statements and exchanging emails with T. O'Neill regarding same; reviewing outline of appeal issues | 7.20 | 1,000.00 | 7,200.00 |
| 10/04/2021 | Robert Tuchman | Continuing to draft appellate brief and conferring about same | 4.70 | 710.00 | 3,337.00 |
| 10/04/2021 | Juliet Remi | Researching bankruptcy appellate decisions of Judge McMahon; circulating recently filed documents; conferring regarding notices of appeal; drafting amended notice of hearing; working in connection with designation of record; filing amended notice of hearing and proposed order | 3.10 | 185.00 | 573.50 |
| 10/04/2021 | Steven R. Popofsky | Discussing draft appeal | 0.30 | 810.00 | 243.00 |
| 10/05/2021 | Matthew J. Gold | Exchanging emails and conferring regarding appeal outline; participating in conference calls with I. Goldman, Connecticut, Washington, appealing states, US Trustee and A. Underwood regarding stay motion hearing and related issues; preparing email to motion objection group regarding related issues | 3.40 | 1,000.00 | 3,400.00 |
| 10/05/2021 | Robert Tuchman | Continuing to draft appellate brief | 6.70 | 710.00 | 4,757.00 |
| 10/05/2021 | Juliet Remi | Circulating recently filed documents; conferring regarding filing fees; circulating transcripts | 0.30 | 185.00 | 55.50 |
| 10/05/2021 | Steven R. Popofsky | Discussing and e-mailing about appeal brief | 1.00 | 810.00 | 810.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:        November 30, 2021

Invoice Number:                108168

Matter Number:              7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/06/2021 | Pamela Frederick | Call about research issue; conducting research on nondebtor releases; corresponding about research | 2.30 | 645.00 | 1,483.50 |
| 10/06/2021 | Matthew J. Gold | Reviewing retention drafts; participating in conference call with appealing states regarding same; exchanging emails with appealing states regarding Judge Drain's scheduling determination and a draft email regarding a voluntary stay; conferring regarding Judge McMahon's order; exchanging emails with US Trustee regarding hearing transcript | 3.70 | 1,000.00 | 3,700.00 |
| 10/06/2021 | Juliet Remi | Circulating relevant transcripts; conferring regarding non-consenting states and populations in connection with appeal brief; working in connection with exhibit references in appeal brief | 0.40 | 185.00 | 74.00 |
| 10/06/2021 | Robert Tuchman | Completing and circulating initial draft first argument section and performing research in connection with same; conferring about notification from Judge McMahon | 7.20 | 710.00 | 5,112.00 |
| 10/06/2021 | Steven R. Popofsky | Reviewing and discussing judge's order, and rules; discussing appeal issues; conferring regarding scheduling | 1.00 | 810.00 | 810.00 |
| 10/07/2021 | Matthew J. Gold | Reviewing representation agreements; conferring with T. O'Neill regarding appeal; exchanging emails with M. Huebner regarding scheduling; conferring with I. Goldman regarding appeals and scheduling; exchanging emails regarding letter to Judge McMahon regarding case conference; conferring regarding making files available to Washington | 7.10 | 1,000.00 | 7,100.00 |

Client: State of Washington

Matter: Committee of Appealing States

| | | | Invoice Date: | November 30, 2021 |
| | | | Invoice Number: | 108168 |
| | | | Matter Number: | 7263-0003 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/07/2021 | Juliet Remi | Compiling case law in connection with appellate brief; conferring regarding formatting requirements and Judge McMahon's rules; circulating recently filed documents; conferring regarding data room; preparing order re personal equipment in the courtroom | 1.70 | 185.00 | 314.50 |
| 10/07/2021 | Robert Tuchman | Continuing to draft appellate brief; preparing, circulating and updating draft letter to Judge McMahon | 6.40 | 710.00 | 4,544.00 |
| 10/07/2021 | Steven R. Popofsky | Reviewing draft appeal sections; preparing questions and comments; reviewing findings of fact and conclusions of law; reviewing oral decision; reviewing various pieces of correspondence to court; opining on whether to join US Trustee letter regarding intervention; reviewing and discussing letter to court regarding scheduling of conference | 3.00 | 810.00 | 2,430.00 |
| 10/08/2021 | Matthew J. Gold | Reviewing Judge McMahon's docket entry regarding letters; conferring regarding hearing agenda; exchanging emails and conferring with appellant states; exchanging emails and conferring with W. Harrington regarding views of US Trustee | 7.10 | 1,000.00 | 7,100.00 |
| 10/08/2021 | Juliet Remi | Circulating recently filed documents; filing proposed order; conferring regarding COVID-19 protocols in courthouse; conferring regarding modified bench ruling | 1.40 | 185.00 | 259.00 |
| 10/08/2021 | Robert Tuchman | Continuing to draft argument sections of appellate brief | 6.40 | 710.00 | 4,544.00 |
| 10/08/2021 | Steven R. Popofsky | Reviewing and commenting in detail on outline; reviewing underlying materials; addressing judge's orders and proposed response | 5.00 | 810.00 | 4,050.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: November 30, 2021

Invoice Number: 108168

Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/11/2021 | Matthew J. Gold | Conferring regarding appeal group; participating in conference call and exchanging emails with appellant group regarding 10/12 conference before Judge McMahon and joint presentation of issues for discussion; reviewing draft appellate brief and circulating comments on same | 6.80 | 1,000.00 | 6,800.00 |
| 10/11/2021 | Robert Tuchman | Completing and circulating draft appellate brief | 4.60 | 710.00 | 3,266.00 |
| 10/11/2021 | Juliet Remi | Circulating recently filed documents; conferring regarding stay order; working in connection with submission of issues; conferring regarding distribution lists | 1.10 | 185.00 | 203.50 |
| 10/11/2021 | Steven R. Popofsky | Discussing briefing schedule; scheduling call | 0.40 | 810.00 | 324.00 |
| 10/12/2021 | Matthew J. Gold | Conferring regarding appellate brief; preparing for and attending scheduling conference before district court; exchanging emails with K. Sabatini regarding Rhode Island designation of record; reviewing draft of appellate brief; exchanging emails with T. O'Neill regarding brief | 11.40 | 1,000.00 | 11,400.00 |
| 10/12/2021 | Robert Tuchman | Conferring about comments to appellate brief and updating draft brief to incorporate same; listening to conference before Judge McMahon | 6.40 | 710.00 | 4,544.00 |
| 10/12/2021 | Juliet Remi | Circulating recently filed documents; conferring with clerk's office; preparing citations to objections to plan; coordinating to file designation of record | 1.10 | 185.00 | 203.50 |
| 10/12/2021 | Steven R. Popofsky | Conferring regarding appeal brief and preparing for call; reviewing e-mails; analyzing issues post-court; addressing certification | 3.00 | 810.00 | 2,430.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:      November 30, 2021

Invoice Number:      108168

Matter Number:      7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/13/2021 | Matthew J. Gold | Participating in conference calls and exchanging emails with T. O'Neill and I. Goldman regarding certification motion and appeal; conferring with US Trustee regarding same; reviewing objections to certification motion; preparing outline for certification hearing | 5.10 | 1,000.00 | 5,100.00 |
| 10/13/2021 | Robert Tuchman | Conferring about appellate brief and related issues | 4.50 | 710.00 | 3,195.00 |
| 10/13/2021 | Juliet Remi | Circulating recently filed documents; conferring regarding briefing schedule and mailing distribution lists; coordinating to obtain transcript; call to discuss appeal and appendix; registering appearances | 1.30 | 185.00 | 240.50 |
| 10/13/2021 | Steven R. Popofsky | Participating in call with client and other states; reviewing revised draft of appeal brief; discussing and e-mailing about status and strategy | 2.20 | 810.00 | 1,782.00 |
| 10/14/2021 | Matthew J. Gold | Preparing for and attending hearing on certification motion; participating in conference call with appealing states regarding same and briefing; exchanging emails with briefing team regarding briefing issues | 8.20 | 1,000.00 | 8,200.00 |
| 10/14/2021 | Juliet Remi | Coordinating to obtain transcript; conferring regarding appendix and procedure for filing extensions | 0.90 | 185.00 | 166.50 |
| 10/14/2021 | Steven R. Popofsky | Reviewing and discussing e-mails and various issues; reviewing preemption argument; commenting on certain language; addressing potential extension request | 1.70 | 810.00 | 1,377.00 |
| 10/14/2021 | Robert Tuchman | Listening to hearing before Judge Drain; responding to inquiries from client; updating draft fact section of appellate brief based on comments from client | 4.60 | 710.00 | 3,266.00 |

Client: State of Washington

Matter: Committee of Appealing States

| | | |
|---|---|---|
| Invoice Date: | November 30, 2021 |
| Invoice Number: | 108168 |
| Matter Number: | 7263-0003 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/15/2021 | Juliet Remi | Working in connection with appendix to appellate brief, notices of appearance, substitution forms; conferring regarding same; researching third-party releases | 1.90 | 185.00 | 351.50 |
| 10/15/2021 | Matthew J. Gold | Preparing outline for call with W. Harrington and participating in conference call with W. Harrington regarding record designations and appendix; reviewing outline and draft section of brief and circulating comments regarding same; exchanging emails with T. Heinz regarding brief; conferring with T. O'Neill regarding Malincrodt case | 7.30 | 1,000.00 | 7,300.00 |
| 10/15/2021 | Steven R. Popofsky | Reviewing transcript; reviewing e-mails and revisions sent to Washington; discussing same; reviewing comments from I. Goldman | 1.20 | 810.00 | 972.00 |
| 10/15/2021 | Robert Tuchman | Updating and circulating revised draft brief; responding to inquiries from client; reviewing transcript and performing follow-up research | 4.60 | 710.00 | 3,266.00 |
| 10/16/2021 | Steven R. Popofsky | Sending e-mail regarding appeal strategy; e-mailing regarding certain briefs | 0.30 | 810.00 | 243.00 |
| 10/17/2021 | Matthew J. Gold | Exchanging emails with I. Goldman regarding debtors' protective order emails; forwarding same to appealing states; reviewing draft brief section and circulating comments | 4.20 | 1,000.00 | 4,200.00 |
| 10/17/2021 | Steven R. Popofsky | Exchanging and reviewing e-mails | 0.20 | 810.00 | 162.00 |
| 10/18/2021 | Matthew J. Gold | Exchanging emails with I. Goldman regarding debtors' protective order issues; conferring and exchanging emails with T. Heinz regarding inserts for brief; conducting research and preparing inserts for same; reviewing other draft sections and circulating same | 8.80 | 1,000.00 | 8,800.00 |

Client: State of Washington

Matter: Committee of Appealing States

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | November 30, 2021 |
| | | Invoice Number: | | | 108168 |
| | | Matter Number: | | | 7263-0003 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/18/2021 | Robert Tuchman | Updating draft brief and responding to comments, including from client; preparing draft motion for extension of time and supporting affidavit; conferring about and updating same; performing further research | 4.30 | 710.00 | 3,053.00 |
| 10/18/2021 | Steven R. Popofsky | Exchanging e-mails regarding strategy; reviewing draft of extension motion; reviewing and commenting on California draft; reviewing e-mails; directing legal research for reply; reviewing arguments in certification briefs in connection with appeal points; reviewing and commenting on revised draft from client; exchanging e-mails about Metromedia | 3.50 | 810.00 | 2,835.00 |
| 10/18/2021 | Juliet Remi | Coordinating to file notice of appearance; conferring regarding same | 0.40 | 185.00 | 74.00 |
| 10/19/2021 | Matthew J. Gold | Exchanging emails with C. Alexander regarding inserts for brief; conducting research and preparing inserts for same; reviewing multiple draft briefs and preparing and circulating comments regarding same | 8.40 | 1,000.00 | 8,400.00 |
| 10/19/2021 | Robert Tuchman | Updating motion papers; responding to inquiries concerning appellate brief | 2.40 | 710.00 | 1,704.00 |
| 10/19/2021 | Steven R. Popofsky | Reviewing and commenting on issues raised by October 14 court transcript; discussing dicta issue and Metromedia; reviewing and sending suggestions regarding California draft brief; addressing legal research and use of unpublished article; reviewing e-mails; reviewing jurisdictional section; reviewing cases regarding standard of review | 4.80 | 810.00 | 3,888.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: November 30, 2021

Invoice Number: 108168

Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/20/2021 | Matthew J. Gold | Reviewing revised brief; exchanging emails regarding research; exchanging emails with N. Purcell regarding best interests; conducting research and preparing inserts for brief; conferring with I. Goldman regarding same | 5.20 | 1,000.00 | 5,200.00 |
| 10/20/2021 | Robert Tuchman | Compiling documents for appendix; reviewing updated draft brief; reviewing omnibus designations and proposal regarding appendix | 4.60 | 710.00 | 3,266.00 |
| 10/20/2021 | Steven R. Popofsky | Reviewing revisions and e-mails; addressing and discussing various issues; reviewing again certain cases and updating analysis | 2.80 | 810.00 | 2,268.00 |
| 10/20/2021 | Maria Espinosa Arguello | Working in connection with Omnibus Counter- Designation | 1.50 | 185.00 | 277.50 |
| 10/21/2021 | Matthew J. Gold | Reviewing drafts of portions of appellate brief; exchanging emails with team regarding same and motion for extra time; conferring and exchanging emails regarding motion to extend and revising same | 9.20 | 1,000.00 | 9,200.00 |
| 10/21/2021 | Robert Tuchman | Conferring about and developing appendix; preparing, updating and filing extension request motion papers including affidavit; preparing substitution form; review and conferring about draft brief | 7.40 | 710.00 | 5,254.00 |
| 10/21/2021 | Steven R. Popofsky | Exchanging and reviewing very many e-mails regarding outstanding issues, including application to court, additional time, wordcount, communications with adversaries and communications with fellow states; reviewing and addressing law review article; revising documents; discussing strategy; preparing for certain reply points | 4.20 | 810.00 | 3,402.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:          November 30, 2021

Invoice Number:                     108168

Matter Number:                  7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/21/2021 | Maria Espinosa Arguello | Working in connection with appendix | 2.00 | 185.00 | 370.00 |
| 10/22/2021 | Matthew J. Gold | Reviewing drafts of appellate brief and exchanging emails regarding same and Judge McMahon's decision regarding briefing schedule | 6.20 | 1,000.00 | 6,200.00 |
| 10/22/2021 | Robert Tuchman | Preparing pro hac applications and conferring with client regarding same; beginning factual cite check of brief and references to record; continuing to develop appendix materials and conferring with vendor on related issues | 6.40 | 710.00 | 4,544.00 |
| 10/22/2021 | Steven R. Popofsky | Reviewing and addressing adversaries' opposition to application and judge's order; reviewing e-mails | 0.80 | 810.00 | 648.00 |
| 10/22/2021 | Maria Espinosa Arguello | Working in connection with Motion for Admission Pro Hac Vice | 2.00 | 185.00 | 370.00 |
| 10/23/2021 | Matthew J. Gold | Exchanging emails with appellate team regarding brief preparation; conferring regarding same | 0.30 | 1,000.00 | 300.00 |
| 10/23/2021 | Robert Tuchman | Continuing to perform factual cite check of brief; incorporating edits from clients; circulating updated draft brief | 4.80 | 710.00 | 3,408.00 |
| 10/23/2021 | Steven R. Popofsky | Exchanging and reviewing e-mails | 0.50 | 810.00 | 405.00 |
| 10/24/2021 | Matthew J. Gold | Exchanging emails with appellate team regarding brief preparation | 0.30 | 1,000.00 | 300.00 |
| 10/24/2021 | Steven R. Popofsky | Reviewing e-mails | 0.30 | 810.00 | 243.00 |
| 10/25/2021 | Matthew J. Gold | Conferring and exchanging emails regarding finalization of appellate brief | 3.10 | 1,000.00 | 3,100.00 |
| 10/25/2021 | Juliet Remi | Working in connection with appendix to appellate brief, pro hac vice motions, index, and compendium of unpublished materials; coordinating to file same; conferring with clerk's office regarding e-filing | 3.80 | 185.00 | 703.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:     November 30, 2021

Invoice Number:                 108168

Matter Number:              7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/25/2021 | Robert Tuchman | Updating draft brief in response to comments; conferring extensively with clients on final edits; preparing draft for filing; coordinating preparation of compendium of unpublished materials; finalizing record; submitting brief and related materials | 8.50 | 710.00 | 6,035.00 |
| 10/25/2021 | Steven R. Popofsky | Responding to inquiries regarding various last-minute logistical matters; reviewing e-mails; reviewing portions of briefs from California and DOJ | 1.50 | 810.00 | 1,215.00 |
| 10/26/2021 | Matthew J. Gold | Reviewing Maryland brief; exchanging emails with appeal team regarding potential joinder with DOJ Statement | 0.50 | 1,000.00 | 500.00 |
| 10/26/2021 | Juliet Remi | Coordinating to correct filing; working in connection with filing of appendix under seal, pro hac vice motions, and letter to court; preparing courtesy copies of all filings and coordinating to deliver same to Judge McMahon; conferring regarding same; conferring regarding stay motion reply; circulating as-filed appendix to relevant parties; conferring regarding access to exhibit reserve | 2.60 | 185.00 | 481.00 |
| 10/26/2021 | Robert Tuchman | Preparing and submitting letter to Judge McMahon; reviewing and commenting on proposed stipulation; beginning to draft reply in further support of stay motion before Judge Drain; conferring about appendix | 7.40 | 710.00 | 5,254.00 |
| 10/26/2021 | Steven R. Popofsky | Reviewing e-mails; addressing Judge McMahon requirements | 0.30 | 810.00 | 243.00 |
| 10/27/2021 | Matthew J. Gold | Circulating email to team regarding coordinating briefing process; exchanging emails regarding brief merits | 0.30 | 1,000.00 | 300.00 |
| 10/27/2021 | Juliet Remi | Circulating appendix, recently filed documents | 0.20 | 185.00 | 37.00 |
| 10/27/2021 | Robert Tuchman | Continuing to draft reply in further support of stay motion | 4.20 | 710.00 | 2,982.00 |

Client: State of Washington  
Matter: Committee of Appealing States

Invoice Date: November 30, 2021  
Invoice Number: 108168  
Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/27/2021 | Steven R. Popofsky | Reviewing e-mails | 0.20 | 810.00 | 162.00 |
| 10/28/2021 | Matthew J. Gold | Exchanging emails with team regarding briefing process and oral argument | 0.30 | 1,000.00 | 300.00 |
| 10/28/2021 | Steven R. Popofsky | Continuing to review other briefs; e-mailing about strategy and standard of review | 1.50 | 810.00 | 1,215.00 |
| 10/28/2021 | Juliet Remi | Circulating recently filed documents; compiling case law | 0.10 | 185.00 | 18.50 |
| 10/29/2021 | Steven R. Popofsky | Participating in conference call regarding strategy; reviewing and exchanging e-mails regarding same; reviewing revised draft | 2.00 | 810.00 | 1,620.00 |
| 10/29/2021 | Juliet Remi | Following up regarding delivery of courtesy copies to the court | 0.10 | 185.00 | 18.50 |
| **Total** | | | **310.00** | | **$244,957.50** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Juliet Remi | 23.30 | 185.00 | 4,310.50 |
| Maria Espinosa Arguello | 5.50 | 185.00 | 1,017.50 |
| Matthew J. Gold | 123.30 | 1,000.00 | 123,300.00 |
| Pamela Frederick | 2.30 | 645.00 | 1,483.50 |
| Robert Tuchman | 111.90 | 710.00 | 79,449.00 |
| Steven R. Popofsky | 43.70 | 810.00 | 35,397.00 |
| **Total** | **310.00** | | **$244,957.50** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 10/07/2021 | Overtime - Word Processing - Tom Lent 9/17/21 - pd.10/07/21 PR | 1.75 | 96.25 |
| 10/28/2021 | Bureau of National Affairs - Inv# 6888328703-10/4/21 Docket Track -9/1/21-9/30/21 | 1.00 | 2.83 |
| 10/28/2021 | Pacer Service Center - Inv#3974096-Q32021-10/10/21 7/1/21-9/30/21-3rdQtr 2021 | 1.00 | 24.60 |
| 10/28/2021 | Pacer Service Center - Inv#3974096-Q32021-10/10/21 7/1/21-9/30/21-3rdQtr 2021 | 1.00 | 3.00 |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | 350.40 |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | (350.40) |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | 280.32 |
| 10/30/2021 | Bloomberg Law - Inv#120211001 09/01/21-09/30/21 (BNA) | 1.00 | 137.17 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:                 November 30, 2021

Invoice Number:                       108168

Matter Number:                     7263-0003

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 10/30/2021 | Bloomberg Law - Inv#120211001 09/01/21-09/30/21 (BNA) | 1.00 | 960.18 |
| 10/30/2021 | American Express - Aug 2021 - pd.09/07/21 ck#84136 | 1.00 | 200.00 |
| **Total** | | | **$1,704.35** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | November 30, 2021 |
| Invoice Number: | 108168 |
| Matter Number: | 7263-0003 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

## REMITTANCE COPY

## Committee of Appealing States

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 10/31/2021 | 107711 | 136,158.22 | 0.00 | $136,158.22 |
| **Prior Balance Due** | | | | $136,158.22 |
| Current Invoice | | | | |
| 11/30/2021 | 108168 | | | $246,661.85 |
| **Balance Due** | | | | $382,820.07 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff &* <br> *Cohen, P.C.* <br> *500 Fifth Avenue* <br> *New York, N.Y. 10110* | *Citibank N.A.* <br> *ABA Number: 021000089* <br> *Swift Code: CITIUS33 (International)* <br> *Account # 9987286692* <br> **(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| Invoice Date: | December 15, 2021 |
| Invoice Number: | 108461 |
| Matter Number: | 7263-0003 |

| Client: | State of Washington |
| Matter: | Committee of Appealing States |

*For professional services rendered through November 30, 2021*

Currency: USD

| | |
|---|---|
| Fees | 188,293.00 |
| Costs | 2,950.60 |
| **Total Due This Invoice** | **$191,243.60** |
| Previous Balance Due | 382,820.07 |
| **Total Amount Due** | **$574,063.67** |

| Please Remit to: | *Mail To:*<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Wire Instructions:*<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: December 15, 2021

Invoice Number: 108461

Matter Number: 7263-0003

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/01/2021 | Juliet Remi | Preparing notices of appearance in connection with pro hac vice motions | 0.40 | 185.00 | 74.00 |
| 11/01/2021 | Steven R. Popofsky | Exchanging e-mails regarding strategy | 0.70 | 810.00 | 567.00 |
| 11/02/2021 | Juliet Remi | Creating and conferring regarding litigation calendar; registering appearances for upcoming hearing | 0.30 | 185.00 | 55.50 |
| 11/03/2021 | Robert Tuchman | Performing research on standard of review and circulating memo concerning conclusions | 3.80 | 710.00 | 2,698.00 |
| 11/03/2021 | Steven R. Popofsky | Reviewing and providing initial response to e-mail with legal research on standard of review | 0.20 | 810.00 | 162.00 |
| 11/04/2021 | Matthew J. Gold | Conferring with T. O'Neill regarding merits briefing and oral argument; participating in team call regarding same; exchanging emails with T. Heinz regarding Sackler claims and related non-dischargeability issues; conducting research regarding same | 2.30 | 1,000.00 | 2,300.00 |
| 11/04/2021 | Juliet Remi | Conferring  regarding revised appendices; circulating filed documents; pulling proofs of claim | 0.70 | 185.00 | 129.50 |
| 11/04/2021 | Robert Tuchman | Performing additional research and conferring with clients as well as with opposing counsel (meet and confer) | 4.30 | 710.00 | 3,053.00 |
| 11/04/2021 | Steven R. Popofsky | Participating in conference call addressing strategy and logistics; e-mailing about oral argument strategy; exchanging e-mails about judge, strategy, tasks and delivery of papers | 1.50 | 810.00 | 1,215.00 |
| 11/05/2021 | Steven R. Popofsky | Providing summary regarding judge | 0.80 | 810.00 | 648.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:          December 15, 2021

Invoice Number:                   108461

Matter Number:                 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/08/2021 | Juliet Remi | Reviewing transcript for details regarding the 16th plan supplement; circulating recently filed documents; coordinating to finalize and file appendix publicly; conferring regarding moots | 1.90 | 185.00 | 351.50 |
| 11/08/2021 | Robert Tuchman | Conferring about PHV motions and coordinating on moot argument | 0.80 | 710.00 | 568.00 |
| 11/08/2021 | Steven R. Popofsky | Reviewing and addressing e-mails | 0.20 | 810.00 | 162.00 |
| 11/09/2021 | Robert Tuchman | Listening to hearing on stay motion before Judge Drain and responding to inquiries during hearing | 7.80 | 710.00 | 5,538.00 |
| 11/09/2021 | Juliet Remi | Conferring with clerk regarding hearing before Judge Drain; circulating PI order and case law; coordinating to obtain transcript | 0.50 | 185.00 | 92.50 |
| 11/10/2021 | Matthew J. Gold | Exchanging emails with appellants' counsel regarding conference call to discuss oral argument; reviewing Judge McMahon's order regarding oral argument; participating in conference call with appellants' counsel regarding oral argument; reviewing appellant briefs | 2.70 | 1,000.00 | 2,700.00 |
| 11/10/2021 | Juliet Remi | Circulating recently filed documents; coordinating to obtain transcript; conferring regarding Judge McMahon's order re personal devices in courtroom; updating calendar | 0.30 | 185.00 | 55.50 |
| 11/10/2021 | Steven R. Popofsky | Reviewing e-mails and organizing material | 0.50 | 810.00 | 405.00 |
| 11/11/2021 | Matthew J. Gold | Exchanging emails with state appellants regarding oral argument; preparing outline of appellant issues | 3.80 | 1,000.00 | 3,800.00 |
| 11/12/2021 | Matthew J. Gold | Exchanging emails with T. Heinz regarding issues for reply brief; exchanging emails regarding same; conferring with team regarding same | 3.20 | 1,000.00 | 3,200.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:           December 15, 2021

Invoice Number:                   108461

Matter Number:               7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/12/2021 | Juliet Remi | Conferring regarding status of transcript; conferring with clerk's office; coordinating mailing | 0.50 | 185.00 | 92.50 |
| 11/12/2021 | Robert Tuchman | Beginning research in connection with memo on substantial consummation | 3.30 | 710.00 | 2,343.00 |
| 11/12/2021 | Steven R. Popofsky | Reviewing e-mails and attachments | 0.30 | 810.00 | 243.00 |
| 11/14/2021 | Robert Tuchman | Completing research in connection with substantial consummation memo | 3.20 | 710.00 | 2,272.00 |
| 11/15/2021 | Matthew J. Gold | Participating in conference call with state appellants regarding oral argument and briefing; beginning review of appellee briefs | 3.60 | 1,000.00 | 3,600.00 |
| 11/15/2021 | Juliet Remi | Compiling case law; circulating appellate briefs and appendices; coordinating mailing of same | 1.60 | 185.00 | 296.00 |
| 11/15/2021 | Robert Tuchman | Completing and circulating memo on substantial consummation; preparing and circulating short memo on cases cited by Judge Drain related to bonding and responding to follow-up questions; beginning to review respondents' appellate briefs | 8.30 | 710.00 | 5,893.00 |
| 11/15/2021 | Steven R. Popofsky | Starting to review and briefly discussing appellees' briefs | 1.00 | 810.00 | 810.00 |
| 11/16/2021 | Matthew J. Gold | Continuing review of appellees' briefs; revising summary of major points; participating in conference call with team regarding reply brief topics; exchanging emails regarding inserts and topics; reviewing proofs of claim and transcripts; preparing emails to T. Heinz regarding same; reviewing Kirwan and Dunaway decisions | 8.40 | 1,000.00 | 8,400.00 |
| 11/16/2021 | Robert Tuchman | Completing review of respondents' briefs; conferring with clients regarding same; preparing e-mail on "original sin" record references | 6.80 | 710.00 | 4,828.00 |

Client: State of Washington
Matter: Committee of Appealing States

Invoice Date:        December 15, 2021
Invoice Number:                   108461
Matter Number:                7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/16/2021 | Juliet Remi | Circulating recently filed documents; coordinating mailing; preparing chart summarizing proofs of claim; reviewing confirmation hearing transcripts | 1.90 | 185.00 | 351.50 |
| 11/16/2021 | Steven R. Popofsky | Reviewing briefs and taking notes about overarching issues; reviewing e-mails | 3.20 | 810.00 | 2,592.00 |
| 11/17/2021 | Matthew J. Gold | Conferring with team regarding call with DOJ; participating in same; conferring with team regarding NY logistics and elements of reply brief; exchanging emails with team regarding request for extra pages in brief; exchanging emails regarding same; continuing research regarding reply brief points; circulating email to team regarding state law | 8.90 | 1,000.00 | 8,900.00 |
| 11/17/2021 | Juliet Remi | Conferring regarding moots and personal devices in courtroom | 0.30 | 185.00 | 55.50 |
| 11/17/2021 | Steven R. Popofsky | Continuing to review appellees' briefs; reviewing e-mails; discussing application to court; reviewing and discussing court order | 2.20 | 810.00 | 1,782.00 |
| 11/17/2021 | Robert Tuchman | Conducting research in connection with reply brief; preparing and filing motion to file oversize brief | 3.50 | 710.00 | 2,485.00 |
| 11/18/2021 | Matthew J. Gold | Preparing inserts for reply brief and commenting on other inserts; exchanging emails with team regarding specific questions | 7.40 | 1,000.00 | 7,400.00 |
| 11/18/2021 | Juliet Remi | Coordinating to finalize and file motion to file excess pages; circulating recently filed documents; conferring regarding moots; circulating complaint; compiling case law | 1.60 | 185.00 | 296.00 |
| 11/18/2021 | Steven R. Popofsky | Reviewing briefs; reviewing e-mails; commenting on request from client regarding Sacklers and discussing same | 2.20 | 810.00 | 1,782.00 |

Client: State of Washington

Matter: Committee of Appealing States

| | | | Invoice Date: | December 15, 2021 |
| | | | Invoice Number: | 108461 |
| | | | Matter Number: | 7263-0003 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/18/2021 | Robert Tuchman | Continuing to conduct research and circulating summary | 2.90 | 710.00 | 2,059.00 |
| 11/19/2021 | Matthew J. Gold | Conferring with C. Kindall regarding best interests and jurisdiction issues; revising outline concerning Dunaway; conferring with I. Goldman regarding jurisdiction; reviewing emails regarding jurisdiction arguments; reviewing drafts of reply brief; exchanging emails with team members regarding same | 7.30 | 1,000.00 | 7,300.00 |
| 11/19/2021 | Juliet Remi | Coordinating in  connection with moot in advance of oral argument; conferring regarding reply  brief; coordinating mailing; working in connection with request to bring  personal devices into courthouse | 1.30 | 185.00 | 240.50 |
| 11/19/2021 | Steven R. Popofsky | Reviewing and discussing draft reply; reviewing e-mails on various issues | 2.80 | 810.00 | 2,268.00 |
| 11/20/2021 | Matthew J. Gold | Exchanging emails with team regarding draft reply brief; preparing inserts regarding Judge McMahon decisions | 4.80 | 1,000.00 | 4,800.00 |
| 11/20/2021 | Steven R. Popofsky | Reviewing and discussing revisions to brief; reviewing e-mails | 1.20 | 810.00 | 972.00 |
| 11/21/2021 | Matthew J. Gold | Exchanging emails with team regarding draft reply brief | 2.10 | 1,000.00 | 2,100.00 |
| 11/21/2021 | Steven R. Popofsky | Reviewing e-mails and revised drafts | 1.00 | 810.00 | 810.00 |
| 11/22/2021 | Juliet Remi | Cite-checking reply brief; preparing compendium of unpublished authorities; coordinating to finalize and file brief with attachments; circulating recently filed documents; conferring regarding same | 4.10 | 185.00 | 758.50 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:             December 15, 2021

Invoice Number:                     108461

Matter Number:                 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/22/2021 | Matthew J. Gold | Exchanging emails with team members regarding finalization of reply brief and reviewing drafts thereof; preparing draft of motion for permission to file a longer brief; conferring with C. Kindall regarding same; preparing outline for moot court | 7.40 | 1,000.00 | 7,400.00 |
| 11/22/2021 | Steven R. Popofsky | Reviewing and responding to e-mails regarding various issues as reply brief is finalized; addressing potential comments for oral argument preparation; beginning to review briefs | 3.00 | 810.00 | 2,430.00 |
| 11/22/2021 | Robert Tuchman | Preparing reply brief for filing, including integrating comments and changes, conferring about same; updating brief to conform with local rules and requirements; preparing for first moot argument | 7.60 | 710.00 | 5,396.00 |
| 11/23/2021 | Matthew J. Gold | Continuing preparation for moot court; revising outline for same; participating in moot court | 6.20 | 1,000.00 | 6,200.00 |
| 11/23/2021 | Juliet Remi | Coordinating in connection with moots; obtaining order to bring personal electronic devices into courtroom; circulating appendix and other as-filed documents; coordinating mailing; conferring regarding oral argument logistics | 1.40 | 185.00 | 259.00 |
| 11/23/2021 | Steven R. Popofsky | Continuing to review reply briefs; circulating general comments on certain issues, including to N. Purcell and others at client; reviewing pertinent material; participating in moot and sending comments thereafter; discussing same | 5.00 | 810.00 | 4,050.00 |
| 11/24/2021 | Juliet Remi | Coordinating to send courtesy copy of reply papers to Judge McMahon; conferring regarding oral argument logistics | 0.40 | 185.00 | 74.00 |
| 11/24/2021 | Matthew J. Gold | Preparing outline regarding oral argument issues; conducting research regarding section 524 issues | 4.10 | 1,000.00 | 4,100.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: December 15, 2021

Invoice Number: 108461

Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/24/2021 | Steven R. Popofsky | Reviewing brief and exchanging e-mails regarding Judge McMahon decision; exchanging e-mails regarding access | 0.50 | 810.00 | 405.00 |
| 11/26/2021 | Matthew J. Gold | Finalizing response to T. Heinz email regarding MacArthur; reviewing Judge McMahon's new list of questions; circulating emails to team regarding same | 1.80 | 1,000.00 | 1,800.00 |
| 11/26/2021 | Steven R. Popofsky | Reviewing and considering questions posed by judge | 0.30 | 810.00 | 243.00 |
| 11/27/2021 | Matthew J. Gold | Exchanging emails with team regarding Judge McMahon's questions; participating in team conference call regarding same | 3.30 | 1,000.00 | 3,300.00 |
| 11/27/2021 | Steven R. Popofsky | Participating in part of call with attorneys; reviewing e-mails | 0.70 | 810.00 | 567.00 |
| 11/28/2021 | Matthew J. Gold | Reviewing research emails and exchanging emails with team regarding indemnification issues | 3.60 | 1,000.00 | 3,600.00 |
| 11/28/2021 | Steven R. Popofsky | Conferring about research issues; responding to certain inquiries; reviewing e-mails | 1.50 | 810.00 | 1,215.00 |
| 11/28/2021 | Robert Tuchman | Performing and circulating summary of research on choice of law and indemnification issues, including under Delaware and New York law, and reviewing documents in connection therewith | 5.60 | 710.00 | 3,976.00 |
| 11/29/2021 | Matthew J. Gold | Conferring with N. Purcell, C. Kindall and I. Goldman in preparation for oral argument; participating in moot court in preparation | 8.70 | 1,000.00 | 8,700.00 |
| 11/29/2021 | Steven R. Popofsky | Listening in on moot and accompanying discussion; discussing same; e-mailing N. Purcell; addressing issue of call-in number and discussing and revising letter to court; reviewing e-mails and drafts | 4.00 | 810.00 | 3,240.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: December 15, 2021

Invoice Number: 108461

Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/29/2021 | Robert Tuchman | Preparing letter motion for public dial-in; preparing for and participating in moot argument; performing follow-up research; integrating comments to supplemental submission and making filing; preparing and filing device order | 7.70 | 710.00 | 5,467.00 |
| 11/29/2021 | Maria Espinosa Arguello | Obtaining access to requested documents | 0.70 | 185.00 | 129.50 |
| 11/30/2021 | Matthew J. Gold | Attending oral argument on appeal; conferring and exchanging emails with team regarding same; exchanging emails and conferring with T. O'Neill and J. Rupert regarding settlement discussions | 9.40 | 1,000.00 | 9,400.00 |
| 11/30/2021 | Juliet Remi | Conferring regarding oral argument and supplemental brief; compiling documents in connection with supplemental brief | 1.90 | 185.00 | 351.50 |
| 11/30/2021 | Steven R. Popofsky | Listening to and communicating about oral argument; exchanging subsequent e-mails and calls regarding post-argument briefing; reviewing e-mails | 7.00 | 810.00 | 5,670.00 |
| 11/30/2021 | Robert Tuchman | Listening to oral argument; reviewing record and circulating e-mail with citations to record evidence and attaching relevant joint exhibits and other record documents; conferring about same | 9.60 | 710.00 | 6,816.00 |
| **Total** | | | **233.80** | | **$188,293.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Juliet Remi | 19.10 | 185.00 | 3,533.50 |
| Maria Espinosa Arguello | 0.70 | 185.00 | 129.50 |
| Matthew J. Gold | 99.00 | 1,000.00 | 99,000.00 |
| Robert Tuchman | 75.20 | 710.00 | 53,392.00 |
| Steven R. Popofsky | 39.80 | 810.00 | 32,238.00 |
| **Total** | **233.80** | | **$188,293.00** |

| | | |
|---|---|---|
| Client: State of Washington | Invoice Date: | December 15, 2021 |
| Matter: Committee of Appealing States | Invoice Number: | 108461 |
| | Matter Number: | 7263-0003 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 11/05/2021 | Avant Business Services - Inv# 17060-17180 10/31/21 | 1.00 | 22.10 |
| 11/24/2021 | Bureau of National Affairs - Docket Track -10/1/21-10/31/21 | 1.00 | 36.91 |
| 11/24/2021 | Bureau of National Affairs - Docket Track -10/1/21-10/31/21 | 1.00 | 101.03 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 58.10 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 49.59 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 118.25 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 83.72 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 20.63 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 31.58 |
| 11/30/2021 | FedEx - Inv# 7-580-62366 11/29/21 | 1.00 | 108.01 |
| 11/30/2021 | FedEx - Inv# 7-580-62366 11/29/21 | 1.00 | 31.59 |
| 11/30/2021 | Avant Business Services - Inv#17060-17246 - 11/15/21 | 1.00 | 19.30 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 126.32 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 63.16 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 0.43 | 1,200.10 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 284.21 |
| 11/30/2021 | American Express - Sep 2021 - pd.10/11/21 ck#84237 | 1.00 | 596.00 |
| **Total** | | | **$2,950.60** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | December 15, 2021 |
| Invoice Number: | 108461 |
| Matter Number: | 7263-0003 |

---

**REMITTANCE COPY**

**Committee of Appealing States**

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 10/31/2021 | 107711 | 136,158.22 | 0.00 | $136,158.22 |
| 11/30/2021 | 108168 | 246,661.85 | 0.00 | $246,661.85 |
| **Prior Balance Due** | | | | $382,820.07 |
| Current Invoice | | | | |
| 12/15/2021 | 108461 | | | $191,243.60 |
| **Balance Due** | | | | $574,063.67 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| Invoice Date: | December 15, 2021 |
|---|---|
| Invoice Number: | 108462 |
| Matter Number: | 7263-0002 |

| Client: | State of Washington |
|---|---|
| Matter: | Stay Pending Appeal |

*For professional services rendered through November 30, 2021*

Currency: USD

| | |
|---|---|
| Fees | 66,092.00 |
| Costs | 2,600.42 |
| **Total Due This Invoice** | **$68,692.42** |
| Previous Balance Due | 201,426.24 |
| **Total Amount Due** | **$270,118.66** |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | | *ABA Number: 021000089* |
| | *500 Fifth Avenue* | *Swift Code: CITIUS33 (International)* |
| | *New York, N.Y. 10110* | *Account # 9987286692* |
| | | *(Please Reference Invoice Number)* |

| | | |
|---|---|---|
| Client: State of Washington | Invoice Date: | December 15, 2021 |
| Matter: Stay Pending Appeal | Invoice Number: | 108462 |
| | Matter Number: | 7263-0002 |

## Time Detail

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/01/2021 | Matthew J. Gold | Reviewing Sackler Settlement Agreement for termination rights; exchanging emails with team regarding same and reply papers; conferring with W. Harrington regarding stay litigation; preparing outline for stay oral argument | 5.30 | 1,000.00 | 5,300.00 |
| 11/01/2021 | Robert Tuchman | Incorporating comments to, finalizing and coordinating submission of reply in further support of stay motion | 5.80 | 710.00 | 4,118.00 |
| 11/01/2021 | Juliet Remi | Reviewing reply on stay motion; conferring regarding Lexis cite; preparing certificate of service; coordinating to file and service reply; compiling cited case law | 2.10 | 185.00 | 388.50 |
| 11/01/2021 | Steven R. Popofsky | Exchanging e-mails regarding stay reply; reviewing e-mails and revisions | 0.70 | 810.00 | 567.00 |
| 11/02/2021 | Matthew J. Gold | Revising outline of stay issues; conferring regarding preparation for oral argument; exchanging emails with team regarding engagement with UCC | 4.70 | 1,000.00 | 4,700.00 |
| 11/02/2021 | Juliet Remi | Compiling case law cited across stay motion briefs; reviewing stay motion for relevant case law; conferring regarding same; preparing mailing | 3.50 | 185.00 | 647.50 |
| 11/02/2021 | Steven R. Popofsky | Preparing e-mail regarding oral argument strategy; reviewing e-mails; reviewing briefs | 1.50 | 810.00 | 1,215.00 |
| 11/04/2021 | Matthew J. Gold | Reviewing cases for stay hearing; revising outline for same | 2.60 | 1,000.00 | 2,600.00 |

Client: State of Washington

Matter: Stay Pending Appeal

Invoice Date: December 15, 2021

Invoice Number: 108462

Matter Number: 7263-0002

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/05/2021 | Matthew J. Gold | Revising outline for stay motion oral argument; reviewing email exchange between Purdue and US Trustee regarding proposed stay stipulations; exchanging emails with team regarding same; exchanging emails regarding UCC's request for conference call; participating in conference call with UCC; conferring with T. O'Neill regarding same | 5.30 | 1,000.00 | 5,300.00 |
| 11/05/2021 | Steven R. Popofsky | Reviewing and discussing e-mails, strategy and caselaw | 1.20 | 810.00 | 972.00 |
| 11/07/2021 | Matthew J. Gold | Reviewing cases in preparation for oral argument; revising outline for same | 3.20 | 1,000.00 | 3,200.00 |
| 11/07/2021 | Robert Tuchman | Beginning to update draft stay motion for district court | 3.30 | 710.00 | 2,343.00 |
| 11/08/2021 | Matthew J. Gold | Further preparation of outline for oral argument on stay motion; review of draft stay motion to be made before district court; exchanging emails regarding same | 7.40 | 1,000.00 | 7,400.00 |
| 11/08/2021 | Robert Tuchman | Completing updated stay motion for district court and performing further research in connection with same; updating brief further to incorporate comments | 4.60 | 710.00 | 3,266.00 |
| 11/09/2021 | Matthew J. Gold | Preparing for and attending all-day hearing on stay motions; conferring with team regarding same | 8.80 | 1,000.00 | 8,800.00 |
| 11/09/2021 | Steven R. Popofsky | Listening to and discussing stay hearing and decision | 6.00 | 810.00 | 4,860.00 |
| 11/10/2021 | Matthew J. Gold | Participating in team call regarding result of stay hearing and next steps; exchanging emails regarding transcripts and research issues; preparing outline of issues going forward | 2.40 | 1,000.00 | 2,400.00 |
| 11/12/2021 | Matthew J. Gold | Reviewing debtors' proposed stay motion order; conferring with I. Goldman regarding same; exchanging emails with stay movants regarding same | 1.70 | 1,000.00 | 1,700.00 |

Client: State of Washington
Matter: Stay Pending Appeal

Invoice Date: December 15, 2021
Invoice Number: 108462
Matter Number: 7263-0002

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/12/2021 | Steven R. Popofsky | Reviewing proposed order | 0.30 | 810.00 | 243.00 |
| 11/13/2021 | Matthew J. Gold | Reviewing transcript of 11/9 stay hearing; preparing outline regarding same | 1.30 | 1,000.00 | 1,300.00 |
| 11/15/2021 | Matthew J. Gold | Reviewing draft order resolving stay motion; exchanging emails with stay movants and participating in conference call with same regarding same | 1.10 | 1,000.00 | 1,100.00 |
| 11/15/2021 | Steven R. Popofsky | Reviewing e-mails concerning bond and equitable mootness; discussing same | 1.20 | 810.00 | 972.00 |
| 11/18/2021 | Matthew J. Gold | Reviewing Purdue proposed order and circulating same | 0.40 | 1,000.00 | 400.00 |
| 11/23/2021 | Matthew J. Gold | Reviewing US Trustee's revised proposed stay order; exchanging emails with team regarding same; participating in conference call with US Trustee and creditors regarding same | 0.60 | 1,000.00 | 600.00 |
| 11/24/2021 | Matthew J. Gold | Exchanging emails and conferring with W. Harrington regarding text of counter-proposed stay order; exchanging emails with T. O'Neill regarding next steps | 1.40 | 1,000.00 | 1,400.00 |
| 11/26/2021 | Matthew J. Gold | Exchanging emails regarding text of counter-proposed stay order | 0.30 | 1,000.00 | 300.00 |
| **Total** | | | **76.70** | | **$66,092.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Juliet Remi | 5.60 | 185.00 | 1,036.00 |
| Matthew J. Gold | 46.50 | 1,000.00 | 46,500.00 |
| Robert Tuchman | 13.70 | 710.00 | 9,727.00 |
| Steven R. Popofsky | 10.90 | 810.00 | 8,829.00 |
| **Total** | **76.70** | | **$66,092.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 11/04/2021 | Matthew Gold - Fed Ex Print - 10/23/21 | 1.00 | 70.06 |

Client: State of Washington

Matter: Stay Pending Appeal

Invoice Date:              December 15, 2021

Invoice Number:                       108462

Matter Number:                   7263-0002

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 11/05/2021 | Avant Business Services - Inv# 17060-17180 10/31/21 | 1.00 | 17.50 |
| 11/08/2021 | FedEx - Inv# 7-558-12034 11/8/21 | 1.00 | 31.83 |
| 11/24/2021 | Bureau of National Affairs - Docket Track -10/1/21-10/31/21 | 1.00 | 2.18 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 0.57 | 1,610.43 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 868.42 |
| **Total** | | | **$2,600.42** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

|  |  |
|---|---|
| Invoice Date: | December 15, 2021 |
| Invoice Number: | 108462 |
| Matter Number: | 7263-0002 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

---

**REMITTANCE COPY**

**Stay Pending Appeal**

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 10/31/2021 | 107710 | 140,612.13 | 0.00 | $140,612.13 |
| 11/30/2021 | 108167 | 60,814.11 | 0.00 | $60,814.11 |
| **Prior Balance Due** | | | | $201,426.24 |
| Current Invoice | | | | |
| 12/15/2021 | 108462 | | | $68,692.42 |
| **Balance Due** | | | | $270,118.66 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | December 20, 2021 |
| Invoice Number: | 108636 |
| Matter Number: | 7263-0003 |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Committee of Appealing States |

*For professional services rendered through October 31, 2021*

Currency: USD

| | |
|---|---|
| Fees | 238,065.50 |
| Costs | 1,704.35 |
| **Total Amount Due** | **$239,769.85** |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Committee of Appealing States

| | Invoice Date: | December 20, 2021 |
|---|---|---|
| | Invoice Number: | 108636 |
| | Matter Number: | 7263-0003 |

## Time Detail

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/01/2021 | Matthew J. Gold | Conferring with I. Goldman regarding strategy; conferring with I. Goldman and B. Eskandari regarding appellate coordination; conferring with B. Edmunds regarding certification motion; revising same and exchanging emails with appealing states regarding same; preparing motion to shorten time; exchanging emails with counsel for debtors and UCC regarding same; conferring and exchanging emails with J. Ruppert regarding same | 9.20 | 1,000.00 | 9,200.00 |
| 10/01/2021 | Robert Tuchman | Beginning substantive drafting of appellate brief in confirmity with outline | 5.80 | 710.00 | 4,118.00 |
| 10/01/2021 | Juliet Remi | Coordinating to finalize and file designation of record and statement of issues; researching contact information for pro se creditor R. Bass; working in connection with certification motion, motion to shorten and proposed order; conferring regarding notices of appeal; circulating recently filed documents | 2.90 | 185.00 | 536.50 |
| 10/01/2021 | Steven R. Popofsky | Reviewing initial outline and discussing same and next steps; reviewing and commenting on language revision from co-counsel; discussing stay motion and scheduling; reviewing information regarding judge switch | 1.30 | 810.00 | 1,053.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:                December 20, 2021

Invoice Number:                        108636

Matter Number:                      7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/04/2021 | Matthew J. Gold | Conferring with I. Goldman regarding appeals issues; conferring with US Trustee's office regarding appeal issues; conferring with T. O'Neill regarding same; exchanging emails with D. Hart regarding Oregon designation of record; reviewing objecting parties' outlines of declarant statements and exchanging emails with T. O'Neill regarding same; reviewing outline of appeal issues | 7.20 | 1,000.00 | 7,200.00 |
| 10/04/2021 | Robert Tuchman | Continuing to draft appellate brief and conferring about same | 4.70 | 710.00 | 3,337.00 |
| 10/04/2021 | Juliet Remi | Researching bankruptcy appellate decisions of Judge McMahon; circulating recently filed documents; conferring regarding notices of appeal; drafting amended notice of hearing; working in connection with designation of record; filing amended notice of hearing and proposed order | 3.10 | 185.00 | 573.50 |
| 10/04/2021 | Steven R. Popofsky | Discussing draft appeal | 0.30 | 810.00 | 243.00 |
| 10/05/2021 | Matthew J. Gold | Exchanging emails and conferring regarding appeal outline; participating in conference calls with I. Goldman, Connecticut, Washington, appealing states, US Trustee and A. Underwood regarding stay motion hearing and related issues; preparing email to motion objection group regarding related issues | 3.40 | 1,000.00 | 3,400.00 |
| 10/05/2021 | Robert Tuchman | Continuing to draft appellate brief | 6.70 | 710.00 | 4,757.00 |
| 10/05/2021 | Juliet Remi | Circulating recently filed documents; conferring regarding filing fees; circulating transcripts | 0.30 | 185.00 | 55.50 |
| 10/05/2021 | Steven R. Popofsky | Discussing and e-mailing about appeal brief | 1.00 | 810.00 | 810.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client: State of Washington | | | Invoice Date: | | December 20, 2021 |
| Matter: Committee of Appealing States | | | Invoice Number: | | 108636 |
| | | | Matter Number: | | 7263-0003 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/06/2021 | Pamela Frederick | Call about research issue; conducting research on nondebtor releases; corresponding about research | 2.30 | 645.00 | 1,483.50 |
| 10/06/2021 | Matthew J. Gold | Reviewing retention drafts; participating in conference call with appealing states regarding same; exchanging emails with appealing states regarding Judge Drain's scheduling determination and a draft email regarding a voluntary stay; conferring regarding Judge McMahon's order; exchanging emails with US Trustee regarding hearing transcript | 3.70 | 1,000.00 | 3,700.00 |
| 10/06/2021 | Juliet Remi | Circulating relevant transcripts; conferring regarding non-consenting states and populations in connection with appeal brief; working in connection with exhibit references in appeal brief | 0.40 | 185.00 | 74.00 |
| 10/06/2021 | Robert Tuchman | Completing and circulating initial draft first argument section and performing research in connection with same; conferring about notification from Judge McMahon | 7.20 | 710.00 | 5,112.00 |
| 10/06/2021 | Steven R. Popofsky | Reviewing and discussing judge's order, and rules; discussing appeal issues; conferring regarding scheduling | 1.00 | 810.00 | 810.00 |
| 10/07/2021 | Matthew J. Gold | Reviewing representation agreements; conferring with T. O'Neill regarding appeal; exchanging emails with M. Huebner regarding scheduling; conferring with I. Goldman regarding appeals and scheduling; exchanging emails regarding letter to Judge McMahon regarding case conference; conferring regarding making files available to Washington | 7.10 | 1,000.00 | 7,100.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:              December 20, 2021

Invoice Number:                        108636

Matter Number:                      7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/07/2021 | Juliet Remi | Compiling case law in connection with appellate brief; conferring regarding formatting requirements and Judge McMahon's rules; circulating recently filed documents; conferring regarding data room; preparing order re personal equipment in the courtroom | 1.70 | 185.00 | 314.50 |
| 10/07/2021 | Robert Tuchman | Continuing to draft appellate brief; preparing, circulating and updating draft letter to Judge McMahon | 6.40 | 710.00 | 4,544.00 |
| 10/07/2021 | Steven R. Popofsky | Reviewing draft appeal sections; preparing questions and comments; reviewing findings of fact and conclusions of law; reviewing oral decision; reviewing various pieces of correspondence to court; opining on whether to join US Trustee letter regarding intervention; reviewing and discussing letter to court regarding scheduling of conference | 3.00 | 810.00 | 2,430.00 |
| 10/08/2021 | Matthew J. Gold | Reviewing Judge McMahon's docket entry regarding letters; conferring regarding hearing agenda; exchanging emails and conferring with appellant states; exchanging emails and conferring with W. Harrington regarding views of US Trustee | 7.10 | 1,000.00 | 7,100.00 |
| 10/08/2021 | Juliet Remi | Circulating recently filed documents; filing proposed order; conferring regarding COVID-19 protocols in courthouse; conferring regarding modified bench ruling | 1.40 | 185.00 | 259.00 |
| 10/08/2021 | Robert Tuchman | Continuing to draft argument sections of appellate brief | 6.40 | 710.00 | 4,544.00 |
| 10/08/2021 | Steven R. Popofsky | Reviewing and commenting in detail on outline; reviewing underlying materials; addressing judge's orders and proposed response | 5.00 | 810.00 | 4,050.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:          December 20, 2021

Invoice Number:                       108636

Matter Number:                      7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/11/2021 | Matthew J. Gold | Conferring regarding appeal group; participating in conference call and exchanging emails with appellant group regarding 10/12 conference before Judge McMahon and joint presentation of issues for discussion; reviewing draft appellate brief and circulating comments on same | 6.80 | 1,000.00 | 6,800.00 |
| 10/11/2021 | Robert Tuchman | Completing and circulating draft appellate brief | 4.60 | 710.00 | 3,266.00 |
| 10/11/2021 | Juliet Remi | Circulating recently filed documents; conferring regarding stay order; working in connection with submission of issues; conferring regarding distribution lists | 1.10 | 185.00 | 203.50 |
| 10/11/2021 | Steven R. Popofsky | Discussing briefing schedule; scheduling call | 0.40 | 810.00 | 324.00 |
| 10/12/2021 | Matthew J. Gold | Conferring regarding appellate brief; preparing for and attending scheduling conference before district court; exchanging emails with K. Sabatini regarding Rhode Island designation of record; reviewing draft of appellate brief; exchanging emails with T. O'Neill regarding brief | 11.40 | 1,000.00 | 11,400.00 |
| 10/12/2021 | Robert Tuchman | Conferring about comments to appellate brief and updating draft brief to incorporate same; listening to conference before Judge McMahon | 6.40 | 710.00 | 4,544.00 |
| 10/12/2021 | Juliet Remi | Circulating recently filed documents; conferring with clerk's office; preparing citations to objections to plan; coordinating to file designation of record | 1.10 | 185.00 | 203.50 |
| 10/12/2021 | Steven R. Popofsky | Conferring regarding appeal brief and preparing for call; reviewing e-mails; analyzing issues post-court; addressing certification | 3.00 | 810.00 | 2,430.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:            December 20, 2021

Invoice Number:                     108636

Matter Number:                  7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/13/2021 | Matthew J. Gold | Participating in conference calls and exchanging emails with T. O'Neill and I. Goldman regarding certification motion and appeal; conferring with US Trustee regarding same; reviewing objections to certification motion; preparing outline for certification hearing | 5.10 | 1,000.00 | 5,100.00 |
| 10/13/2021 | Robert Tuchman | Conferring about appellate brief and related issues | 4.50 | 710.00 | 3,195.00 |
| 10/13/2021 | Juliet Remi | Circulating recently filed documents; conferring regarding briefing schedule and mailing distribution lists; coordinating to obtain transcript; call to discuss appeal and appendix; registering appearances | 1.30 | 185.00 | 240.50 |
| 10/13/2021 | Steven R. Popofsky | Participating in call with client and other states; reviewing revised draft of appeal brief; discussing and e-mailing about status and strategy | 2.20 | 810.00 | 1,782.00 |
| 10/14/2021 | Matthew J. Gold | Preparing for and attending hearing on certification motion; participating in conference call with appealing states regarding same and briefing; exchanging emails with briefing team regarding briefing issues | 8.20 | 1,000.00 | 8,200.00 |
| 10/14/2021 | Juliet Remi | Coordinating to obtain transcript; conferring regarding appendix and procedure for filing extensions | 0.90 | 185.00 | 166.50 |
| 10/14/2021 | Steven R. Popofsky | Reviewing and discussing e-mails and various issues; reviewing preemption argument; commenting on certain language; addressing potential extension request | 1.70 | 810.00 | 1,377.00 |
| 10/14/2021 | Robert Tuchman | Listening to hearing before Judge Drain; responding to inquiries from client; updating draft fact section of appellate brief based on comments from client | 4.60 | 710.00 | 3,266.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:          December 20, 2021

Invoice Number:                    108636

Matter Number:                  7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/15/2021 | Juliet Remi | Working in connection with appendix to appellate brief, notices of appearance, substitution forms; conferring regarding same; researching third-party releases | 1.90 | 185.00 | 351.50 |
| 10/15/2021 | Matthew J. Gold | Preparing outline for call with W. Harrington and participating in conference call with W. Harrington regarding record designations and appendix; reviewing outline and draft section of brief and circulating comments regarding same; exchanging emails with T. Heinz regarding brief; conferring with T. O'Neill regarding Malincrodt case | 7.30 | 1,000.00 | 7,300.00 |
| 10/15/2021 | Steven R. Popofsky | Reviewing transcript; reviewing e-mails and revisions sent to Washington; discussing same; reviewing comments from I. Goldman | 1.20 | 810.00 | 972.00 |
| 10/15/2021 | Robert Tuchman | Updating and circulating revised draft brief; responding to inquiries from client; reviewing transcript and performing follow-up research | 4.60 | 710.00 | 3,266.00 |
| 10/16/2021 | Steven R. Popofsky | Sending e-mail regarding appeal strategy; e-mailing regarding certain briefs | 0.30 | 810.00 | 243.00 |
| 10/17/2021 | Matthew J. Gold | Exchanging emails with I. Goldman regarding debtors' protective order emails; forwarding same to appealing states; reviewing draft brief section and circulating comments | 4.20 | 1,000.00 | 4,200.00 |
| 10/17/2021 | Steven R. Popofsky | Exchanging and reviewing e-mails | 0.20 | 810.00 | 162.00 |
| 10/18/2021 | Matthew J. Gold | Exchanging emails with I. Goldman regarding debtors' protective order issues; conferring and exchanging emails with T. Heinz regarding inserts for brief; conducting research and preparing inserts for same; reviewing other draft sections and circulating same | 8.80 | 1,000.00 | 8,800.00 |

Client: State of Washington
Matter: Committee of Appealing States

Invoice Date:         December 20, 2021
Invoice Number:                 108636
Matter Number:              7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/18/2021 | Robert Tuchman | Updating draft brief and responding to comments, including from client; preparing draft motion for extension of time and supporting affidavit; conferring about and updating same; performing further research | 4.30 | 710.00 | 3,053.00 |
| 10/18/2021 | Steven R. Popofsky | Exchanging e-mails regarding strategy; reviewing draft of extension motion; reviewing and commenting on California draft; reviewing e-mails; directing legal research for reply; reviewing arguments in certification briefs in connection with appeal points; reviewing and commenting on revised draft from client; exchanging e-mails about Metromedia | 3.50 | 810.00 | 2,835.00 |
| 10/18/2021 | Juliet Remi | Coordinating to file notice of appearance; conferring regarding same | 0.40 | 185.00 | 74.00 |
| 10/19/2021 | Matthew J. Gold | Exchanging emails with C. Alexander regarding inserts for brief; conducting research and preparing inserts for same; reviewing multiple draft briefs and preparing and circulating comments regarding same | 8.40 | 1,000.00 | 8,400.00 |
| 10/19/2021 | Robert Tuchman | Updating motion papers; responding to inquiries concerning appellate brief | 2.40 | 710.00 | 1,704.00 |
| 10/19/2021 | Steven R. Popofsky | Reviewing and commenting on issues raised by October 14 court transcript; discussing dicta issue and Metromedia; reviewing and sending suggestions regarding California draft brief; addressing legal research and use of unpublished article; reviewing e-mails; reviewing jurisdictional section; reviewing cases regarding standard of review | 4.80 | 810.00 | 3,888.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: December 20, 2021

Invoice Number: 108636

Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/20/2021 | Matthew J. Gold | Reviewing revised brief; exchanging emails regarding research; exchanging emails with N. Purcell regarding best interests; conducting research and preparing inserts for brief; conferring with I. Goldman regarding same | 5.20 | 1,000.00 | 5,200.00 |
| 10/20/2021 | Robert Tuchman | Compiling documents for appendix; reviewing updated draft brief; reviewing omnibus designations and proposal regarding appendix | 4.60 | 710.00 | 3,266.00 |
| 10/20/2021 | Steven R. Popofsky | Reviewing revisions and e-mails; addressing and discussing various issues; reviewing again certain cases and updating analysis | 2.80 | 810.00 | 2,268.00 |
| 10/20/2021 | Maria Espinosa Arguello | Working in connection with Omnibus Counter- Designation | 1.50 | 185.00 | 277.50 |
| 10/21/2021 | Matthew J. Gold | Reviewing drafts of portions of appellate brief; exchanging emails with team regarding same and motion for extra time; conferring and exchanging emails regarding motion to extend and revising same | 9.20 | 1,000.00 | 9,200.00 |
| 10/21/2021 | Robert Tuchman | Conferring about and developing appendix; preparing, updating and filing extension request motion papers including affidavit; preparing substitution form; review and conferring about draft brief | 7.40 | 710.00 | 5,254.00 |
| 10/21/2021 | Steven R. Popofsky | Exchanging and reviewing very many e-mails regarding outstanding issues, including application to court, additional time, wordcount, communications with adversaries and communications with fellow states; reviewing and addressing law review article; revising documents; discussing strategy; preparing for certain reply points | 4.20 | 810.00 | 3,402.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:            December 20, 2021

Invoice Number:                      108636

Matter Number:                   7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/21/2021 | Maria Espinosa Arguello | Working in connection with appendix | 2.00 | 185.00 | 370.00 |
| 10/22/2021 | Matthew J. Gold | Reviewing drafts of appellate brief and exchanging emails regarding same and Judge McMahon's decision regarding briefing schedule | 6.20 | 1,000.00 | 6,200.00 |
| 10/22/2021 | Robert Tuchman | Preparing pro hac applications and conferring with client regarding same; beginning factual cite check of brief and references to record; continuing to develop appendix materials and conferring with vendor on related issues | 6.40 | 710.00 | 4,544.00 |
| 10/22/2021 | Steven R. Popofsky | Reviewing and addressing adversaries' opposition to application and judge's order; reviewing e-mails | 0.80 | 810.00 | 648.00 |
| 10/22/2021 | Maria Espinosa Arguello | Working in connection with Motion for Admission Pro Hac Vice | 2.00 | 185.00 | 370.00 |
| 10/23/2021 | Matthew J. Gold | Exchanging emails with appellate team regarding brief preparation; conferring regarding same | 0.30 | 1,000.00 | 300.00 |
| 10/23/2021 | Robert Tuchman | Continuing to perform factual cite check of brief; incorporating edits from clients; circulating updated draft brief | 4.80 | 710.00 | 3,408.00 |
| 10/23/2021 | Steven R. Popofsky | Exchanging and reviewing e-mails | 0.50 | 810.00 | 405.00 |
| 10/24/2021 | Matthew J. Gold | Exchanging emails with appellate team regarding brief preparation | 0.30 | 1,000.00 | 300.00 |
| 10/24/2021 | Steven R. Popofsky | Reviewing e-mails | 0.30 | 810.00 | 243.00 |
| 10/25/2021 | Matthew J. Gold | Conferring and exchanging emails regarding finalization of appellate brief | 3.10 | 1,000.00 | 3,100.00 |
| 10/25/2021 | Juliet Remi | Working in connection with appendix to appellate brief, pro hac vice motions, index, and compendium of unpublished materials; coordinating to file same; conferring with clerk's office regarding e-filing | 3.80 | 185.00 | 703.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:          December 20, 2021

Invoice Number:                    108636

Matter Number:                  7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/25/2021 | Robert Tuchman | Updating draft brief in response to comments; conferring extensively with clients on final edits; preparing draft for filing; coordinating preparation of compendium of unpublished materials; finalizing record; submitting brief and related materials | 8.50 | 710.00 | 6,035.00 |
| 10/25/2021 | Steven R. Popofsky | Responding to inquiries regarding various last-minute logistical matters; reviewing e-mails; reviewing portions of briefs from California and DOJ | 1.50 | 810.00 | 1,215.00 |
| 10/26/2021 | Matthew J. Gold | Reviewing Maryland brief; exchanging emails with appeal team regarding potential joinder with DOJ Statement | 0.50 | 1,000.00 | 500.00 |
| 10/26/2021 | Juliet Remi | Coordinating to correct filing; working in connection with filing of appendix under seal, pro hac vice motions, and letter to court; preparing courtesy copies of all filings and coordinating to deliver same to Judge McMahon; conferring regarding same; conferring regarding stay motion reply; circulating as-filed appendix to relevant parties; conferring regarding access to exhibit reserve | 1.80 | 185.00 | 333.00 |
| 10/26/2021 | Robert Tuchman | Preparing and submitting letter to Judge McMahon; reviewing and commenting on proposed stipulation; beginning to draft reply in further support of stay motion before Judge Drain; conferring about appendix | 2.90 | 710.00 | 2,059.00 |
| 10/26/2021 | Steven R. Popofsky | Reviewing e-mails; addressing Judge McMahon requirements | 0.30 | 810.00 | 243.00 |
| 10/27/2021 | Matthew J. Gold | Circulating email to team regarding coordinating briefing process; exchanging emails regarding brief merits | 0.30 | 1,000.00 | 300.00 |
| 10/27/2021 | Juliet Remi | Circulating appendix, recently filed documents | 0.20 | 185.00 | 37.00 |
| 10/27/2021 | Steven R. Popofsky | Reviewing e-mails | 0.20 | 810.00 | 162.00 |

Client: State of Washington

Matter: Committee of Appealing States

| | | |
|---|---|---|
| Invoice Date: | December 20, 2021 |
| Invoice Number: | 108636 |
| Matter Number: | 7263-0003 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/28/2021 | Matthew J. Gold | Exchanging emails with team regarding briefing process and oral argument | 0.30 | 1,000.00 | 300.00 |
| 10/28/2021 | Steven R. Popofsky | Continuing to review other briefs; e-mailing about strategy and standard of review | 1.50 | 810.00 | 1,215.00 |
| 10/28/2021 | Juliet Remi | Circulating recently filed documents; compiling case law | 0.10 | 185.00 | 18.50 |
| 10/29/2021 | Steven R. Popofsky | Participating in conference call regarding strategy; reviewing and exchanging e-mails regarding same; reviewing revised draft | 2.00 | 810.00 | 1,620.00 |
| 10/29/2021 | Juliet Remi | Following up regarding delivery of courtesy copies to the court | 0.10 | 185.00 | 18.50 |
| **Total** | | | **299.80** | | **$238,065.50** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Juliet Remi | 22.50 | 185.00 | 4,162.50 |
| Maria Espinosa Arguello | 5.50 | 185.00 | 1,017.50 |
| Matthew J. Gold | 123.30 | 1,000.00 | 123,300.00 |
| Pamela Frederick | 2.30 | 645.00 | 1,483.50 |
| Robert Tuchman | 103.20 | 710.00 | 73,272.00 |
| Steven R. Popofsky | 43.00 | 810.00 | 34,830.00 |
| **Total** | **299.80** | | **$238,065.50** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 10/07/2021 | Overtime - Word Processing - Tom Lent 9/17/21 - pd.10/07/21 PR | 1.75 | 96.25 |
| 10/28/2021 | Bureau of National Affairs - Inv# 6888328703-10/4/21 Docket Track -9/1/21-9/30/21 | 1.00 | 2.83 |
| 10/28/2021 | Pacer Service Center - Inv#3974096-Q32021- 10/10/21 7/1/21-9/30/21-3rdQtr 2021 | 1.00 | 24.60 |
| 10/28/2021 | Pacer Service Center - Inv#3974096-Q32021- 10/10/21 7/1/21-9/30/21-3rdQtr 2021 | 1.00 | 3.00 |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | 350.40 |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | (350.40) |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | 280.32 |
| 10/30/2021 | Bloomberg Law - Inv#120211001 09/01/21-09/30/21 (BNA) | 1.00 | 137.17 |
| 10/30/2021 | Bloomberg Law - Inv#120211001 09/01/21-09/30/21 (BNA) | 1.00 | 960.18 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: December 20, 2021

Invoice Number: 108636

Matter Number: 7263-0003

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 10/30/2021 | American Express - Aug 2021 - pd.09/07/21 ck#84136 | 1.00 | 200.00 |
| **Total** | | | **$1,704.35** |

**Kleinberg Kaplan Wolff & Cohen P.C.**
500 Fifth Avenue
New York, NY 10110

|  |  |
|---|---|
| Invoice Date: | December 20, 2021 |
| Invoice Number: | 108649 |
| Matter Number: | 7263-0002 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| Client: | State of Washington |
|---|---|
| Matter: | Stay Pending Appeal |

*For professional services rendered through November 30, 2021*

Currency: USD

| | |
|---|---|
| Fees | 78,522.00 |
| Costs | 2,600.42 |
| **Total Amount Due** | **$81,122.42** |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

| Client: State of Washington | Invoice Date: | December 20, 2021 |
|---|---|---|
| Matter: Stay Pending Appeal | Invoice Number: | 108649 |
| | Matter Number: | 7263-0002 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/2021 | Steven R. Popofsky | Reviewing initial outline and discussing same and next steps; reviewing and commenting on language revision from co-counsel; discussing stay motion and scheduling; reviewing information regarding judge switch | 0.70 | 810.00 | 567.00 |
| 10/26/2021 | Robert Tuchman | Preparing and submitting letter to Judge McMahon; reviewing and commenting on proposed stipulation; beginning to draft reply in further support of stay motion before Judge Drain; conferring about appendix | 4.50 | 710.00 | 3,195.00 |
| 10/26/2021 | Juliet Remi | Coordinating to correct filing; working in connection with filing of appendix under seal, pro hac vice motions, and letter to court; preparing courtesy copies of all filings and coordinating to deliver same to Judge McMahon; conferring regarding same; conferring regarding stay motion reply; circulating as-filed appendix to relevant parties; conferring regarding access to exhibit reserve | 0.80 | 185.00 | 148.00 |
| 10/27/2021 | Robert Tuchman | Continuing to draft reply in further support of stay motion | 4.20 | 710.00 | 2,982.00 |
| 11/01/2021 | Matthew J. Gold | Reviewing Sackler Settlement Agreement for termination rights; exchanging emails with team regarding same and reply papers; conferring with W. Harrington regarding stay litigation; preparing outline for stay oral argument | 5.30 | 1,000.00 | 5,300.00 |
| 11/01/2021 | Robert Tuchman | Incorporating comments to, finalizing and coordinating submission of reply in further support of stay motion | 5.80 | 710.00 | 4,118.00 |

Client: State of Washington
Matter: Stay Pending Appeal

Invoice Date:          December 20, 2021
Invoice Number:                    108649
Matter Number:                 7263-0002

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/01/2021 | Juliet Remi | Reviewing reply on stay motion; conferring regarding Lexis cite; preparing certificate of service; coordinating to file and service reply; compiling cited case law | 2.10 | 185.00 | 388.50 |
| 11/01/2021 | Steven R. Popofsky | Exchanging e-mails regarding stay reply; reviewing e-mails and revisions | 0.70 | 810.00 | 567.00 |
| 11/02/2021 | Matthew J. Gold | Revising outline of stay issues; conferring regarding preparation for oral argument; exchanging emails with team regarding engagement with UCC | 4.70 | 1,000.00 | 4,700.00 |
| 11/02/2021 | Juliet Remi | Compiling case law cited across stay motion briefs; reviewing stay motion for relevant case law; conferring regarding same; preparing mailing | 3.50 | 185.00 | 647.50 |
| 11/02/2021 | Steven R. Popofsky | Preparing e-mail regarding oral argument strategy; reviewing e-mails; reviewing briefs | 1.50 | 810.00 | 1,215.00 |
| 11/04/2021 | Matthew J. Gold | Reviewing cases for stay hearing; revising outline for same | 2.60 | 1,000.00 | 2,600.00 |
| 11/05/2021 | Matthew J. Gold | Revising outline for stay motion oral argument; reviewing email exchange between Purdue and US Trustee regarding proposed stay stipulations; exchanging emails with team regarding same; exchanging emails regarding UCC's request for conference call; participating in conference call with UCC; conferring with T. O'Neill regarding same | 5.30 | 1,000.00 | 5,300.00 |
| 11/05/2021 | Steven R. Popofsky | Reviewing and discussing e-mails, strategy and caselaw | 1.20 | 810.00 | 972.00 |
| 11/07/2021 | Matthew J. Gold | Reviewing cases in preparation for oral argument; revising outline for same | 3.20 | 1,000.00 | 3,200.00 |
| 11/07/2021 | Robert Tuchman | Beginning to update draft stay motion for district court | 3.30 | 710.00 | 2,343.00 |

Client: State of Washington

Matter: Stay Pending Appeal

Invoice Date:        December 20, 2021

Invoice Number:              108649

Matter Number:            7263-0002

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/08/2021 | Matthew J. Gold | Further preparation of outline for oral argument on stay motion; review of draft stay motion to be made before district court; exchanging emails regarding same | 7.40 | 1,000.00 | 7,400.00 |
| 11/08/2021 | Robert Tuchman | Completing updated stay motion for district court and performing further research in connection with same; updating brief further to incorporate comments | 4.60 | 710.00 | 3,266.00 |
| 11/09/2021 | Matthew J. Gold | Preparing for and attending all-day hearing on stay motions; conferring with team regarding same | 8.80 | 1,000.00 | 8,800.00 |
| 11/09/2021 | Robert Tuchman | Listening to hearing on stay motion before Judge Drain and responding to inquiries during hearing | 7.80 | 710.00 | 5,538.00 |
| 11/09/2021 | Steven R. Popofsky | Listening to and discussing stay hearing and decision | 6.00 | 810.00 | 4,860.00 |
| 11/10/2021 | Matthew J. Gold | Participating in team call regarding result of stay hearing and next steps; exchanging emails regarding transcripts and research issues; preparing outline of issues going forward | 2.40 | 1,000.00 | 2,400.00 |
| 11/12/2021 | Matthew J. Gold | Reviewing debtors' proposed stay motion order; conferring with I. Goldman regarding same; exchanging emails with stay movants regarding same | 1.70 | 1,000.00 | 1,700.00 |
| 11/12/2021 | Steven R. Popofsky | Reviewing proposed order | 0.30 | 810.00 | 243.00 |
| 11/13/2021 | Matthew J. Gold | Reviewing transcript of 11/9 stay hearing; preparing outline regarding same | 1.30 | 1,000.00 | 1,300.00 |
| 11/15/2021 | Matthew J. Gold | Reviewing draft order resolving stay motion; exchanging emails with stay movants and participating in conference call with same regarding same | 1.10 | 1,000.00 | 1,100.00 |
| 11/15/2021 | Steven R. Popofsky | Reviewing e-mails concerning bond and equitable mootness; discussing same | 1.20 | 810.00 | 972.00 |
| 11/18/2021 | Matthew J. Gold | Reviewing Purdue proposed order and circulating same | 0.40 | 1,000.00 | 400.00 |

Client: State of Washington

Matter: Stay Pending Appeal

| | | |
|---|---|---|
| Invoice Date: | | December 20, 2021 |
| Invoice Number: | | 108649 |
| Matter Number: | | 7263-0002 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/23/2021 | Matthew J. Gold | Reviewing US Trustee's revised proposed stay order; exchanging emails with team regarding same; participating in conference call with US Trustee and creditors regarding same | 0.60 | 1,000.00 | 600.00 |
| 11/24/2021 | Matthew J. Gold | Exchanging emails and conferring with W. Harrington regarding text of counter-proposed stay order; exchanging emails with T. O'Neill regarding next steps | 1.40 | 1,000.00 | 1,400.00 |
| 11/26/2021 | Matthew J. Gold | Exchanging emails regarding text of counter-proposed stay order | 0.30 | 1,000.00 | 300.00 |
| **Total** | | | **94.70** | | **$78,522.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Juliet Remi | 6.40 | 185.00 | 1,184.00 |
| Matthew J. Gold | 46.50 | 1,000.00 | 46,500.00 |
| Robert Tuchman | 30.20 | 710.00 | 21,442.00 |
| Steven R. Popofsky | 11.60 | 810.00 | 9,396.00 |
| **Total** | **94.70** | | **$78,522.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 11/04/2021 | Matthew Gold - Fed Ex Print - 10/23/21 | 1.00 | 70.06 |
| 11/05/2021 | Avant Business Services - Inv# 17060-17180 10/31/21 | 1.00 | 17.50 |
| 11/08/2021 | FedEx - Inv# 7-558-12034 11/8/21 | 1.00 | 31.83 |
| 11/24/2021 | Bureau of National Affairs - Docket Track -10/1/21-10/31/21 | 1.00 | 2.18 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 0.57 | 1,610.43 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 868.42 |
| **Total** | | | **$2,600.42** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | December 20, 2021 |
| Invoice Number: | 108649 |
| Matter Number: | 7263-0002 |

**REMITTANCE COPY**

**Stay Pending Appeal**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 12/20/2021 | 108649 | $81,122.42 |
| **Balance Due** | | $81,122.42 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | December 20, 2021 |
| Invoice Number: | 108650 |
| Matter Number: | 7263-0003 |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Committee of Appealing States |

*For professional services rendered through November 30, 2021*

Currency: USD

| | |
|---|---|
| Fees | 182,755.00 |
| Costs | 2,950.60 |
| **Total Due This Invoice** | **$185,705.60** |
| Previous Balance Due | 375,928.07 |
| **Total Amount Due** | **$561,633.67** |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* <br> *500 Fifth Avenue* <br> *New York, N.Y. 10110* | *Citibank N.A.* <br> *ABA Number: 021000089* <br> *Swift Code: CITIUS33 (International)* <br> *Account # 9987286692* <br> **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Committee of Appealing States

| | |
|---|---|
| Invoice Date: | December 20, 2021 |
| Invoice Number: | 108650 |
| Matter Number: | 7263-0003 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2021 | Juliet Remi | Preparing notices of appearance in connection with pro hac vice motions | 0.40 | 185.00 | 74.00 |
| 11/01/2021 | Steven R. Popofsky | Exchanging e-mails regarding strategy | 0.70 | 810.00 | 567.00 |
| 11/02/2021 | Juliet Remi | Creating and conferring regarding litigation calendar; registering appearances for upcoming hearing | 0.30 | 185.00 | 55.50 |
| 11/03/2021 | Robert Tuchman | Performing research on standard of review and circulating memo concerning conclusions | 3.80 | 710.00 | 2,698.00 |
| 11/03/2021 | Steven R. Popofsky | Reviewing and providing initial response to e-mail with legal research on standard of review | 0.20 | 810.00 | 162.00 |
| 11/04/2021 | Matthew J. Gold | Conferring with T. O'Neill regarding merits briefing and oral argument; participating in team call regarding same; exchanging emails with T. Heinz regarding Sackler claims and related non-dischargeability issues; conducting research regarding same | 2.30 | 1,000.00 | 2,300.00 |
| 11/04/2021 | Juliet Remi | Conferring regarding revised appendices; circulating filed documents; pulling proofs of claim | 0.70 | 185.00 | 129.50 |
| 11/04/2021 | Robert Tuchman | Performing additional research and conferring with clients as well as with opposing counsel (meet and confer) | 4.30 | 710.00 | 3,053.00 |
| 11/04/2021 | Steven R. Popofsky | Participating in conference call addressing strategy and logistics; e-mailing about oral argument strategy; exchanging e-mails about judge, strategy, tasks and delivery of papers | 1.50 | 810.00 | 1,215.00 |
| 11/05/2021 | Steven R. Popofsky | Providing summary regarding judge | 0.80 | 810.00 | 648.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: December 20, 2021

Invoice Number: 108650

Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/08/2021 | Juliet Remi | Reviewing transcript for details regarding the 16th plan supplement; circulating recently filed documents; coordinating to finalize and file appendix publicly; conferring regarding moots | 1.90 | 185.00 | 351.50 |
| 11/08/2021 | Robert Tuchman | Conferring about PHV motions and coordinating on moot argument | 0.80 | 710.00 | 568.00 |
| 11/08/2021 | Steven R. Popofsky | Reviewing and addressing e-mails | 0.20 | 810.00 | 162.00 |
| 11/09/2021 | Juliet Remi | Conferring with clerk regarding hearing before Judge Drain; circulating PI order and case law; coordinating to obtain transcript | 0.50 | 185.00 | 92.50 |
| 11/10/2021 | Matthew J. Gold | Exchanging emails with appellants' counsel regarding conference call to discuss oral argument; reviewing Judge McMahon's order regarding oral argument; participating in conference call with appellants' counsel regarding oral argument; reviewing appellant briefs | 2.70 | 1,000.00 | 2,700.00 |
| 11/10/2021 | Juliet Remi | Circulating recently filed documents; coordinating to obtain transcript; conferring regarding Judge McMahon's order re personal devices in courtroom; updating calendar | 0.30 | 185.00 | 55.50 |
| 11/10/2021 | Steven R. Popofsky | Reviewing e-mails and organizing material | 0.50 | 810.00 | 405.00 |
| 11/11/2021 | Matthew J. Gold | Exchanging emails with state appellants regarding oral argument; preparing outline of appellant issues | 3.80 | 1,000.00 | 3,800.00 |
| 11/12/2021 | Matthew J. Gold | Exchanging emails with T. Heinz regarding issues for reply brief; exchanging emails regarding same; conferring with team regarding same | 3.20 | 1,000.00 | 3,200.00 |
| 11/12/2021 | Juliet Remi | Conferring regarding status of transcript; conferring with clerk's office; coordinating mailing | 0.50 | 185.00 | 92.50 |

Client: State of Washington
Matter: Committee of Appealing States

Invoice Date:         December 20, 2021
Invoice Number:                   108650
Matter Number:                7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/12/2021 | Robert Tuchman | Beginning research in connection with memo on substantial consummation | 3.30 | 710.00 | 2,343.00 |
| 11/12/2021 | Steven R. Popofsky | Reviewing e-mails and attachments | 0.30 | 810.00 | 243.00 |
| 11/14/2021 | Robert Tuchman | Completing research in connection with substantial consummation memo | 3.20 | 710.00 | 2,272.00 |
| 11/15/2021 | Matthew J. Gold | Participating in conference call with state appellants regarding oral argument and briefing; beginning review of appellee briefs | 3.60 | 1,000.00 | 3,600.00 |
| 11/15/2021 | Juliet Remi | Compiling case law; circulating appellate briefs and appendices; coordinating mailing of same | 1.60 | 185.00 | 296.00 |
| 11/15/2021 | Robert Tuchman | Completing and circulating memo on substantial consummation; preparing and circulating short memo on cases cited by Judge Drain related to bonding and responding to follow-up questions; beginning to review respondents' appellate briefs | 8.30 | 710.00 | 5,893.00 |
| 11/15/2021 | Steven R. Popofsky | Starting to review and briefly discussing appellees' briefs | 1.00 | 810.00 | 810.00 |
| 11/16/2021 | Matthew J. Gold | Continuing review of appellees' briefs; revising summary of major points; participating in conference call with team regarding reply brief topics; exchanging emails regarding inserts and topics; reviewing proofs of claim and transcripts; preparing emails to T. Heinz regarding same; reviewing Kirwan and Dunaway decisions | 8.40 | 1,000.00 | 8,400.00 |
| 11/16/2021 | Robert Tuchman | Completing review of respondents' briefs; conferring with clients regarding same; preparing e-mail on "original sin" record references | 6.80 | 710.00 | 4,828.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: December 20, 2021

Invoice Number: 108650

Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/16/2021 | Juliet Remi | Circulating recently filed documents; coordinating mailing; preparing chart summarizing proofs of claim; reviewing confirmation hearing transcripts | 1.90 | 185.00 | 351.50 |
| 11/16/2021 | Steven R. Popofsky | Reviewing briefs and taking notes about overarching issues; reviewing e-mails | 3.20 | 810.00 | 2,592.00 |
| 11/17/2021 | Matthew J. Gold | Conferring with team regarding call with DOJ; participating in same; conferring with team regarding NY logistics and elements of reply brief; exchanging emails with team regarding request for extra pages in brief; exchanging emails regarding same; continuing research regarding reply brief points; circulating email to team regarding state law | 8.90 | 1,000.00 | 8,900.00 |
| 11/17/2021 | Juliet Remi | Conferring regarding moots and personal devices in courtroom | 0.30 | 185.00 | 55.50 |
| 11/17/2021 | Steven R. Popofsky | Continuing to review appellees' briefs; reviewing e-mails; discussing application to court; reviewing and discussing court order | 2.20 | 810.00 | 1,782.00 |
| 11/17/2021 | Robert Tuchman | Conducting research in connection with reply brief; preparing and filing motion to file oversize brief | 3.50 | 710.00 | 2,485.00 |
| 11/18/2021 | Matthew J. Gold | Preparing inserts for reply brief and commenting on other inserts; exchanging emails with team regarding specific questions | 7.40 | 1,000.00 | 7,400.00 |
| 11/18/2021 | Juliet Remi | Coordinating to finalize and file motion to file excess pages; circulating recently filed documents; conferring regarding moots; circulating complaint; compiling case law | 1.60 | 185.00 | 296.00 |
| 11/18/2021 | Steven R. Popofsky | Reviewing briefs; reviewing e-mails; commenting on request from client regarding Sacklers and discussing same | 2.20 | 810.00 | 1,782.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:                   December 20, 2021

Invoice Number:                              108650

Matter Number:                            7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/18/2021 | Robert Tuchman | Continuing to conduct research and circulating summary | 2.90 | 710.00 | 2,059.00 |
| 11/19/2021 | Matthew J. Gold | Conferring with C. Kindall regarding best interests and jurisdiction issues; revising outline concerning Dunaway; conferring with I. Goldman regarding jurisdiction; reviewing emails regarding jurisdiction arguments; reviewing drafts of reply brief; exchanging emails with team members regarding same | 7.30 | 1,000.00 | 7,300.00 |
| 11/19/2021 | Juliet Remi | Coordinating in  connection with moot in advance of oral argument; conferring regarding reply  brief; coordinating mailing; working in connection with request to bring  personal devices into courthouse | 1.30 | 185.00 | 240.50 |
| 11/19/2021 | Steven R. Popofsky | Reviewing and discussing draft reply; reviewing e-mails on various issues | 2.80 | 810.00 | 2,268.00 |
| 11/20/2021 | Matthew J. Gold | Exchanging emails with team regarding draft reply brief; preparing inserts regarding Judge McMahon decisions | 4.80 | 1,000.00 | 4,800.00 |
| 11/20/2021 | Steven R. Popofsky | Reviewing and discussing revisions to brief; reviewing e-mails | 1.20 | 810.00 | 972.00 |
| 11/21/2021 | Matthew J. Gold | Exchanging emails with team regarding draft reply brief | 2.10 | 1,000.00 | 2,100.00 |
| 11/21/2021 | Steven R. Popofsky | Reviewing e-mails and revised drafts | 1.00 | 810.00 | 810.00 |
| 11/22/2021 | Juliet Remi | Cite-checking reply brief; preparing compendium of unpublished authorities; coordinating to finalize and file brief with attachments; circulating recently filed documents; conferring regarding same | 4.10 | 185.00 | 758.50 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:        December 20, 2021

Invoice Number:                    108650

Matter Number:                 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/22/2021 | Matthew J. Gold | Exchanging emails with team members regarding finalization of reply brief and reviewing drafts thereof; preparing draft of motion for permission to file a longer brief; conferring with C. Kindall regarding same; preparing outline for moot court | 7.40 | 1,000.00 | 7,400.00 |
| 11/22/2021 | Steven R. Popofsky | Reviewing and responding to e-mails regarding various issues as reply brief is finalized; addressing potential comments for oral argument preparation; beginning to review briefs | 3.00 | 810.00 | 2,430.00 |
| 11/22/2021 | Robert Tuchman | Preparing reply brief for filing, including integrating comments and changes, conferring about same; updating brief to conform with local rules and requirements; preparing for first moot argument | 7.60 | 710.00 | 5,396.00 |
| 11/23/2021 | Matthew J. Gold | Continuing preparation for moot court; revising outline for same; participating in moot court | 6.20 | 1,000.00 | 6,200.00 |
| 11/23/2021 | Juliet Remi | Coordinating in connection with moots; obtaining order to bring personal electronic devices into courtroom; circulating appendix and other as-filed documents; coordinating mailing; conferring regarding oral argument logistics | 1.40 | 185.00 | 259.00 |
| 11/23/2021 | Steven R. Popofsky | Continuing to review reply briefs; circulating general comments on certain issues, including to N. Purcell and others at client; reviewing pertinent material; participating in moot and sending comments thereafter; discussing same | 5.00 | 810.00 | 4,050.00 |
| 11/24/2021 | Juliet Remi | Coordinating to send courtesy copy of reply papers to Judge McMahon; conferring regarding oral argument logistics | 0.40 | 185.00 | 74.00 |
| 11/24/2021 | Matthew J. Gold | Preparing outline regarding oral argument issues; conducting research regarding section 524 issues | 4.10 | 1,000.00 | 4,100.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:          December 20, 2021

Invoice Number:                    108650

Matter Number:                7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/24/2021 | Steven R. Popofsky | Reviewing brief and exchanging e-mails regarding Judge McMahon decision; exchanging e-mails regarding access | 0.50 | 810.00 | 405.00 |
| 11/26/2021 | Matthew J. Gold | Finalizing response to T. Heinz email regarding MacArthur; reviewing Judge McMahon's new list of questions; circulating emails to team regarding same | 1.80 | 1,000.00 | 1,800.00 |
| 11/26/2021 | Steven R. Popofsky | Reviewing and considering questions posed by judge | 0.30 | 810.00 | 243.00 |
| 11/27/2021 | Matthew J. Gold | Exchanging emails with team regarding Judge McMahon's questions; participating in team conference call regarding same | 3.30 | 1,000.00 | 3,300.00 |
| 11/27/2021 | Steven R. Popofsky | Participating in part of call with attorneys; reviewing e-mails | 0.70 | 810.00 | 567.00 |
| 11/28/2021 | Matthew J. Gold | Reviewing research emails and exchanging emails with team regarding indemnification issues | 3.60 | 1,000.00 | 3,600.00 |
| 11/28/2021 | Steven R. Popofsky | Conferring about research issues; responding to certain inquiries; reviewing e-mails | 1.50 | 810.00 | 1,215.00 |
| 11/28/2021 | Robert Tuchman | Performing and circulating summary of research on choice of law and indemnification issues, including under Delaware and New York law, and reviewing documents in connection therewith | 5.60 | 710.00 | 3,976.00 |
| 11/29/2021 | Matthew J. Gold | Conferring with N. Purcell, C. Kindall and I. Goldman in preparation for oral argument; participating in moot court in preparation | 8.70 | 1,000.00 | 8,700.00 |
| 11/29/2021 | Steven R. Popofsky | Listening in on moot and accompanying discussion; discussing same; e-mailing N. Purcell; addressing issue of call-in number and discussing and revising letter to court; reviewing e-mails and drafts | 4.00 | 810.00 | 3,240.00 |

Client: State of Washington
Matter: Committee of Appealing States

Invoice Date:         December 20, 2021
Invoice Number:                  108650
Matter Number:               7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/29/2021 | Robert Tuchman | Preparing letter motion for public dial-in; preparing for and participating in moot argument; performing follow-up research; integrating comments to supplemental submission and making filing; preparing and filing device order | 7.70 | 710.00 | 5,467.00 |
| 11/29/2021 | Maria Espinosa Arguello | Obtaining access to requested documents | 0.70 | 185.00 | 129.50 |
| 11/30/2021 | Matthew J. Gold | Attending oral argument on appeal; conferring and exchanging emails with team regarding same; exchanging emails and conferring with T. O'Neill and J. Rupert regarding settlement discussions | 9.40 | 1,000.00 | 9,400.00 |
| 11/30/2021 | Juliet Remi | Conferring regarding oral argument and supplemental brief; compiling documents in connection with supplemental brief | 1.90 | 185.00 | 351.50 |
| 11/30/2021 | Steven R. Popofsky | Listening to and communicating about oral argument; exchanging subsequent e-mails and calls regarding post-argument briefing; reviewing e-mails | 7.00 | 810.00 | 5,670.00 |
| 11/30/2021 | Robert Tuchman | Listening to oral argument; reviewing record and circulating e-mail with citations to record evidence and attaching relevant joint exhibits and other record documents; conferring about same | 9.60 | 710.00 | 6,816.00 |
| **Total** | | | **226.00** | | **$182,755.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Juliet Remi | 19.10 | 185.00 | 3,533.50 |
| Maria Espinosa Arguello | 0.70 | 185.00 | 129.50 |
| Matthew J. Gold | 99.00 | 1,000.00 | 99,000.00 |
| Robert Tuchman | 67.40 | 710.00 | 47,854.00 |
| Steven R. Popofsky | 39.80 | 810.00 | 32,238.00 |
| **Total** | **226.00** | | **$182,755.00** |

| Client: State of Washington | Invoice Date: | December 20, 2021 |
|---|---|---|
| Matter: Committee of Appealing States | Invoice Number: | 108650 |
| | Matter Number: | 7263-0003 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 11/05/2021 | Avant Business Services - Inv# 17060-17180 10/31/21 | 1.00 | 22.10 |
| 11/24/2021 | Bureau of National Affairs - Docket Track -10/1/21-10/31/21 | 1.00 | 36.91 |
| 11/24/2021 | Bureau of National Affairs - Docket Track -10/1/21-10/31/21 | 1.00 | 101.03 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 58.10 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 49.59 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 118.25 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 83.72 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 20.63 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 31.58 |
| 11/30/2021 | FedEx - Inv# 7-580-62366 11/29/21 | 1.00 | 108.01 |
| 11/30/2021 | FedEx - Inv# 7-580-62366 11/29/21 | 1.00 | 31.59 |
| 11/30/2021 | Avant Business Services - Inv#17060-17246 - 11/15/21 | 1.00 | 19.30 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 126.32 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 63.16 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 0.43 | 1,200.10 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 284.21 |
| 11/30/2021 | American Express - Sep 2021 - pd.10/11/21 ck#84237 | 1.00 | 596.00 |
| **Total** | | | **$2,950.60** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

|  |  |
|---|---|
| Invoice Date: | December 20, 2021 |
| Invoice Number: | 108650 |
| Matter Number: | 7263-0003 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

## REMITTANCE COPY

## Committee of Appealing States

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 10/31/2021 | 107711 | 136,158.22 | 0.00 | $136,158.22 |
| 12/20/2021 | 108636 | 239,769.85 | 0.00 | $239,769.85 |
| **Prior Balance Due** | | | | $375,928.07 |
| Current Invoice | | | | |
| 12/20/2021 | 108650 | | | $185,705.60 |
| **Balance Due** | | | | $561,633.67 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* <br> *500 Fifth Avenue* <br> *New York, N.Y. 10110* | *Citibank N.A.* <br> *ABA Number: 021000089* <br> *Swift Code: CITIUS33 (International)* <br> *Account # 9987286692* <br> **(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | January 31, 2022 |
| Invoice Number: | 109576 |
| Matter Number: | 7263-0001 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Purdue Pharma |

*For professional services rendered through November 30, 2021*

Currency: USD

| | |
|---|---|
| Fees | 124,421.50 |
| **Total Due This Invoice** | **$124,421.50** |
| Less Unallocated Credits | (23,860.50) |
| **Total Amount Due** | **$100,561.00** |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client: State of Washington
Matter: Purdue Pharma

Invoice Date:          January 31, 2022
Invoice Number:              109576
Matter Number:            7263-0001

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/08/2021 | Steven R. Popofsky | Reviewing and commenting on revised draft stay brief; speaking about same and exchanging e-mails; reviewing and commenting on Ct. revisions; reviewing Supreme Court decision; addressing various issues including facts, Metromedia, judge's decision, standard of review, logistics and timing, designation of record and related items | 1.90 | 810.00 | 1,539.00 |
| 09/09/2021 | Steven R. Popofsky | Revising stay motion; discussing multiple issues; addressing logistics and next steps; exchanging e-mails with I. Goldman; reviewing e-mail exchanges with client; reviewing proposed findings of fact and conclusions of law and addressing standard of review issues; reviewing Supreme Court decision; addressing related-case issues; addressing Metromedia decision; reviewing DOJ brief; addressing potential settlement-related issues | 2.40 | 810.00 | 1,944.00 |
| 09/13/2021 | Steven R. Popofsky | Revising draft stay brief with regard to certain passages inserted by Ct. counsel; reviewing corresponding cases; reviewing markup and suggesting all further revisions; reviewing changes from client and addressing incorporating them; addressing standard of review; discussing certain citation issues | 2.00 | 810.00 | 1,620.00 |
| 09/14/2021 | Steven R. Popofsky | Addressing next steps; reviewing e-mails | 0.25 | 810.00 | 202.50 |
| 09/20/2021 | Steven R. Popofsky | Conferring regarding next steps and a range of outstanding issues; exchanging e-mails regarding standard of review; starting to address and review revised opinion and Order | 2.70 | 810.00 | 2,187.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date:    January 31, 2022

Invoice Number:    109576

Matter Number:    7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/21/2021 | Steven R. Popofsky | Exchanging e-mails and discussing standard of review, legal research and related issues; considering same; addressing amended notice of appeal and tasks generally | 1.00 | 810.00 | 810.00 |
| 09/22/2021 | Steven R. Popofsky | Conferring regarding all outstanding issues; reviewing e-mails, including from adversaries and court; exchanging e-mails regarding various issues including notice of appeal and response to client inquiry | 2.80 | 810.00 | 2,268.00 |
| 09/23/2021 | Steven R. Popofsky | Conferring, including with Connecticut counsel, regarding various strategy issues and next steps; reviewing and commenting on certain drafts; reviewing US Trustee's bridge motion | 1.25 | 810.00 | 1,012.50 |
| 09/24/2021 | Steven R. Popofsky | Reviewing e-mails and documents, including portions of Judge Drain's revised oral decision | 0.80 | 810.00 | 648.00 |
| 09/27/2021 | Steven R. Popofsky | Exchanging e-mails regarding status, tasks and strategy; continuing to review and take notes on judge's revised decision; reviewing additional material including from Ct. counsel; addressing various issues including potential schedule | 2.00 | 810.00 | 1,620.00 |
| 09/28/2021 | Robert Tuchman | Conferring about strategy; beginning to outline draft appellate brief | 5.70 | 710.00 | 4,047.00 |
| 09/28/2021 | Steven R. Popofsky | Conferring regarding all next steps, particularly appeal outline and issues including standard of review and Metromedia; continuing to review amended oral decision; re-reviewing findings and conclusions; reviewing e-mails | 3.00 | 810.00 | 2,430.00 |
| 09/29/2021 | Steven R. Popofsky | Reviewing e-mails; reviewing cases | 0.80 | 810.00 | 648.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date:                    January 31, 2022

Invoice Number:                          109576

Matter Number:                        7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/30/2021 | Steven R. Popofsky | Conferring about court conference, appeal, next steps and various tasks; reviewing and commenting on certain language in application; addressing timing of filing; reviewing e-mails; addressing caselaw from Maryland; addressing outline | 0.80 | 810.00 | 648.00 |
| 09/30/2021 | Robert Tuchman | Updating draft record designations; updating and circulating draft certification motion; conferring regarding strategy; completing and circulating outline for appellate brief | 3.15 | 710.00 | 2,236.50 |
| 10/01/2021 | Robert Tuchman | Beginning substantive drafting of appellate brief in confirmity with outline | 5.80 | 710.00 | 4,118.00 |
| 10/01/2021 | Steven R. Popofsky | Reviewing initial outline and discussing same and next steps; reviewing and commenting on language revision from co-counsel; discussing stay motion and scheduling; reviewing information regarding judge switch | 1.30 | 810.00 | 1,053.00 |
| 10/04/2021 | Robert Tuchman | Continuing to draft appellate brief and conferring about same | 4.70 | 710.00 | 3,337.00 |
| 10/04/2021 | Steven R. Popofsky | Discussing draft appeal | 0.30 | 810.00 | 243.00 |
| 10/05/2021 | Robert Tuchman | Continuing to draft appellate brief | 6.70 | 710.00 | 4,757.00 |
| 10/05/2021 | Steven R. Popofsky | Discussing and e-mailing about appeal brief | 1.00 | 810.00 | 810.00 |
| 10/06/2021 | Robert Tuchman | Completing and circulating initial draft first argument section and performing research in connection with same; conferring about notification from Judge McMahon | 7.20 | 710.00 | 5,112.00 |
| 10/06/2021 | Steven R. Popofsky | Reviewing and discussing judge's order, and rules; discussing appeal issues; conferring regarding scheduling | 1.00 | 810.00 | 810.00 |

Client: State of Washington
Matter: Purdue Pharma

Invoice Date: January 31, 2022
Invoice Number: 109576
Matter Number: 7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/07/2021 | Robert Tuchman | Continuing to draft appellate brief; preparing, circulating and updating draft letter to Judge McMahon | 6.40 | 710.00 | 4,544.00 |
| 10/07/2021 | Steven R. Popofsky | Reviewing draft appeal sections; preparing questions and comments; reviewing findings of fact and conclusions of law; reviewing oral decision; reviewing various pieces of correspondence to court; opining on whether to join US Trustee letter regarding intervention; reviewing and discussing letter to court regarding scheduling of conference | 3.00 | 810.00 | 2,430.00 |
| 10/08/2021 | Robert Tuchman | Continuing to draft argument sections of appellate brief | 6.40 | 710.00 | 4,544.00 |
| 10/08/2021 | Steven R. Popofsky | Reviewing and commenting in detail on outline; reviewing underlying materials; addressing judge's orders and proposed response | 5.00 | 810.00 | 4,050.00 |
| 10/11/2021 | Robert Tuchman | Completing and circulating draft appellate brief | 4.60 | 710.00 | 3,266.00 |
| 10/11/2021 | Steven R. Popofsky | Discussing briefing schedule; scheduling call | 0.40 | 810.00 | 324.00 |
| 10/12/2021 | Robert Tuchman | Conferring about comments to appellate brief and updating draft brief to incorporate same; listening to conference before Judge McMahon | 6.40 | 710.00 | 4,544.00 |
| 10/12/2021 | Steven R. Popofsky | Conferring regarding appeal brief and preparing for call; reviewing e-mails; analyzing issues post-court; addressing certification | 3.00 | 810.00 | 2,430.00 |
| 10/13/2021 | Steven R. Popofsky | Participating in call with client and other states; reviewing revised draft of appeal brief; discussing and e-mailing about status and strategy | 2.20 | 810.00 | 1,782.00 |
| 10/14/2021 | Steven R. Popofsky | Reviewing and discussing e-mails and various issues; reviewing preemption argument; commenting on certain language; addressing potential extension request | 1.70 | 810.00 | 1,377.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client: State of Washington | | | Invoice Date: | | January 31, 2022 |
| Matter: Purdue Pharma | | | Invoice Number: | | 109576 |
| | | | Matter Number: | | 7263-0001 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/15/2021 | Steven R. Popofsky | Reviewing transcript; reviewing e-mails and revisions sent to Washington; discussing same; reviewing comments from I. Goldman | 1.20 | 810.00 | 972.00 |
| 10/16/2021 | Steven R. Popofsky | Sending e-mail regarding appeal strategy; e-mailing regarding certain briefs | 0.30 | 810.00 | 243.00 |
| 10/17/2021 | Steven R. Popofsky | Exchanging and reviewing e-mails | 0.20 | 810.00 | 162.00 |
| 10/18/2021 | Steven R. Popofsky | Exchanging e-mails regarding strategy; reviewing draft of extension motion; reviewing and commenting on California draft; reviewing e-mails; directing legal research for reply; reviewing arguments in certification briefs in connection with appeal points; reviewing and commenting on revised draft from client; exchanging e-mails about Metromedia | 3.50 | 810.00 | 2,835.00 |
| 10/19/2021 | Steven R. Popofsky | Reviewing and commenting on issues raised by October 14 court transcript; discussing dicta issue and Metromedia; reviewing and sending suggestions regarding California draft brief; addressing legal research and use of unpublished article; reviewing e-mails; reviewing jurisdictional section; reviewing cases regarding standard of review | 4.80 | 810.00 | 3,888.00 |
| 10/20/2021 | Steven R. Popofsky | Reviewing revisions and e-mails; addressing and discussing various issues; reviewing again certain cases and updating analysis | 2.80 | 810.00 | 2,268.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date: January 31, 2022

Invoice Number: 109576

Matter Number: 7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/21/2021 | Steven R. Popofsky | Exchanging and reviewing very many e-mails regarding outstanding issues, including application to court, additional time, wordcount, communications with adversaries and communications with fellow states; reviewing and addressing law review article; revising documents; discussing strategy; preparing for certain reply points | 4.20 | 810.00 | 3,402.00 |
| 10/22/2021 | Steven R. Popofsky | Reviewing and addressing adversaries' opposition to application and judge's order; reviewing e-mails | 0.80 | 810.00 | 648.00 |
| 10/23/2021 | Steven R. Popofsky | Exchanging and reviewing e-mails | 0.50 | 810.00 | 405.00 |
| 10/24/2021 | Steven R. Popofsky | Reviewing e-mails | 0.30 | 810.00 | 243.00 |
| 10/25/2021 | Steven R. Popofsky | Responding to inquiries regarding various last-minute logistical matters; reviewing e-mails; reviewing portions of briefs from California and DOJ | 1.50 | 810.00 | 1,215.00 |
| 10/26/2021 | Steven R. Popofsky | Reviewing e-mails; addressing Judge McMahon requirements | 0.30 | 810.00 | 243.00 |
| 10/27/2021 | Steven R. Popofsky | Reviewing e-mails | 0.20 | 810.00 | 162.00 |
| 10/28/2021 | Steven R. Popofsky | Continuing to review other briefs; e-mailing about strategy and standard of review | 1.50 | 810.00 | 1,215.00 |
| 10/29/2021 | Steven R. Popofsky | Participating in conference call regarding strategy; reviewing and exchanging e-mails regarding same; reviewing revised draft | 2.00 | 810.00 | 1,620.00 |
| 11/04/2021 | Steven R. Popofsky | Participating in conference call addressing strategy and logistics; e-mailing about oral argument strategy; exchanging e-mails about judge, strategy, tasks and delivery of papers | 1.50 | 810.00 | 1,215.00 |
| 11/05/2021 | Steven R. Popofsky | Providing summary regarding judge | 0.80 | 810.00 | 648.00 |
| 11/08/2021 | Steven R. Popofsky | Reviewing and addressing e-mails | 0.20 | 810.00 | 162.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date: January 31, 2022

Invoice Number: 109576

Matter Number: 7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/10/2021 | Steven R. Popofsky | Reviewing e-mails and organizing material | 0.50 | 810.00 | 405.00 |
| 11/12/2021 | Steven R. Popofsky | Reviewing e-mails and attachments | 0.30 | 810.00 | 243.00 |
| 11/15/2021 | Steven R. Popofsky | Starting to review and briefly discussing appellees' briefs | 1.00 | 810.00 | 810.00 |
| 11/16/2021 | Steven R. Popofsky | Reviewing briefs and taking notes about overarching issues; reviewing e-mails | 3.20 | 810.00 | 2,592.00 |
| 11/17/2021 | Steven R. Popofsky | Continuing to review appellees' briefs; reviewing e-mails; discussing application to court; reviewing and discussing court order | 2.20 | 810.00 | 1,782.00 |
| 11/18/2021 | Steven R. Popofsky | Reviewing briefs; reviewing e-mails; commenting on request from client regarding Sacklers and discussing same | 2.20 | 810.00 | 1,782.00 |
| 11/19/2021 | Steven R. Popofsky | Reviewing and discussing draft reply; reviewing e-mails on various issues | 2.80 | 810.00 | 2,268.00 |
| 11/20/2021 | Steven R. Popofsky | Reviewing and discussing revisions to brief; reviewing e-mails | 1.20 | 810.00 | 972.00 |
| 11/21/2021 | Steven R. Popofsky | Reviewing e-mails and revised drafts | 1.00 | 810.00 | 810.00 |
| 11/22/2021 | Steven R. Popofsky | Reviewing and responding to e-mails regarding various issues as reply brief is finalized; addressing potential comments for oral argument preparation; beginning to review briefs | 3.00 | 810.00 | 2,430.00 |
| 11/23/2021 | Steven R. Popofsky | Continuing to review reply briefs; circulating general comments on certain issues, including to N. Purcell and others at client; reviewing pertinent material; participating in moot and sending comments thereafter; discussing same | 5.00 | 810.00 | 4,050.00 |
| 11/24/2021 | Steven R. Popofsky | Reviewing brief and exchanging e-mails regarding Judge McMahon decision; exchanging e-mails regarding access | 0.50 | 810.00 | 405.00 |
| 11/26/2021 | Steven R. Popofsky | Reviewing and considering questions posed by judge | 0.30 | 810.00 | 243.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date:                    January 31, 2022

Invoice Number:                        109576

Matter Number:                      7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/27/2021 | Steven R. Popofsky | Participating in part of call with attorneys; reviewing e-mails | 0.70 | 810.00 | 567.00 |
| 11/28/2021 | Steven R. Popofsky | Conferring about research issues; responding to certain inquiries; reviewing e-mails | 1.50 | 810.00 | 1,215.00 |
| 11/29/2021 | Steven R. Popofsky | Listening in on moot and accompanying discussion; discussing same; e-mailing N. Purcell; addressing issue of call-in number and discussing and revising letter to court; reviewing e-mails and drafts | 4.00 | 810.00 | 3,240.00 |
| 11/30/2021 | Steven R. Popofsky | Listening to and communicating about oral argument; exchanging subsequent e-mails and calls regarding post-argument briefing; reviewing e-mails | 7.00 | 810.00 | 5,670.00 |
| **Total** | | | **160.65** | | **$124,421.50** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Robert Tuchman | 57.05 | 710.00 | 40,505.50 |
| Steven R. Popofsky | 103.60 | 810.00 | 83,916.00 |
| **Total** | **160.65** | | **$124,421.50** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | | |
|---|---|---|
| Invoice Date: | | January 31, 2022 |
| Invoice Number: | | 109576 |
| Matter Number: | | 7263-0001 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

---

**REMITTANCE COPY**

**Purdue Pharma**

| **Invoice Date** | **Invoice Number** | **Balance Due** |
|---|---|---|
| Current Invoice | | |
| 01/31/2022 | 109576 | $100,561.00 |
| **Balance Due** | | $100,561.00 |

| Please Remit to: | *Mail To:*<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Wire Instructions:*<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |
|---|---|---|

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | January 31, 2022 |
| Invoice Number: | 109577 |
| Matter Number: | 7263-0002 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Stay Pending Appeal |

*For professional services rendered through November 30, 2021*

Currency: USD

| | |
|---|---|
| Fees | 4,473.00 |
| **Total Due This Invoice** | **$4,473.00** |
| Previous Balance Due | 81,122.42 |
| **Total Amount Due** | **$85,595.42** |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Stay Pending Appeal

| | |
|---|---|
| Invoice Date: | January 31, 2022 |
| Invoice Number: | 109577 |
| Matter Number: | 7263-0002 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/15/2021 | Robert Tuchman | Completing and circulating memo on substantial consummation; preparing and circulating short memo on cases cited by Judge Drain related to bonding and responding to follow-up questions; beginning to review respondents' appellate briefs | 6.30 | 710.00 | 4,473.00 |
| **Total** | | | **6.30** | | **$4,473.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Robert Tuchman | 6.30 | 710.00 | 4,473.00 |
| **Total** | **6.30** | | **$4,473.00** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | January 31, 2022 |
| Invoice Number: | 109577 |
| Matter Number: | 7263-0002 |

---

### REMITTANCE COPY

### Stay Pending Appeal

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 12/20/2021 | 108649 | 81,122.42 | 0.00 | $81,122.42 |
| **Prior Balance Due** | | | | $81,122.42 |
| Current Invoice | | | | |
| 01/31/2022 | 109577 | | | $4,473.00 |
| **Balance Due** | | | | $85,595.42 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff &* <br> *Cohen, P.C.* <br> *500 Fifth Avenue* <br> *New York, N.Y. 10110* | *Citibank N.A.* <br> *ABA Number: 021000089* <br> *Swift Code: CITIUS33 (International)* <br> *Account # 9987286692* <br> **(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | | |
|---|---|---|
| State of Washington | Invoice Date: | January 31, 2022 |
| SAAG Administrator | Invoice Number: | 109578 |
| Email: SAAG@atg.wa.gov | Matter Number: | 7263-0003 |
| cc: Washington State Attorney General's Office | | |
| Complex Litigation Division | | |
| 800 Fifth Avenue, Suite 2000 | | |
| Seattle, WA 98104 | | |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Committee of Appealing States |

*For professional services rendered through November 30, 2021*

Currency: USD

| | |
|---|---|
| Fees | 421,024.25 |
| Costs | 11,714.92 |
| **Total Due This Invoice** | **$432,739.17** |
| Less Unallocated Credits | (112,297.72) |
| **Total Amount Due** | **$320,441.45** |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | ***(Please Reference Invoice Number)*** |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: January 31, 2022

Invoice Number: 109578

Matter Number: 7263-0003

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/01/2021 | Matthew J. Gold | Participating in hearing regarding confirmation of plan; conferring regarding same with T. O'Neill, J. Rupert and with I. Goldman; conferring regarding filing of notices of appeal | 8.40 | 1,000.00 | 8,400.00 |
| 09/01/2021 | Juliet Remi | Circulating SDNY case dockets and relevant case law; working in connection with designation of record on appeal; finalizing and filing of notices of appeal and civil cover sheets for Washington and District of Columbia; conferring regarding realtime services and transcript | 3.40 | 185.00 | 629.00 |
| 09/02/2021 | Matthew J. Gold | Conferring regarding stay pending appeal and preparation of motion; conferring with I. Goldman and W. Harrington regarding UST questions; participating in Objecting States conference call; conferring with T. O'Neill regarding stay motion; preparing email to T. O'Neill and J. Rupert regarding next steps; reviewing Judge Drain's decision | 4.70 | 1,000.00 | 4,700.00 |
| 09/02/2021 | Juliet Remi | Circulating case law and docket entries; conferring regarding transcript of proceedings and filing fees | 0.20 | 185.00 | 37.00 |
| 09/03/2021 | Matthew J. Gold | Conducting research regarding Judge Drain's decision; revising outline of appellate next steps; exchanging emails with T. O'Neill and J. Rupert regarding appeal strategy; conferring with W. Harrington and I. Goldman regarding stay pending appeal; conferring and exchanging emails regarding stay motion | 4.30 | 1,000.00 | 4,300.00 |
| 09/03/2021 | Robert Tuchman | Updating draft stay motion in response to comments; continuing to prepare record designations | 3.20 | 710.00 | 2,272.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:        January 31, 2022

Invoice Number:        109578

Matter Number:        7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/07/2021 | Robert Tuchman | Conferring about stay papers; continuing to review record and develop record designations | 1.15 | 710.00 | 816.50 |
| 09/08/2021 | Robert Tuchman | Updating and conferring about stay papers; circulating draft record designations; reviewing transcripts | 0.95 | 710.00 | 674.50 |
| 09/08/2021 | Juliet Remi | Circulating exhibits and relevant docket entries; working in connection with motion to stay; conferring regarding filing | 0.70 | 185.00 | 129.50 |
| 09/09/2021 | Juliet Remi | Working in connection with stay motion; circulating recently filed documents; conferring regarding appeal | 0.30 | 185.00 | 55.50 |
| 09/10/2021 | Juliet Remi | Coordinating regarding latest version of stay motion; conferring regarding case law; circulating objections and recently filed documents; conferring regarding DC appeal in district court | 0.40 | 185.00 | 74.00 |
| 09/13/2021 | Matthew J. Gold | Preparing for hearing; participating in omnibus Purdue hearing; conferring and exchanging emails with T. O'Neill regarding same | 2.10 | 1,000.00 | 2,100.00 |
| 09/13/2021 | Juliet Remi | Circulating case law; conferring regarding transcripts; working in connection with designation of record, motion for stay, statement of case relatedness | 1.30 | 185.00 | 240.50 |
| 09/13/2021 | Robert Tuchman | Updating draft stay papers in response to comments, including inputting remaining placeholders; continuing to review transcripts of hearing in connection with appeal; preparing statement of relatedness and conferring with clerks' office | 2.80 | 710.00 | 1,988.00 |
| 09/13/2021 | Dov Kleiner | correspondence re Sackler agreement and rescision/appeal provisions | 0.20 | 975.00 | 195.00 |
| 09/14/2021 | Matthew J. Gold | Participating in AG conference call | 0.70 | 1,000.00 | 700.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: January 31, 2022

Invoice Number: 109578

Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/14/2021 | Juliet Remi | Coordinating to obtain transcript of proceedings; working in connection with designation of record | 1.80 | 185.00 | 333.00 |
| 09/14/2021 | Robert Tuchman | Updating draft stay motion in response to further comments and continuing to prepare for appeal | 2.20 | 710.00 | 1,562.00 |
| 09/15/2021 | Juliet Remi | Conferring regarding transcript; working in connection with designation of record; coordinating to file related case statement; circulating recently filed documents; conferring regarding filing of stay motion | 0.35 | 185.00 | 64.75 |
| 09/17/2021 | Matthew J. Gold | Reviewing comments to stay motion; revising stay motion; conferring with I. Goldman, T. O'Neill, A. Troop and W. Harrington regarding stay motion, US Trustee motion and hearing on stay motion; reviewing email exchange between debtors and US Trustee regarding hearing date; conferring with D. Hart regarding potential notice of appeal | 3.60 | 1,000.00 | 3,600.00 |
| 09/18/2021 | Matthew J. Gold | Reviewing confirmation order and modified bench decision; conferring with I. Goldman, T. O'Neill and M. Fitzsimmons regarding stay motion,  revising and reviewing stay pending appeal motion; conducting research regarding cases discussed in decision | 4.85 | 1,000.00 | 4,850.00 |
| 09/19/2021 | Robert Tuchman | Finalizing and submitting stay motion; reviewing decision and order | 0.90 | 710.00 | 639.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:      January 31, 2022

Invoice Number:      109578

Matter Number:      7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/20/2021 | Matthew J. Gold | Preparing outline regarding next steps; conferring regarding same; conferring with T. O'Neill regarding next steps; conferring with I. Goldman and W. Harrington regarding next steps; exchanging emails with T. O'Neill regarding same and settlement proposal; reviewing confirmation order | 3.70 | 1,000.00 | 3,700.00 |
| 09/20/2021 | Juliet Remi | Circulating recently filed documents; conferring regarding redlines of decision and order, filings and other appeals in district court; updating calendar; drafting and filing certificate of service | 1.60 | 185.00 | 296.00 |
| 09/20/2021 | Robert Tuchman | Continuing to review record in connection with preparation of record designations | 4.20 | 710.00 | 2,982.00 |
| 09/21/2021 | Matthew J. Gold | Reviewing research regarding appeal standard of review; participating in meet and confer call with debtors, creditors and US Trustee regarding bridge order request; conferring and exchanging emails with T. O'Neill regarding same and settlement proposal; participating in objecting states conference call; participating in conference call with A. Preis, I. Goldman and T. O'Neill regarding settlement proposal; reviewing US Trustee filings | 3.60 | 1,000.00 | 3,600.00 |
| 09/21/2021 | Juliet Remi | Researching SDNY bankruptcy orders | 0.30 | 185.00 | 55.50 |
| 09/21/2021 | Robert Tuchman | Conferring about strategy; updating notice of appeal; continuing to prepare record designations | 4.50 | 710.00 | 3,195.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: January 31, 2022

Invoice Number: 109578

Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/22/2021 | Juliet Remi | Registering appearances for status and scheduling conference; conferring regarding appendix and designation of record on appeal; researching motions to expedite appeal and previous orders on bankruptcy appeals; status call; working in connection with transmittal affidavit and compiling all relevant documents | 4.10 | 185.00 | 758.50 |
| 09/22/2021 | Matthew J. Gold | Participating in multiple conference calls with A. Troop, I. Goldman and T. O'Neill regarding strategy and procedure; conferring regarding same; revising outline regarding same; reviewing draft certification motion and exchanging emails regarding same | 6.30 | 1,000.00 | 6,300.00 |
| 09/22/2021 | Robert Tuchman | Continuing to review record and prepared designations; conferring about strategy | 4.30 | 710.00 | 3,053.00 |
| 09/23/2021 | Matthew J. Gold | Participating in multiple conference calls with I. Goldman, W. Harrington, J. Ruppert, S. Esquibel and T. O'Neill regarding strategy and procedure; conferring regarding same; revising outline regarding same; conferring regarding amended notice of appeal and exchanging emails regarding same | 6.10 | 1,000.00 | 6,100.00 |
| 09/23/2021 | Juliet Remi | Preparing amended notices of appeal and exhibits thereto; coordinating to file and serve same; circulating recently filed documents; working in connection with designation of record | 3.80 | 185.00 | 703.00 |
| 09/23/2021 | Robert Tuchman | Completing and circulating record designations; updating and conferng about draft amended notice of appeal | 5.30 | 710.00 | 3,763.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: January 31, 2022

Invoice Number: 109578

Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/24/2021 | Matthew J. Gold | Reviewing draft designation of record; exchanging emails regarding same; circulating same; exchanging emails regarding new notices of appeal; reviewing Purdue email regarding status conference; exchanging emails with A. Underwood regarding appellant conference call; reviewing I. Goldman memo regarding Sackler settlement agreement; preparing email to I. Goldman regarding status conference; exchanging emails with W. Weinberg and D. Hart regarding notices of appeal | 6.30 | 1,000.00 | 6,300.00 |
| 09/24/2021 | Juliet Remi | Conferring regarding notices of appeal, designation of record, Judge Roman rules; tracking district court dockets; circulating recently filed documents | 0.80 | 185.00 | 148.00 |
| 09/24/2021 | Robert Tuchman | Performing research in connection with appeal | 2.10 | 710.00 | 1,491.00 |
| 09/25/2021 | Matthew J. Gold | Reviewing plan provisions, hearing transcript and confirmation order | 1.60 | 1,000.00 | 1,600.00 |
| 09/27/2021 | Matthew J. Gold | Reviewing Oregon notice of appeal; preparing email to D. Hart regarding same; participating in conference call with A. Underwood regarding Canadian appellants; conferring with W. Harrington regarding status conference; exchanging emails regarding same and B. Edmunds email; conferring with T. O'Neill regarding same; exchanging emails with I. Goldman regarding trial exhibits | 5.80 | 1,000.00 | 5,800.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: January 31, 2022

Invoice Number: 109578

Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/27/2021 | Juliet Remi | Working in connection with notice of appeal and accompanying documents for State of Oregon; working in connection with designation of record on appeal; circulating recently filed documents; conferring regarding exhibits to hearing | 1.30 | 185.00 | 240.50 |
| 09/28/2021 | Matthew J. Gold | Revising draft agenda email; exchanging emails with T. O'Neill and I. Goldman regarding equitable mootness proposal; conferring regarding appeal preparation; participating in appealing states conference call; exchanging emails with Rhode Island counsel regarding Rhode Island notice of appeal filing; reviewing revised record designation; reviewing Maryland draft stay motion; reviewing Judge Roman's bankruptcy appeal decisions and orders | 3.15 | 1,000.00 | 3,150.00 |
| 09/28/2021 | Juliet Remi | Conferring regarding designation of record on appeal and notices of appeal; conference call to discuss appeal; conferring regarding appellate fees; reviewing transcripts | 2.90 | 185.00 | 536.50 |
| 09/29/2021 | Matthew J. Gold | Conducting research regarding irreparable harm cases; revising draft pre-status conference email and conferring with I. Goldman regarding same; revising equitable mootness proposal; exchanging emails regarding record designation | 3.35 | 1,000.00 | 3,350.00 |
| 09/29/2021 | Juliet Remi | Working in connection with designation of the record and appellate brief outline; conferring regarding notices of appeal | 1.40 | 185.00 | 259.00 |
| 09/29/2021 | Robert Tuchman | Continuing to outline and prepare appellate brief; conferring about strategy | 6.20 | 710.00 | 4,402.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: January 31, 2022

Invoice Number: 109578

Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/30/2021 | Matthew J. Gold | Preparing for conference call and hearing; participating in conference call with debtors, creditor constituencies, US Trustee and appellants; participating in status conference/scheduling conference; conferring with B. Edmunds, T. O'Neill and W. Harrington regarding strategy; conferring regarding brief preparation | 4.40 | 1,000.00 | 4,400.00 |
| 09/30/2021 | Juliet Remi | Working in connection with designation of the record; conferring regarding notices of appeal; coordinating to file notice of appeal; strategy call | 2.70 | 185.00 | 499.50 |
| 09/30/2021 | Dov Kleiner | Conferring re appellate arguments and exceptions to discharge | 0.20 | 975.00 | 195.00 |
| 10/01/2021 | Matthew J. Gold | Conferring with I. Goldman regarding strategy; conferring with I. Goldman and B. Eskandari regarding appellate coordination; conferring with B. Edmunds regarding certification motion; revising same and exchanging emails with appealing states regarding same; preparing motion to shorten time; exchanging emails with counsel for debtors and UCC regarding same; conferring and exchanging emails with J. Ruppert regarding same | 9.20 | 1,000.00 | 9,200.00 |
| 10/01/2021 | Juliet Remi | Coordinating to finalize and file designation of record and statement of issues; researching contact information for pro se creditor R. Bass; working in connection with certification motion, motion to shorten and proposed order; conferring regarding notices of appeal; circulating recently filed documents | 2.90 | 185.00 | 536.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client: State of Washington | | | Invoice Date: | | January 31, 2022 |
| Matter: Committee of Appealing States | | | Invoice Number: | | 109578 |
| | | | Matter Number: | | 7263-0003 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/2021 | Matthew J. Gold | Conferring with I. Goldman regarding appeals issues; conferring with US Trustee's office regarding appeal issues; conferring with T. O'Neill regarding same; exchanging emails with D. Hart regarding Oregon designation of record; reviewing objecting parties' outlines of declarant statements and exchanging emails with T. O'Neill regarding same; reviewing outline of appeal issues | 7.20 | 1,000.00 | 7,200.00 |
| 10/04/2021 | Juliet Remi | Researching bankruptcy appellate decisions of Judge McMahon; circulating recently filed documents; conferring regarding notices of appeal; drafting amended notice of hearing; working in connection with designation of record; filing amended notice of hearing and proposed order | 3.10 | 185.00 | 573.50 |
| 10/05/2021 | Matthew J. Gold | Exchanging emails and conferring regarding appeal outline; participating in conference calls with I. Goldman, Connecticut, Washington, appealing states, US Trustee and A. Underwood regarding stay motion hearing and related issues; preparing email to motion objection group regarding related issues | 3.40 | 1,000.00 | 3,400.00 |
| 10/05/2021 | Juliet Remi | Circulating recently filed documents; conferring regarding filing fees; circulating transcripts | 0.30 | 185.00 | 55.50 |
| 10/06/2021 | Pamela Frederick | Call about research issue; conducting research on nondebtor releases; corresponding about research | 2.30 | 645.00 | 1,483.50 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:                January 31, 2022

Invoice Number:                        109578

Matter Number:                      7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/06/2021 | Matthew J. Gold | Reviewing retention drafts; participating in conference call with appealing states regarding same; exchanging emails with appealing states regarding Judge Drain's scheduling determination and a draft email regarding a voluntary stay; conferring regarding Judge McMahon's order; exchanging emails with US Trustee regarding hearing transcript | 3.70 | 1,000.00 | 3,700.00 |
| 10/06/2021 | Juliet Remi | Circulating relevant transcripts; conferring regarding non-consenting states and populations in connection with appeal brief; working in connection with exhibit references in appeal brief | 0.40 | 185.00 | 74.00 |
| 10/07/2021 | Matthew J. Gold | Reviewing representation agreements; conferring with T. O'Neill regarding appeal; exchanging emails with M. Huebner regarding scheduling; conferring with I. Goldman regarding appeals and scheduling; exchanging emails regarding letter to Judge McMahon regarding case conference; conferring regarding making files available to Washington | 7.10 | 1,000.00 | 7,100.00 |
| 10/07/2021 | Juliet Remi | Compiling case law in connection with appellate brief; conferring regarding formatting requirements and Judge McMahon's rules; circulating recently filed documents; conferring regarding data room; preparing order re personal equipment in the courtroom | 1.70 | 185.00 | 314.50 |
| 10/08/2021 | Matthew J. Gold | Reviewing Judge McMahon's docket entry regarding letters; conferring regarding hearing agenda; exchanging emails and conferring with appellant states; exchanging emails and conferring with W. Harrington regarding views of US Trustee | 7.10 | 1,000.00 | 7,100.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:

Invoice Number:

Matter Number:

January 31, 2022

109578

7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/08/2021 | Juliet Remi | Circulating recently filed documents; filing proposed order; conferring regarding COVID-19 protocols in courthouse; conferring regarding modified bench ruling | 1.40 | 185.00 | 259.00 |
| 10/11/2021 | Matthew J. Gold | Conferring regarding appeal group; participating in conference call and exchanging emails with appellant group regarding 10/12 conference before Judge McMahon and joint presentation of issues for discussion; reviewing draft appellate brief and circulating comments on same | 6.80 | 1,000.00 | 6,800.00 |
| 10/11/2021 | Juliet Remi | Circulating recently filed documents; conferring regarding stay order; working in connection with submission of issues; conferring regarding distribution lists | 1.10 | 185.00 | 203.50 |
| 10/12/2021 | Matthew J. Gold | Conferring regarding appellate brief; preparing for and attending scheduling conference before district court; exchanging emails with K. Sabatini regarding Rhode Island designation of record; reviewing draft of appellate brief; exchanging emails with T. O'Neill regarding brief | 11.40 | 1,000.00 | 11,400.00 |
| 10/12/2021 | Juliet Remi | Circulating recently filed documents; conferring with clerk's office; preparing citations to objections to plan; coordinating to file designation of record | 1.10 | 185.00 | 203.50 |
| 10/13/2021 | Matthew J. Gold | Participating in conference calls and exchanging emails with T. O'Neill and I. Goldman regarding certification motion and appeal; conferring with US Trustee regarding same; reviewing objections to certification motion; preparing outline for certification hearing | 5.10 | 1,000.00 | 5,100.00 |

Client: State of Washington
Matter: Committee of Appealing States

Invoice Date:        January 31, 2022
Invoice Number:             109578
Matter Number:           7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/13/2021 | Robert Tuchman | Conferring about appellate brief and related issues | 4.50 | 710.00 | 3,195.00 |
| 10/13/2021 | Juliet Remi | Circulating recently filed documents; conferring regarding briefing schedule and mailing distribution lists; coordinating to obtain transcript; call to discuss appeal and appendix; registering appearances | 1.30 | 185.00 | 240.50 |
| 10/14/2021 | Matthew J. Gold | Preparing for and attending hearing on certification motion; participating in conference call with appealing states regarding same and briefing; exchanging emails with briefing team regarding briefing issues | 8.20 | 1,000.00 | 8,200.00 |
| 10/14/2021 | Juliet Remi | Coordinating to obtain transcript; conferring regarding appendix and procedure for filing extensions | 0.90 | 185.00 | 166.50 |
| 10/14/2021 | Robert Tuchman | Listening to hearing before Judge Drain; responding to inquiries from client; updating draft fact section of appellate brief based on comments from client | 4.60 | 710.00 | 3,266.00 |
| 10/15/2021 | Juliet Remi | Working in connection with appendix to appellate brief, notices of appearance, substitution forms; conferring regarding same; researching third-party releases | 1.90 | 185.00 | 351.50 |
| 10/15/2021 | Matthew J. Gold | Preparing outline for call with W. Harrington and participating in conference call with W. Harrington regarding record designations and appendix; reviewing outline and draft section of brief and circulating comments regarding same; exchanging emails with T. Heinz regarding brief; conferring with T. O'Neill regarding Malincrodt case | 7.30 | 1,000.00 | 7,300.00 |
| 10/15/2021 | Robert Tuchman | Updating and circulating revised draft brief; responding to inquiries from client; reviewing transcript and performing follow-up research | 4.60 | 710.00 | 3,266.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: January 31, 2022

Invoice Number: 109578

Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/17/2021 | Matthew J. Gold | Exchanging emails with I. Goldman regarding debtors' protective order emails; forwarding same to appealing states; reviewing draft brief section and circulating comments | 4.20 | 1,000.00 | 4,200.00 |
| 10/18/2021 | Matthew J. Gold | Exchanging emails with I. Goldman regarding debtors' protective order issues; conferring and exchanging emails with T. Heinz regarding inserts for brief; conducting research and preparing inserts for same; reviewing other draft sections and circulating same | 8.80 | 1,000.00 | 8,800.00 |
| 10/18/2021 | Robert Tuchman | Updating draft brief and responding to comments, including from client; preparing draft motion for extension of time and supporting affidavit; conferring about and updating same; performing further research | 4.30 | 710.00 | 3,053.00 |
| 10/18/2021 | Juliet Remi | Coordinating to file notice of appearance; conferring regarding same | 0.40 | 185.00 | 74.00 |
| 10/19/2021 | Matthew J. Gold | Exchanging emails with C. Alexander regarding inserts for brief; conducting research and preparing inserts for same; reviewing multiple draft briefs and preparing and circulating comments regarding same | 8.40 | 1,000.00 | 8,400.00 |
| 10/19/2021 | Robert Tuchman | Updating motion papers; responding to inquiries concerning appellate brief | 2.40 | 710.00 | 1,704.00 |
| 10/20/2021 | Matthew J. Gold | Reviewing revised brief; exchanging emails regarding research; exchanging emails with N. Purcell regarding best interests; conducting research and preparing inserts for brief; conferring with I. Goldman regarding same | 5.20 | 1,000.00 | 5,200.00 |
| 10/20/2021 | Robert Tuchman | Compiling documents for appendix; reviewing updated draft brief; reviewing omnibus designations and proposal regarding appendix | 4.60 | 710.00 | 3,266.00 |

Client: State of Washington
Matter: Committee of Appealing States

Invoice Date:
Invoice Number:
Matter Number:

January 31, 2022
109578
7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/20/2021 | Maria Espinosa Arguello | Working in connection with Omnibus Counter- Designation | 1.50 | 185.00 | 277.50 |
| 10/21/2021 | Matthew J. Gold | Reviewing drafts of portions of appellate brief; exchanging emails with team regarding same and motion for extra time; conferring and exchanging emails regarding motion to extend and revising same | 9.20 | 1,000.00 | 9,200.00 |
| 10/21/2021 | Robert Tuchman | Conferring about and developing appendix; preparing, updating and filing extension request motion papers including affidavit; preparing substitution form; review and conferring about draft brief | 7.40 | 710.00 | 5,254.00 |
| 10/21/2021 | Maria Espinosa Arguello | Working in connection with appendix | 2.00 | 185.00 | 370.00 |
| 10/22/2021 | Matthew J. Gold | Reviewing drafts of appellate brief and exchanging emails regarding same and Judge McMahon's decision regarding briefing schedule | 6.20 | 1,000.00 | 6,200.00 |
| 10/22/2021 | Robert Tuchman | Preparing pro hac applications and conferring with client regarding same; beginning factual cite check of brief and references to record; continuing to develop appendix materials and conferring with vendor on related issues | 6.40 | 710.00 | 4,544.00 |
| 10/22/2021 | Maria Espinosa Arguello | Working in connection with Motion for Admission Pro Hac Vice | 2.00 | 185.00 | 370.00 |
| 10/23/2021 | Matthew J. Gold | Exchanging emails with appellate team regarding brief preparation; conferring regarding same | 0.30 | 1,000.00 | 300.00 |
| 10/23/2021 | Robert Tuchman | Continuing to perform factual cite check of brief; incorporating edits from clients; circulating updated draft brief | 4.80 | 710.00 | 3,408.00 |
| 10/24/2021 | Matthew J. Gold | Exchanging emails with appellate team regarding brief preparation | 0.30 | 1,000.00 | 300.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: January 31, 2022

Invoice Number: 109578

Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/25/2021 | Matthew J. Gold | Conferring and exchanging emails regarding finalization of appellate brief | 3.10 | 1,000.00 | 3,100.00 |
| 10/25/2021 | Juliet Remi | Working in connection with appendix to appellate brief, pro hac vice motions, index, and compendium of unpublished materials; coordinating to file same; conferring with clerk's office regarding e-filing | 3.80 | 185.00 | 703.00 |
| 10/25/2021 | Robert Tuchman | Updating draft brief in response to comments; conferring extensively with clients on final edits; preparing draft for filing; coordinating preparation of compendium of unpublished materials; finalizing record; submitting brief and related materials | 8.50 | 710.00 | 6,035.00 |
| 10/26/2021 | Matthew J. Gold | Reviewing Maryland brief; exchanging emails with appeal team regarding potential joinder with DOJ Statement | 0.50 | 1,000.00 | 500.00 |
| 10/26/2021 | Juliet Remi | Coordinating to correct filing; working in connection with filing of appendix under seal, pro hac vice motions, and letter to court; preparing courtesy copies of all filings and coordinating to deliver same to Judge McMahon; conferring regarding same; conferring regarding stay motion reply; circulating as-filed appendix to relevant parties; conferring regarding access to exhibit reserve | 1.80 | 185.00 | 333.00 |
| 10/26/2021 | Robert Tuchman | Preparing and submitting letter to Judge McMahon; reviewing and commenting on proposed stipulation; beginning to draft reply in further support of stay motion before Judge Drain; conferring about appendix | 2.90 | 710.00 | 2,059.00 |
| 10/27/2021 | Matthew J. Gold | Circulating email to team regarding coordinating briefing process; exchanging emails regarding brief merits | 0.30 | 1,000.00 | 300.00 |
| 10/27/2021 | Juliet Remi | Circulating appendix, recently filed documents | 0.20 | 185.00 | 37.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:       January 31, 2022

Invoice Number:       109578

Matter Number:       7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/28/2021 | Matthew J. Gold | Exchanging emails with team regarding briefing process and oral argument | 0.30 | 1,000.00 | 300.00 |
| 10/28/2021 | Juliet Remi | Circulating recently filed documents; compiling case law | 0.10 | 185.00 | 18.50 |
| 10/29/2021 | Juliet Remi | Following up regarding delivery of courtesy copies to the court | 0.10 | 185.00 | 18.50 |
| 11/01/2021 | Juliet Remi | Preparing notices of appearance in connection with pro hac vice motions | 0.40 | 185.00 | 74.00 |
| 11/01/2021 | Steven R. Popofsky | Exchanging e-mails regarding strategy | 0.70 | 810.00 | 567.00 |
| 11/02/2021 | Juliet Remi | Creating and conferring regarding litigation calendar; registering appearances for upcoming hearing | 0.30 | 185.00 | 55.50 |
| 11/03/2021 | Robert Tuchman | Performing research on standard of review and circulating memo concerning conclusions | 3.80 | 710.00 | 2,698.00 |
| 11/03/2021 | Steven R. Popofsky | Reviewing and providing initial response to e-mail with legal research on standard of review | 0.20 | 810.00 | 162.00 |
| 11/04/2021 | Matthew J. Gold | Conferring with T. O'Neill regarding merits briefing and oral argument; participating in team call regarding same; exchanging emails with T. Heinz regarding Sackler claims and related non-dischargeability issues; conducting research regarding same | 2.30 | 1,000.00 | 2,300.00 |
| 11/04/2021 | Juliet Remi | Conferring  regarding revised appendices; circulating filed documents; pulling proofs of claim | 0.70 | 185.00 | 129.50 |
| 11/04/2021 | Robert Tuchman | Performing additional research and conferring with clients as well as with opposing counsel (meet and confer) | 4.30 | 710.00 | 3,053.00 |
| 11/08/2021 | Juliet Remi | Reviewing  transcript for details regarding the 16th plan supplement; circulating recently filed documents; coordinating to finalize and file appendix  publicly; conferring regarding moots | 1.90 | 185.00 | 351.50 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: January 31, 2022

Invoice Number: 109578

Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/08/2021 | Robert Tuchman | Conferring about PHV motions and coordinating on moot argument | 0.80 | 710.00 | 568.00 |
| 11/09/2021 | Juliet Remi | Conferring with clerk regarding hearing before Judge Drain; circulating PI order and case law; coordinating to obtain transcript | 0.50 | 185.00 | 92.50 |
| 11/10/2021 | Matthew J. Gold | Exchanging emails with appellants' counsel regarding conference call to discuss oral argument; reviewing Judge McMahon's order regarding oral argument; participating in conference call with appellants' counsel regarding oral argument; reviewing appellant briefs | 2.70 | 1,000.00 | 2,700.00 |
| 11/10/2021 | Juliet Remi | Circulating recently filed documents; coordinating to obtain transcript; conferring regarding Judge McMahon's order re personal devices in courtroom; updating calendar | 0.30 | 185.00 | 55.50 |
| 11/11/2021 | Matthew J. Gold | Exchanging emails with state appellants regarding oral argument; preparing outline of appellant issues | 3.80 | 1,000.00 | 3,800.00 |
| 11/12/2021 | Matthew J. Gold | Exchanging emails with T. Heinz regarding issues for reply brief; exchanging emails regarding same; conferring with team regarding same | 3.20 | 1,000.00 | 3,200.00 |
| 11/12/2021 | Juliet Remi | Conferring regarding status of transcript; conferring with clerk's office; coordinating mailing | 0.50 | 185.00 | 92.50 |
| 11/12/2021 | Robert Tuchman | Beginning research in connection with memo on substantial consummation | 3.30 | 710.00 | 2,343.00 |
| 11/14/2021 | Robert Tuchman | Completing research in connection with substantial consummation memo | 3.20 | 710.00 | 2,272.00 |
| 11/15/2021 | Matthew J. Gold | Participating in conference call with state appellants regarding oral argument and briefing; beginning review of appellee briefs | 3.60 | 1,000.00 | 3,600.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:                    January 31, 2022

Invoice Number:                          109578

Matter Number:                        7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/15/2021 | Juliet Remi | Compiling case law; circulating appellate briefs and appendices; coordinating mailing of same | 1.60 | 185.00 | 296.00 |
| 11/15/2021 | Robert Tuchman | Completing and circulating memo on substantial consummation; preparing and circulating short memo on cases cited by Judge Drain related to bonding and responding to follow-up questions; beginning to review respondents' appellate briefs | 2.00 | 710.00 | 1,420.00 |
| 11/16/2021 | Matthew J. Gold | Continuing review of appellees' briefs; revising summary of major points; participating in conference call with team regarding reply brief topics; exchanging emails regarding inserts and topics; reviewing proofs of claim and transcripts; preparing emails to T. Heinz regarding same; reviewing Kirwan and Dunaway decisions | 8.40 | 1,000.00 | 8,400.00 |
| 11/16/2021 | Robert Tuchman | Completing review of respondents' briefs; conferring with clients regarding same; preparing e-mail on "original sin" record references | 6.80 | 710.00 | 4,828.00 |
| 11/16/2021 | Juliet Remi | Circulating recently filed documents; coordinating mailing; preparing chart summarizing proofs of claim; reviewing confirmation hearing transcripts | 1.90 | 185.00 | 351.50 |
| 11/17/2021 | Matthew J. Gold | Conferring with team regarding call with DOJ; participating in same; conferring with team regarding NY logistics and elements of reply brief; exchanging emails with team regarding request for extra pages in brief; exchanging emails regarding same; continuing research regarding reply brief points; circulating email to team regarding state law | 8.90 | 1,000.00 | 8,900.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:         January 31, 2022

Invoice Number:         109578

Matter Number:         7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/17/2021 | Juliet Remi | Conferring regarding moots and personal devices in courtroom | 0.30 | 185.00 | 55.50 |
| 11/17/2021 | Robert Tuchman | Conducting research in connection with reply brief; preparing and filing motion to file oversize brief | 3.50 | 710.00 | 2,485.00 |
| 11/18/2021 | Matthew J. Gold | Preparing inserts for reply brief and commenting on other inserts; exchanging emails with team regarding specific questions | 7.40 | 1,000.00 | 7,400.00 |
| 11/18/2021 | Juliet Remi | Coordinating to finalize and file motion to file excess pages; circulating recently filed documents; conferring regarding moots; circulating complaint; compiling case law | 1.60 | 185.00 | 296.00 |
| 11/18/2021 | Robert Tuchman | Continuing to conduct research and circulating summary | 2.90 | 710.00 | 2,059.00 |
| 11/19/2021 | Matthew J. Gold | Conferring with C. Kindall regarding best interests and jurisdiction issues; revising outline concerning Dunaway; conferring with I. Goldman regarding jurisdiction; reviewing emails regarding jurisdiction arguments; reviewing drafts of reply brief; exchanging emails with team members regarding same | 7.30 | 1,000.00 | 7,300.00 |
| 11/19/2021 | Juliet Remi | Coordinating in connection with moot in advance of oral argument; conferring regarding reply brief; coordinating mailing; working in connection with request to bring personal devices into courthouse | 1.30 | 185.00 | 240.50 |
| 11/20/2021 | Matthew J. Gold | Exchanging emails with team regarding draft reply brief; preparing inserts regarding Judge McMahon decisions | 4.80 | 1,000.00 | 4,800.00 |
| 11/21/2021 | Matthew J. Gold | Exchanging emails with team regarding draft reply brief | 2.10 | 1,000.00 | 2,100.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: January 31, 2022

Invoice Number: 109578

Matter Number: 7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/22/2021 | Juliet Remi | Cite-checking reply brief; preparing compendium of unpublished authorities; coordinating to finalize and file brief with attachments; circulating recently filed documents; conferring regarding same | 4.10 | 185.00 | 758.50 |
| 11/22/2021 | Matthew J. Gold | Exchanging emails with team members regarding finalization of reply brief and reviewing drafts thereof; preparing draft of motion for permission to file a longer brief; conferring with C. Kindall regarding same; preparing outline for moot court | 7.40 | 1,000.00 | 7,400.00 |
| 11/22/2021 | Robert Tuchman | Preparing reply brief for filing, including integrating comments and changes, conferring about same; updating brief to conform with local rules and requirements; preparing for first moot argument | 7.60 | 710.00 | 5,396.00 |
| 11/23/2021 | Matthew J. Gold | Continuing preparation for moot court; revising outline for same; participating in moot court | 6.20 | 1,000.00 | 6,200.00 |
| 11/23/2021 | Juliet Remi | Coordinating in connection with moots; obtaining order to bring personal electronic devices into courtroom; circulating appendix and other as-filed documents; coordinating mailing; conferring regarding oral argument logistics | 1.40 | 185.00 | 259.00 |
| 11/24/2021 | Juliet Remi | Coordinating to send courtesy copy of reply papers to Judge McMahon; conferring regarding oral argument logistics | 0.40 | 185.00 | 74.00 |
| 11/24/2021 | Matthew J. Gold | Preparing outline regarding oral argument issues; conducting research regarding section 524 issues | 4.10 | 1,000.00 | 4,100.00 |
| 11/26/2021 | Matthew J. Gold | Finalizing response to T. Heinz email regarding MacArthur; reviewing Judge McMahon's new list of questions; circulating emails to team regarding same | 1.80 | 1,000.00 | 1,800.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:      January 31, 2022

Invoice Number:      109578

Matter Number:      7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/27/2021 | Matthew J. Gold | Exchanging emails with team regarding Judge McMahon's questions; participating in team conference call regarding same | 3.30 | 1,000.00 | 3,300.00 |
| 11/28/2021 | Matthew J. Gold | Reviewing research emails and exchanging emails with team regarding indemnification issues | 3.60 | 1,000.00 | 3,600.00 |
| 11/28/2021 | Robert Tuchman | Performing and circulating summary of research on choice of law and indemnification issues, including under Delaware and New York law, and reviewing documents in connection therewith | 5.60 | 710.00 | 3,976.00 |
| 11/29/2021 | Matthew J. Gold | Conferring with N. Purcell, C. Kindall and I. Goldman in preparation for oral argument; participating in moot court in preparation | 8.70 | 1,000.00 | 8,700.00 |
| 11/29/2021 | Robert Tuchman | Preparing letter motion for public dial-in; preparing for and participating in moot argument; performing follow-up research; integrating comments to supplemental submission and making filing; preparing and filing device order | 7.70 | 710.00 | 5,467.00 |
| 11/29/2021 | Maria Espinosa Arguello | Obtaining access to requested documents | 0.70 | 185.00 | 129.50 |
| 11/30/2021 | Matthew J. Gold | Attending oral argument on appeal; conferring and exchanging emails with team regarding same; exchanging emails and conferring with T. O'Neill and J. Rupert regarding settlement discussions | 9.40 | 1,000.00 | 9,400.00 |
| 11/30/2021 | Juliet Remi | Conferring regarding oral argument and supplemental brief; compiling documents in connection with supplemental brief | 1.90 | 185.00 | 351.50 |

| Client: State of Washington | Invoice Date: | January 31, 2022 |
|---|---|---|
| Matter: Committee of Appealing States | Invoice Number: | 109578 |
| | Matter Number: | 7263-0003 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/30/2021 | Robert Tuchman | Listening to oral argument; reviewing record and circulating e-mail with citations to record evidence and attaching relevant joint exhibits and other record documents; conferring about same | 9.60 | 710.00 | 6,816.00 |
| **Total** | | | **527.90** | | **$421,024.25** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Dov Kleiner | 0.40 | 975.00 | 390.00 |
| Juliet Remi | 68.95 | 185.00 | 12,755.75 |
| Maria Espinosa Arguello | 6.20 | 185.00 | 1,147.00 |
| Matthew J. Gold | 295.25 | 1,000.00 | 295,250.00 |
| Pamela Frederick | 2.30 | 645.00 | 1,483.50 |
| Robert Tuchman | 153.90 | 710.00 | 109,269.00 |
| Steven R. Popofsky | 0.90 | 810.00 | 729.00 |
| **Total** | **527.90** | | **$421,024.25** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 09/09/2021 | Matthew Gold - Fed Ex 8/14 & 8/15 | 1.00 | 43.60 |
| 09/10/2021 | Veritext - Hearing for 8/27/21 (MJG) | 1.00 | 150.00 |
| 09/10/2021 | Veritext - Hearing for 8/25/21 (MJG) | 1.00 | 547.50 |
| 09/10/2021 | Lexitas - 7/29/21 Deposition (SRP) | 1.00 | 3,779.10 |
| 09/20/2021 | FedEx - Inv# 7-498-73196  09/13/21 | 1.00 | 29.90 |
| 09/23/2021 | Matthew Gold - FedEx print order 9/2/21 | 1.00 | 74.27 |
| 09/23/2021 | NPD Logistics, LLC - Inv# 1634-2737  08/31/21 | 1.00 | 17.45 |
| 09/24/2021 | FedEx - Inv# 7-505-03810 09/20/21 | 1.00 | 42.40 |
| 09/24/2021 | FedEx - Inv# 7-505-03810 09/20/21 | 1.00 | 35.05 |
| 09/24/2021 | FedEx - Inv# 7-505-03810 09/20/21 | 1.00 | 24.92 |
| 09/29/2021 | FedEx - Inv# 7-513-55553  09/27/21 | 1.00 | 38.79 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 640.12 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 18.29 |
| 09/30/2021 | Bloomberg Law - Inv#120210901 08/01/21-08/31/21 (BNA) | 1.00 | 1,618.58 |
| 10/07/2021 | Overtime - Word Processing - Tom Lent 9/17/21 - pd.10/07/21 PR | 1.75 | 96.25 |
| 10/28/2021 | Pacer Service Center - Inv#3974096-Q32021-10/10/21 7/1/21-9/30/21-3rdQtr 2021 | 1.00 | 24.60 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date: January 31, 2022

Invoice Number: 109578

Matter Number: 7263-0003

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 10/28/2021 | Pacer Service Center - Inv#3974096-Q32021-10/10/21 7/1/21-9/30/21-3rdQtr 2021 | 1.00 | 3.00 |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | 280.32 |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | 350.40 |
| 10/28/2021 | Veritext - Inv# 5331555 - 10/18/21 Job Date 10/14/21 | 1.00 | (350.40) |
| 10/28/2021 | Bureau of National Affairs - Inv# 6888328703-10/4/21 Docket Track -9/1/21-9/30/21 | 1.00 | 2.83 |
| 10/30/2021 | American Express - Aug 2021 - pd.09/07/21 ck#84136 | 1.00 | 200.00 |
| 10/30/2021 | Bloomberg Law - Inv#120211001 09/01/21-09/30/21 (BNA) | 1.00 | 960.18 |
| 10/30/2021 | Bloomberg Law - Inv#120211001 09/01/21-09/30/21 (BNA) | 1.00 | 137.17 |
| 11/05/2021 | Avant Business Services - Inv# 17060-17180 10/31/21 | 1.00 | 22.10 |
| 11/24/2021 | Bureau of National Affairs - Docket Track -10/1/21-10/31/21 | 1.00 | 36.91 |
| 11/24/2021 | Bureau of National Affairs - Docket Track -10/1/21-10/31/21 | 1.00 | 101.03 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 83.72 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 118.25 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 49.59 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 20.63 |
| 11/29/2021 | FedEx - Inv# 7-572-52556 11/22/21 | 1.00 | 58.10 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 31.58 |
| 11/30/2021 | FedEx - Inv# 7-580-62366 11/29/21 | 1.00 | 108.01 |
| 11/30/2021 | FedEx - Inv# 7-580-62366 11/29/21 | 1.00 | 31.59 |
| 11/30/2021 | American Express - Sep 2021 - pd.10/11/21 ck#84237 | 1.00 | 596.00 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 0.43 | 1,200.10 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 63.16 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 126.32 |
| 11/30/2021 | Bloomberg Law - Inv#120211001 10/01/21-10/31/21 (BNA) | 1.00 | 284.21 |
| 11/30/2021 | Avant Business Services - Inv#17060-17246 - 11/15/21 | 1.00 | 19.30 |
| **Total** | | | **$11,714.92** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

|  |  |
|---|---|
| Invoice Date: | January 31, 2022 |
| Invoice Number: | 109578 |
| Matter Number: | 7263-0003 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

**REMITTANCE COPY**

**Committee of Appealing States**

| **Invoice Date** | **Invoice Number** | **Balance Due** |
|---|---|---|
| Current Invoice | | |
| 01/31/2022 | 109578 | $320,441.45 |
| **Balance Due** | | $320,441.45 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| Invoice Date: | January 31, 2022 |
|---|---|
| Invoice Number: | 109662 |
| Matter Number: | 7263-0001 |

| Client: | State of Washington |
|---|---|
| Matter: | Purdue Pharma |

*For professional services rendered through December 31, 2021*

|  | Currency: USD |
|---|---|
| Fees | 12,636.00 |
| **Total Due This Invoice** | **$12,636.00** |
| Previous Balance Due | 100,561.00 |
| **Total Amount Due** | **$113,197.00** |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
|  | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
|  | *500 Fifth Avenue* | *ABA Number: 021000089* |
|  | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
|  |  | *Account # 9987286692* |
|  |  | **(Please Reference Invoice Number)** |

Client: State of Washington
Matter: Purdue Pharma

Invoice Date:                January 31, 2022
Invoice Number:                       109662
Matter Number:                    7263-0001

## Time Detail

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/02/2021 | Steven R. Popofsky | Reviewing transcript and taking notes accordingly; participating in conference call with co-counsel; reviewing e-mails; discussing strategy | 2.00 | 810.00 | 1,620.00 |
| 12/03/2021 | Steven R. Popofsky | Reviewing, commenting on and discussing draft brief; reviewing e-mails; reviewing and addressing briefly certain comments from co-counsel; exchanging e-mails with I. Goldman; reviewing pertinent transcript citations | 5.00 | 810.00 | 4,050.00 |
| 12/06/2021 | Steven R. Popofsky | Reviewing and commenting on supplemental briefs; discussing same and status | 4.00 | 810.00 | 3,240.00 |
| 12/09/2021 | Steven R. Popofsky | Reviewing motion and opposition and court's ruling; organizing files | 1.00 | 810.00 | 810.00 |
| 12/16/2021 | Steven R. Popofsky | Beginning to review and discuss decision; reviewing e-mails | 1.00 | 810.00 | 810.00 |
| 12/17/2021 | Steven R. Popofsky | Reviewing decision in detail; exchanging e-mails with expert witness | 2.60 | 810.00 | 2,106.00 |
| **Total** | | | **15.60** | | **$12,636.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Steven R. Popofsky | 15.60 | 810.00 | 12,636.00 |
| **Total** | **15.60** | | **$12,636.00** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

|  | Invoice Date: | January 31, 2022 |
|---|---|---|
| State of Washington | Invoice Number: | 109662 |
| SAAG Administrator | Matter Number: | 7263-0001 |
| Email: SAAG@atg.wa.gov | | |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

---

### REMITTANCE COPY

### Purdue Pharma

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 01/31/2022 | 109576 | 124,421.50 | (23,860.50) | $100,561.00 |
| **Prior Balance Due** | | | | $100,561.00 |
| Current Invoice | | | | |
| 01/31/2022 | 109662 | | | $12,636.00 |
| **Balance Due** | | | | $113,197.00 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | ***(Please Reference Invoice Number)*** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | | |
|---|---|---|
| Invoice Date: | | January 31, 2022 |
| Invoice Number: | | 109663 |
| Matter Number: | | 7263-0004 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Injunction adversary proceeding |

*For professional services rendered through December 31, 2021*

Currency: USD

| | |
|---|---|
| Fees | 23,974.00 |

| | |
|---|---|
| **Total Amount Due** | **$23,974.00** |

| Please Remit to: | *Mail To:*<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Wire Instructions:*<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |
|---|---|---|

| Client: | State of Washington | Invoice Date: | January 31, 2022 |
| --- | --- | --- | --- |
| Matter: | Injunction adversary proceeding | Invoice Number: | 109663 |
| | | Matter Number: | 7263-0004 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 12/21/2021 | Matthew J. Gold | Reviewing preliminary injunction motion; reinstatement of preliminary injunction | 3.10 | 1,000.00 | 3,100.00 |
| 12/23/2021 | Juliet Remi | Registering appearance in connection with hearing on motion for extension of preliminary injunction | 0.10 | 185.00 | 18.50 |
| 12/23/2021 | Matthew J. Gold | Preparing outline for opposition to injunction request; exchanging emails with I. Goldman regarding same | 2.80 | 1,000.00 | 2,800.00 |
| 12/25/2021 | Matthew J. Gold | Preparing inserts to opposition to injunction request; reviewing draft opposition; preparing and circulating comments to draft | 4.70 | 1,000.00 | 4,700.00 |
| 12/26/2021 | Matthew J. Gold | Exchanging emails and conferring with A. Preis and I. Goldman regarding status of negotiations and potential settlement prospects; conferring with I. Goldman regarding summary of discussion; preparing and circulating to team summary of same | 1.40 | 1,000.00 | 1,400.00 |
| 12/27/2021 | Matthew J. Gold | Conferring with B. Kamenitzky, E. Vought and I. Goldman regarding potential resolution of hearing; exchanging emails and conferring with team regarding same | 2.10 | 1,000.00 | 2,100.00 |
| 12/28/2021 | Matthew J. Gold | Exchanging emails and conferring with I. Goldman regarding status of discussions with Purdue; conferring with I. Goldman, J. Rupert, C. Kindall and T. O'Neill regarding same and preparation for hearing; conferring with A. Preis and I. Goldman regarding negotiations; circulating summary of same; reviewing Canadian objection; preparing outline for hearing | 2.70 | 1,000.00 | 2,700.00 |

Client: State of Washington

Matter: Injunction adversary proceeding

| | | | | | |
|---|---|---|---|---|---|
| Invoice Date: | | | | | January 31, 2022 |
| Invoice Number: | | | | | 109663 |
| Matter Number: | | | | | 7263-0004 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/28/2021 | Juliet Remi | Circulating recently filed documents; conferring with clerk's office regarding upcoming hearing | 0.20 | 185.00 | 37.00 |
| 12/29/2021 | Juliet Remi | Conferring regarding hearing logistics | 0.10 | 185.00 | 18.50 |
| 12/29/2021 | Matthew J. Gold | Attending hearing on motion for continued preliminary injunction; conferring and exchanging emails with team regarding same | 4.30 | 1,000.00 | 4,300.00 |
| 12/30/2021 | Matthew J. Gold | Exchanging emails regarding negotiations; conferring with T. O'Neill regarding same | 0.40 | 1,000.00 | 400.00 |
| 12/31/2021 | Matthew J. Gold | Conferring with I. Goldman regarding status; conferring with A. Preis regarding upcoming chambers conference; participating in chambers conference | 2.40 | 1,000.00 | 2,400.00 |
| **Total** | | | **24.30** | | **$23,974.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Juliet Remi | 0.40 | 185.00 | 74.00 |
| Matthew J. Gold | 23.90 | 1,000.00 | 23,900.00 |
| **Total** | **24.30** | | **$23,974.00** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | January 31, 2022 |
| Invoice Number: | 109663 |
| Matter Number: | 7263-0004 |

---

**REMITTANCE COPY**

**Injunction adversary proceeding**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 01/31/2022 | 109663 | $23,974.00 |
| **Balance Due** | | $23,974.00 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* <br> *500 Fifth Avenue* <br> *New York, N.Y. 10110* | *Citibank N.A.* <br> *ABA Number: 021000089* <br> *Swift Code: CITIUS33 (International)* <br> *Account # 9987286692* <br> **(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | January 31, 2022 |
| Invoice Number: | 109664 |
| Matter Number: | 7263-0003 |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Committee of Appealing States |

*For professional services rendered through December 31, 2021*

Currency: USD

| | |
|---|---|
| Fees | 63,423.50 |
| Costs | 9,187.67 |
| **Total Due This Invoice** | **$72,611.17** |
| Previous Balance Due | 320,441.45 |
| **Total Amount Due** | **$393,052.62** |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

| Client: State of Washington | Invoice Date: | January 31, 2022 |
|---|---|---|
| Matter: Committee of Appealing States | Invoice Number: | 109664 |
| | Matter Number: | 7263-0003 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/2021 | Matthew J. Gold | Exchanging emails with team regarding supplemental briefing and Purdue trial balloon settlement offer; reviewing Judge McMahon's order regarding supplemental briefing; participating in conference call with states regarding trial balloon | 7.70 | 1,000.00 | 7,700.00 |
| 12/01/2021 | Robert Tuchman | Responding to questions concerning joint exhibits and other documents; conferring with client; preparing distributions chart | 5.40 | 710.00 | 3,834.00 |
| 12/01/2021 | Steven R. Popofsky | Discussing next steps, including briefing and strategy; e-mailing several suggestions to Washington team; reviewing and exchanging e-mails; reviewing and discussing court order | 2.20 | 810.00 | 1,782.00 |
| 12/01/2021 | Juliet Remi | Coordinating to obtain transcript of oral argument before Judge McMahon; updating litigation calendar; conferring regarding citations in supplemental brief | 0.20 | 185.00 | 37.00 |
| 12/02/2021 | Matthew J. Gold | Reviewing Sackler evidence presentation; participating in conference call with states regarding potential Sackler negotiations; participating in conference call with team regarding preparation of supplemental brief; exchanging emails with team regarding supplemental brief; conferring with I. Goldman regarding same | 3.70 | 1,000.00 | 3,700.00 |
| 12/02/2021 | Robert Tuchman | Responding to questions about documents for use in supplemental submission; conferring with clients | 3.90 | 710.00 | 2,769.00 |
| 12/02/2021 | Juliet Remi | Coordinating to obtain transcript; conferring regarding record cites; reviewing distributions chart | 0.70 | 185.00 | 129.50 |

Client: State of Washington

Matter: Committee of Appealing States

| | | |
|---|---|---|
| Invoice Date: | | January 31, 2022 |
| Invoice Number: | | 109664 |
| Matter Number: | | 7263-0003 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2021 | Matthew J. Gold | Reviewing revised draft supplemental brief; preparing and circulating comments; exchanging emails with team regarding specific issues; reviewing exhibits and preparing spreadsheet to check calculations | 5.40 | 1,000.00 | 5,400.00 |
| 12/03/2021 | Juliet Remi | Conferring regarding record cites in connection with supplemental brief | 0.40 | 185.00 | 74.00 |
| 12/03/2021 | Robert Tuchman | Reviewing and commenting on draft submission; responding to questions concerning documents | 3.30 | 710.00 | 2,343.00 |
| 12/04/2021 | Matthew J. Gold | Reviewing revised draft supplemental brief; preparing and circulating comments; exchanging emails with team regarding CA and MD and additional inserts | 2.20 | 1,000.00 | 2,200.00 |
| 12/04/2021 | Robert Tuchman | Responding to comments in draft supplemental submission | 1.20 | 710.00 | 852.00 |
| 12/05/2021 | Matthew J. Gold | Exchanging emails with B. Edmunds regarding Maryland brief | 0.40 | 1,000.00 | 400.00 |
| 12/05/2021 | Robert Tuchman | Integrating comments and responding to questions concerning supplemental submission | 1.80 | 710.00 | 1,278.00 |
| 12/06/2021 | Robert Tuchman | Finalizing and submitting supplemental submission; responding to questions concerning confidentiality | 1.60 | 710.00 | 1,136.00 |
| 12/06/2021 | Juliet Remi | Circulating recently filed documents; reviewing brief for record cites and conferring regarding confidentiality order | 1.10 | 185.00 | 203.50 |
| 12/06/2021 | Matthew J. Gold | Reviewing supplemental briefs as filed; exchanging emails with P. Schwartzberg and conferring with W. Harrington regarding US Trustee filing; conferring with I. Goldman and T. O'Neill regarding States' group | 4.70 | 1,000.00 | 4,700.00 |
| 12/08/2021 | Juliet Remi | Circulating recently filed documents | 0.10 | 185.00 | 18.50 |

Client: State of Washington

Matter: Committee of Appealing States

| | | | Invoice Date: | January 31, 2022 |
|---|---|---|---|---|
| | | | Invoice Number: | 109664 |
| | | | Matter Number: | 7263-0003 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/2021 | Matthew J. Gold | Conferring with T. O'Neill regarding status of appeal and potential scenarios for decision | 0.20 | 1,000.00 | 200.00 |
| 12/14/2021 | Matthew J. Gold | Reviewing files and briefs in anticipation of potential ruling | 2.70 | 1,000.00 | 2,700.00 |
| 12/16/2021 | Juliet Remi | Circulating recently filed documents | 0.10 | 185.00 | 18.50 |
| 12/16/2021 | Matthew J. Gold | Conducting initial review of Judge McMahon's decision; exchanging emails regarding same; conferring with T. O'Neill regarding same | 2.10 | 1,000.00 | 2,100.00 |
| 12/16/2021 | Robert Tuchman | Beginning to review decision | 1.20 | 710.00 | 852.00 |
| 12/17/2021 | Matthew J. Gold | Continuing review of Judge McMahon's decision; reviewing T. O'Neill questions; conferring with W. Harrington regarding Judge McMahon's decision; participating in conference call with States regarding Judge McMahon's decision and settlement possibilities | 4.70 | 1,000.00 | 4,700.00 |
| 12/17/2021 | Robert Tuchman | Participating in call with clients and continuing to review decisions | 1.80 | 710.00 | 1,278.00 |
| 12/18/2021 | Matthew J. Gold | Preparing outline of issues regarding decision and next steps | 3.20 | 1,000.00 | 3,200.00 |
| 12/20/2021 | Matthew J. Gold | Revising outline of significant aspects of Judge McMahon's decision; exchanging emails with states' group regarding Purdue's certification request; exchanging emails with US Trustee and conferring with L. Rifkin regarding same; conferring with T. O'Neill regarding strategy | 4.20 | 1,000.00 | 4,200.00 |
| 12/21/2021 | Matthew J. Gold | Participating in calls with A. Preis, M. Huebner, W. Harrington, B. Edmunds, I. Goldman and T. O'Neill regarding status of case and Purdue's requests regarding certification interlocutory appeal | 3.30 | 1,000.00 | 3,300.00 |

Client: State of Washington

Matter: Committee of Appealing States

| | | | | Invoice Date: | | January 31, 2022 |
| | | | | Invoice Number: | | 109664 |
| | | | | Matter Number: | | 7263-0003 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/21/2021 | Juliet Remi | Updating calendar; conferring regarding motion to extend preliminary injunction and certification motion | 0.10 | 185.00 | 18.50 |
| 12/22/2021 | Matthew J. Gold | Exchanging emails with states regarding injunction motion and Purdue's certification request; participating in conference call with states regarding same; reviewing and circulating notice of hearing | 2.30 | 1,000.00 | 2,300.00 |
| **Total** | | | **71.90** | | **$63,423.50** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Juliet Remi | 2.70 | 185.00 | 499.50 |
| Matthew J. Gold | 46.80 | 1,000.00 | 46,800.00 |
| Robert Tuchman | 20.20 | 710.00 | 14,342.00 |
| Steven R. Popofsky | 2.20 | 810.00 | 1,782.00 |
| **Total** | **71.90** | | **$63,423.50** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 12/01/2021 | Record Press Inc - US District Court - Southern of NY -Appendix 1 Copy/2514 Pages | 1.00 | 7,011.53 |
| 12/06/2021 | FedEx - Inv# 7-587-91923 12/06/21 | 1.00 | 76.31 |
| 12/13/2021 | Bureau of National Affairs - Inv# 6888336562-12/6/21 Docket Track -11/1/21-11/30/21 | 1.00 | 251.83 |
| 12/14/2021 | Avant Business Services - Inv#17060-17303 11/30/21 | 1.00 | 22.10 |
| 12/16/2021 | Matthew Gold - Printing of the hearing transcript - 12/1/21 PR121621 | 1.00 | 44.91 |
| 12/27/2021 | FedEx - Inv# 7-610-81326 12/27/21 | 1.00 | 10.37 |
| 12/30/2021 | Bloomberg Law - Inv#120211201 11/01/21-11/30/21 (BNA) | 1.00 | 623.46 |
| 12/30/2021 | Bloomberg Law - Inv#120211201 11/01/21-11/30/21 (BNA) | 1.00 | 1,117.04 |
| 12/30/2021 | Matthew Gold - Xerox - Outside Vendor FedEx Printing - 12/17/21 | 1.00 | 30.12 |
| **Total** | | | **$9,187.67** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | January 31, 2022 |
| Invoice Number: | 109664 |
| Matter Number: | 7263-0003 |

**REMITTANCE COPY**

**Committee of Appealing States**

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 01/31/2022 | 109578 | 432,739.17 | (112,297.72) | $320,441.45 |
| **Prior Balance Due** | | | | $320,441.45 |
| Current Invoice | | | | |
| 01/31/2022 | 109664 | | | $72,611.17 |
| **Balance Due** | | | | $393,052.62 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | Kleinberg, Kaplan, Wolff & Cohen, P.C. 500 Fifth Avenue New York, N.Y. 10110 | Citibank N.A. ABA Number: 021000089 Swift Code: CITIUS33 (International) Account # 9987286692 **(Please Reference Invoice Number)** |

**Kleinberg Kaplan Wolff & Cohen P.C.**
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | January 31, 2022 |
| Invoice Number: | 109665 |
| Matter Number: | 7263-0002 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Stay Pending Appeal |

*For professional services rendered through December 31, 2021*

Currency: USD

| | |
|---|---|
| Fees | 5,800.00 |
| Costs | 4,295.42 |
| **Total Due This Invoice** | **$10,095.42** |
| Previous Balance Due | 85,595.42 |
| **Total Amount Due** | **$95,690.84** |

| Please Remit to: | *Mail To:*<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Wire Instructions:*<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |
|---|---|---|

| | |
|---|---|
| Client: State of Washington | Invoice Date: January 31, 2022 |
| Matter: Stay Pending Appeal | Invoice Number: 109665 |
| | Matter Number: 7263-0002 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/2021 | Matthew J. Gold | Conferring with T. O'Neill and J. Rupert, and with W. Harrington, I. Goldman and B. Edmunds regarding prospective stay issues | 0.70 | 1,000.00 | 700.00 |
| 12/02/2021 | Matthew J. Gold | Conferring with T. O'Neill and I. Goldman regarding equitable mootness issues | 0.50 | 1,000.00 | 500.00 |
| 12/05/2021 | Matthew J. Gold | Exchanging emails with team regarding brief insert regarding stay issues; conferring with C. Kindall and I. Goldman regarding same | 2.30 | 1,000.00 | 2,300.00 |
| 12/09/2021 | Matthew J. Gold | Participating in conference call with W. Harrington, C. Kindall and B. Edmunds regarding potential stay issues | 0.30 | 1,000.00 | 300.00 |
| 12/10/2021 | Matthew J. Gold | Conferring with T. O'Neill potential stay issues | 0.20 | 1,000.00 | 200.00 |
| 12/15/2021 | Matthew J. Gold | Reviewing prior orders to prepare for potential renewed stay motions | 1.80 | 1,000.00 | 1,800.00 |
| **Total** | | | **5.80** | | **$5,800.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Matthew J. Gold | 5.80 | 1,000.00 | 5,800.00 |
| **Total** | **5.80** | | **$5,800.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 12/01/2021 | American Express - Oct 2021 - pd.11/02/21 ck#84333 | 1.00 | 193.80 |
| 12/07/2021 | Veritext - Job Date 11/9/21 Transcript | 1.00 | 428.40 |
| 12/27/2021 | FedEx - Inv# 7-610-81326 12/27/21 | 1.00 | 10.37 |
| 12/30/2021 | Bloomberg Law - Inv#120211201 11/01/21-11/30/21 (BNA) | 1.00 | 3,662.85 |
| **Total** | | | **$4,295.42** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

|  |  |
|---|---|
| Invoice Date: | January 31, 2022 |
| Invoice Number: | 109665 |
| Matter Number: | 7263-0002 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

---

### REMITTANCE COPY

### Stay Pending Appeal

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 12/20/2021 | 108649 | 81,122.42 | 0.00 | $81,122.42 |
| 01/31/2022 | 109577 | 4,473.00 | 0.00 | $4,473.00 |
| **Prior Balance Due** | | | | $85,595.42 |
| Current Invoice | | | | |
| 01/31/2022 | 109665 | | | $10,095.42 |
| **Balance Due** | | | | $95,690.84 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | Kleinberg, Kaplan, Wolff & Cohen, P.C. 500 Fifth Avenue New York, N.Y. 10110 | Citibank N.A. ABA Number: 021000089 Swift Code: CITIUS33 (International) Account # 9987286692 **(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | January 31, 2022 |
| Invoice Number: | 109673 |
| Matter Number: | 7263-0003 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Committee of Appealing States |

*For professional services rendered through December 31, 2021*

| | Currency: USD |
|---|---|
| Fees | 61,623.00 |
| Costs | 9,187.67 |
| **Total Due This Invoice** | **$70,810.67** |
| Previous Balance Due | 320,441.45 |
| **Total Amount Due** | **$391,252.12** |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Committee of Appealing States

| | |
|---|---|
| Invoice Date: | January 31, 2022 |
| Invoice Number: | 109673 |
| Matter Number: | 7263-0003 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/01/2021 | Matthew J. Gold | Exchanging emails with team regarding supplemental briefing and Purdue trial balloon settlement offer; reviewing Judge McMahon's order regarding supplemental briefing; participating in conference call with states regarding trial balloon | 7.70 | 1,000.00 | 7,700.00 |
| 12/01/2021 | Robert Tuchman | Responding to questions concerning joint exhibits and other documents; conferring with client; preparing distributions chart | 5.40 | 710.00 | 3,834.00 |
| 12/01/2021 | Juliet Remi | Coordinating to obtain transcript of oral argument before Judge McMahon; updating litigation calendar; conferring regarding citations in supplemental brief | 0.20 | 185.00 | 37.00 |
| 12/02/2021 | Matthew J. Gold | Reviewing Sackler evidence presentation; participating in conference call with states regarding potential Sackler negotiations; participating in conference call with team regarding preparation of supplemental brief; exchanging emails with team regarding supplemental brief; conferring with I. Goldman regarding same | 3.70 | 1,000.00 | 3,700.00 |
| 12/02/2021 | Robert Tuchman | Responding to questions about documents for use in supplemental submission; conferring with clients | 3.90 | 710.00 | 2,769.00 |
| 12/02/2021 | Juliet Remi | Coordinating to obtain transcript; conferring regarding record cites; reviewing distributions chart | 0.70 | 185.00 | 129.50 |
| 12/03/2021 | Matthew J. Gold | Reviewing revised draft supplemental brief; preparing and circulating comments; exchanging emails with team regarding specific issues; reviewing exhibits and preparing spreadsheet to check calculations | 5.40 | 1,000.00 | 5,400.00 |

Client: State of Washington

Matter: Committee of Appealing States

Invoice Date:            January 31, 2022

Invoice Number:                    109673

Matter Number:                7263-0003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/03/2021 | Juliet Remi | Conferring regarding record cites in connection with supplemental brief | 0.40 | 185.00 | 74.00 |
| 12/03/2021 | Robert Tuchman | Reviewing and commenting on draft submission; responding to questions concerning documents | 3.30 | 710.00 | 2,343.00 |
| 12/04/2021 | Matthew J. Gold | Reviewing revised draft supplemental brief; preparing and circulating comments; exchanging emails with team regarding CA and MD and additional inserts | 2.20 | 1,000.00 | 2,200.00 |
| 12/04/2021 | Robert Tuchman | Responding to comments in draft supplemental submission | 1.20 | 710.00 | 852.00 |
| 12/05/2021 | Matthew J. Gold | Exchanging emails with B. Edmunds regarding Maryland brief | 0.40 | 1,000.00 | 400.00 |
| 12/05/2021 | Robert Tuchman | Integrating comments and responding to questions concerning supplemental submission | 1.80 | 710.00 | 1,278.00 |
| 12/06/2021 | Robert Tuchman | Finalizing and submitting supplemental submission; responding to questions concerning confidentiality | 1.60 | 710.00 | 1,136.00 |
| 12/06/2021 | Juliet Remi | Circulating recently filed documents; reviewing brief for record cites and conferring regarding confidentiality order | 1.10 | 185.00 | 203.50 |
| 12/06/2021 | Matthew J. Gold | Reviewing supplemental briefs as filed; exchanging emails with P. Schwartzberg and conferring with W. Harrington regarding US Trustee filing; conferring with I. Goldman and T. O'Neill regarding States' group | 4.70 | 1,000.00 | 4,700.00 |
| 12/08/2021 | Juliet Remi | Circulating recently filed documents | 0.10 | 185.00 | 18.50 |
| 12/10/2021 | Matthew J. Gold | Conferring with T. O'Neill regarding status of appeal and potential scenarios for decision | 0.20 | 1,000.00 | 200.00 |
| 12/14/2021 | Matthew J. Gold | Reviewing files and briefs in anticipation of potential ruling | 2.70 | 1,000.00 | 2,700.00 |
| 12/16/2021 | Juliet Remi | Circulating recently filed documents | 0.10 | 185.00 | 18.50 |

Client: State of Washington

Matter: Committee of Appealing States

| | | | Invoice Date: | | January 31, 2022 |
| | | | Invoice Number: | | 109673 |
| | | | Matter Number: | | 7263-0003 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/16/2021 | Matthew J. Gold | Conducting initial review of Judge McMahon's decision; exchanging emails regarding same; conferring with T. O'Neill regarding same | 2.10 | 1,000.00 | 2,100.00 |
| 12/16/2021 | Robert Tuchman | Beginning to review decision | 1.20 | 710.00 | 852.00 |
| 12/17/2021 | Matthew J. Gold | Continuing review of Judge McMahon's decision; reviewing T. O'Neill questions; conferring with W. Harrington regarding Judge McMahon's decision; participating in conference call with States regarding Judge McMahon's decision and settlement possibilities | 4.70 | 1,000.00 | 4,700.00 |
| 12/17/2021 | Robert Tuchman | Participating in call with clients and continuing to review decisions | 1.80 | 710.00 | 1,278.00 |
| 12/18/2021 | Matthew J. Gold | Preparing outline of issues regarding decision and next steps | 3.20 | 1,000.00 | 3,200.00 |
| 12/20/2021 | Matthew J. Gold | Revising outline of significant aspects of Judge McMahon's decision; exchanging emails with states' group regarding Purdue's certification request; exchanging emails with US Trustee and conferring with L. Rifkin regarding same; conferring with T. O'Neill regarding strategy | 4.20 | 1,000.00 | 4,200.00 |
| 12/21/2021 | Matthew J. Gold | Participating in calls with A. Preis, M. Huebner, W. Harrington, B. Edmunds, I. Goldman and T. O'Neill regarding status of case and Purdue's requests regarding certification interlocutory appeal | 3.30 | 1,000.00 | 3,300.00 |
| 12/22/2021 | Matthew J. Gold | Exchanging emails with states regarding injunction motion and Purdue's certification request; participating in conference call with states regarding same; reviewing and circulating notice of hearing | 2.30 | 1,000.00 | 2,300.00 |
| **Total** | | | **69.60** | | **$61,623.00** |

| | | |
|---|---|---|
| Client: State of Washington | Invoice Date: | January 31, 2022 |
| Matter: Committee of Appealing States | Invoice Number: | 109673 |
| | Matter Number: | 7263-0003 |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Juliet Remi | 2.60 | 185.00 | 481.00 |
| Matthew J. Gold | 46.80 | 1,000.00 | 46,800.00 |
| Robert Tuchman | 20.20 | 710.00 | 14,342.00 |
| **Total** | **69.60** | | **$61,623.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 12/01/2021 | Record Press Inc - US District Court - Southern of NY -Appendix 1 Copy/2514 Pages | 1.00 | 7,011.53 |
| 12/06/2021 | FedEx - Inv# 7-587-91923 12/06/21 | 1.00 | 76.31 |
| 12/13/2021 | Bureau of National Affairs - Inv# 6888336562-12/6/21 Docket Track -11/1/21-11/30/21 | 1.00 | 251.83 |
| 12/14/2021 | Avant Business Services - Inv#17060-17303 11/30/21 | 1.00 | 22.10 |
| 12/16/2021 | Matthew Gold - Printing of the hearing transcript - 12/1/21 PR121621 | 1.00 | 44.91 |
| 12/27/2021 | FedEx - Inv# 7-610-81326 12/27/21 | 1.00 | 10.37 |
| 12/30/2021 | Bloomberg Law - Inv#120211201 11/01/21-11/30/21 (BNA) | 1.00 | 623.46 |
| 12/30/2021 | Bloomberg Law - Inv#120211201 11/01/21-11/30/21 (BNA) | 1.00 | 1,117.04 |
| 12/30/2021 | Matthew Gold - Xerox - Outside Vendor FedEx Printing - 12/17/21 | 1.00 | 30.12 |
| **Total** | | | **$9,187.67** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | January 31, 2022 |
| Invoice Number: | 109673 |
| Matter Number: | 7263-0003 |

### REMITTANCE COPY

### Committee of Appealing States

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 01/31/2022 | 109578 | 432,739.17 | (112,297.72) | $320,441.45 |
| **Prior Balance Due** | | | | $320,441.45 |
| Current Invoice | | | | |
| 01/31/2022 | 109673 | | | $70,810.67 |
| **Balance Due** | | | | $391,252.12 |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

|  |  |
|---|---|
| Invoice Date: | January 31, 2022 |
| Invoice Number: | 109674 |
| Matter Number: | 7263-0001 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| Client: | State of Washington |
|---|---|
| Matter: | Purdue Pharma |

*For professional services rendered through December 31, 2021*

|  | Currency: USD |
|---|---|
| Fees | 14,436.50 |
| **Total Due This Invoice** | **$14,436.50** |
| Previous Balance Due | 100,561.00 |
| **Total Amount Due** | **$114,997.50** |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
|  | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
|  | *500 Fifth Avenue* | *ABA Number: 021000089* |
|  | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
|  |  | *Account # 9987286692* |
|  |  | **(Please Reference Invoice Number)** |

| Client: State of Washington | Invoice Date: | January 31, 2022 |
|---|---|---|
| Matter: Purdue Pharma | Invoice Number: | 109674 |
| | Matter Number: | 7263-0001 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/2021 | Steven R. Popofsky | Discussing next steps, including briefing and strategy; e-mailing several suggestions to Washington team; reviewing and exchanging e-mails; reviewing and discussing court order | 2.20 | 810.00 | 1,782.00 |
| 12/02/2021 | Steven R. Popofsky | Reviewing transcript and taking notes accordingly; participating in conference call with co-counsel; reviewing e-mails; discussing strategy | 2.00 | 810.00 | 1,620.00 |
| 12/03/2021 | Steven R. Popofsky | Reviewing, commenting on and discussing draft brief; reviewing e-mails; reviewing and addressing briefly certain comments from co-counsel; exchanging e-mails with I. Goldman; reviewing pertinent transcript citations | 5.00 | 810.00 | 4,050.00 |
| 12/06/2021 | Steven R. Popofsky | Reviewing and commenting on supplemental briefs; discussing same and status | 4.00 | 810.00 | 3,240.00 |
| 12/09/2021 | Steven R. Popofsky | Reviewing motion and opposition and court's ruling; organizing files | 1.00 | 810.00 | 810.00 |
| 12/16/2021 | Steven R. Popofsky | Beginning to review and discuss decision; reviewing e-mails | 1.00 | 810.00 | 810.00 |
| 12/17/2021 | Steven R. Popofsky | Reviewing decision in detail; exchanging e-mails with expert witness | 2.60 | 810.00 | 2,106.00 |
| 12/21/2021 | Juliet Remi | Updating calendar; conferring regarding motion to extend preliminary injunction and certification motion | 0.10 | 185.00 | 18.50 |
| **Total** | | | **17.90** | | **$14,436.50** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Juliet Remi | 0.10 | 185.00 | 18.50 |
| Steven R. Popofsky | 17.80 | 810.00 | 14,418.00 |
| **Total** | **17.90** | | **$14,436.50** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | January 31, 2022 |
| Invoice Number: | 109674 |
| Matter Number: | 7263-0001 |

---

### REMITTANCE COPY

### Purdue Pharma

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 01/31/2022 | 109576 | 124,421.50 | (23,860.50) | $100,561.00 |
| **Prior Balance Due** | | | | $100,561.00 |
| Current Invoice | | | | |
| 01/31/2022 | 109674 | | | $14,436.50 |
| **Balance Due** | | | | $114,997.50 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | | |
|---|---|---|
| | Invoice Date: | February 28, 2022 |
| State of Washington | Invoice Number: | 110069 |
| SAAG Administrator | Matter Number: | 7263-0004 |
| Email: SAAG@atg.wa.gov | | |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Injunction adversary proceeding |

*For professional services rendered through January 31, 2022*

Currency: USD

| | |
|---|---|
| Fees | 19,135.00 |
| **Total Due This Invoice** | **$19,135.00** |
| Previous Balance Due | 23,974.00 |
| **Total Amount Due** | **$43,109.00** |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

| Client: State of Washington | Invoice Date: | February 28, 2022 |
|---|---|---|
| Matter: Injunction adversary proceeding | Invoice Number: | 110069 |
| | Matter Number: | 7263-0004 |

## Time Detail

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/2022 | Matthew J. Gold | Revising outline of questions for mediation; exchanging emails with T. O'Neill regarding appellate questions; attending mediation session and post-mediation calls for AGs; conferring with I. Goldman regarding same | 0.30 | 1,060.00 | 318.00 |
| 01/19/2022 | Matthew J. Gold | Reviewing motion to extend injunction; exchanging emails with T. O'Neill regarding same | 0.40 | 1,060.00 | 424.00 |
| 01/20/2022 | Matthew J. Gold | Reviewing motion to extend injunction; preparing outline regarding same; exchanging emails regarding objection date; exchanging emails with T. O'Neil regarding same | 1.60 | 1,060.00 | 1,696.00 |
| 01/21/2022 | Matthew J. Gold | Exchanging emails with T. O'Neill and G. McCarthy regarding objections to request to extend injunction; conferring with T. O'Neill regarding objections; preparing initial draft of objection | 3.10 | 1,060.00 | 3,286.00 |
| 01/24/2022 | Matthew J. Gold | Revising draft objection to motion for extension of injunction | 4.40 | 1,060.00 | 4,664.00 |
| 01/25/2022 | Matthew J. Gold | Revising draft objection to motion for extension of injunction; exchanging emails with M. Huebner, G. McCarthy and T. O'Neill regarding same | 5.40 | 1,060.00 | 5,724.00 |
| 01/26/2022 | Matthew J. Gold | Reviewing T. O'Neill comments to draft objection to motion for extension of injunction; exchanging emails regarding same | 0.80 | 1,060.00 | 848.00 |
| 01/26/2022 | Juliet Remi | Conferring regarding citations and formatting in connection with objection to preliminary injunction extension | 0.70 | 190.00 | 133.00 |
| 01/26/2022 | Robert Tuchman | Reviewing, confirming and preparing to finalize draft objection to preliminary injunction; conferring about same | 1.80 | 760.00 | 1,368.00 |

Client: State of Washington

Matter: Injunction adversary proceeding

Invoice Date: February 28, 2022

Invoice Number: 110069

Matter Number: 7263-0004

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/27/2022 | Matthew J. Gold | Exchanging emails regarding decision not to object to extension of injunction; exchanging emails with J. Rupert and G. McCarthy regarding same | 0.20 | 1,060.00 | 212.00 |
| 01/31/2022 | Matthew J. Gold | Reviewing filed objection to extension of injunction; preparing email to team regarding same; preparing for hearing on injunction extension | 0.40 | 1,060.00 | 424.00 |
| 01/31/2022 | Juliet Remi | Registering appearance for hearing on motion to extend preliminary injunction; conferring regarding same | 0.20 | 190.00 | 38.00 |
| **Total** | | | **19.30** | | **$19,135.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Juliet Remi | 0.90 | 190.00 | 171.00 |
| Matthew J. Gold | 16.60 | 1,060.00 | 17,596.00 |
| Robert Tuchman | 1.80 | 760.00 | 1,368.00 |
| **Total** | **19.30** | | **$19,135.00** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | February 28, 2022 |
| Invoice Number: | 110069 |
| Matter Number: | 7263-0004 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

**REMITTANCE COPY**

**Injunction adversary proceeding**

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 01/31/2022 | 109663 | 23,974.00 | 0.00 | $23,974.00 |
| **Prior Balance Due** | | | | $23,974.00 |
| Current Invoice | | | | |
| 02/28/2022 | 110069 | | | $19,135.00 |
| **Balance Due** | | | | $43,109.00 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* *500 Fifth Avenue* *New York, N.Y. 10110* | *Citibank N.A.* *ABA Number: 021000089* *Swift Code: CITIUS33 (International)* *Account # 9987286692* **(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | February 28, 2022 |
| Invoice Number: | 110070 |
| Matter Number: | 7263-0003 |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Committee of Appealing States |

*For professional services rendered through January 31, 2022*

Currency: USD

| | |
|---|---|
| Fees | 1,292.00 |
| Costs | 128.00 |
| **Total Due This Invoice** | **$1,420.00** |
| Previous Balance Due | 391,252.12 |
| **Total Amount Due** | **$392,672.12** |

| Please Remit to: | *Mail To:*<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Wire Instructions:*<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |
|---|---|---|

Client: State of Washington

Matter: Committee of Appealing States

| | |
|---|---|
| Invoice Date: | February 28, 2022 |
| Invoice Number: | 110070 |
| Matter Number: | 7263-0003 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/05/2022 | Robert Tuchman | Preparing shell joinder | 0.60 | 760.00 | 456.00 |
| 01/06/2022 | Robert Tuchman | Updating, finalizing and filing joinder | 1.10 | 760.00 | 836.00 |
| **Total** | | | **1.70** | | **$1,292.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Robert Tuchman | 1.70 | 760.00 | 1,292.00 |
| **Total** | **1.70** | | **$1,292.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 01/12/2022 | Bureau of National Affairs - Inv# 6888343562-1/10/22 Docket Track -12/1/21-12/31/21 | 1.00 | 115.30 |
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 0.70 |
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 12.00 |
| **Total** | | | **$128.00** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | February 28, 2022 |
| Invoice Number: | 110070 |
| Matter Number: | 7263-0003 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

### REMITTANCE COPY

### Committee of Appealing States

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 01/31/2022 | 109578 | 432,739.17 | (112,297.72) | $320,441.45 |
| 01/31/2022 | 109673 | 70,810.67 | 0.00 | $70,810.67 |
| **Prior Balance Due** | | | | $391,252.12 |
| Current Invoice | | | | |
| 02/28/2022 | 110070 | | | $1,420.00 |
| **Balance Due** | | | | $392,672.12 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | February 28, 2022 |
| Invoice Number: | 110071 |
| Matter Number: | 7263-0001 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Purdue Pharma |

*For professional services rendered through January 31, 2022*

Currency: USD

| | |
|---|---|
| Fees | 91,895.00 |
| Costs | 37.90 |
| **Total Due This Invoice** | **$91,932.90** |
| Previous Balance Due | 114,997.50 |
| **Total Amount Due** | **$206,930.40** |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Purdue Pharma

| | |
|---|---|
| Invoice Date: | February 28, 2022 |
| Invoice Number: | 110071 |
| Matter Number: | 7263-0001 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/01/2022 | Matthew J. Gold | Conferring and exchanging emails with A. Preis and I. Goldman regarding negotiations; preparing email to T. O'Neill and J. Rupert regarding same; exchanging emails with I. Goldman regarding same | 1.30 | 1,060.00 | 1,378.00 |
| 01/02/2022 | Matthew J. Gold | Exchanging emails with I. Goldman regarding discussion with A. Preis; exchanging emails with team regarding same | 1.10 | 1,060.00 | 1,166.00 |
| 01/03/2022 | Matthew J. Gold | Preparing outline of potential objections to certification of interlocutory appeal | 0.80 | 1,060.00 | 848.00 |
| 01/03/2022 | Juliet Remi | Circulating recently filed documents; conferring regarding certification motions and deadlines to respond | 0.20 | 190.00 | 38.00 |
| 01/04/2022 | Matthew J. Gold | Circulating outline of potential objections to certification of interlocutory appeal to team; conferring with I. Goldman and T. O'Neill regarding certification motion and negotiations; conferring with A. Preis regarding negotiations; conferring with T. O'Neill regarding A. Preis call and States' call; conferring with I. Goldman regarding same | 2.70 | 1,060.00 | 2,862.00 |
| 01/05/2022 | Matthew J. Gold | Conferring with I. Goldman regarding case status; exchanging emails regarding joinder to certification objection and reviewing draft for same; exchanging emails with J. Rupert and T. O'Neil regarding negotiation issues and legal constraints | 3.80 | 1,060.00 | 4,028.00 |

Client: State of Washington

Matter: Purdue Pharma

| | |
|---|---|
| Invoice Date: | February 28, 2022 |
| Invoice Number: | 110071 |
| Matter Number: | 7263-0001 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/06/2022 | Matthew J. Gold | Exchanging emails with J. Rupert and T. O'Neil regarding negotiation issues; reviewing draft oppositions to certification of appeal and joinder to same; exchanging emails regarding same; reviewing case orders and pleadings regarding NAS claims and release issues; participating in call with mediator; conferring with J. Rupert and T. O'Neil regarding same | 5.40 | 1,060.00 | 5,724.00 |
| 01/06/2022 | Juliet Remi | Conferring regarding opposition and joinder to oppositions; circulating recently filed documents; coordinating to file joinder | 0.90 | 190.00 | 171.00 |
| 01/07/2022 | Juliet Remi | Circulating recently filed documents; updating calendar | 0.10 | 190.00 | 19.00 |
| 01/07/2022 | Matthew J. Gold | Preparing for calls regarding negotiations; conferring regarding same; participating in conference calls with state staff and with Attorneys General; conferring with A. Preis regarding negotiations; exchanging emails | 4.30 | 1,060.00 | 4,558.00 |
| 01/07/2022 | Dov Kleiner | Conferring re mediation and resolicitation issues | 0.70 | 1,035.00 | 724.50 |
| 01/08/2022 | Matthew J. Gold | Revising memo to Attorneys General regarding plan structuring alternatives; exchanging emails with I. Goldman and M. Fitzsimmons regarding same; exchanging emails with J. Rupert regarding negotiations | 1.30 | 1,060.00 | 1,378.00 |
| 01/10/2022 | Matthew J. Gold | Conferring with W. Harrington regarding US Trustee position; exchanging emails with J. Rupert and T. O'Neill regarding mediation; conferring regarding same | 1.80 | 1,060.00 | 1,908.00 |
| 01/10/2022 | Marc Rosen | Conferring regarding mediation and related issues | 0.40 | 950.00 | 380.00 |
| 01/10/2022 | Steven R. Popofsky | Discussing and e-mailing about mediation issue | 0.70 | 860.00 | 602.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date: February 28, 2022

Invoice Number: 110071

Matter Number: 7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/10/2022 | Dov Kleiner | Conferring re settlement issues and mediation proposal letter | 0.60 | 1,035.00 | 621.00 |
| 01/11/2022 | Matthew J. Gold | Exchanging emails with J. Rupert and T. O'Neill regarding mediation | 0.70 | 1,060.00 | 742.00 |
| 01/12/2022 | Matthew J. Gold | Exchanging emails with team regarding Purdue appellate scheduling proposal; reviewing mediation order and certification order | 0.30 | 1,060.00 | 318.00 |
| 01/13/2022 | Matthew J. Gold | Reviewing McMahon decision | 1.20 | 1,060.00 | 1,272.00 |
| 01/14/2022 | Matthew J. Gold | Exchanging emails with appellate parties regarding Purdue's proposed expedited appellate briefing schedule; exchanging emails with J. Rupert regarding mediation session; reviewing and circulating notices of appeal; revising outline of Judge McMahon's decision; reviewing list of counsel from appealing states | 4.40 | 1,060.00 | 4,664.00 |
| 01/16/2022 | Matthew J. Gold | Exchanging emails with J. Rupert regarding scope of mediator order; reviewing same; reviewing and circulating additional filings of notices of appeals and motions regarding interlocutory appeals | 2.30 | 1,060.00 | 2,438.00 |
| 01/17/2022 | Matthew J. Gold | Exchanging emails with J. Rupert regarding mediation; reviewing and circulating additional filings of notices of appeals and motions regarding interlocutory appeals; preparing outline of questions for mediation; exchanging emails with I. Goldman regarding Debtors' request for extension of injunction | 1.40 | 1,060.00 | 1,484.00 |
| 01/18/2022 | Juliet Remi | Circulating recently filed documents; conferring regarding appeals to Second Circuit | 0.60 | 190.00 | 114.00 |
| 01/18/2022 | Robert Tuchman | Conferring with clerk and reviewing procedural rules | 0.80 | 760.00 | 608.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date: February 28, 2022

Invoice Number: 110071

Matter Number: 7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/18/2022 | Matthew J. Gold | Exchanging emails with T. O'Neill regarding Debtors' request for extension of injunction | 4.90 | 1,060.00 | 5,194.00 |
| 01/19/2022 | Matthew J. Gold | Exchanging emails with T. O'Neill regarding petitions for interlocutory review; preparing draft of same; exchanging emails regarding same; participating in conference call with P. Schwartzberg, B. Higgins and I. Goldman regarding position of US Trustee; exchanging emails with I. Goldman and team regarding same | 6.30 | 1,060.00 | 6,678.00 |
| 01/19/2022 | Juliet Remi | Circulating recently filed documents; conferring regarding admission to Second Circuit | 0.50 | 190.00 | 95.00 |
| 01/20/2022 | Matthew J. Gold | Revising draft objection to petitions for interlocutory review; exchanging emails regarding same; exchanging emails with T. O'Neill and B. Eskandari regarding California objection; reviewing B. Edmunds email regarding potential argument | 3.30 | 1,060.00 | 3,498.00 |
| 01/20/2022 | Robert Tuchman | Reviewing and proposing changes to objection to appeal; checking cases in same; preparing short joinder to CA objection; coordinating filing | 2.30 | 760.00 | 1,748.00 |
| 01/20/2022 | Juliet Remi | Working in connection with opposition and joinder to opposition; preparing certificates of service and compliance; coordinating to finalize and file opposition joinder; conferring regarding filing requirements | 2.90 | 190.00 | 551.00 |
| 01/20/2022 | Juliet Remi | Circulating recently filed documents; organizing Second Circuit docket folders; conferring regarding notices of appearance | 0.60 | 190.00 | 114.00 |
| 01/21/2022 | Marc Rosen | Conferring regarding appeal requirements | 0.10 | 950.00 | 95.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date: February 28, 2022

Invoice Number: 110071

Matter Number: 7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/21/2022 | Matthew J. Gold | Exchanging emails with T. O'Neill regarding appeal; exchanging emails regarding same; conferring with T. O'Neill regarding mediation and appeal; reviewing mediation orders | 1.80 | 1,060.00 | 1,908.00 |
| 01/21/2022 | Robert Tuchman | Conferring with clerk's office, reviewing recent docket activity and preparing e-mail on upcoming deadlines | 1.10 | 760.00 | 836.00 |
| 01/21/2022 | Dov Kleiner | conferring re mediation issues | 0.30 | 1,035.00 | 310.50 |
| 01/21/2022 | Juliet Remi | Circulating recently filed documents; conferring regarding filings and upcoming deadlines; updating calendar; coordinating to serve joinder on pro se parties | 1.10 | 190.00 | 209.00 |
| 01/22/2022 | Matthew J. Gold | Exchanging emails with T. O'Neill regarding status of mediation and discussions with Judge Chapman | 0.30 | 1,060.00 | 318.00 |
| 01/24/2022 | Matthew J. Gold | Exchanging emails with T. O'Neill and J. Rupert regarding mediation | 0.80 | 1,060.00 | 848.00 |
| 01/24/2022 | Robert Tuchman | Reviewing procedural rules and deadlines; conferring about same; sending e-mail to client | 1.20 | 760.00 | 912.00 |
| 01/25/2022 | Matthew J. Gold | Exchanging emails with T. O'Neill and J. Rupert regarding mediation | 0.70 | 1,060.00 | 742.00 |
| 01/25/2022 | Juliet Remi | Circulating recently filed documents; preparing template for Second Circuit appellate brief; conferring regarding same | 0.50 | 190.00 | 95.00 |
| 01/26/2022 | Matthew J. Gold | Exchanging emails with T. O'Neill and J. Rupert regarding ongoing status of mediation; preparing outline of anticipated issues and emails summarizing same; participating in conference call with AG Ferguson and others regarding same | 5.20 | 1,060.00 | 5,512.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date: February 28, 2022

Invoice Number: 110071

Matter Number: 7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/26/2022 | Juliet Remi | Circulating word versions of previous appellate briefs in connection with Second Circuit appeals; conferring regarding pro hac vice and other admission to the Second Circuit; calling clerk's office; conferring regarding bankruptcy judges' retirement | 0.70 | 190.00 | 133.00 |
| 01/27/2022 | Matthew J. Gold | Exchanging emails with T. O'Neill and J. Rupert regarding ongoing status of mediation and proposed term sheet; participating in conference call with AG Ferguson and others regarding same; preparing outline for draft letter regarding mediation issues | 5.60 | 1,060.00 | 5,936.00 |
| 01/27/2022 | Juliet Remi | Working in connection with attorney admission applications to Second Circuit; conferring regarding same; preparing Notice of Acknowledgment and Appearance and notices of appearance for additional counsel; circulating recently filed documents; updating calendar | 1.60 | 190.00 | 304.00 |
| 01/27/2022 | Robert Tuchman | Reviewing and conferring about acknowledgement form and upcoming deadlines | 0.80 | 760.00 | 608.00 |
| 01/28/2022 | Matthew J. Gold | Preparing email to J. Rupert and T. O'Neill regarding allocation issues; conferring regarding mediation status; conferring and exchanging emails with M. Ecke regarding service by email; exchanging emails regarding Acknowledgment for Second Circuit; exchanging emails with WA team and adversaries regarding oversize briefs; participating in AG call regarding mediation; conferring with T. O'Neill regarding mediation; revising draft letter regarding mediation | 5.20 | 1,060.00 | 5,512.00 |

Client: State of Washington
Matter: Purdue Pharma

Invoice Date:           February 28, 2022
Invoice Number:                    110071
Matter Number:                 7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/28/2022 | Robert Tuchman | Conferring about recent updates | 0.50 | 760.00 | 380.00 |
| 01/28/2022 | Juliet Remi | Working in connection with letter to clerk regarding consent to service by e-mail; coordinating to e-file same | 0.50 | 190.00 | 95.00 |
| 01/28/2022 | Juliet Remi | Call to discuss status of settlement; conferring with clerk's office regarding e-filing procudures; working in connection with notices of appearance; coordinating to e-file same; conferring regarding service on pro se parties; circulating recently filed documents | 2.80 | 190.00 | 532.00 |
| 01/29/2022 | Matthew J. Gold | Revising draft letter regarding mediation | 2.20 | 1,060.00 | 2,332.00 |
| 01/30/2022 | Matthew J. Gold | Conferring regarding draft letter regarding mediation; exchanging emails regarding same with J. Rupert and T. O'Neill | 0.90 | 1,060.00 | 954.00 |
| 01/30/2022 | Dov Kleiner | Conferring re mediation and settlement strategy | 1.00 | 1,035.00 | 1,035.00 |
| 01/31/2022 | Matthew J. Gold | Reviewing appellate filings and preparing outline regarding same; exchanging emails with T. O'Neill and J. Rupert regarding mediation; reviewing mediator's statement and circulating email to team regarding same; conferring with I. Goldman regarding mediation and settlement structures | 5.70 | 1,060.00 | 6,042.00 |
| 01/31/2022 | Juliet Remi | Coordinating service of as-filed documents on pro se parties; conferring with clerk's office regarding notices of defective filing and preparing corrected documents; updating calendar; conferring regarding Second Circuit e-filing registration; circulating recently filed documents | 1.70 | 190.00 | 323.00 |
| **Total** | | | **100.90** | | **$91,895.00** |

Client: State of Washington

Matter: Purdue Pharma

| | |
|---|---|
| Invoice Date: | February 28, 2022 |
| Invoice Number: | 110071 |
| Matter Number: | 7263-0001 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Dov Kleiner | 2.60 | 1,035.00 | 2,691.00 |
| Juliet Remi | 14.70 | 190.00 | 2,793.00 |
| Marc Rosen | 0.50 | 950.00 | 475.00 |
| Matthew J. Gold | 75.70 | 1,060.00 | 80,242.00 |
| Robert Tuchman | 6.70 | 760.00 | 5,092.00 |
| Steven R. Popofsky | 0.70 | 860.00 | 602.00 |
| **Total** | **100.90** | | **$91,895.00** |

## Cost Detail

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 2.70 |
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 32.10 |
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 0.90 |
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 2.20 |
| **Total** | | | **$37.90** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | February 28, 2022 |
| Invoice Number: | 110071 |
| Matter Number: | 7263-0001 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

---

**REMITTANCE COPY**

**Purdue Pharma**

| **Invoice Date** | **Invoice Number** | **Invoice Total** | **Payments** | **Balance Due** |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 01/31/2022 | 109576 | 124,421.50 | (23,860.50) | $100,561.00 |
| 01/31/2022 | 109674 | 14,436.50 | 0.00 | $14,436.50 |
| **Prior Balance Due** | | | | $114,997.50 |
| Current Invoice | | | | |
| 02/28/2022 | 110071 | | | $91,932.90 |
| **Balance Due** | | | | $206,930.40 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

**Kleinberg Kaplan Wolff & Cohen P.C.**
500 Fifth Avenue
New York, NY 10110

|  |  |
|---|---|
| State of Washington | Invoice Date:      February 28, 2022 |
| SAAG Administrator | Invoice Number:      110101 |
| Email: SAAG@atg.wa.gov | Matter Number:      7263-0004 |
| cc: Washington State Attorney General's Office | |
| Complex Litigation Division | |
| 800 Fifth Avenue, Suite 2000 | |
| Seattle, WA 98104 | |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Injunction adversary proceeding |

*For professional services rendered through January 31, 2022*

|  | Currency: USD |
|---|---|
| Fees | 19,135.00 |
| **Total Due This Invoice** | **$19,135.00** |
| Previous Balance Due | 23,974.00 |
| **Total Amount Due** | **$43,109.00** |

| Please Remit to: | **Mail To:**<br>*Kleinberg, Kaplan, Wolff &<br>Cohen, P.C.<br>500 Fifth Avenue<br>New York, N.Y. 10110* | **Wire Instructions:**<br>*Citibank N.A.<br>ABA Number: 021000089<br>Swift Code: CITIUS33 (International)<br>Account # 9987286692*<br>**(Please Reference Invoice Number)** |
|---|---|---|

| Client: State of Washington | Invoice Date: | February 28, 2022 |
|---|---|---|
| Matter: Injunction adversary proceeding | Invoice Number: | 110101 |
| | Matter Number: | 7263-0004 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/2022 | Matthew J. Gold | Exchanging emails with T. O'Neill regarding Debtors' request for extension of injunction | 0.30 | 1,060.00 | 318.00 |
| 01/19/2022 | Matthew J. Gold | Reviewing motion to extend injunction; exchanging emails with T. O'Neill regarding same | 0.40 | 1,060.00 | 424.00 |
| 01/20/2022 | Matthew J. Gold | Reviewing motion to extend injunction; preparing outline regarding same; exchanging emails regarding objection date; exchanging emails with T. O'Neil regarding same | 1.60 | 1,060.00 | 1,696.00 |
| 01/21/2022 | Matthew J. Gold | Exchanging emails with T. O'Neill and G. McCarthy regarding objections to request to extend injunction; conferring with T. O'Neill regarding objections; preparing initial draft of objection | 3.10 | 1,060.00 | 3,286.00 |
| 01/24/2022 | Matthew J. Gold | Revising draft objection to motion for extension of injunction | 4.40 | 1,060.00 | 4,664.00 |
| 01/25/2022 | Matthew J. Gold | Revising draft objection to motion for extension of injunction; exchanging emails with M. Huebner, G. McCarthy and T. O'Neill regarding same | 5.40 | 1,060.00 | 5,724.00 |
| 01/26/2022 | Matthew J. Gold | Reviewing T. O'Neill comments to draft objection to motion for extension of injunction; exchanging emails regarding same | 0.80 | 1,060.00 | 848.00 |
| 01/26/2022 | Juliet Remi | Conferring regarding citations and formatting in connection with objection to preliminary injunction extension | 0.70 | 190.00 | 133.00 |
| 01/26/2022 | Robert Tuchman | Reviewing, confirming and preparing to finalize draft objection to preliminary injunction; conferring about same | 1.80 | 760.00 | 1,368.00 |

Client: State of Washington

Matter: Injunction adversary proceeding

Invoice Date: February 28, 2022

Invoice Number: 110101

Matter Number: 7263-0004

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/27/2022 | Matthew J. Gold | Exchanging emails regarding decision not to object to extension of injunction; exchanging emails with J. Rupert and G. McCarthy regarding same | 0.20 | 1,060.00 | 212.00 |
| 01/31/2022 | Matthew J. Gold | Reviewing filed objection to extension of injunction; preparing email to team regarding same; preparing for hearing on injunction extension | 0.40 | 1,060.00 | 424.00 |
| 01/31/2022 | Juliet Remi | Registering appearance for hearing on motion to extend preliminary injunction; conferring regarding same | 0.20 | 190.00 | 38.00 |
| **Total** | | | **19.30** | | **$19,135.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Juliet Remi | 0.90 | 190.00 | 171.00 |
| Matthew J. Gold | 16.60 | 1,060.00 | 17,596.00 |
| Robert Tuchman | 1.80 | 760.00 | 1,368.00 |
| **Total** | **19.30** | | **$19,135.00** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | February 28, 2022 |
| Invoice Number: | 110101 |
| Matter Number: | 7263-0004 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

**REMITTANCE COPY**

**Injunction adversary proceeding**

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| _Outstanding Invoice(s)_ | | | | |
| 01/31/2022 | 109663 | 23,974.00 | 0.00 | $23,974.00 |
| **Prior Balance Due** | | | | $23,974.00 |
| _Current Invoice_ | | | | |
| 02/28/2022 | 110101 | | | $19,135.00 |
| **Balance Due** | | | | $43,109.00 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | February 28, 2022 |
| Invoice Number: | 110102 |
| Matter Number: | 7263-0001 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Purdue Pharma |

*For professional services rendered through January 31, 2022*

Currency: USD

| | |
|---|---|
| Fees | 91,895.00 |
| Costs | 37.90 |
| **Total Due This Invoice** | **$91,932.90** |
| Previous Balance Due | 114,997.50 |
| **Total Amount Due** | **$206,930.40** |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | *(Please Reference Invoice Number)* |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date:      February 28, 2022

Invoice Number:              110102

Matter Number:             7263-0001

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/01/2022 | Matthew J. Gold | Conferring and exchanging emails with A. Preis and I. Goldman regarding negotiations; preparing email to T. O'Neill and J. Rupert regarding same; exchanging emails with I. Goldman regarding same | 1.30 | 1,060.00 | 1,378.00 |
| 01/02/2022 | Matthew J. Gold | Exchanging emails with I. Goldman regarding discussion with A. Preis; exchanging emails with team regarding same | 1.10 | 1,060.00 | 1,166.00 |
| 01/03/2022 | Matthew J. Gold | Preparing outline of potential objections to certification of interlocutory appeal | 0.80 | 1,060.00 | 848.00 |
| 01/03/2022 | Juliet Remi | Circulating recently filed documents; conferring regarding certification motions and deadlines to respond | 0.20 | 190.00 | 38.00 |
| 01/04/2022 | Matthew J. Gold | Circulating outline of potential objections to certification of interlocutory appeal to team; conferring with I. Goldman and T. O'Neill regarding certification motion and negotiations; conferring with A. Preis regarding negotiations; conferring with T. O'Neill regarding A. Preis call and States' call; conferring with I. Goldman regarding same | 2.70 | 1,060.00 | 2,862.00 |
| 01/05/2022 | Matthew J. Gold | Conferring with I. Goldman regarding case status; exchanging emails regarding joinder to certification objection and reviewing draft for same; exchanging emails with J. Rupert and T. O'Neil regarding negotiation issues and legal constraints | 3.80 | 1,060.00 | 4,028.00 |

Client: State of Washington

Matter: Purdue Pharma

| | Invoice Date: | February 28, 2022 |
|---|---|---|
| | Invoice Number: | 110102 |
| | Matter Number: | 7263-0001 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/06/2022 | Matthew J. Gold | Exchanging emails with J. Rupert and T. O'Neil regarding negotiation issues; reviewing draft oppositions to certification of appeal and joinder to same; exchanging emails regarding same; reviewing case orders and pleadings regarding NAS claims and release issues; participating in call with mediator; conferring with J. Rupert and T. O'Neil regarding same | 5.40 | 1,060.00 | 5,724.00 |
| 01/06/2022 | Juliet Remi | Conferring regarding opposition and joinder to oppositions; circulating recently filed documents; coordinating to file joinder | 0.90 | 190.00 | 171.00 |
| 01/07/2022 | Juliet Remi | Circulating recently filed documents; updating calendar | 0.10 | 190.00 | 19.00 |
| 01/07/2022 | Matthew J. Gold | Preparing for calls regarding negotiations; conferring regarding same; participating in conference calls with state staff and with Attorneys General; conferring with A. Preis regarding negotiations; exchanging emails | 4.30 | 1,060.00 | 4,558.00 |
| 01/07/2022 | Dov Kleiner | Conferring re mediation and resolicitation issues | 0.70 | 1,035.00 | 724.50 |
| 01/08/2022 | Matthew J. Gold | Revising memo to Attorneys General regarding plan structuring alternatives; exchanging emails with I. Goldman and M. Fitzsimmons regarding same; exchanging emails with J. Rupert regarding negotiations | 1.30 | 1,060.00 | 1,378.00 |
| 01/10/2022 | Matthew J. Gold | Conferring with W. Harrington regarding US Trustee position; exchanging emails with J. Rupert and T. O'Neill regarding mediation; conferring regarding same | 1.80 | 1,060.00 | 1,908.00 |
| 01/10/2022 | Marc Rosen | Conferring regarding mediation and related issues | 0.40 | 950.00 | 380.00 |
| 01/10/2022 | Steven R. Popofsky | Discussing and e-mailing about mediation issue | 0.70 | 860.00 | 602.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date:          February 28, 2022

Invoice Number:                    110102

Matter Number:                 7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/10/2022 | Dov Kleiner | Conferring re settlement issues and mediation proposal letter | 0.60 | 1,035.00 | 621.00 |
| 01/11/2022 | Matthew J. Gold | Exchanging emails with J. Rupert and T. O'Neill regarding mediation | 0.70 | 1,060.00 | 742.00 |
| 01/12/2022 | Matthew J. Gold | Exchanging emails with team regarding Purdue appellate scheduling proposal; reviewing mediation order and certification order | 0.30 | 1,060.00 | 318.00 |
| 01/13/2022 | Matthew J. Gold | Reviewing McMahon decision | 1.20 | 1,060.00 | 1,272.00 |
| 01/14/2022 | Matthew J. Gold | Exchanging emails with appellate parties regarding Purdue's proposed expedited appellate briefing schedule; exchanging emails with J. Rupert regarding mediation session; reviewing and circulating notices of appeal; revising outline of Judge McMahon's decision; reviewing list of counsel from appealing states | 4.40 | 1,060.00 | 4,664.00 |
| 01/16/2022 | Matthew J. Gold | Exchanging emails with J. Rupert regarding scope of mediator order; reviewing same; reviewing and circulating additional filings of notices of appeals and motions regarding interlocutory appeals | 2.30 | 1,060.00 | 2,438.00 |
| 01/17/2022 | Matthew J. Gold | Exchanging emails with J. Rupert regarding mediation; reviewing and circulating additional filings of notices of appeals and motions regarding interlocutory appeals; preparing outline of questions for mediation; exchanging emails with I. Goldman regarding Debtors' request for extension of injunction | 1.40 | 1,060.00 | 1,484.00 |
| 01/18/2022 | Juliet Remi | Circulating recently filed documents; conferring regarding appeals to Second Circuit | 0.60 | 190.00 | 114.00 |
| 01/18/2022 | Robert Tuchman | Conferring with clerk and reviewing procedural rules | 0.80 | 760.00 | 608.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date:            February 28, 2022

Invoice Number:                110102

Matter Number:               7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/18/2022 | Matthew J. Gold | Revising outline of questions for mediation; exchanging emails with T. O'Neill regarding appellate questions; attending mediation session and post-mediation calls for AGs; conferring with I. Goldman regarding same | 4.90 | 1,060.00 | 5,194.00 |
| 01/19/2022 | Matthew J. Gold | Exchanging emails with T. O'Neill regarding petitions for interlocutory review; preparing draft of same; exchanging emails regarding same; participating in conference call with P. Schwartzberg, B. Higgins and I. Goldman regarding position of US Trustee; exchanging emails with I. Goldman and team regarding same | 6.30 | 1,060.00 | 6,678.00 |
| 01/19/2022 | Juliet Remi | Circulating recently filed documents; conferring regarding admission to Second Circuit | 0.50 | 190.00 | 95.00 |
| 01/20/2022 | Matthew J. Gold | Revising draft objection to petitions for interlocutory review; exchanging emails regarding same; exchanging emails with T. O'Neill and B. Eskandari regarding California objection; reviewing B. Edmunds email regarding potential argument | 3.30 | 1,060.00 | 3,498.00 |
| 01/20/2022 | Robert Tuchman | Reviewing and proposing changes to objection to appeal; checking cases in same; preparing short joinder to CA objection; coordinating filing | 2.30 | 760.00 | 1,748.00 |
| 01/20/2022 | Juliet Remi | Working in connection with opposition and joinder to opposition; preparing certificates of service and compliance; coordinating to finalize and file opposition joinder; conferring regarding filing requirements | 2.90 | 190.00 | 551.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date: February 28, 2022

Invoice Number: 110102

Matter Number: 7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/20/2022 | Juliet Remi | Circulating recently filed documents; organizing Second Circuit docket folders; conferring regarding notices of appearance | 0.60 | 190.00 | 114.00 |
| 01/21/2022 | Marc Rosen | Conferring regarding appeal requirements | 0.10 | 950.00 | 95.00 |
| 01/21/2022 | Matthew J. Gold | Exchanging emails with T. O'Neill regarding appeal; exchanging emails regarding same; conferring with T. O'Neill regarding mediation and appeal; reviewing mediation orders | 1.80 | 1,060.00 | 1,908.00 |
| 01/21/2022 | Robert Tuchman | Conferring with clerk's office, reviewing recent docket activity and preparing e-mail on upcoming deadlines | 1.10 | 760.00 | 836.00 |
| 01/21/2022 | Dov Kleiner | conferring re mediation issues | 0.30 | 1,035.00 | 310.50 |
| 01/21/2022 | Juliet Remi | Circulating recently filed documents; conferring regarding filings and upcoming deadlines; updating calendar; coordinating to serve joinder on pro se parties | 1.10 | 190.00 | 209.00 |
| 01/22/2022 | Matthew J. Gold | Exchanging emails with T. O'Neill regarding status of mediation and discussions with Judge Chapman | 0.30 | 1,060.00 | 318.00 |
| 01/24/2022 | Matthew J. Gold | Exchanging emails with T. O'Neill and J. Rupert regarding mediation | 0.80 | 1,060.00 | 848.00 |
| 01/24/2022 | Robert Tuchman | Reviewing procedural rules and deadlines; conferring about same; sending e-mail to client | 1.20 | 760.00 | 912.00 |
| 01/25/2022 | Matthew J. Gold | Exchanging emails with T. O'Neill and J. Rupert regarding mediation | 0.70 | 1,060.00 | 742.00 |
| 01/25/2022 | Juliet Remi | Circulating recently filed documents; preparing template for Second Circuit appellate brief; conferring regarding same | 0.50 | 190.00 | 95.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date:          February 28, 2022

Invoice Number:                    110102

Matter Number:                7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/26/2022 | Matthew J. Gold | Exchanging emails with T. O'Neill and J. Rupert regarding ongoing status of mediation; preparing outline of anticipated issues and emails summarizing same; participating in conference call with AG Ferguson and others regarding same | 5.20 | 1,060.00 | 5,512.00 |
| 01/26/2022 | Juliet Remi | Circulating word versions of previous appellate briefs in connection with Second Circuit appeals; conferring regarding pro hac vice and other admission to the Second Circuit; calling clerk's office; conferring regarding bankruptcy judges' retirement | 0.70 | 190.00 | 133.00 |
| 01/27/2022 | Matthew J. Gold | Exchanging emails with T. O'Neill and J. Rupert regarding ongoing status of mediation and proposed term sheet; participating in conference call with AG Ferguson and others regarding same; preparing outline for draft letter regarding mediation issues | 5.60 | 1,060.00 | 5,936.00 |
| 01/27/2022 | Juliet Remi | Working in connection with attorney admission applications to Second Circuit; conferring regarding same; preparing Notice of Acknowledgment and Appearance and notices of appearance for additional counsel; circulating recently filed documents; updating calendar | 1.60 | 190.00 | 304.00 |
| 01/27/2022 | Robert Tuchman | Reviewing and conferring about acknowledgement form and upcoming deadlines | 0.80 | 760.00 | 608.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date: February 28, 2022

Invoice Number: 110102

Matter Number: 7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/28/2022 | Matthew J. Gold | Preparing email to J. Rupert and T. O'Neill regarding allocation issues; conferring regarding mediation status; conferring and exchanging emails with M. Ecke regarding service by email; exchanging emails regarding Acknowledgement for Second Circuit; exchanging emails with WA team and adversaries regarding oversize briefs; participating in AG call regarding mediation; conferring with T. O'Neill regarding mediation; revising draft letter regarding mediation | 5.20 | 1,060.00 | 5,512.00 |
| 01/28/2022 | Robert Tuchman | Conferring about recent updates | 0.50 | 760.00 | 380.00 |
| 01/28/2022 | Juliet Remi | Working in connection with letter to clerk regarding consent to service by e-mail; coordinating to e-file same | 0.50 | 190.00 | 95.00 |
| 01/28/2022 | Juliet Remi | Call to discuss status of settlement; conferring with clerk's office regarding e-filing procudures; working in connection with notices of appearance; coordinating to e-file same; conferring regarding service on pro se parties; circulating recently filed documents | 2.80 | 190.00 | 532.00 |
| 01/29/2022 | Matthew J. Gold | Revising draft letter regarding mediation | 2.20 | 1,060.00 | 2,332.00 |
| 01/30/2022 | Matthew J. Gold | Conferring regarding draft letter regarding mediation; exchanging emails regarding same with J. Rupert and T. O'Neill | 0.90 | 1,060.00 | 954.00 |
| 01/30/2022 | Dov Kleiner | Conferring re mediation and settlement strategy | 1.00 | 1,035.00 | 1,035.00 |

Client: State of Washington

Matter: Purdue Pharma

| | |
|---|---|
| Invoice Date: | February 28, 2022 |
| Invoice Number: | 110102 |
| Matter Number: | 7263-0001 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/31/2022 | Matthew J. Gold | Reviewing appellate filings and preparing outline regarding same; exchanging emails with T. O'Neill and J. Rupert regarding mediation; reviewing mediator's statement and circulating email to team regarding same; conferring with I. Goldman regarding mediation and settlement structures | 5.70 | 1,060.00 | 6,042.00 |
| 01/31/2022 | Juliet Remi | Coordinating service of as-filed documents on pro se parties; conferring with clerk's office regarding notices of defective filing and preparing corrected documents; updating calendar; conferring regarding Second Circuit e-filing registration; circulating recently filed documents | 1.70 | 190.00 | 323.00 |
| **Total** | | | **100.90** | | **$91,895.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Dov Kleiner | 2.60 | 1,035.00 | 2,691.00 |
| Juliet Remi | 14.70 | 190.00 | 2,793.00 |
| Marc Rosen | 0.50 | 950.00 | 475.00 |
| Matthew J. Gold | 75.70 | 1,060.00 | 80,242.00 |
| Robert Tuchman | 6.70 | 760.00 | 5,092.00 |
| Steven R. Popofsky | 0.70 | 860.00 | 602.00 |
| **Total** | **100.90** | | **$91,895.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 2.70 |
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 32.10 |
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 0.90 |
| 01/25/2022 | Pacer Service Center - Inv# 3974096-Q42021-1/6/22 4thQtr 2021 | 1.00 | 2.20 |
| **Total** | | | **$37.90** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

|  |  |
|---|---|
| Invoice Date: | February 28, 2022 |
| Invoice Number: | 110102 |
| Matter Number: | 7263-0001 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

### REMITTANCE COPY

**Purdue Pharma**

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 01/31/2022 | 109576 | 124,421.50 | (23,860.50) | $100,561.00 |
| 01/31/2022 | 109674 | 14,436.50 | 0.00 | $14,436.50 |
| **Prior Balance Due** | | | | $114,997.50 |
| Current Invoice | | | | |
| 02/28/2022 | 110102 | | | $91,932.90 |
| **Balance Due** | | | | $206,930.40 |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
|  | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
|  | *500 Fifth Avenue* | *ABA Number: 021000089* |
|  | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
|  |  | *Account # 9987286692* |
|  |  | **(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | March 24, 2022 |
| Invoice Number: | 110629 |
| Matter Number: | 7263-0001 |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Purdue Pharma |

*For professional services rendered through February 28, 2022*

Currency: USD

| | |
|---|---|
| Fees | 135,949.00 |
| Costs | 198.51 |
| **Total Due This Invoice** | **$136,147.51** |
| Previous Balance Due | 206,930.40 |
| **Total Amount Due** | **$343,077.91** |

| Please Remit to: | *Mail To:*<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Wire Instructions:*<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |
|---|---|---|

| Client: State of Washington | Invoice Date: | March 24, 2022 |
|---|---|---|
| Matter: Purdue Pharma | Invoice Number: | 110629 |
| | Matter Number: | 7263-0001 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/2022 | Matthew J. Gold | Conferring with J. Rupert regarding potential settlement, potential press release and potential conference with mediator; reviewing Sackler Settlement Agreement and Plan regarding enforcement mechanisms; preparing email to J. Rupert regarding same | 4.80 | 1,060.00 | 5,088.00 |
| 02/01/2022 | Juliet Remi | Conferring regarding Second Circuit admission applications; reviewing debtors' designations of the record; circulating recently filed documents | 1.90 | 190.00 | 361.00 |
| 02/02/2022 | Juliet Remi | Circulating recently filed documents; conferring regarding notice of appearance and Second Circuit admission applications; coordinating service of as-filed documents on pro se parties | 0.70 | 190.00 | 133.00 |
| 02/02/2022 | Matthew J. Gold | Reviewing filings; exchanging emails with parties to appeal regarding consent requests | 2.30 | 1,060.00 | 2,438.00 |
| 02/03/2022 | Juliet Remi | Preparing forms of certificates of service based on consent to email service | 0.20 | 190.00 | 38.00 |
| 02/03/2022 | Matthew J. Gold | Exchanging emails with J. Rupert and with T. O'Neill regarding communications with mediator and mediator's proposal; conferring with J. Rupert regarding same; reviewing same; exchanging emails with parties to appeal regarding consent requests; exchanging emails regarding appellate printer | 3.90 | 1,060.00 | 4,134.00 |
| 02/03/2022 | Robert Tuchman | Conferring about procedural issues related to appeal | 0.80 | 760.00 | 608.00 |
| 02/04/2022 | Matthew J. Gold | Exchanging emails with J. Rupert regarding California response to mediator's proposal and procedural issues; preparing emails to pro se litigants regarding service by email | 2.40 | 1,060.00 | 2,544.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date: March 24, 2022

Invoice Number: 110629

Matter Number: 7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/04/2022 | Juliet Remi | Conferring regarding consent to e-mail service from pro se parties; circulating recently filed documents; conferring regarding appellate printer servies | 0.30 | 190.00 | 57.00 |
| 02/05/2022 | Matthew J. Gold | Reviewing J. Rupert report on mediation communication with Judge Chapman and preparing comments regarding same; reviewing revised term sheet and providing comments thereon to J. Rupert | 3.20 | 1,060.00 | 3,392.00 |
| 02/06/2022 | Matthew J. Gold | Exchanging emails with J. Rupert regarding term sheet | 0.80 | 1,060.00 | 848.00 |
| 02/07/2022 | Matthew J. Gold | Exchanging emails with J. Rupert regarding multiple mediation proposals and reviewing same; continuing review of McMahon decision and revising outline regarding same | 4.80 | 1,060.00 | 5,088.00 |
| 02/07/2022 | Juliet Remi | Circulating recently filed documents; conferring regarding appellate printing services | 0.20 | 190.00 | 38.00 |
| 02/08/2022 | Matthew J. Gold | Exchanging emails with J. Rupert regarding mediation; continuing review of McMahon decision and revising outline regarding same | 3.20 | 1,060.00 | 3,392.00 |
| 02/08/2022 | Juliet Remi | Circulating recently filed documents | 0.10 | 190.00 | 19.00 |
| 02/09/2022 | Matthew J. Gold | Exchanging emails with J. Rupert regarding potential chambers conference and scope of mediator's authority; conducting research for appeal | 2.40 | 1,060.00 | 2,544.00 |
| 02/09/2022 | Juliet Remi | Conferring regarding desginations of the record and briefing schedule | 0.10 | 190.00 | 19.00 |
| 02/09/2022 | Juliet Remi | Circulating recently filed documents | 0.10 | 190.00 | 19.00 |
| 02/10/2022 | Juliet Remi | Conferring regarding appellate printing deadline for brief; coordinating in advance of filing of appellants' briefs | 0.40 | 190.00 | 76.00 |
| 02/10/2022 | Matthew J. Gold | Conducting research for brief | 5.30 | 1,060.00 | 5,618.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date:                March 24, 2022

Invoice Number:                    110629

Matter Number:                   7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/10/2022 | Robert Tuchman | Reviewing procedural issues and coordinating admissions applications | 0.80 | 760.00 | 608.00 |
| 02/11/2022 | Matthew J. Gold | Reviewing and circulating article regarding mediation; commencing review of appellants' briefs | 2.40 | 1,060.00 | 2,544.00 |
| 02/11/2022 | Juliet Remi | Conferring regarding attorney admission to Second Circuit; circulating recently filed documents; conferring regarding filing of appellants' briefs | 0.90 | 190.00 | 171.00 |
| 02/11/2022 | Robert Tuchman | Coordinating with notary regarding Second Circuit admissions | 0.40 | 760.00 | 304.00 |
| 02/12/2022 | Matthew J. Gold | Continuing review of appellants' briefs | 2.40 | 1,060.00 | 2,544.00 |
| 02/13/2022 | Matthew J. Gold | Continuing review of appellants' briefs | 2.20 | 1,060.00 | 2,332.00 |
| 02/14/2022 | Matthew J. Gold | Continuing review of appellants' briefs | 4.30 | 1,060.00 | 4,558.00 |
| 02/14/2022 | Juliet Remi | Conferring regarding Ronald Bass' letter motion; circulating all as-filed appellate briefs; coordinating in connection with sponsor's motions | 0.10 | 190.00 | 19.00 |
| 02/15/2022 | Juliet Remi | Compiling case law cited in appellants' briefs; circulating recently filed documents | 1.30 | 190.00 | 247.00 |
| 02/15/2022 | Juliet Remi | Conferring regarding sponsor's motions in connection with Second Circuit admission applications | 0.20 | 190.00 | 38.00 |
| 02/15/2022 | Matthew J. Gold | Continuing review of appellants' briefs; beginning preparation of summary chart regarding same | 4.40 | 1,060.00 | 4,664.00 |
| 02/15/2022 | Robert Tuchman | Coordinating notarization of admissions affidavits and reviewing correspondence | 0.90 | 760.00 | 684.00 |
| 02/16/2022 | Matthew J. Gold | Continuing preparation of summary chart regarding appellants' briefs; exchanging emails with J. Rupert regarding negotiations | 4.20 | 1,060.00 | 4,452.00 |

Client: State of Washington
Matter: Purdue Pharma

Invoice Date: March 24, 2022
Invoice Number: 110629
Matter Number: 7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/16/2022 | Juliet Remi | Circulating recently filed documents; conferring regarding appellants' briefs and special appendix; preparing acknowledgments and notices of appearance for additional docketed cases and conferring regarding same; conferring regarding email service to pro se parties and updating certificate of service form | 1.10 | 190.00 | 209.00 |
| 02/17/2022 | Juliet Remi | Conferring with clerk's office regarding hearing before Judge Drain; circulating recently filed documents | 0.20 | 190.00 | 38.00 |
| 02/17/2022 | Matthew J. Gold | Continuing preparation of summary chart regarding appellants' briefs | 3.80 | 1,060.00 | 4,028.00 |
| 02/18/2022 | Juliet Remi | Circulating recently filed documents | 0.10 | 190.00 | 19.00 |
| 02/18/2022 | Matthew J. Gold | Continuing preparation of chart regarding appellants' briefs; preparing emails to team regarding amicus briefs; reviewing new Mediator's report and order and exchanging emails with J. Rupert regarding same | 4.30 | 1,060.00 | 4,558.00 |
| 02/18/2022 | Dov Kleiner | Correspondence re NYC Bar Amicus brief | 0.20 | 1,035.00 | 207.00 |
| 02/19/2022 | Matthew J. Gold | Reviewing amicus briefs | 2.40 | 1,060.00 | 2,544.00 |
| 02/22/2022 | Juliet Remi | Circulating recently filed documents; conferring regarding appellate cover sheet | 0.20 | 190.00 | 38.00 |
| 02/22/2022 | Matthew J. Gold | Revising outline of appellant briefs | 4.60 | 1,060.00 | 4,876.00 |
| 02/23/2022 | Matthew J. Gold | Preparing email analyzing appellant briefs; exchanging emails with team regarding amicus briefs; conferring with counsel interested in amicus briefing and preparing email to R. Brubaker regarding same; exchanging emails with J. Rupert regarding potential violation of mediation order | 5.10 | 1,060.00 | 5,406.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date: March 24, 2022

Invoice Number: 110629

Matter Number: 7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/23/2022 | Juliet Remi | Conferring regarding appellate cover sheet | 0.10 | 190.00 | 19.00 |
| 02/23/2022 | Dov Kleiner | Telephoning J.Bergman; conferring re scheduling and briefs; conference call; Agre, Bergman, Gold re same | 1.00 | 1,035.00 | 1,035.00 |
| 02/24/2022 | Matthew J. Gold | Exchanging emails with J. Rupert regarding revised settlement proposal; reviewing term sheet and preparing comments regarding same; conferring with AG Ferguson, S. Esquibel and J. Rupert regarding potential settlement; preparing charts regarding potential settlement | 8.30 | 1,060.00 | 8,798.00 |
| 02/24/2022 | Juliet Remi | Conferring regarding attorneys' fee application | 0.30 | 190.00 | 57.00 |
| 02/24/2022 | Dov Kleiner | Conferring re case strategy and settlement progress | 0.30 | 1,035.00 | 310.50 |
| 02/25/2022 | Juliet Remi | Researching attorneys' fees issue and conferring regarding same; circulating recently filed documents | 1.30 | 190.00 | 247.00 |
| 02/25/2022 | Matthew J. Gold | Conferring regarding term sheet; revising same; conferring and exchanging emails with J. Rupert regarding same; revising chart regarding appellant briefs; exchanging emails with I. Goldman and J. Rupert regarding phone call with I. Goldman | 6.60 | 1,060.00 | 6,996.00 |
| 02/25/2022 | Dov Kleiner | Reviewing settlement agreement markup; conferring re same; draftiing language for agreement | 1.00 | 1,035.00 | 1,035.00 |
| 02/26/2022 | Matthew J. Gold | Conferring with I. Goldman regarding term sheet and negotiations; exchanging emails with J. Rupert regarding same; preparing email to Judge Chapman regarding anticipated timing; exchanging emails with E. Vonnegut regarding term sheet discussions; participating in mediation session; conferring and exchanging  emails with J. Rupert regarding same | 6.20 | 1,060.00 | 6,572.00 |

Client: State of Washington

Matter: Purdue Pharma

| | | |
|---|---|---|
| Invoice Date: | | March 24, 2022 |
| Invoice Number: | | 110629 |
| Matter Number: | | 7263-0001 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/27/2022 | Dov Kleiner | Conferring re mediation term sheet provisions | 0.30 | 1,035.00 | 310.50 |
| 02/27/2022 | Matthew J. Gold | Preparing and circulating comments to settlement term sheet; exchanging emails and conferring with J. Rupert, I. Goldman and E. Vonnegut regarding same; reviewing draft approval motion; participating in multiple conference calls with mediation parties; conferring with J. Rupert and AG Ferguson regarding same | 11.40 | 1,060.00 | 12,084.00 |
| 02/27/2022 | Steven R. Popofsky | Conferring about, considering and e-mailing about appeal issues | 0.90 | 860.00 | 774.00 |
| 02/28/2022 | Matthew J. Gold | Conferring regarding status of negotiations and "to do" matters; exchanging emails and conferring with mediation parties; participating in mediation sessions; reviewing drafts of term sheet | 15.20 | 1,060.00 | 16,112.00 |
| 02/28/2022 | Juliet Remi | Circulating recently filed documents; calling to discuss fee application | 0.30 | 190.00 | 57.00 |
| **Total** | | | **137.60** | | **$135,949.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Dov Kleiner | 2.80 | 1,035.00 | 2,898.00 |
| Juliet Remi | 10.10 | 190.00 | 1,919.00 |
| Matthew J. Gold | 120.90 | 1,060.00 | 128,154.00 |
| Robert Tuchman | 2.90 | 760.00 | 2,204.00 |
| Steven R. Popofsky | 0.90 | 860.00 | 774.00 |
| **Total** | **137.60** | | **$135,949.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 02/24/2022 | Matthew Gold - Purdue FedEx Printing - 2/14/22 PR22422 | 1.00 | 126.83 |
| 02/28/2022 | Bloomberg Law - Inv#120220101 01/01/22-01/31/22 (BNA) | 1.00 | 95.24 |
| 02/28/2022 | American Express - Nov 2021 - pd.12/02/21 ck#84439 | 1.00 | (23.56) |

Client: State of Washington

Matter: Purdue Pharma

| | Invoice Date: | March 24, 2022 |
| --- | --- | --- |
| | Invoice Number: | 110629 |
| | Matter Number: | 7263-0001 |

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| **Total** | | | **$198.51** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | March 24, 2022 |
| Invoice Number: | 110629 |
| Matter Number: | 7263-0001 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

---

### REMITTANCE COPY

### Purdue Pharma

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 01/31/2022 | 109576 | 124,421.50 | (23,860.50) | $100,561.00 |
| 01/31/2022 | 109674 | 14,436.50 | 0.00 | $14,436.50 |
| 02/28/2022 | 110102 | 91,932.90 | 0.00 | $91,932.90 |
| **Prior Balance Due** | | | | $206,930.40 |
| Current Invoice | | | | |
| 03/24/2022 | 110629 | | | $136,147.51 |
| **Balance Due** | | | | $343,077.91 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff &* *Cohen, P.C.* *500 Fifth Avenue* *New York, N.Y. 10110* | *Citibank N.A.* *ABA Number: 021000089* *Swift Code: CITIUS33 (International)* *Account # 9987286692* **(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | March 24, 2022 |
| Invoice Number: | 110630 |
| Matter Number: | 7263-0003 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Committee of Appealing States |

*For professional services rendered through February 28, 2022*

Currency: USD

| | |
|---|---|
| Costs | 1,026.79 |
| **Total Due This Invoice** | **$1,026.79** |
| Previous Balance Due | 392,672.12 |
| **Total Amount Due** | **$393,698.91** |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Committee of Appealing States

| | |
|---|---|
| Invoice Date: | March 24, 2022 |
| Invoice Number: | 110630 |
| Matter Number: | 7263-0003 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 02/01/2022 | Record Press Inc - Inv# 110656 - 1/31/22 US District Court - Southern of NY - E File Prep | 1.00 | 261.30 |
| 02/14/2022 | Bureau of National Affairs - Inv# 6888346834-2/7/22 Docket Track -1/1/22-1/31/22 | 1.00 | 3.59 |
| 02/28/2022 | Bloomberg Law - Inv#120220101 01/01/22-01/31/22 (BNA) | 1.00 | 428.57 |
| 02/28/2022 | Bloomberg Law - Inv#120220101 01/01/22-01/31/22 (BNA) | 1.00 | 333.33 |
| **Total** | | | **$1,026.79** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | March 24, 2022 |
| Invoice Number: | 110630 |
| Matter Number: | 7263-0003 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

## REMITTANCE COPY

### Committee of Appealing States

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 01/31/2022 | 109578 | 432,739.17 | (112,297.72) | $320,441.45 |
| 01/31/2022 | 109673 | 70,810.67 | 0.00 | $70,810.67 |
| 02/28/2022 | 110070 | 1,420.00 | 0.00 | $1,420.00 |
| **Prior Balance Due** | | | | $392,672.12 |
| Current Invoice | | | | |
| 03/24/2022 | 110630 | | | $1,026.79 |
| **Balance Due** | | | | $393,698.91 |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | Kleinberg, Kaplan, Wolff & Cohen, P.C. 500 Fifth Avenue New York, N.Y. 10110 | Citibank N.A. ABA Number: 021000089 Swift Code: CITIUS33 (International) Account # 9987286692 **(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| State of Washington | Invoice Date: March 24, 2022 |
| SAAG Administrator | Invoice Number: 110631 |
| Email: SAAG@atg.wa.gov | Matter Number: 7263-0004 |
| cc: Washington State Attorney General's Office | |
| Complex Litigation Division | |
| 800 Fifth Avenue, Suite 2000 | |
| Seattle, WA 98104 | |

Client:        State of Washington
Matter:        Injunction adversary proceeding

*For professional services rendered through February 28, 2022*

Currency: USD

| | |
|---|---:|
| Fees | 6,254.00 |
| **Total Due This Invoice** | **$6,254.00** |
| Previous Balance Due | 43,109.00 |
| **Total Amount Due** | **$49,363.00** |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff &* | *Citibank N.A.* |
| | *Cohen, P.C.* | *ABA Number: 021000089* |
| | *500 Fifth Avenue* | *Swift Code: CITIUS33 (International)* |
| | *New York, N.Y. 10110* | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

| | | | |
|---|---|---|---|
| Client: State of Washington | | Invoice Date: | March 24, 2022 |
| Matter: Injunction adversary proceeding | | Invoice Number: | 110631 |
| | | Matter Number: | 7263-0004 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/2022 | Matthew J. Gold | Participating in hearing on injunction extension; preparing email to J. Rupert and T. O'Neill regarding same | 1.30 | 1,060.00 | 1,378.00 |
| 02/04/2022 | Matthew J. Gold | Reviewing motion to further extend injunction; exchanging emails with team regarding same | 1.60 | 1,060.00 | 1,696.00 |
| 02/08/2022 | Matthew J. Gold | Exchanging emails with J. Rupert regarding request to extend injunction; reviewing prior draft objection | 1.20 | 1,060.00 | 1,272.00 |
| 02/11/2022 | Matthew J. Gold | Reviewing statement regarding request to extend injunction | 0.20 | 1,060.00 | 212.00 |
| 02/17/2022 | Matthew J. Gold | Attending hearing on extension of injunction; preparing email to J. Rupert and T. O'Neill regarding same | 1.60 | 1,060.00 | 1,696.00 |
| **Total** | | | **5.90** | | **$6,254.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Matthew J. Gold | 5.90 | 1,060.00 | 6,254.00 |
| **Total** | **5.90** | | **$6,254.00** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

|  |  |
|---|---|
| Invoice Date: | March 24, 2022 |
| Invoice Number: | 110631 |
| Matter Number: | 7263-0004 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

**REMITTANCE COPY**

**Injunction adversary proceeding**

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 01/31/2022 | 109663 | 23,974.00 | 0.00 | $23,974.00 |
| 02/28/2022 | 110101 | 19,135.00 | 0.00 | $19,135.00 |
| **Prior Balance Due** | | | | $43,109.00 |
| Current Invoice | | | | |
| 03/24/2022 | 110631 | | | $6,254.00 |
| **Balance Due** | | | | $49,363.00 |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | ***(Please Reference Invoice Number)*** |