STIKEMAN ELLIOTT LLP
5300 Commerce Court West
199 Bay Street
Toronto, ON M5L 189 Canada
Telephone: (416) 869 5500
Facsimile: (416) 947 0866
Ashley Taylor
David Byers
Lee Nicholson

*Ordinary Course Professional to the Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

### COVER SHEET TO THE APPLICATION OF STIKEMAN ELLIOTT LLP AS AN ORDINARY COURSE PROFESSIONAL FOR COMPENSATION FOR SERVICES RENDERED IN EXCESS OF THE TIER 1 OCP CAP FOR THE PERIOD FROM SEPTEMBER 1, 2021 THROUGH NOVEMBER 30, 2021

In accordance with Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**") and the *Order Authorizing Debtors to Employ Professionals*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Nayatt Cove Lifescience Inc. (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).   The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

*Used in the Ordinary Course of Business* Nunc Pro Tunc *to the Petition Date* [ECF No. 548] (the "**OCP Order**"), Stikeman Elliott LLP ("**Stikeman**"), an ordinary course professional providing services as Canadian counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this summary (this "**Summary**") of fees in excess of the Tier 1 OCP Cap[2] sought as actual and necessary in the fee application to which this Summary is attached (the "**Application**") for the period of September 1, 2021 through November 30, 2021 (the "**Fee Period**").

| General Information | |
|---|---|
| **Name of Applicant:** | Stikeman Elliott LLP |
| **Authorized to Provide Services to:** | Purdue Pharma L.P., *et al.* |
| **Petition Date:** | September 15, 2019 |
| **Retention Date:** | *Nunc pro tunc* to September 15, 2019 |
| **Date of Order Approving Employment:** | November 26, 2019 [ECF No. 548][3] |

| Summary of Fees Requested for the Fee Period | |
|---|---|
| **Time Period Covered by This Application:** | September 1, 2021 through November 30, 2021 |
| **Amount of Compensation in Excess of Tier 1 OCP Cap Requested:** | CAD$102,716.50 ($81,702.60) |

| Summary of Rates and Other Related Information for the Fee Period | |
|---|---|
| **Blended Rate in This Application for All Partners, of Counsel, and Associates:** | CAD$875.39 |
| **Blended Rate in This Application for All Timekeepers:** | CAD$866.28 |

---

[2] Terms used in this Summary and/or in the Application not otherwise defined shall have the meanings ascribed to them in the OCP Order.

[3] Affidavit and questionnaire filed in accordance with the OCP Order on December 3, 2019 [ECF No. 573].

**Number of Professionals Included in This Application:** 10

**Difference Between Fees Budgeted and Compensation Sought for This Period:** N/A

**Number of Professionals Billing Fewer Than 15 Hours During This Period:** 4

**Increase in Rates (CAD) Since Date of Retention:**

| Billing Professional | 2019 Rate (CAD) | 2020 Rate (CAD) | 2021 Rate (CAD) |
|---|---|---|---|
| Peter Hamilton | N/A | 1,200 | 1,250 |
| Ashley Taylor | 1,025 | 1,075 | 1,125 |
| David Byers | 1,050 | 1,050 | 1,075 |
| Danielle Royal | 875 | 925 | 975 |
| Lesley Mercer | 700 | 725 | 750 |
| Lee Nicholson | 570 | 610 | 650 |
| Nick Avis | N/A | 500 | 550 |
| Ben Muller | N/A | 500 | 500 |
| Jocelyn Kemp | N/A | N/A | 285 |

**Summary of Fees Incurred, Fees Paid and Tier 1 OCP Cap Capacity
from September 1, 2021 through November 30, 2021[4]**

| Period Covered | Fees Incurred | Total Fees Paid | Total Fees Requiring Court Approval |
|---|---|---|---|
| 9/1/2021 – 9/30/2021 | $172,025 | $172,025 | $0 |
| 10/1/2021 – 10/31/2021 | $156,141 | $156,141 | $0 |
| 11/1/2021 – 11/30/2021 | $203,511 | $121,808 | $81,703 |
| **TOTAL** | **$531,677** | **$449,974** | **$81,703** |

---

[4] Pursuant to the OCP Order, the Tier 1 OCP Cap is $150,000 per month on average over a rolling three-month period. The Debtors were therefore authorized to pay up to $450,000 to Stikeman during the Fee Period pursuant to the OCP Order. The amount paid to Stikeman was paid in Canadian dollars and equivalent to $450,000 at an exchange rate of 1.2572 CAD:USD.

STIKEMAN ELLIOTT LLP
5300 Commerce Court West
199 Bay Street
Toronto, ON M5L 189 Canada
Telephone: (416) 869 5500
Facsimile: (416) 947 0866
Ashley Taylor
David Byers
Lee Nicholson

*Ordinary Course Professional to the Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**APPLICATION OF STIKEMAN ELLIOTT LLP AS
AN ORDINARY COURSE PROFESSIONAL FOR COMPENSATION
FOR SERVICES RENDERED IN EXCESS OF THE TIER 1 OCP CAP
FOR THE PERIOD FROM SEPTEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code

(the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating

the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

*of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**"), The United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and together with the Local Guidelines, the "**Fee Guidelines**"), and the *Order Authorizing Debtors to Employ Professionals Used in the Ordinary Course of Business* Nunc Pro Tunc *to the Petition Date* [ECF No. 548] (the "**OCP Order**"), Stikeman Elliott LLP ("**Stikeman**"), an ordinary course professional providing services as Canadian counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Application of Stikeman Elliott LLP as an Ordinary Course Professional for Compensation for Services Rendered in Excess of the Tier 1 OCP Cap for the Period from September 1, 2021 Through November 30, 2021* (this "**Application**").  By this Application, Stikeman seeks allowance of compensation for actual and necessary professional services in excess of the Tier 1 OCP Cap in the amount of CAD$102,716.50 or $81,702.60 during the period of September 1, 2021 through November 30, 2021 (the "**Fee Period**").

## Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

3.      On September 1, 2019 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors-in-possession pursuant to sections

2

1107(a) and 1108 of the Bankruptcy Code.  On September 18, 2019, the Court entered an order

[ECF No. 59] authorizing the joint administration and procedural consolidation of the Debtors'

chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  No entity has requested the appointment

of a trustee or examiner in these chapter 11 cases. On September 27, 2019, the United States

Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed an official

committee of unsecured creditors (the "**UCC**") pursuant to section 1102 of the Bankruptcy Code

[ECF No. 131].

4.      On November 26, 2019, the Court entered the OCP Order.  Pursuant to the OCP

Order, the retention and employment of a professional listed on the exhibits thereto will be

deemed approved without further order of the Court if no objections are filed within 10 days of

the filing of an OCP Affidavit and Retention Questionnaire for such professional (the

"**Objection Period**").  On December 3, 2019 the *Affidavit and Disclosure Statement of Ashley

Taylor, on Behalf of Stikeman Elliott LLP* [ECF No. 573] (the "**Disclosure Statement**") was

filed on behalf of Stikeman.  No objections to the Disclosure Statement were filed or

communicated to counsel within the applicable Objection Period and therefore Stikeman's

retention was deemed approved.  As described in the Disclosure Statement, the Debtors employ

Stikeman to provide legal services in connection with the prosecution of recognition proceedings

in the Ontario Supreme Court of Justice (Commercial List) (the "**Canadian Court**") pursuant to

the *Companies' Creditors Arrangement Act* (the "**CCAA**") and other actions filed against the

Debtors in Canada.

5.      Pursuant to the OCP Order, Stikeman was retained as a Tier 1 Ordinary Course

Professional. The Debtors are authorized to compensate Tier 1 Ordinary Course Professionals

without formal fee applications; *provided, however*, that total fees, excluding costs and

disbursements, in excess $150,000 per month on average over a rolling three-month period are subject to Court approval in accordance with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Guidelines, the Fee Guidelines and all orders of the Court.

6.      Stikeman has complied with the terms of the OCP Order and has invoiced the Debtor directly for all services provided post-petition. However, for the month of November, 2021, payment of Stikeman's fees in full would have caused Stikeman's average fees for the Fee Period to exceed the Tier 1 OCP Cap by an average of CAD$34,238.83 or $27,234.20, which required a holdback of CAD$102,716.50 or $81,702.60 to comply with the Tier 1 OCP Cap, as shown in the table below.

| Period Covered | Fees Incurred | Total Fees Paid | Total Fees Requiring Court Approval |
|---|---|---|---|
| 9/1/2021 – 9/30/2021 | $172,025 | $172,025 | $0 |
| 10/1/2021 – 10/31/2021 | $156,141 | $156,141 | $0 |
| 11/1/2021 – 11/30/2021 | $203,511 | $121,808 | $81,703 |
| **TOTAL** | **$531,677** | **$449,974** | **$81,703** |

7.      Pursuant to the OCP Order, fees incurred in excess of the Tier 1 OCP Cap require Court approval. Accordingly, by the Fee Application and in accordance with the OCP Order, Stikeman seeks approval of CAD$102,716.50 or $81,702.60 in fees accrued during the Fee Period.

8.      Stikeman provided a draft of this Application to the fee examiner appointed in these Chapter 11 Cases and the fee examiner has advised that it does not object to this Application.

### Compensation Paid and Its Sources

9.      All services during the Fee Period for which compensation is requested by Stikeman were performed for or on behalf of the Debtors.  Additionally, during the Fee Period, Stikeman has not received any payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application.  A certification confirming Stikeman's compliance with the Fee Guidelines is annexed hereto as **Exhibit A**.

10.      These professional services were rendered by Stikeman's partners, counsel, associates and paraprofessionals from its various practice groups, including restructuring and insolvency and litigation.

### Summary of Professional Compensation Requested in Excess of the Tier 1 OCP Cap

11.      During the Fee Period, Stikeman has been able to efficiently provide necessary services by utilizing the expertise of professionals and paraprofessionals within relevant practice groups to effectively advise the Debtors regarding discrete issues and ensuring that the level of seniority is commensurate with the assignment.  Stikeman, in connection with services rendered on behalf of the Debtors, respectfully requests allowance of reasonable compensation of such services rendered in the total amount of CAD$102,716.50  or $81,702.60 for the Fee Period, which total represents the amount incurred in excess of the Tier 1 OCP Cap.  Annexed hereto as **Exhibit B** a list of Stikeman Professionals and paraprofessionals, their position with the firm, the department in which the individual practices, the hourly rate charged for their services, the number of hours worked on this matter, and other pertinent information.  **Exhibit C** annexed

5

hereto is a list of the various categories and the total fees and total hours expended by subject matter category.  Stikeman maintains computerized, detailed time records of services rendered by its professionals and paraprofessionals.  The detailed records for this Fee Period are annexed hereto as **Exhibit E**.

**Summary of Services Rendered in Excess of the Tier 1 OCP Cap**

12.     During the Fee Period, Stikeman provided professional advice and other services, involving seeking recognition of the confirmation order before the Canadian Court pursuant to the CCAA, providing advice on Canadian specific issues related to the plan of reorganization and recognition thereof, and monitoring the various actions in Canada pending against the Debtors.  Summaries of significant services described above are detailed below in accordance with Stikeman's internal system of project categories:

Action of the Government of British Columbia

Fees: CAD$26,637.50, Total Hours: 27.30

- Matters related to the action commenced against the Debtors by the Province of British Columbia. The action is continuing against other co-defendants which are unrelated to the Debtors.

Restructuring Matters

Fees: CAD$641,786.50, Total Hours: 744.30

- Matters related to the chapter 11 cases and recognition proceedings under the CCAA before the Ontario Superior Court of Justice (Commercial List), including proposed recognition of the confirmation order and plan of reorganization.

**Stikeman's Requested Compensation and Reimbursement in Excess of the Tier 1 OCP Cap Should Be Allowed**

13.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides

that a court may award a professional employed under section 327 of the Bankruptcy Code

"reasonable compensation for actual necessary services rendered … and reimbursement for actual,

necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award

of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (e)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

14.    The foregoing professional services were performed by Stikeman in an efficient

manner, were necessary and appropriate to the administration of the Chapter 11 Cases, and were

in the best interests of the Debtors, their estates, and other parties in interest.  Compensation for

the foregoing services as requested is commensurate with the complexity, importance, and nature

of the problems, issues, and tasks involved.  As required by the U.S. Trustee guidelines, annexed

hereto as **Exhibit D** is a chart setting forth the comparative blended rates of the professionals and

paraprofessionals who rendered services with a corresponding comparison of rates for

professionals and paraprofessionals not involved in these chapter 11 cases.

## **Notice**

15.     The Debtors will provide notice of this Application in accordance with the OCP

Order.  The Debtors submit that no other or further notice be given.


[*Remainder of Page Left Blank Intentionally*]

WHEREFORE, Stikeman, in connection with services rendered on behalf of the Debtors, respectfully requests allowance of reasonable compensation of such services rendered in the total amount of CAD$102,716.50 or $81,702.60, which represents the amount incurred in excess of the Tier 1 OCP Cap for the Fee Period.

Dated:    March 10, 2022
          Toronto, Ontario

STIKEMAN ELLIOTT LLP

By: _____

5300 Commerce Court West
199 Bay Street
Toronto, ON M5L 189 Canada
Telephone: (416) 869 5500
Facsimile: (416) 947 0866
Ashley Taylor
David Byers
Lee Nicholson

*Ordinary Course Professional to the Debtors
and Debtors in Possession*

**<u>Exhibit A</u>**

**Certification of Compliance with Fee Guidelines**

STIKEMAN ELLIOTT LLP
5300 Commerce Court West
199 Bay Street
Toronto, ON M5L 189 Canada
Telephone: (416) 869 5500
Facsimile: (416) 947 0866
Ashley Taylor
David Byers
Lee Nicholson

*Ordinary Course Professional to the Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**CERTIFICATION OF DAVID BYERS IN SUPPORT OF THE APPLICATION
OF STIKEMAN ELLIOTT LLP AS AN ORDINARY COURSE
PROFESSIONAL FOR COMPENSATION FOR SERVICES RENDERED IN
EXCESS OF THE TIER 1 OCP CAP FOR THE PERIOD FROM
SEPTEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

I, David Byers, hereby certify that:

1.      I am a partner at the law firm of Stikeman Elliott LLP ("**Stikeman**"), located at

Toronto, Ontario.  I am familiar with the work performed on behalf of the above-captioned

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

debtors and debtors in possession ("**Debtors**") by Stikeman.

2.      I have reviewed the *Application of Stikeman Elliott LLP as an Ordinary Course Professional for Compensation for Services Rendered in Excess of the Tier 1 OCP Cap for the Period from September 15, 2019 Through November 30, 2019* (the "**Application**") to certify to certain matters addressed in the (i) *Order Authorizing Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date* [ECF No. 548] (the "**OCP Order**"),  (ii) Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**"), and (iii) The United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines,**" and together with Local Guidelines, the "**Fee Guidelines**").[2]  The Application covers the period September 1, 2021 through November 30, 2021 (the "**Fee Period**").

3.      To the best of my knowledge, information and belief, the statements contained in the foregoing Application are true and accurate in all material respects and comply with the Fee Guidelines in material part.  Stikeman responds to the questions identified in the U.S. Trustee Guidelines as follows:

> Question 1: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees, or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.
>
> Answer: We agreed to the Debtors' standard billing guidelines.

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the OCP Order.

Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did you discuss the reasons for the variation with the client?

Answer: N/A

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer: No.

Question 4: Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?

Answer: No.

Question 5: Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

Answer: No.

Question 6: Did the Application include any rate increases since retention in these cases:

Answer: N/A

Question 7:  Did the client agree when retaining Stikeman to accept all future rate increases?  If not, did Stikeman inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

Answer: N/A

Dated:    March 10, 2022
          Toronto, Ontario


By: _____
    David Byers
    Partner
    Stikeman Elliott LLP

**Exhibit B**

**Professional and Paraprofessional Fees for Fee Period**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Department | Hourly Billing Rate (CAD) | Total Hours Billed | Total Compensation (CAD) |
|---|---|---|---|---|---|
| **Partner** | | | | | |
| David R. Byers | Partner; Bar admission: Ontario, 1983 | Litigation/Restructuring | $1075.00 | 200.5 | $215,537.50 |
| Peter Hamilton | Partner; Bar admission: Ontario, 1984 | Banking & Finance | $1250.00 | 10.6 | $13,250.00 |
| Ashley J. Taylor | Partner; Bar admission: British Columbia, 1996; Ontario, 1997 | Restructuring | $1125.00 | 131.7 | $148,162.50 |
| Danielle Royal | Partner; Bar admission: Ontario, 2000 | Litigation | $975.00 | 27.1 | $26,422.50 |
| **Partner Total:** | | | | 369.9 | $403,372.50 |
| **Counsel** | | | | | |
| François Ouimet | Counsel; Bar Adminssion: Quebec, 1978 | Corporate | $1100.00 | 0.2 | $220.00 |
| Lesley Mercer | Associate; Bar admission: Newfoundland, 2005; Ontario, 2007 | Litigation | $750.00 | 122.9 | $92,175.00 |
| **Counsel Total:** | | | | 123.1 | $92,395 |
| **Associates, Law Clerks and Legal Assistants** | | | | | |
| Lee Nicholson | Associate; Bar admission: Ontario, 2014 | Restructuring | $650.00 | 229.1 | $148,915.00 |
| Nicholas Avis | Associate; Bar admission: Ontario, 2019 | Restructuring | $550.00 | 31 | $17,050.00 |
| Ben Mueller | Associate; Bar admission: Ontario, 2019 | Restructuring | $500.00 | 6.6 | $3,300.00 |
| Jocelyn Kemp | Law Clerk | Litigation | $285.00 | 11.9 | $3,391.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | | 278.6 | $172,656.50 |
| **TOTAL FEES** | | | | | $668,424 |
| (Less 50% Discount for Non-Working Travel Time) | | | | | **N/A** |
| **GRAND TOTAL** | | | | **771.6** | **$668,424** |

**Exhibit C**

**Fees by Project Category for Fee Period**

| Project Category | Total Hours | Total Fees (CAD) |
|---|---:|---:|
| Restructuring Matters | 744.30 | $641,786.50 |
| Action of the Government of British Columbia | 27.30 | $26,637.50 |
| **Total** | 771.6 | $668,424 |

**Exhibit D**

**Customary and Comparable Compensation Disclosures for the Fee period**

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
|---|---|---|
| | Professionals at the Toronto Office of Stikeman Elliott LLP for a 12-Month Period Ending on November 30, 2019, Excluding Bankruptcy Matters[1] (CAD) | Purdue Application (CAD) |
| Partner | $1115.00 | $1090.49 |
| Counsel | $782.00 | $750.57 |
| Other Attorneys | $571.00 | $619.73 |
| Paraprofessionals | N/A | N/A |
| **All Timekeepers Aggregated** | $823.00 | $866.28 |

---

[1] This blended hourly rate is adjusted to exclude hours and compensation billed to certain clients with special billing arrangements.

**<u>Exhibit E</u>**

**Detailed Time Records**

# Stikeman Elliott

**Stikeman Elliott LLP**
Barristers & Solicitors
5300 Commerce Court West
199 Bay Street
Toronto, ON Canada  M5L 1B9

Main:   416 869 5500
Fax:    416 947 0866
www.stikeman.com

**GST / HST No. 1214111360001**
**QST No. 1018978624**

## Account

October 18, 2021

File No. 1233661002
Client's Internal E-Bill No. 20180002084
Invoice No. 5932096

Purdue Pharma, L.P.
One Stamford Forum
Stamford,  CT   06901-3431
US

Attention:  Christina Ricarte

**For Professional Services Rendered** in connection with Government of British Columbia for the period up
to September 30, 2021.

**Account Summary**

| | |
|---|---:|
| Professional Services | $ 2,340.00 |
| **Amount Due** | **CA $2,340.00** |

**Stikeman Elliott LLP**

David R. Byers

**Accounts are due within 30 days. Please note that a prevailing quarterly pre-judgement
interest rate will be charged for amounts unpaid 30 days or more.**

Disbursements and charges may not have been posted at the date of this account.
Please quote our File number and/or Invoice number 123366.1002/5932096 when making
payment.

114096288

# Stikeman Elliott

**Payment can be wired as follows:**

| Canadian Dollars | | | US Dollars | | |
|---|---|---|---|---|---|
| **Bank**<br>CIBC, 199 Bay Street, Commerce Court West,<br>Main Branch, Toronto M5L 1G9 | | | **Bank**<br>CIBC, 199 Bay Street, Commerce Court West,<br>Main Branch, Toronto M5L 1G9 | | |
| **Bank #**<br>0010 | **Transit #**<br>00002 | | **Bank #**<br>0010 | **Transit #**<br>00002 | |
| **Swift Code**<br>CIBCCATT | | | **Swift Code**<br>CIBCCATT | | |
| **Beneficiary**<br>St keman Elliott LLP<br>5300, Commerce Court West,<br>199 Bay Street<br>Toronto, Ontario<br>M5L 1B9 | | **Account #**<br>87-12816 | **Beneficiary**<br>Stikeman Elliott LLP<br>5300, Commerce Court West,<br>199 Bay Street<br>Toronto, Ontario<br>M5L 1B9 | | **Account #**<br>04-92019 |

**Please include client number on transfer documents.**

If you require further information, please contact our Client Accounts Co-ordinators by email at
TORAccountsReceivable@stikeman.com.

# Stikeman Elliott

**Time Summary**

| Date | Time-keeper | Description | Task - Activity | Hours |
|------|-------------|-------------|-----------------|-------|
| Sep 3, 2021 | DR | Attend to email correspondence regarding co-defendants' comments. | L120 - A107 | 0.30 |
| Sep 7, 2021 | DR | Attend to email correspondence from D. Neave regarding City of Grande Prairie v Apotex and reconsideration of Master order. | L120 - A107 | 0.30 |
| Sep 10, 2021 | DR | Attend to email correspondence regarding Sept 21 motion. | L120 - A107 | 0.30 |
| Sep 17, 2021 | DR | Attend to email correspondence regarding hearing on September 21st, confirmation order, and draft order for lift stay. | L120 - A107 | 0.80 |
| Sep 23, 2021 | DR | Attend to email correspondence regarding lift stay motion. | L120 - A107 | 0.30 |
| Sep 26, 2021 | DR | Attend to email correspondence from information officer regarding recognition hearing. | L120 - A108 | 0.20 |
| Sep 29, 2021 | DR | Attend to email correspondence regarding recognition order. | L120 - A107 | 0.20 |

**Fee Summary**

| Timekeeper | Hours | Rate/Hr | Amount |
|------------|-------|---------|--------|
| D. Royal | 2.40 | $975.00 | $2,340.00 |
| Professional Services | | | CA $2,340.00 |

# Stikeman Elliott

**Stikeman Elliott LLP**
Barristers & Solicitors
5300 Commerce Court West
199 Bay Street
Toronto, ON Canada  M5L 1B9

Main:   416 869 5500
Fax:    416 947 0866
www.stikeman.com

GST / HST No. 1214111360001
QST No. 1018978624

## Account

October 18, 2021

File No. 1233661003
Client's Internal E-Bill No. 20190002587
Invoice No. 5932097

Purdue Frederick Company, Inc. (The) & Purdue Pharma LP
One Stamford Forum
Stamford,  CT   06901-3431
US

<u>Attention:  Christina Ricarte</u>

**For Professional Services Rendered** in connection with Contingency Planning for the period up to September 30, 2021.

**Account Summary**

| | |
|---|---:|
| Professional Services | $ 213,930.00 |
| Charges | 571.80 |
| Disbursements | 353.25 |
| **Amount Due** | **CA $214,855.05** |

**Stikeman Elliott LLP**

David R. Byers

**Accounts are due within 30 days. Please note that a prevailing quarterly pre-judgement interest rate will be charged for amounts unpaid 30 days or more.**

Disbursements and charges may not have been posted at the date of this account. Please quote our File number and/or Invoice number 123366.1003/5932097 when making payment.

114096638

# Stikeman Elliott

**Payment can be wired as follows:**

| Canadian Dollars | | | US Dollars | | |
|---|---|---|---|---|---|
| **Bank**<br>CIBC, 199 Bay Street, Commerce Court West,<br>Main Branch, Toronto M5L 1G9 | | | **Bank**<br>CIBC, 199 Bay Street, Commerce Court West,<br>Main Branch, Toronto M5L 1G9 | | |
| **Bank #**<br>0010 | **Transit #**<br>00002 | | **Bank #**<br>0010 | **Transit #**<br>00002 | |
| **Swift Code**<br>CIBCCATT | | | **Swift Code**<br>CIBCCATT | | |
| **Beneficiary**<br>St keman Elliott LLP<br>5300, Commerce Court West,<br>199 Bay Street<br>Toronto, Ontario<br>M5L 1B9 | | **Account #**<br>87-12816 | **Beneficiary**<br>Stikeman Elliott LLP<br>5300, Commerce Court West,<br>199 Bay Street<br>Toronto, Ontario<br>M5L 1B9 | | **Account #**<br>04-92019 |

**Please include client number on transfer documents.**

If you require further information, please contact our Client Accounts Co-ordinators by email at
TORAccountsReceivable@stikeman.com.

# Stikeman Elliott

## Time Summary

| Date | Time-keeper | Description | Task - Activity | Hours |
|------|-------------|-------------|-----------------|-------|
| Sep 1, 2021 | AJT | Review and revise question regarding Document Repository | L140 - A104 | 1.80 |
| | DRB | Attend to emails to Quebec class counsel and counsel for Purdue Canada | L140 - A107 | 0.30 |
| | DRB | Attend to email updates regarding Judge Drain's decision | L140 - A107 | 0.20 |
| | DRB | Review draft outline for required repository information and emails regarding same | L140 - A104 | 0.30 |
| | LM | Review information, draft questions regarding document repository and attend to emails regarding same | L120 - A103 | 1.50 |
| | LN | Attend confirmation hearing. | L450 - A109 | 5.90 |
| | LN | Draft Lowne affidavit. | L320 - A103 | 1.30 |
| Sep 2, 2021 | AJT | All emails regarding Document Repository | L140 - A105 | 0.20 |
| | AJT | Telephone call with L. Nicholson regarding Releases and Conference call regarding Document Repository | L140 - A105 | 1.30 |
| | AJT | Call with R. Hoff, L. Mercer and L. Nicholson regarding Documents | L140 - A105 | 1.40 |
| | AJT | Email D. Byers | L140 - A105 | 0.30 |
| | DRB | Review email from Quebec class counsel and internal emails regarding same | L140 - A104 | 0.20 |
| | DRB | Attend to emails with counsel for the IO | L140 - A107 | 0.20 |
| | DRB | Review emails from R. Hoff and D. Consla regarding documents and the document repository | L140 - A104 | 0.50 |
| | DRB | Teams meeting with L. Mercer, A. Taylor and L. Nicholson regarding documents and document repository | L140 - A105 | 0.80 |
| | DRB | Attend on conference call with L. Nicholson regarding co-defendant releases | L140 - A105 | 0.20 |
| | DRB | Further emails with counsel for the IO | L140 - A107 | 0.20 |
| | DRB | Review draft Notice of Motion and Order from Quebec class counsel | L140 - A104 | 0.30 |
| | DRB | Attend to emails with A. Taylor regarding repository | L140 - A105 | 0.20 |

# Stikeman Elliott

| Date | Time-keeper | Description | Task - Activity | Hours |
|------|-------------|-------------|-----------------|-------|
| | LM | Review information from R. Hoff, emails and call with D. Byers, A. Taylor and L. Nicholson regarding same and call with R. Hoff, C. Robertson, A. Taylor and L. Nicholson regarding same | L120 - A104 | 2.00 |
| | LN | Draft Lowne affidavit. | L320 - A103 | 7.50 |
| | LN | Call regarding document repository. | L190 - A106 | 0.50 |
| | LN | Call with R. Hoff regarding document repository. | L190 - A108 | 0.80 |
| | LN | Email to DPW regarding limited lift stay. | L190 - A107 | 0.30 |
| | LN | Emails regarding confirmation hearing transcripts. | L190 - A108 | 0.30 |
| | LN | Review transcript from Judge Drain decision. | GA1 - A104 | 0.50 |
| | LN | Call with H. Chaiton regarding class counsel lift stay. | L190 - A107 | 0.20 |
| Sep 3, 2021 | AJT | Review and comment on draft order and review and comment on draft affidavit | L140 - A105 | 2.40 |
| | AJT | Conference call with Quebec Plaintiffs and DPW regarding form of order | L140 - A105 | 2.50 |
| | DRB | Review transcript of confirmation reasons of Judge Drain and consider implications regarding recognition hearing | L140 - A104 | 2.00 |
| | DRB | Review proposed recognition language from D. Glendinning and report to Davis Polk | L140 - A104 | 0.30 |
| | DRB | Attend to emails regarding lift stay motion | L140 - A107 | 0.30 |
| | DRB | Consider agenda items for weekly update call and emails regarding same | L140 - A104 | 0.20 |
| | DRB | Attend to emails with counsel for Purdue Canada | L140 - A107 | 0.10 |
| | DRB | Prepare for and attend on conference call with Quebec class counsel | L140 - A107 | 0.50 |
| | DRB | Review and propose edit to revised lift stay language | L140 - A103 | 0.20 |
| | DRB | Attend on weekly update and thereafter conference call with R. Mogerman | L140 - A107 | 0.80 |
| | DRB | Further conference call with R. Mogerman | L140 - A107 | 0.20 |
| | DRB | Attend on conference call with D. Glendinning | L140 - A107 | 0.30 |

# Stikeman Elliott

| Date | Time-ke eper | Description | Task - Activity | Hours |
|------|------|------|------|------|
| | DRB | Attend to emails with L. Nicholson and D. Consla | L140 - A107 | 0.20 |
| | LN | Revise Lowne affidavit. | L320 - A103 | 0.80 |
| | LN | Circulate draft recognition order and revise language for order. | L190 - A107 | 1.00 |
| | LN | Call with Quebec plaintiffs. | L190 - A107 | 0.50 |
| | LN | Attend update call. | L190 - A107 | 0.50 |
| | LN | Emails to DPW regarding recognition order. | L190 - A107 | 0.30 |
| | LN | Research regarding recognition of final orders. | L190 - A102 | 0.70 |
| Sep 5, 2021 | AJT | Telephone calls with D. Byers and L. Nicholson and conference call with DPW regarding Co-Defendants rights | L140 - A108 | 1.30 |
| | DRB | Teams meeting with A. Taylor and L. Nicholson followed by Davis Polk joining and further discussion with A. Taylor and L. Nicholson thereafter | L140 - A105 | 1.30 |
| | LN | Revise Lowne affidavit. | L320 - A103 | 3.80 |
| | LN | Call with DPW regarding co-defendant issues. | L190 - A107 | 0.60 |
| | LN | Internal call regarding recognition hearing. | L190 - A105 | 0.40 |
| Sep 6, 2021 | DRB | Work on draft Lowne affidavit | L140 - A103 | 1.80 |
| | LN | Revise Lowne affidavit and emails regarding the same. | L320 - A103 | 2.60 |
| | LN | Emails regarding recognition issues. | L190 - A105 | 0.40 |
| | LN | Review comments on affidavit. | L120 - A104 | 0.30 |
| Sep 7, 2021 | AJT | All emails regarding Information Officer | L140 - A105 | 0.70 |
| | AJT | Telephone call with L. Nicholson and all emails regarding Co-Defendants | L140 - A105 | 1.70 |
| | AJT | Conference call with counsel to Purdue Canada | L140 - A108 | 0.80 |
| | AJT | Telephone call with D. Byers and L. Nicholson | L140 - A105 | 0.80 |
| | DRB | Attend to emails with L. Nicholson and counsel for the IO | L140 - A105 | 0.20 |

# Stikeman Elliott

| Date | Time-ke eper | Description | Task - Activity | Hours |
|------|---------|-------------|---------|-------|
| | DRB | Review revised Lowne affidavit | L140 - A104 | 0.50 |
| | DRB | Attend to emails regarding MW proposed class action in B.C. and review Notice of Civil Claim | L140 - A107 | 0.30 |
| | DRB | Prepare for call with D. Glendinning | L140 - A101 | 0.30 |
| | DRB | Teams meeting with counsel for Purdue Canada and with L. Nicholson thereafter | L140 - A107 | 1.20 |
| | DRB | Teams meeting with D. Glendinning and with A. Taylor and D. Glendinning thereafter | L140 - A107 | 1.00 |
| | DRB | Consider issues discussed | L140 - A104 | 0.30 |
| | LM | Draft affidavit of R. Hoff regarding document repository | L120 - A103 | 8.30 |
| | LN | Call with Purdue Canada counsel regarding chapter 11 status. | L190 - A107 | 1.00 |
| | LN | Call with D. Byers regarding Pierrenger orders. | L190 - A105 | 0.20 |
| | LN | Call with D. Byers and A. Taylor regarding co-defendant issues. | L190 - A105 | 0.80 |
| | LN | Call with A. Taylor regarding status and co-defendant issues. | L190 - A105 | 0.30 |
| | LN | Call with N. Avis regarding factum for recognition hearing. | L190 - A105 | 0.30 |
| | LN | Email transcripts to Information Officer and Purdue Canada. | L190 - A108 | 0.20 |
| | NA | Drafting a factum regarding recognition of the Purdue chapter 11 plan, reviewing the US docket in connection with same, emails with L. Nicholson in connection with same. | B320 - A103 | 4.30 |
| | NA | Call with L. Nicholson regarding factum seeking recognition of the confirmation order. | B320 - A105 | 0.30 |
| Sep 8, 2021 | AJT | Conference call with Information Officer and Torys regarding Recognition Hearing and review draft affidavit and conference call with counsel to Purdue Executives | L140 - A108 | 2.20 |
| | AJT | Review comments on affidavit and all email regarding Lowe affidavit | L140 - A105 | 1.20 |
| | DRB | Teams meeting with the Information Officer and its counsel | L140 - A108 | 1.00 |
| | DRB | Prepare for and attend Teams meeting with C. Rusnak and R. Slattery | L140 - A107 | 0.50 |
| | DRB | Review and provide comments on draft Hoff affidavit and review comments from A. Taylor regarding same | L140 - A104 | 0.70 |

# Stikeman Elliott

| Date | Time-keeper | Description | Task - Activity | Hours |
|------|-------------|-------------|-----------------|-------|
| | DRB | Review consolidated mark-up of comments from L. Nicholson | L140 - A104 | 0.20 |
| | DRB | Review comments on draft Lowne affidavit from Davis Polk and emails regarding same | L140 - A104 | 0.70 |
| | DRB | Attend to emails with DPW, review emails from counsel for co-defendants, make recommendation regarding estoppel argument | L140 - A107 | 1.00 |
| | DRB | Review revised affidavit | L140 - A104 | 0.30 |
| | DRB | Review revised Hoff affidavit | L140 - A104 | 0.30 |
| | DRB | Review and sign-off on additional paragraph for recognition order from L. Nicholson | L140 - A104 | 0.20 |
| | DRB | Attend to emails regarding lift stay motions | L140 - A107 | 0.20 |
| | DRB | Review client comments on draft affidavit | L140 - A104 | 0.10 |
| | LM | Attend to mails regarding draft Hoff affidavit and revise same, review revisions and numerous emails regarding Lowne affidavit and review Ballantyne claims and attend to emails with L. Nicholson regarding same | L120 - A104 | 3.00 |
| | LN | Revise Lowne affidavit. | L320 - A103 | 2.80 |
| | LN | Call with information officer regarding plan status. | L190 - A108 | 1.00 |
| | LN | Draft notice of motion. | L320 - A103 | 1.80 |
| | LN | Various emails regarding materials for recognition. | L190 - A105 | 1.40 |
| | LN | Review and revise Hoff affidavit and emails regarding the same. | L320 - A104 | 0.80 |
| | LN | Revise draft recognition order and emails regarding the same. | L320 - A103 | 0.80 |
| | LN | Emails to C. Ricarte regarding lift stay motions. | L190 - A107 | 0.60 |
| | LN | Compile exhibits for affidavit. | L190 - A101 | 1.00 |
| | LN | Review new claims against Purdue. | L120 - A104 | 0.20 |
| | NA | Drafting a factum regarding recognition of the Purdue chapter 11 plan, reviewing the US docket in connection with same, emails with L. Nicholson in connection with same. | B320 - A103 | 4.10 |
| Sep 9, 2021 | AJT | Conference call regarding Document Repository affidavit | L140 - A107 | 0.50 |

# Stikeman Elliott

| Date | Time-keeper | Description | Task - Activity | Hours |
|------|-------------|-------------|-----------------|-------|
| | AJT | Conference call with Quebec plaintiff's counsel regarding form of order and conference call regarding affidavit | L140 - A107 | 1.00 |
| | AJT | All emails regarding Order and review and comment on draft factum | L140 - A105 | 1.30 |
| | DRB | Attend to emails from L. Mercer and C. Lockwood regarding potential other proceedings | L140 - A107 | 0.20 |
| | DRB | Review revised Lowne affidavit | L140 - A104 | 0.30 |
| | DRB | Review Saskatchewan class counsel motion to lift stay | L140 - A104 | 0.50 |
| | DRB | Attend to emails regarding Lowne affidavit | L140 - A107 | 0.20 |
| | DRB | Prepare for meeting with Quebec class counsel and emails from L. Nicholson regarding same | L140 - A101 | 0.30 |
| | DRB | Teams meeting with Quebec class counsel | L140 - A107 | 0.30 |
| | DRB | Review revised Hoff affidavit and Teams meeting with Stikeman team regarding same | L140 - A104 | 0.70 |
| | DRB | Review further revised Hoff affidavit and emails regarding same | L140 - A104 | 0.20 |
| | DRB | Review further revised Lowne affidavit and emails regarding same | L140 - A104 | 0.30 |
| | DRB | Attend to emails regarding Hoff affidavit | L140 - A107 | 0.20 |
| | DRB | Attend to emails with client regarding finalization of affidavit and 2 conference calls with L. Nicholson regarding same | L140 - A107 | 0.30 |
| | LM | Review revisions to affidavit from R. Hoff, call with R. Hoff, C. Robertson and L. Nicholson regarding affidavit, revise affidavit, call with D. Byers, A. Taylor and L. Nicholson regarding affidavit and further revisions to same | L120 - A104 | 2.80 |
| | LN | Revise Lowne affidavit and compile for execution. | L320 - A103 | 1.50 |
| | LN | Review and revise factum. | L320 - A104 | 5.80 |
| | LN | Review Hoff affidavit. | L120 - A104 | 0.30 |
| | LN | Finalize Hoff affidavit. | L320 - A103 | 0.60 |
| | LN | Call with R. Hoff regarding affidavit. | L190 - A107 | 1.20 |
| | LN | Internal call regarding recognition motion. | L190 - A105 | 0.40 |

# Stikeman Elliott

| Date | Time-ke eper | Description | Task - Activity | Hours |
|---|---|---|---|---|
| | LN | Various emails regarding finalizing materials. | L190 - A106 | 1.30 |
| | LN | Call with Quebec plaintiffs. | L190 - A107 | 0.40 |
| | LN | Emails with Information Officer counsel regarding draft materials. | L190 - A108 | 0.40 |
| | LN | Emails regarding information for Lowne affidavit. | L190 - A105 | 0.80 |
| | LN | Call with J. Lowne regarding affidavit. | L190 - A108 | 0.30 |
| | LN | Emails with Quebec plaintiff regarding lift stay. | L190 - A107 | 0.20 |
| | NA | Reviewing and revising the notice of motion and factum regarding plan confirmation recognition, emails with L. Nicholson in connection with same. | B320 - A103 | 2.20 |
| | BM | Conducting research regarding ███████████ ███████████ | C200 | 0.90 |
| Sep 10, 2021 | AJT | All emails regarding Sacklers | L140 - A108 | 0.20 |
| | AJT | Review comments on draft factum | L140 - A104 | 0.50 |
| | AJT | Review Lift Stay Motion | L140 - A104 | 0.40 |
| | DRB | Work on draft factum | L140 - A103 | 1.00 |
| | DRB | Attend on conference call with D. Glendinning and emails regarding same | L140 - A107 | 0.50 |
| | DRB | Attend to emails with Canadian counsel for the Sackler family | L140 - A107 | 0.10 |
| | DRB | Attend to emails with L. Nicholson regarding finalization of motion materials | L140 - A105 | 0.20 |
| | DRB | Attend to emails with L. Nicholson, D. Consla and C. Robertson regarding form of order | L140 - A107 | 0.20 |
| | LM | Review and provide comments on draft facta and attend to emails motion materials and regarding Roncalli affidavit | L120 - A103 | 0.80 |
| | LN | Revise various drafts of factum. | L320 - A103 | 1.60 |
| | LN | Review evidence ███████████████████ ███████████ | L120 - A104 | 0.30 |
| | LN | Arrange for swearing of affidavit with R. Hoff. | L190 - A108 | 0.30 |
| | LN | Compile various materials for service of motion record. | L320 - A101 | 1.50 |

# Stikeman Elliott

| Date | Time-keeper | Description | Task - Activity | Hours |
|------|-------------|-------------|-----------------|-------|
| | LN | Review material for service. | L120 - A104 | 0.70 |
| | LN | Emails with C. Ricarte regarding finalize order and motion. | L190 - A108 | 0.40 |
| | LN | Emails with DPW regarding finalized order. | L190 - A107 | 0.30 |
| | LN | Serve motion record. | L190 - A107 | 0.50 |
| | NA | Reviewing and revising the notice of motion and factum regarding plan confirmation recognition, emails with L. Nicholson in connection with same. | B320 - A103 | 1.10 |
| | BM | Conducting research ███████ ████████████████████████████ ████████████████████████ ████████████████████████ ████████████████████████████ ████████████████████████ and summarizing research and sending to L. Nicholson and N. Avis for review. | C200 | 3.00 |
| Sep 11, 2021 | DRB | Attend on conference call with D. Glendinning | L140 - A107 | 0.30 |
| | DRB | Further conference call with D. Glendinning | L140 - A107 | 0.20 |
| | DRB | Consider next steps on co-defendant issues | L140 - A104 | 0.70 |
| | DRB | Further conference call with D. Glendinning | L140 - A107 | 0.20 |
| | DRB | Consider ████████████████████ and emails regarding same | L140 - A104 | 0.50 |
| Sep 12, 2021 | DRB | Consider email from R. Hoff | L140 - A104 | 0.20 |
| | DRB | Attend to emails with D. Glendinning | L140 - A107 | 0.10 |
| | DRB | Prepare for call with U.S. counsel | L140 - A101 | 0.30 |
| Sep 13, 2021 | AJT | Conference call with DPW and all emails regarding draft order | L140 - A107 | 0.80 |
| | DRB | Attend Teams meeting with U.S. counsel regarding ████████████ | L140 - A107 | 0.30 |
| | DRB | Consider issues discussed and form of response to ████████████ | L140 - A104 | 0.30 |
| | DRB | Attend on conference call with D. Glendinning | L140 - A107 | 0.20 |

# Stikeman Elliott

| Date | Time-keeper | Description | Task - Activity | Hours |
|------|-------------|-------------|-----------------|-------|
| | DRB | Work on ███████████ | L140 - A103 | 0.80 |
| | DRB | Review emails between L. Nicholson and B.C. class counsel regarding service dispute | L140 - A104 | 0.20 |
| | DRB | Attend to emails with D. Glendinning | L140 - A107 | 0.20 |
| | DRB | Attend to emails with L. Nicholson regarding proposed edits to draft order from Oslers | L140 - A105 | 0.20 |
| | DRB | Consider email from R. Hoff | L140 - A104 | 0.30 |
| | LM | Call with C. Robertson, R. Hoff, D. Byers et al regarding document repository issues | L120 - A107 | 0.30 |
| | LN | Call with Co-defendant counsel. | L190 - A107 | 0.40 |
| | LN | Revise draft order and email regarding revised order. | L320 - A103 | 0.70 |
| | LN | Call with DPW and R. Hoff regarding co-defendant issues. | L190 - A107 | 0.80 |
| | LN | Emails with government and arrange for service and review service rules and email to plaintiff lawyer regarding same. | L190 - A108 | 0.80 |
| | LN | Serve additional parties and arrange for courier service. | L190 - A108 | 0.40 |
| | LN | Review and revise affidavit of service. | L320 - A104 | 0.50 |
| | LN | Research regarding recognition of non-final orders. | L190 - A102 | 2.00 |
| | NA | Emails and video call with L. Nicholson regarding service of materials, commissioning affidavit, other administrative matters. | B100 - A105 | 0.30 |
| Sep 14, 2021 | AJT | Conference call with counsel to the Sacklers and all emails | L140 - A107 | 0.80 |
| | DRB | Attend to emails with respect to draft factum revisions | L140 - A107 | 0.30 |
| | DRB | Attend to emails and two conference calls with D. Glendinning | L140 - A107 | 0.50 |
| | DRB | Attend to emails and conference call with R. Mogerman | L140 - A107 | 0.30 |
| | DRB | Review draft IO report and emails and comments regarding same | L140 - A104 | 0.70 |
| | DRB | Attend on conference call with C. Robertson | L140 - A107 | 0.30 |
| | LM | Attend to numerous emails revisions to factum and IO report | L120 - A105 | 0.30 |

# Stikeman Elliott

| Date | Time-ke eper | Description | Task - Activity | Hours |
|------|--------------|-------------|-----------------|-------|
| | LN | Call with N. Campion regarding recognition process. | L190 - A107 | 0.80 |
| | LN | Arrange for transcript brief. | L190 - A108 | 0.50 |
| | LN | Emails regarding service of motion record. | L190 - A107 | 0.30 |
| | LN | Revise factum and emails regarding the same. | L320 - A103 | 1.90 |
| | LN | Review information officer report and emails regarding the same. | L120 - A104 | 2.00 |
| | LN | Emails regarding preparation of counsel list. | L320 - A105 | 0.20 |
| | LN | Emails regarding filing of materials with the court. | L190 - A105 | 0.30 |
| | NA | Emails with the client and L. Nicholson regarding legal brief revisions. | B100 - A104 | 0.30 |
| Sep 15, 2021 | DRB | Work on ███████████████ | L140 - A103 | 1.70 |
| | DRB | Teams meeting with the IO and with L. Nicholson thereafter | L140 - A108 | 0.70 |
| | DRB | Consider proposed edits from R. Hoff | L140 - A104 | 0.20 |
| | DRB | Attend to emails regarding proposed edits to draft Recognition Order | L140 - A107 | 0.20 |
| | DRB | Review further proposal edits from Davis Polk, ███████ | L140 - A104 | 0.30 |
| | DRB | Attend to emails with counsel for the IO, L. Nicholson and C. Robertson regarding account approvals | L140 - A107 | 0.20 |
| | DRB | Attend on conference call with D. Glendinning | L140 - A107 | 0.70 |
| | DRB | Attend to emails with D. Glendinning | L140 - A107 | 0.70 |
| | LM | Provide comments on IO report, review emails from C. Robertson regarding discovery issues and attend to emails regarding same | L120 - A104 | 0.50 |
| | LN | Call with Information Officer regarding plan recognition and report. | L190 - A108 | 0.40 |
| | LN | Draft ████████████████ and emails regarding the same. | L320 - A103 | 2.60 |
| | LN | Emails regarding affidavit exhibits. | L190 - A105 | 0.40 |
| | LN | Incorporate comments into report ██████████ ████████████████ | L320 - A103 | 1.30 |

# Stikeman Elliott

| Date | Time-ke eper | Description | Task - Activity | Hours |
|---|---|---|---|---|
| | LN | Emails with D. Byers regarding report. | L190 - A105 | 0.30 |
| | LN | Emails regarding fee affidavits. | L190 - A105 | 0.20 |
| | LN | Email to C. Ricarte regarding changes to draft order. | L190 - A107 | 0.20 |
| | LN | Email materials to client. | L190 - A106 | 0.20 |
| | NA | Commissioning an affidavit of service with L. Nicholson. | B100 - A105 | 0.10 |
| Sep 16, 2021 | AJT | Conference call regarding ███████████ and all emails regarding Canadian municipalities | L140 - A107 | 1.40 |
| | DRB | Attend to emails with L. Nicholson and A. Taylor and conference call with same | L140 - A105 | 0.50 |
| | DRB | Work on reporting email to Davis Polk | L140 - A103 | 0.70 |
| | DRB | Attend to emails regarding potential adjournment due to not having entered confirmation order | L140 - A107 | 1.00 |
| | DRB | Review and consider ███████████ and emails regarding same | L140 - A104 | 2.00 |
| | DRB | Attend to emails with counsel for the IO | L140 - A107 | 0.20 |
| | DRB | Attend on conference call with D. Glendinning | L140 - A107 | 0.50 |
| | DRB | Attend to emails regarding potential adjournment and draft additional language for email to Conway J. | L140 - A107 | 0.80 |
| | LM | Attend to emails | L120 - A105 | 0.10 |
| | LN | Call with D. Byers regarding co-defendant issues. | L190 - A105 | 0.70 |
| | LN | Review correspondence ███████████ ███████ | L120 - A104 | 0.40 |
| | LN | Emails regarding uploading and filing materials for CCAA. | L190 - A105 | 0.30 |
| | LN | Call with H. Chaiton regarding email to service list. | L190 - A107 | 0.20 |
| | LN | Revise email to service list and judge and emails regarding same. | L190 - A103 | 1.30 |
| | LN | Review docket for appeal issues. | L120 - A104 | 0.40 |
| | LN | Review US trustee motion for a stay. | L120 - A104 | 0.50 |

# Stikeman Elliott

| Date | Time-keeper | Description | Task - Activity | Hours |
|------|------------|-------------|-----------------|-------|
| | LN | Emails regarding service list and counsel attending hearing. | L190 - A105 | 0.20 |
| | LN | Review revised ▇▇▇▇▇▇▇▇▇▇▇▇ and emails regarding the same. | L120 - A104 | 0.60 |
| | LN | Email to Quebec plaintiff regarding motion to lift stay. | L190 - A107 | 0.20 |
| Sep 17, 2021 | AJT | All emails regarding Confirmation Motion | L140 - A105 | 0.30 |
| | AJT | Weekly update call | L140 - A108 | 0.80 |
| | DRB | Attend to emails with L. Nicholson and the court | L140 - A105 | 0.50 |
| | DRB | Attend to emails with counsel for municipalities and L. Nicholson and A. Taylor | L140 - A107 | 0.20 |
| | DRB | Attend to emails regarding lift stay motions and review draft orders | L140 - A107 | 0.30 |
| | DRB | Consider agenda items for update call and emails regarding same | L140 - A104 | 0.20 |
| | DRB | Attend to emails regarding potential arguments with Municipalities | L140 - A107 | 0.30 |
| | DRB | Attend on weekly update call with client | L140 - A106 | 0.70 |
| | LM | Attend weekly update call | L120 - A106 | 0.70 |
| | LN | Attend update call. | L190 - A107 | 0.40 |
| | LN | Arrange for filing of material. | L190 - A105 | 0.60 |
| | LN | Email to judge regarding hearing. | L190 - A108 | 0.50 |
| | LN | Draft order. | L320 - A103 | 0.80 |
| | LN | Call regarding preparation of materials for co-defendant issues. | L320 - A107 | 0.50 |
| | LN | Emails regarding lift stay motions. | L190 - A105 | 1.30 |
| Sep 18, 2021 | LN | Review bench ruling. | L120 - A104 | 0.30 |
| | LN | Draft affidavit for bench ruling and confirmation order. | L320 - A103 | 0.80 |
| | LN | Call with objection municipalities counsel. | L190 - A108 | 0.20 |

# Stikeman Elliott

| Date | Time-keeper | Description | Task - Activity | Hours |
|------|-------------|-------------|-----------------|-------|
| Sep 19, 2021 | DRB | Review revised bench ruling from Judge Drain | L140 - A104 | 1.60 |
| | DRB | Attend to emails with L. Nicholson and review Supplemental Motion Record | L140 - A105 | 0.20 |
| | LN | Draft agenda, orders and supplementary motion record. | L320 - A103 | 1.30 |
| | LN | Emails regarding hearing and prepare for hearing. | L190 - A105 | 0.80 |
| Sep 20, 2021 | AJT | All emails regarding Confirmation Hearing | L140 - A108 | 1.20 |
| | AJT | Conference call with Canadian counsel to Municipalities regarding Confirmation Hearing | L140 - A108 | 1.40 |
| | AJT | Telephone call with L. Nicholson | L140 - A105 | 0.40 |
| | AJT | Emails with IO | L140 - A108 | 0.30 |
| | AJT | All emails regarding Confirmation Hearing | L140 - A107 | 0.30 |
| | DRB | Attend to emails regarding co-defendant release issues | L140 - A107 | 0.20 |
| | DRB | Teams meeting with counsel for municipalities, Stikeman meeting thereafter and report to C. Robertson | L140 - A107 | 1.30 |
| | DRB | Review email to the court from L. Nicholson | L140 - A104 | 0.20 |
| | DRB | Prepare for and attend Teams meeting with C. Robertson | L140 - A107 | 0.50 |
| | DRB | Attend on conference call with D. Glendinning | L140 - A107 | 0.50 |
| | LM | Call with D. Byers, A. Taylor, S. Weisz and P. Corney regarding objections to recognition | L120 - A107 | 1.00 |
| | LM | Call with C. Robertson, D. Byers, A. Taylor regarding same regarding objections to recognition | L120 - A107 | 0.50 |
| | LN | Prepare for hearing. | L440 - A101 | 0.80 |
| | LN | Call with N. Avis to provide update on hearing. | L190 - A105 | 0.30 |
| | LN | Finalize and serve supplementary motion record. | L190 - A107 | 0.40 |
| | LN | Address affidavit of service. | L320 - A103 | 0.20 |
| | LN | Call with C. Robertson regarding scheduling for recognition. | L190 - A107 | 0.50 |

# Stikeman Elliott

| Date | Time-keeper | Description | Task - Activity | Hours |
|------|-------------|-------------|-----------------|-------|
| | LN | Call with A. Taylor regarding recognition. | L190 - A105 | 0.20 |
| | LN | Finalize draft orders. | L320 - A103 | 0.30 |
| | LN | Call with objection municipalities and first nations. | L190 - A107 | 0.40 |
| | LN | Call with H. Chaiton regarding lift stay. | L190 - A107 | 0.20 |
| | LN | Call with M. Meland regarding lift stay. | L190 - A107 | 0.20 |
| | LN | Emails with various counsel regarding appearance. | L190 - A107 | 0.30 |
| | LN | Email to judge regarding appearance for lift stay and scheduling. | L190 - A108 | 0.40 |
| | LN | Internal call regarding objecting municipalities and first nations. | L190 - A105 | 0.40 |
| | NA | Commissioning an affidavit with L. Nicholson, discussing strategy for the recognition hearing and next steps, emails related to same. | P100 - A105 | 0.40 |
| | NA | Call with US counsel regarding status of the Chapter 11 proceeding, scheduling of a Canadian motion. | B110 - A107 | 0.30 |
| Sep 21, 2021 | AJT | Lift Stay Motion and scheduling | L140 - A105 | 0.30 |
| | AJT | Review endorsement | L140 - A104 | 0.30 |
| | AJT | All emails regarding hearing | L140 - A105 | 0.30 |
| | AJT | Conference call with information Officer and Torys | L140 - A108 | 1.30 |
| | AJT | Draft litigation timetable | L140 - A103 | 0.50 |
| | AJT | Emails regarding Co-defendants | L140 - A108 | 0.30 |
| | DRB | Prepare for hearing before Conway J., attend hearing and comment on report to client | L140 - A109 | 2.00 |
| | DRB | Consider endorsement of Conway J. | L140 - A104 | 0.20 |
| | DRB | Teams meeting with IO and with Stikeman team thereafter | L140 - A108 | 1.00 |
| | DRB | Attend to emails regarding ███████████████ ███████ | L140 - A107 | 0.50 |
| | LM | Attend case conference | L120 - A109 | 0.70 |

**Page 16 of 21**

# Stikeman Elliott

| Date | Time-keeper | Description | Task - Activity | Hours |
|------|-------------|-------------|-----------------|-------|
| | LM | Call with D. Byers, A. Taylor, L. Nicholson, D. Bish, B. Denega et al regarding schedule and recognition hearing and attend to numerous emails regarding same | L120 - A107 | 0.80 |
| | LN | Prepare for hearing before CCAA court. | L440 - A101 | 1.30 |
| | LN | Attend hearing before CCAA court. | L450 - A109 | 0.80 |
| | LN | Review and revise counsel slip and finalize orders and email materials to the judge. | L320 - A104 | 1.00 |
| | LN | Review email update to client. | L190 - A104 | 0.30 |
| | LN | Call with Information officer regarding municipalities and First Nation claimants. | L190 - A108 | 0.80 |
| | LN | Internal call regarding scheduling. | L190 - A105 | 0.50 |
| | LN | Gather and email materials to L. Mercer and N. Avis. | L190 - A105 | 1.00 |
| | NA | Emails with L. Nicholson, K. Lackpatiah-Sealy regarding counsel slip, serving materials, etc. | B110 - A105 | 0.20 |
| | NA | Call with Stikeman counsel (D. Byers, A. Taylor, L. Mercer, L. Nicholson) the Information Officer (B. Denega, M. Kaplan) and the Information Officer's counsel (D. Bish). | B320 - A108 | 1.10 |
| | NA | Preparing for and attending the September 21 recognition / lifting of the stay motion in the Ontario court. | B110 - A109 | 1.00 |
| Sep 22, 2021 | AJT | Litigation timetable | L140 - A104 | 0.80 |
| | AJT | ▮▮▮▮▮▮▮▮▮▮ | L140 - A105 | 0.80 |
| | AJT | Conference call regarding Schedule | L140 - A105 | 0.50 |
| | AJT | Telephone call with D. Bish | L140 - A108 | 0.20 |
| | DRB | Consider draft litigation timetable and provide comments on same | L140 - A104 | 0.30 |
| | DRB | Work on finalizing ▮▮▮▮▮▮▮▮▮▮▮▮ and conference call with D. Glendinning regarding same | L140 - A107 | 1.00 |
| | DRB | Review revised draft recognition order from L. Nicholson | L140 - A104 | 0.20 |
| | DRB | Attend on conference call with L. Nicholson | L140 - A105 | 0.20 |
| | DRB | Teams meeting regarding litigation timetable | L140 - A107 | 0.50 |

# Stikeman Elliott

| Date | Time-keeper | Description | Task - Activity | Hours |
|------|-------------|-------------|-----------------|-------|
| | DRB | Review revised timetable and emails with counsel for the IO regarding same | L140 - A104 | 0.20 |
| | DRB | Consider emails from D. Bish and A. Taylor regarding schedule | L140 - A104 | 0.20 |
| | DRB | Attend to emails with T. Mogerman | L140 - A107 | 0.20 |
| | LM | Call with D. Byers, A. Taylor, L. Nicholson et al and attend to emails regarding schedule | L120 - A105 | 0.50 |
| | LN | Email to Osler regarding draft order. | L190 - A107 | 0.30 |
| | LN | Arrange for entering of orders. | L190 - A105 | 0.30 |
| | LN | Email orders and endorsement to service list. | L190 - A107 | 0.40 |
| | LN | Emails regarding scheduling. | L190 - A105 | 0.40 |
| | LN | Internal call regarding municipalities and First Nation claimants and scheduling. | L190 - A105 | 0.50 |
| | LN | Review correspondence regarding co-defendants. | L120 - A104 | 0.30 |
| | NA | Internal Stikeman Elliott emails regarding revised recognition order, schedule for the November 9, 2021 recognition hearing. | B110 - A105 | 0.20 |
| | NA | Internal Stikeman Elliott call with D. Byers, A. Taylor, L. Mercer and L. Nicholson regarding scheduling matters, November recognition motion. | B110 - A105 | 0.40 |
| Sep 23, 2021 | AJT | All emails regarding Recognition of Confirmation Order and Co-Defendants | L140 - A108 | 0.30 |
| | AJT | Emails with D. Bish regarding Litigation Schedule | L140 - A108 | 0.30 |
| | DRB | Review and consider ███████ ███████████ revise same and report to DPW and to client | L140 - A104 | 1.30 |
| | DRB | Attend to emails and correspondence to Saskatchewan court regarding lift stay | L140 - A107 | 0.20 |
| | DRB | Attend to emails from D. Bish and consider scheduling issues | L140 - A107 | 0.30 |
| | LN | Call with N. Avis regarding file status and reply factum. | L190 - A105 | 0.50 |
| | LN | Draft letter for co-defendants and emails regarding the same. | L190 - A103 | 1.30 |
| | LN | Review e-mails regarding scheduling with co-defendants and municipalities and First Nation claimants. | L120 - A104 | 0.40 |

# Stikeman Elliott

| Date | Time-keeper | Description | Task - Activity | Hours |
|------|-------------|-------------|-----------------|-------|
| | NA | Call with L. Nicholson regarding status of the file pending his holiday, discussion on the draft factum, and emails with K. Lackpatiah Sealy regarding November 9 recognition hearing. | B110 - A105 | 0.60 |
| Sep 24, 2021 | AJT | All emails regarding Litigation Schedule | L140 - A105 | 1.10 |
| | DRB | Consider agenda items for client update call and emails regarding same | L140 - A104 | 0.20 |
| | DRB | Attend to emails with A. Taylor and D. Bish, consider position of the co-defendants and email to C. Roberson | L140 - A107 | 0.50 |
| | DRB | Review proposed amendments ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ emails with L. Nicholson, C. Robertson and L. Mercer regarding same and finalize letter | L140 - A104 | 0.50 |
| | DRB | Attend on conference call with D. Glendinning | L140 - A107 | 0.30 |
| | DRB | Consider emails from L. Nicholson and C. Robertson regarding Municipalities position | L140 - A104 | 0.50 |
| | DRB | Consider emails from D. Bish and A. Taylor regarding litigation timetable issues | L140 - A104 | 0.30 |
| | LN | Finalize ▮▮▮▮▮▮▮▮▮▮▮ and emails regarding the same. | L190 - A103 | 1.00 |
| | LN | Review emails regarding municipalities and First Nation claimants position and email to D. Byers regarding the same. | L120 - A104 | 0.50 |
| | LN | Review emails regarding scheduling. | L120 - A104 | 0.30 |
| | LN | Emails regarding coordinating service of order. | L190 - A105 | 0.20 |
| | NA | Emails with L. Nicholson regarding service of the revised order. | B110 - A105 | 0.10 |
| Sep 26, 2021 | DRB | Attend to emails with N. Avis regarding amendments to draft order | L140 - A105 | 0.10 |
| | DRB | Attend to emails with counsel for the IO and A. Taylor regarding litigation timetable and consider next steps | L140 - A107 | 0.70 |
| | LM | Attend to emails regarding scheduling | L120 - A107 | 0.20 |
| Sep 27, 2021 | AJT | All emails regarding litigation schedule and all emails regarding draft order | L140 - A105 | 0.30 |
| | DRB | Attend to emails regarding amendments to draft order | L140 - A107 | 0.10 |
| | DRB | Attend on conference call with D. Glendinning | L140 - A107 | 0.80 |
| Sep 28, 2021 | AJT | Emails regarding Litigation Schedule | L140 - A108 | 0.20 |

# Stikeman Elliott

| Date | Time-keeper | Description | Task - Activity | Hours |
|---|---|---|---|---|
| | DRB | Attend to emails with Osler and A. Taylor regarding amendments to draft order | L140 - A107 | 0.20 |
| | DRB | Review revised schedule from counsel for the IO | L140 - A104 | 0.20 |
| | LM | Review emails regarding scheduling and order | L120 - A104 | 0.10 |
| | NA | Reviewing emails with Stikeman counsel (D. Byers, A. Taylor, L. Nicholson) and Davis Polk (C. Robertson) regarding November 9, 2021 hearing schedule, objecting municipalities. | P100 - A105 | 0.30 |
| Sep 29, 2021 | AJT | All emails regarding Schedule and draft order | L140 - A105 | 0.30 |
| | DRB | Attend to emails with Saskatchewan court regarding lift stay | L140 - A107 | 0.20 |
| | DRB | Attend to emails with A. Taylor and N. Avis regarding revised draft order | L140 - A105 | 0.20 |
| | DRB | Attend to emails with D. Bish and A. Taylor regarding litigation timetable | L140 - A107 | 0.20 |
| | LM | Review emails regarding confirmation | L120 - A104 | 0.10 |
| | NA | Emails with A. Taylor, D. Byers and L. Mercer regarding service of the revised order. | B100 - A107 | 0.30 |
| Sep 30, 2021 | AJT | Telephone call with Roy Dixon and John Finelli regarding Pledge Agreements | L140 - A105 | 0.80 |
| | AJT | Emails regarding security | L140 - A108 | 0.20 |
| | AJT | Emails regarding stay application | L140 - A108 | 0.20 |
| | DRB | Attend to emails with C. Robertson | L140 - A107 | 0.20 |
| | DRB | Attend to emails with A. Taylor regarding Sackler security | L140 - A105 | 0.20 |
| | DRB | Review report regarding scheduling conference before Judge Drain, emails regarding same and consider implications for recognition proceedings | L140 - A104 | 1.20 |
| | LM | Review emails regarding status update and attend to emails with D. Byers and A. Taylor regarding report to court | L120 - A105 | 0.20 |

# Stikeman Elliott

**Fee Summary**

| Timekeeper | Hours | Rate/Hr | Amount |
|---|---|---|---|
| A.J. Taylor | 39.20 | $1,125.00 | $44,100.00 |
| D.R. Byers | 65.20 | 1,075.00 | 70,090.00 |
| L. Mercer | 24.40 | 750.00 | 18,300.00 |
| L. Nicholson | 107.40 | 650.00 | 69,810.00 |
| N. Avis | 17.60 | 550.00 | 9,680.00 |
| B. Muller | 3.90 | 500.00 | 1,950.00 |
| Professional Services | | | CA $213,930.00 |

**Charges Summary**

| Description | Total |
|---|---|
| Photocopies | 571.80 |
| **Total Charges** | **CA $571.80** |

**Disbursements Summary**

| Description | Total |
|---|---|
| Book Binding/Binders | $17.82 |
| Delivery/Mailroom | $105.56 |
| Travel - Taxis | $28.82 |
| Westlaw Research | $201.05 |
| Total Disbursements | **CA** $353.25 |

# Stikeman Elliott

**Stikeman Elliott LLP**
Barristers & Solicitors
5300 Commerce Court West
199 Bay Street
Toronto, ON Canada  M5L 1B9

Main:   416 869 5500
Fax:     416 947 0866
www.stikeman.com

**GST / HST No. 1214111360001**
**QST No. 1018978624**

## Account

November 22, 2021

File No. 1233661002
Client's Internal E-Bill No. 20180002084
Invoice No. 5940950

Purdue Pharma, L.P.
One Stamford Forum
Stamford,  CT   06901-3431
US

Attention:  Christina Ricarte

**For Professional Services Rendered** in connection with Government of British Columbia for the period up to October 31, 2021.

**Account Summary**

| | |
|---|---|
| Professional Services | $ 19,500.00 |
| **Amount Due** | **CA $19,500.00** |

**Stikeman Elliott LLP**

David R. Byers

**Accounts are due within 30 days. Please note that a prevailing quarterly pre-judgement interest rate will be charged for amounts unpaid 30 days or more.**

Disbursements and charges may not have been posted at the date of this account.
Please quote our File number and/or Invoice number 123366.1002/5940950 when making payment.

114298393

# Stikeman Elliott

**Payment can be wired as follows:**

| Canadian Dollars | | | US Dollars | | |
|---|---|---|---|---|---|
| **Bank** <br> CIBC, 199 Bay Street, Commerce Court West, <br> Main Branch, Toronto M5L 1G9 | | | **Bank** <br> CIBC, 199 Bay Street, Commerce Court West, <br> Main Branch, Toronto M5L 1G9 | | |
| **Bank #** <br> 0010 | **Transit #** <br> 00002 | | **Bank #** <br> 0010 | **Transit #** <br> 00002 | |
| **Swift Code** <br> CIBCCATT | | | **Swift Code** <br> CIBCCATT | | |
| **Beneficiary** <br> St keman Elliott LLP <br> 5300, Commerce Court West, <br> 199 Bay Street <br> Toronto, Ontario <br> M5L 1B9 | | **Account #** <br> 87-12816 | **Beneficiary** <br> Stikeman Elliott LLP <br> 5300, Commerce Court West, <br> 199 Bay Street <br> Toronto, Ontario <br> M5L 1B9 | | **Account #** <br> 04-92019 |

**Please include client number on transfer documents.**

If you require further information, please contact our Client Accounts Co-ordinators by email at
TORAccountsReceivable@stikeman.com.

# Stikeman Elliott

**Time Summary**

| Date | Time-keeper | Description | Task - Activity | Hours |
|------|-------------|-------------|-----------------|-------|
| Oct 1, 2021 | DR | Attend to email correspondence regarding ███████ ██████████████ and review of factum filed by co-defendants. | L120 - A104 | 0.80 |
| Oct 12, 2021 | DR | Attend to email correspondence regarding motion materials of CMFN and Saskatchewan case conference. | L120 - A105 | 0.50 |
| | DR | Review of email correspondence regarding Roncalli affidavit, schedule for responding motion in Canada and TRO in the US. | L120 - A104 | 0.80 |
| Oct 13, 2021 | DR | Attend to email correspondence regarding materials filed by counsel for CFMN and confidentiality issues and review of motion record documents. | L120 - A104 | 2.00 |
| Oct 14, 2021 | DR | Attend to email correspondence regarding Canadian objection filed by municipalities and issues regarding responding record. | L120 - A105 | 1.00 |
| | DR | Telephone call with SE working group regarding responding materials and workplan. | L120 - A105 | 1.00 |
| Oct 15, 2021 | DR | Telephone call with SE working group regarding responding motion materials. | L120 - A105 | 1.50 |
| | DR | Review of materials from confirmation hearing and email correspondence regarding objections. | L120 - A104 | 2.00 |
| | DR | Telephone call with client regarding Canada update. | L120 - A106 | 1.00 |
| | DR | Attend to email correspondence regarding communications with Underwood. | L120 - A107 | 0.50 |
| Oct 16, 2021 | DR | Review of hearing transcripts for inclusion in compendium and review of modified bench ruling. | L120 - A104 | 1.50 |
| | DR | Email correspondence with L. Mercer regarding materials for responding motion record to CMFN objection. | L120 - A105 | 0.50 |
| | DR | Preparation of summary of items to be included in compendium. | L120 - A103 | 1.50 |
| Oct 17, 2021 | DR | Review of materials sent by DPW and attend to email correspondence regarding US proceedings. | L120 - A104 | 1.00 |
| Oct 18, 2021 | DR | Telephone call with Davis Polk regarding US proceedings and materials to responding to CMFN objection. | L120 - A107 | 1.50 |
| | DR | Attend to email correspondence regarding US appeal proceedings. | L120 - A107 | 0.50 |

# Stikeman Elliott

| Oct 19, 2021 | DR | Attend to email correspondence regarding US proceeding developments. | L120 - A107 | 0.40 |
|---|---|---|---|---|
| Oct 20, 2021 | DR | Attend to email correspondence from C. Robertson ████████████████████ | L120 - A107 | 0.50 |
| Oct 21, 2021 | DR | Attend to email correspondence regarding Canadian motion materials and US appeal updates. | L120 - A105 | 0.50 |
| Oct 22, 2021 | DR | Attend to email correspondence regarding stay and appeal update from US and email correspondence regarding Canadian supplementary motion materials. | L120 - A107 | 0.30 |
| Oct 23, 2021 | DR | Attend to email correspondence regarding US proceedings update. | L120 - A107 | 0.20 |
| Oct 29, 2021 | DR | Update call with client regarding Canadian proceedings and email correspondence regarding US proceedings. | L120 - A106 | 0.50 |

**Fee Summary**

| Timekeeper | Hours | Rate/Hr | Amount |
|---|---|---|---|
| D. Royal | 20.00 | $975.00 | $19,500.00 |
| Professional Services | | | CA $19,500.00 |

# Stikeman Elliott

**Stikeman Elliott LLP**
Barristers & Solicitors
5300 Commerce Court West
199 Bay Street
Toronto, ON Canada  M5L 1B9

Main:    416 869 5500
Fax:     416 947 0866
www.stikeman.com

**GST / HST No. 1214111360001**
**QST No. 1018978624**

## Account

November 22, 2021

File No. 1233661003
Client's Internal E-Bill No. 20190002587
Invoice No. 5940951

Purdue Frederick Company, Inc. (The) & Purdue Pharma LP
One Stamford Forum
Stamford,  CT   06901-3431
US

Attention:  Christina Ricarte

**For Professional Services Rendered** in connection with Contingency Planning for the period up to October 31, 2021.

**Account Summary**

| | |
|---|---|
| Professional Services | $ 176,800.00 |
| Charges | 187.80 |
| Disbursements | 508.97 |
| **Amount Due** | **CA $177,496.77** |

**Stikeman Elliott LLP**

David R. Byers

**Accounts are due within 30 days. Please note that a prevailing quarterly pre-judgement interest rate will be charged for amounts unpaid 30 days or more.**

Disbursements and charges may not have been posted at the date of this account.
Please quote our File number and/or Invoice number 123366.1003/5940951 when making payment.

114298436

# Stikeman Elliott

**Payment can be wired as follows:**

| Canadian Dollars | | | US Dollars | | |
|---|---|---|---|---|---|
| **Bank**<br>CIBC, 199 Bay Street, Commerce Court West,<br>Main Branch, Toronto M5L 1G9 | | | **Bank**<br>CIBC, 199 Bay Street, Commerce Court West,<br>Main Branch, Toronto M5L 1G9 | | |
| **Bank #**<br>0010 | **Transit #**<br>00002 | | **Bank #**<br>0010 | **Transit #**<br>00002 | |
| **Swift Code**<br>CIBCCATT | | | **Swift Code**<br>CIBCCATT | | |
| **Beneficiary**<br>St keman Elliott LLP<br>5300, Commerce Court West,<br>199 Bay Street<br>Toronto, Ontario<br>M5L 1B9 | | **Account #**<br>87-12816 | **Beneficiary**<br>Stikeman Elliott LLP<br>5300, Commerce Court West,<br>199 Bay Street<br>Toronto, Ontario<br>M5L 1B9 | | **Account #**<br>04-92019 |

**Please include client number on transfer documents.**

If you require further information, please contact our Client Accounts Co-ordinators by email at
TORAccountsReceivable@stikeman.com.

# Stikeman Elliott

**Time Summary**

Services Rendered by N. Avis

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Oct 1, 2021 | Emails with L. Nicholson and the Stikeman team re: revising the draft recognition order, updating the Court with respect to the status of the US proceeding. | B100 - A103 | 0.60 |
| Oct 1, 2021 | Call with C. Robertson and Stikeman team re: status of stay motions in the US. | B100 - A107 | 0.50 |
| Oct 4, 2021 | Correspondence with L. Mercer re: researching plan recognition matters. | P100 - A105 | 0.10 |
| Oct 5, 2021 | Researching case law re: recognition of an order subject to an appeal. | P100 - A102 | 1.60 |
| Oct 6, 2021 | Drafting a second/reply factum for the plan confirmation hearing in November 2021. | B110 - A103 | 1.80 |
| Oct 6, 2021 | Emails with L. Mercer, D. Byers and A. Taylor re: research with respect to the recognition of an order subject to an appeal. | P100 - A105 | 0.10 |
| Oct 14, 2021 | Reviewing whether any of the US orders that were recognized in Canada were "protective orders". | P100 - A104 | 0.50 |
| Oct 14, 2021 | Preparing a factum for the forthcoming plan confirmation recognition hearing. | L210 - A103 | 1.40 |
| Oct 15, 2021 | Preparing a factum for the forthcoming plan confirmation recognition hearing. | L210 - A103 | 2.40 |
| Oct 19, 2021 | Call with D. Byers, A. Taylor, L. Mercer and L. Nicholson re: status update, strategy for confirmation recognition. | B110 - A105 | 1.30 |
| Oct 20, 2021 | Internal emails and emails with Davis Polk re: strategy for tomorrow's case conference. | B110 - A107 | 0.10 |
| Oct 20, 2021 | Call with D. Byers, A. Taylor, L. Mercer, L. Nicholson and Davis Polk team re: status update, strategy for tomorrow's case conference, and strategy for the recogntiion hearing. | B110 - A107 | 0.90 |
| Oct 21, 2021 | Reviewing emails and messages from the Stikeman and DWP teams re: today's case conference. | P100 - A105 | 0.10 |
| Oct 21, 2021 | Attending the case conference with Justice Conway. | B110 - A109 | 0.60 |
| Oct 22, 2021 | Commissioning an affidavit for L. Nicholson. | B110 - A105 | 0.10 |
| Oct 28, 2021 | Research regarding the recognition and partial recognition of foreign orders. | P100 - A102 | 0.10 |
| Oct 29, 2021 | Researching the recognition of foreign non-insolvency orders and circulating an email about same to the court. | P100 - A102 | 1.20 |

# Stikeman Elliott

**Total N. Avis**                                                                                        13.40

Services Rendered by D.R. Byers

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Oct 1, 2021 | Consider potential agenda items for client update call and emails regarding same | L140 - A104 | 0.20 |
| Oct 1, 2021 | Attend to emails with A. Taylor and consider timing and content regarding update to the court | L140 - A105 | 0.30 |
| Oct 1, 2021 | Teams meeting with C. Robertson and Stikeman team regarding update for Conway J. | L140 - A107 | 0.50 |
| Oct 1, 2021 | Attend to emails with C. Ricarte | L140 - A107 | 0.20 |
| Oct 1, 2021 | Review report from D. Consla | L140 - A104 | 0.20 |
| Oct 4, 2021 | Review and consider motion record and factum of co-defendants | L140 - A104 | 1.50 |
| Oct 4, 2021 | Attend to emails from M. Meland and Counsel for the IO and respond to same | L140 - A107 | 0.30 |
| Oct 4, 2021 | Review Cdn Municipalities briefing materials from Ch 11 stay proceedings and draft responses from DPW and comments regarding same | L140 - A104 | 0.50 |
| Oct 5, 2021 | Review edits to co-defendant order proposed by M. Meland and prepare for call with same | L140 - A104 | 0.30 |
| Oct 5, 2021 | Zoom meeting with M. Meland | L140 - A107 | 0.30 |
| Oct 5, 2021 | Consider issues discussed with M. Meland | L140 - A104 | 0.20 |
| Oct 5, 2021 | Attend to emails with C. Robertson | L140 - A107 | 0.20 |
| Oct 5, 2021 | Attend to emails with counsel for the IO and A. Taylor | L140 - A107 | 0.30 |
| Oct 5, 2021 | Teams meeting with A. Taylor and counsel for the IO | L140 - A107 | 0.50 |
| Oct 5, 2021 | Attend to emails with C. Robertson regarding stay issue | L140 - A107 | 0.20 |
| Oct 5, 2021 | Review chain of emails to Judge Drain regarding stay motion | L140 - A104 | 0.20 |
| Oct 6, 2021 | Review and consider email from C. Roberson with attached chain of emails with the court | L140 - A104 | 0.20 |
| Oct 6, 2021 | Review and consider research from L. Mercer regarding proceeding with recognition proceedings in the face on an | L140 - | 0.70 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| | appeal of the plan and review report to DPW regarding same | A104 | |
| Oct 6, 2021 | Review and edit draft report to Conway J. and emails regarding same | L140 - A104 | 0.60 |
| Oct 6, 2021 | Consider comments from C. Robertson and G. McCarthy on draft report to Conway J. and respond to same | L140 - A104 | 0.80 |
| Oct 6, 2021 | Attend to emails with DPW regarding further revisions to draft report | L140 - A107 | 0.30 |
| Oct 6, 2021 | Attend to emails with A. Taylor and L. Mercer regarding report to Conway J. | L140 - A105 | 0.20 |
| Oct 6, 2021 | Review and consider update from counsel for the IO | L140 - A104 | 0.20 |
| Oct 6, 2021 | Teams meeting with DPW regarding status and approach to Conway J. | L140 - A107 | 0.50 |
| Oct 6, 2021 | Review transcript extract from Judge Drain and emails regarding same | L140 - A104 | 0.20 |
| Oct 7, 2021 | Review and consider email from A. Taylor regarding update report to court | L140 - A104 | 0.20 |
| Oct 7, 2021 | Review report from A. Taylor to DPW and consider next steps | L140 - A104 | 0.20 |
| Oct 8, 2021 | Consider agenda items for client update call and emails regarding same | L140 - A104 | 0.20 |
| Oct 9, 2021 | Consider correspondence from class counsel to the Saskatchewan court | L140 - A104 | 0.10 |
| Oct 12, 2021 | Consider email from Saskatchewan court and prepare for Saskatchewan case conference | L140 - A104 | 0.30 |
| Oct 12, 2021 | Attend on Saskatchewan case conference and report regarding same | L140 - A107 | 0.40 |
| Oct 12, 2021 | Review email and draft correspondence to Saskatchewan court from Class Counsel and further emails regarding proposed schedule | L140 - A104 | 0.30 |
| Oct 12, 2021 | Attend to emails with D. Glendinning | L140 - A107 | 0.10 |
| Oct 12, 2021 | Start review of municipalities motion record and emails with DPW regarding same | L140 - A104 | 1.80 |
| Oct 12, 2021 | Review reports from K. Benedict regarding stay motion before appeal court | L140 - A104 | 0.30 |
| Oct 13, 2021 | Attend on conference call with D. Glendinning | L140 - A107 | 0.50 |
| Oct 13, 2021 | Review correspondence from R. Wagner to Saskatchewan court | L140 - A104 | 0.10 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Oct 13, 2021 | Attend to emails with A. Taylor and counsel for the IO | L140 - A107 | 0.20 |
| Oct 13, 2021 | Attend to emails regarding municipalities motion record and inclusion of documents subject to protective order | L140 - A107 | 0.30 |
| Oct 13, 2021 | Attend to emails with A. Taylor and K. Benedict regarding potential appeal routes | L140 - A107 | 0.30 |
| Oct 13, 2021 | Continue review of municipalities motion materials | L140 - A104 | 4.00 |
| Oct 14, 2021 | Attend to emails with K. Benedict regarding municipalities motion record | L140 - A107 | 0.50 |
| Oct 14, 2021 | Review and consider opinion from Judge McMahon, summary of same from DPW and summary of various other matters from DPW | L140 - A104 | 0.70 |
| Oct 14, 2021 | Review report to IO from A. Taylor and emails regarding same | L140 - A104 | 0.20 |
| Oct 14, 2021 | Attend to emails regarding update to Conway J. | L140 - A108 | 0.30 |
| Oct 14, 2021 | Teams meeting with A. Taylor, L. Mercer and D. Royal to discuss reply motion record regarding Municipalities Responding Record | L140 - A105 | 1.00 |
| Oct 14, 2021 | Attend to emails and draft correspondence regarding breach of protective order by Municipalities in Responding Record | L140 - A107 | 0.70 |
| Oct 14, 2021 | Attend to emails regarding case conference before Judge Drain | L140 - A107 | 0.20 |
| Oct 14, 2021 | Review and comment on draft list of issues for DPW assistance | L140 - A104 | 0.20 |
| Oct 14, 2021 | Continue review of Municipalities Responding Record | L140 - A104 | 4.00 |
| Oct 15, 2021 | Attend to emails with A. Taylor and counsel for the IO | L140 - A107 | 0.20 |
| Oct 15, 2021 | Attend to emails with K. Benedict | L140 - A107 | 0.20 |
| Oct 15, 2021 | Attend to emails with counsel for Purdue Canada | L140 - A107 | 0.10 |
| Oct 15, 2021 | Review and consider report on hearing before Judge Drain and decision of Judge McMahon on intervenor motions | L140 - A104 | 0.40 |
| Oct 15, 2021 | Further emails with K. Benedict and draft email to the service list | L140 - A107 | 0.30 |
| Oct 15, 2021 | Review and comment on draft report to Conway J. | L140 - A104 | 0.20 |
| Oct 15, 2021 | Further emails with DPW regarding protective order | L140 - | 0.30 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| | violations | A107 | |
| Oct 15, 2021 | Consider report from counsel to the IO and how to proceed | L140 - A104 | 0.30 |
| Oct 15, 2021 | Attend to email from Saskatchewan court | L140 - A108 | 0.10 |
| Oct 15, 2021 | Review summary of U.S. pleadings of municipalities | L140 - A104 | 0.30 |
| Oct 15, 2021 | Stikeman Teams meeting regarding content for Reply motion record | L140 - A105 | 0.80 |
| Oct 15, 2021 | Attend on client update call | L140 - A106 | 0.70 |
| Oct 15, 2021 | Attend on conference call with counsel for C. Landau | L140 - A107 | 0.30 |
| Oct 15, 2021 | Review report and attached stipulation from DPW regarding equitable mootness | L140 - A104 | 0.20 |
| Oct 15, 2021 | Consider report from IO regarding call with co-defendants counsel | L140 - A104 | 0.20 |
| Oct 15, 2021 | Review U.S. Trustees motion for clarification and emails regarding same | L140 - A104 | 0.30 |
| Oct 15, 2021 | Review DPW comments on draft report to court | L140 - A104 | 0.20 |
| Oct 15, 2021 | Review DPW report on breach of protective order | L140 - A104 | 0.20 |
| Oct 16, 2021 | Review email from A. Taylor to counsel for the municipalities and attached revised report to the court | L140 - A104 | 0.20 |
| Oct 17, 2021 | Review email from K. Benedict | L140 - A104 | 0.20 |
| Oct 17, 2021 | Attend to emails with S. Weisz and A. Taylor | L140 - A107 | 0.20 |
| Oct 18, 2021 | Review response to U.S. Trustee motion for clarification | L140 - A104 | 0.30 |
| Oct 18, 2021 | Attend on conference call with D. Glendinning | L140 - A107 | 0.30 |
| Oct 18, 2021 | Review and consider materials from K. Benedict in response to municipalities objection to plan recognition | L140 - A104 | 1.00 |
| Oct 18, 2021 | Review final version of report to Conway J. | L140 - A104 | 0.20 |
| Oct 18, 2021 | Review further decision by Judge McMahon and emails regarding same | L140 - A104 | 0.30 |
| Oct 18, 2021 | Review email from K. Benedict regarding breach of | L140 - | 0.10 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|---|---|---|---|
| | protective order and consider next steps | A104 | |
| Oct 18, 2021 | Review revised mootness stipulation and emails regarding same | L140 - A104 | 0.20 |
| Oct 19, 2021 | Prepare for call with Stikeman team | L140 - A101 | 0.20 |
| Oct 19, 2021 | Attend on call with Stikeman team to discuss outstanding issues and next steps | L140 - A105 | 1.30 |
| Oct 19, 2021 | Attend to emails regarding revised stipulation | L140 - A107 | 0.10 |
| Oct 19, 2021 | Review materials regarding mediation process from DPW | L140 - A104 | 0.30 |
| Oct 19, 2021 | Attend to emails with L. Nicholson and D. Bish regarding service of Oslers materials on interested parties | L140 - A107 | 0.20 |
| Oct 19, 2021 | Consider email from K. Benedict to A. Underwood regarding breach of protective order | L140 - A104 | 0.20 |
| Oct 19, 2021 | Attend to emails with DPW and A. Taylor regarding status conference | L140 - A107 | 0.20 |
| Oct 19, 2021 | Review and consider motion record and factum of Quebec class counsel in relation to co-defendants factum | L140 - A104 | 0.70 |
| Oct 19, 2021 | Review email from counsel for municipalities clawing back documents covered by protective order and attaching new motion record and emails regarding same | L140 - A104 | 0.50 |
| Oct 19, 2021 | Further emails with K. Benedict, L. Mercer and L. Nicholson | L140 - A107 | 0.10 |
| Oct 19, 2021 | Review email from K. Benedict to A. Underwood | L140 - A104 | 0.20 |
| Oct 20, 2021 | Consider update report from K. Houston | L140 - A104 | 0.20 |
| Oct 20, 2021 | Review and consider factum of B.C. regarding co-defendants motion | L140 - A104 | 0.70 |
| Oct 20, 2021 | Consider report to client from K. Benedict regarding breach of protective order issues | L140 - A104 | 0.20 |
| Oct 20, 2021 | Prepare for Teams meeting with DPW | L140 - A101 | 0.20 |
| Oct 20, 2021 | Attend Teams meeting with DPW | L140 - A107 | 1.00 |
| Oct 20, 2021 | Consider email from D. Bish | L140 - A104 | 0.20 |
| Oct 20, 2021 | Teams meeting with counsel for Purdue Canada and with Stikeman team thereafter and consider issues discussed | L140 - A107 | 0.70 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Oct 20, 2021 | Review, consider and comment on draft affidavit in response to objecting municipalities | L140 - A104 | 0.50 |
| Oct 20, 2021 | Review revised affidavit | L140 - A104 | 0.10 |
| Oct 20, 2021 | Consider email from C. Roberson regarding Ch 11 ███████ ███████████ | L140 - A104 | 0.20 |
| Oct 20, 2021 | Attend on conference call with D. Glendinning and discuss same with A. Taylor | L140 - A107 | 0.70 |
| Oct 20, 2021 | Review correspondence from Sotos class action ████████ ████████████████ and emails regarding same | L140 - A104 | 0.40 |
| Oct 20, 2021 | Attend to emails with D. Glendinning and A. Taylor | L140 - A107 | 0.10 |
| Oct 21, 2021 | Review materials from C. Robertson ████████████ ████████████ consider potential paragraphs for draft affidavit and emails with L. Nicholson and L. Mercer regarding same | L140 - A104 | 0.50 |
| Oct 21, 2021 | Attend to emails with C. Robertson regarding correspondence from D. Sterns | L140 - A107 | 0.20 |
| Oct 21, 2021 | Prepare for case conference | L140 - A101 | 0.20 |
| Oct 21, 2021 | Attend to emails with DPW and A. Taylor regarding case conference attend case and review transcript | L140 - A107 | 0.30 |
| Oct 21, 2021 | Review analysis from L. Mercer regarding ████████████ ███████ and respond to same | L140 - A104 | 0.20 |
| Oct 21, 2021 | Attend conference before Conway J. | L140 - A109 | 0.70 |
| Oct 21, 2021 | Attend on conference call with D. Glendinning | L140 - A107 | 0.30 |
| Oct 21, 2021 | Review endorsement of Conway J. | L140 - A104 | 0.10 |
| Oct 21, 2021 | Review report regarding case conference from C. Robertson to client | L140 - A104 | 0.10 |
| Oct 22, 2021 | Attend to emails with L. Nicholson and C. Robertson ██████████████████ | L140 - A107 | 0.20 |
| Oct 22, 2021 | Review comments on draft affidavit from C. Robertson and L. Mercer and revised affidavit | L140 - A104 | 0.30 |
| Oct 22, 2021 | Review emails between L. Nicholson and C. Ricarte regarding draft affidavit | L140 - A104 | 0.20 |
| Oct 22, 2021 | Review update report to client and attachments from E. Townes | L140 - A104 | 0.20 |
| Oct 22, 2021 | Consider potential agenda items for client update call and | L140 - | 0.20 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| | emails regarding same | A104 | |
| Oct 22, 2021 | Attend to emails with L. Nicholson regarding finalizing affidavit | L140 - A105 | 0.10 |
| Oct 22, 2021 | Review further proposed edits to draft affidavit | L140 - A104 | 0.20 |
| Oct 22, 2021 | Consider update report from K. Benedict regarding appeals schedule | L140 - A104 | 0.20 |
| Oct 22, 2021 | Review emails from L. Nicholson to counsel for municipalities and to the service list regarding reply motion record | L140 - A104 | 0.20 |
| Oct 22, 2021 | Review report to client from J. Simonelli | L140 - A104 | 0.20 |
| Oct 24, 2021 | Review and consider 2 reports to client from K. Benedict | L140 - A104 | 0.30 |
| Oct 25, 2021 | Consider email from counsel for the IO | L140 - A104 | 0.20 |
| Oct 25, 2021 | Attend to emails regarding research for responding to position of municipalities | L140 - A107 | 0.20 |
| Oct 26, 2021 | Consider correspondence from Sotos regarding ███████ ████████ and emails regarding same | L140 - A104 | 0.30 |
| Oct 26, 2021 | Review correspondence from A. Underwood regarding documents subject to protective order and emails regarding same | L140 - A104 | 0.30 |
| Oct 26, 2021 | Review email from Quebec class counsel | L140 - A104 | 0.10 |
| Oct 26, 2021 | Consider case update from J. Simonelli | L140 - A104 | 0.30 |
| Oct 27, 2021 | Attend to emails with counsel for C. Landau | L140 - A107 | 0.20 |
| Oct 27, 2021 | Review chart from A. Underwood and emails with L. Nicholson and with C. Rusnak regarding same | L140 - A104 | 0.50 |
| Oct 27, 2021 | Review email from K. Benedict, research regarding sealing orders and respond to same | L140 - A104 | 0.70 |
| Oct 27, 2021 | Attend to emails with L. Nicholson and counsel for municipalities regarding documents under protective order | L140 - A107 | 0.20 |
| Oct 27, 2021 | Review further authority regarding sealing from L. Nicholson | L140 - A104 | 0.20 |
| Oct 27, 2021 | Attend to emails with D. Glendinning | L140 - A107 | 0.10 |
| Oct 27, 2021 | Review and sign off on draft email from L. Nicholson to DPW | L140 - A104 | 0.20 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Oct 27, 2021 | Attend on conference call with DPW and with L. Nicholson thereafter | L140 - A107 | 1.00 |
| Oct 27, 2021 | Attend to emails with L. Nicholson and DPW | L140 - A107 | 0.20 |
| Oct 27, 2021 | Further email from counsel for municipalities | L140 - A107 | 0.10 |
| Oct 28, 2021 | Review report to client from DPW | L140 - A104 | 0.20 |
| Oct 28, 2021 | Review email from K. Benedict to other counsel interested in protective order issue | L140 - A104 | 0.10 |
| Oct 28, 2021 | Review correspondence from B. Kaminetzky | L140 - A104 | 0.20 |
| Oct 28, 2021 | Attend to emails with Canadian counsel for municipalities | L140 - A107 | 0.10 |
| Oct 28, 2021 | Consider email from counsel for the IO regarding potential further report and internal emails regarding same | L140 - A104 | 0.20 |
| Oct 28, 2021 | Attend to emails with K. Benedict regarding strategy | L140 - A107 | 0.20 |
| Oct 28, 2021 | Attend on conference calls with L. Nicholson and C. Robertson | L140 - A107 | 0.30 |
| Oct 28, 2021 | Attend to emails with C. Robertson and counsel for Purdue Canada regarding ▮▮▮▮▮▮▮▮▮ | L140 - A107 | 0.20 |
| Oct 28, 2021 | Review emails from C. Robertson and K. Benedict regarding filing extensions for Munis in the U.S. | L140 - A104 | 0.20 |
| Oct 28, 2021 | Prepare for and attend Teams meeting with Canadian counsel for the Munis | L140 - A107 | 0.30 |
| Oct 28, 2021 | Prepare for and attend Teams meeting with counsel for C. Landau | L140 - A107 | 0.30 |
| Oct 28, 2021 | Consider emails between L. Nicholson and K. Benedict regarding document disclosure to the IO | L140 - A104 | 0.20 |
| Oct 28, 2021 | Attend to emails with L. Nicholson and counsel for the IO regarding document and litigation timetable issues | L140 - A107 | 0.20 |
| Oct 28, 2021 | Review email from counsel for the municipalities | L140 - A104 | 0.10 |
| Oct 29, 2021 | Consider potential agenda items for client update call and emails regarding same | L140 - A104 | 0.20 |
| Oct 29, 2021 | Review report to client from DPW | L140 - A104 | 0.20 |
| Oct 29, 2021 | Attend to emails with L. Nicholson and counsel for the municipalities | L140 - A107 | 0.20 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Oct 29, 2021 | Attend to emails with L. Nicholson and K. Benedict | L140 - A107 | 0.10 |
| Oct 29, 2021 | Attend on client update call | L140 - A106 | 0.30 |
| Oct 29, 2021 | Review emails between client and DPW regarding document redactions and chart prepared by DPW | L140 - A104 | 1.20 |
| Oct 30, 2021 | Attend to emails with D. Glendinning | L140 - A107 | 0.10 |
| Oct 30, 2021 | Review and consider emails regarding redactions between C. Ricarte and DPW | L140 - A104 | 0.80 |
| Oct 31, 2021 | Review email from C. Ricarte | L140 - A104 | 0.20 |
| Oct 31, 2021 | Review and sign off on draft email from L. Nicholson | L140 - A104 | 0.20 |
| Oct 31, 2021 | Review and consider email and proposed document redactions chart from DPW | L140 - A104 | 0.30 |

**Total D.R. Byers**                                                              60.50

Services Rendered by P.E. Hamilton

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Oct 1, 2021 | Occupied regarding Settlement Agreement, corresponded with A. Taylor regarding putting security in place on settlement reached in the Purdue Pharma case, corresponded with Davis Polk. | C300 - A104 | 0.80 |
| Oct 14, 2021 | Corresponded with J. Weiner, A. Romero-Wagner, A. Taylor et al regarding entities granting share pledges, where are trusts established etc. | C300 - A106 | 0.80 |
| Oct 16, 2021 | Review Settlement Agreement, corresponded with A. Romero-Wagner, J. Weiner, A. Taylor et al regarding Canadian secured transactions etc. | L120 - A106 | 1.30 |
| Oct 19, 2021 | Occupied on call with A.B. Romero-Wagner, J. Weiner, A. Taylor, J. Finelli et al regarding  the Settlement Agreement. | L120 - A106 | 0.50 |
| Oct 21, 2021 | Occupied regarding Settlement Agreement and Share Pledge. | L120 - A104 | 2.30 |
| Oct 22, 2021 | Review and revise the Purdue Share Pledge Security Agreement. | L120 - A104 | 2.80 |
| Oct 29, 2021 | Reviewed and revised the IAC Share Pledge and Security Agreement, sent same to A.B. Romero-Wagner, J. Weiner, A. Taylor et al. | C300 - A104 | 1.80 |

# Stikeman Elliott

**Total P.E. Hamilton**                                                                    10.30

Services Rendered by L. Mercer

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Oct 1, 2021 | Call with C. Robertson, D. Byers, A. Taylor and N. Avis re update on hearings before Justice Drain and communication to court and attend to emails | L120 - A107 | 0.60 |
| Oct 4, 2021 | Review email from C. Robertson and stay motion from municipalities and attend to emails with D. Byers re same and emails with N. Avis re research | L120 - A104 | 0.80 |
| Oct 5, 2021 | Review emails re stay motion | L120 - A104 | 0.10 |
| Oct 6, 2021 | Review research and case law re appeal issue, email to D. Byers and A. Taylor re same, email to C. Robertson et al re same and attend to emails re communication with Conway J., review transcript references re stay and attend to emails re same | L120 - A104 | 2.90 |
| Oct 6, 2021 | Call wih Davis Polk, D. Byers and A. Taylor re status of stay hearings and update to Canadian court | L120 - A107 | 0.50 |
| Oct 12, 2021 | Review munis record and attend to numerous emails re same | L120 - A104 | 1.30 |
| Oct 13, 2021 | Attend to emails | L120 - A107 | 0.50 |
| Oct 13, 2021 | Review munis motion record | L120 - A104 | 3.30 |
| Oct 14, 2021 | Review email updates from DP re US updates | L120 - A104 | 0.30 |
| Oct 14, 2021 | Prepare for and attend call with D. Byers, A. Taylor and D. Royal re responding record | L120 - A105 | 1.30 |
| Oct 14, 2021 | Review and summarize CMFN motion record | L120 - A104 | 2.30 |
| Oct 14, 2021 | Draft email to DP re responding record, review record and atend to emails re same | L120 - A107 | 1.00 |
| Oct 15, 2021 | Review updates on US proceedings | L120 - A104 | 0.50 |
| Oct 15, 2021 | Review and summarize objection, notices of appeal, motion for stay pending appeal and response to objection | L120 - A104 | 2.80 |
| Oct 15, 2021 | Call with D. Byers, A. Taylor and D. Royal re response to municipalities | L120 - A105 | 0.70 |
| Oct 15, 2021 | Attend update call | L120 - A106 | 0.70 |
| Oct 16, 2021 | Review trial transcript and emails | L120 - | 3.00 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| | | A104 | |
| Oct 17, 2021 | Attend to emails re call re responding material | L120 - A107 | 0.10 |
| Oct 18, 2021 | Review modified bench ruling | L120 - A104 | 0.50 |
| Oct 18, 2021 | Prep for and attend call with DP et al and follow up call with L. Nicholson | L120 - A107 | 1.50 |
| Oct 18, 2021 | Call with S. Weisz, P. Corney, A. Taylor and L. Nicholson re CFNM objection and follow up call with A. Taylor and L. Nicholson | L120 - A108 | 1.00 |
| Oct 19, 2021 | Review emails and material for responding record | L120 - A104 | 0.50 |
| Oct 19, 2021 | Call with D. Byers, A. Taylor, L. Nicholson and N. Avis re responding materials and case conference and call with L. Nicholson, attend to emails | L120 - A105 | 1.70 |
| Oct 19, 2021 | Review motion record and factum from Quebec plaintiffs and BC plaintiffs | L120 - A104 | 0.80 |
| Oct 20, 2021 | Call with BLG and follow up call with D. Byers, A. Taylor and L. Nicholson re same | L120 - A108 | 0.70 |
| Oct 20, 2021 | Call with Davis Polk, D. Byers, A. Taylor and L. Nicholson re plan recognition issues | L120 - A107 | 0.50 |
| Oct 21, 2021 | Review informaiton on ███████████████████ and emails with D. Byers, A. Taylor and L. Nicholson re same | L120 - A104 | 0.80 |
| Oct 21, 2021 | Attend case conference before Justice Conway and emails re same | L120 - A109 | 0.80 |
| Oct 22, 2021 | Review and revise affidavit for responding record | L120 - A103 | 0.70 |
| Oct 25, 2021 | Review email updates from Davis Polk | L120 - A104 | 0.10 |
| Oct 26, 2021 | Review correpsondence re Settlement Agreemen and emails re same | L120 - A104 | 0.10 |
| Oct 27, 2021 | Review letter and attend to emails re protective order and review additional exhibits | L120 - A107 | 0.80 |
| Oct 27, 2021 | Call with DP, D. Byers and L. Nicholson re protective order and follow up call with D. Byers and L. Nicholson | L120 - A107 | 1.00 |
| Oct 28, 2021 | Attend to numerous emails re protective order and supplemental IO submissions | L120 - A104 | 0.30 |
| Oct 28, 2021 | Call with S. Weisz, P. Corney, D. Byers and L. Nicholson re protected documents | L120 - A108 | 0.30 |
| Oct 29, 2021 | Attend to emails | L120 - A104 | 0.10 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Oct 29, 2021 | Update call and attend to emails | L120 - A106 | 0.40 |
| Oct 31, 2021 | Attend to numerous emails re redactions | L120 - A104 | 0.50 |
| Oct 31, 2021 | Review munis brief for US appeal | L120 - A104 | 1.60 |

**Total L. Mercer**     37.40

Services Rendered by B. Muller

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Oct 4, 2021 | Conducting research regarding recognition of a foreign order pending an appeal of the foreign order in the foreign jurisdiction and summarizing research and sending to L. Mercer and N. Avis. | C200 | 2.70 |

**Total B. Muller**     2.70

Services Rendered by L. Nicholson

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Oct 18, 2021 | Review CMFN responding materials. | L120 - A104 | 2.50 |
| Oct 18, 2021 | Review co-defendant materials. | L120 - A104 | 1.30 |
| Oct 18, 2021 | Review various emails regarding status of appeals. | L120 - A104 | 0.50 |
| Oct 18, 2021 | Call with L. Mercer regarding file status. | L190 - A105 | 0.40 |
| Oct 18, 2021 | Call with CMFN regarding their responding materials. | L190 - A107 | 0.30 |
| Oct 18, 2021 | Call with DPW regarding reply materials to CMFN objection. | L190 - A107 | 0.50 |
| Oct 19, 2021 | Draft letter to counsel for individual BC action and arrange for service. | L320 - A103 | 0.50 |
| Oct 19, 2021 | Internal call regarding reply materials. | L190 - A105 | 1.10 |
| Oct 19, 2021 | Email to Information Officer regarding service issues. | L190 - | 0.40 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| | | A108 | |
| Oct 19, 2021 | Draft reply affidavit and review material for the same. | L320 - A103 | 1.00 |
| Oct 19, 2021 | Emails regarding revised CMFN materials. | L190 - A105 | 0.60 |
| Oct 20, 2021 | Review Quebec plaintiff and government material regarding co-defendant position. | L120 - A104 | 1.00 |
| Oct 20, 2021 | Draft reply affidavit and review material for the same. | L320 - A103 | 3.00 |
| Oct 20, 2021 | Call with Purdue Canada. | L190 - A106 | 0.40 |
| Oct 20, 2021 | Revise reply affidavit with internal comments. | L120 - A103 | 0.30 |
| Oct 21, 2021 | Revise reply affidavit. | L120 - A103 | 0.50 |
| Oct 21, 2021 | Attend case conference. | L230 - A109 | 0.60 |
| Oct 21, 2021 | Emails with judge regarding scheduling and counsel slip. | L190 - A108 | 0.40 |
| Oct 21, 2021 | Email to DPW regarding reply affidavit. | L190 - A107 | 0.30 |
| Oct 21, 2021 | Email to C. Ricarte regarding reply affidavit. | L190 - A107 | 0.70 |
| Oct 22, 2021 | Finalize reply materials, including gathering exhibits, review index, finalizing affidavit. | L320 - A103 | 2.80 |
| Oct 22, 2021 | Email to C. Robertson regarding ███████████ | L190 - A107 | 0.30 |
| Oct 25, 2021 | Research regarding partial recognition. | L110 - A102 | 0.60 |
| Oct 26, 2021 | Research regarding partial recognition of orders. | L110 - A102 | 2.80 |
| Oct 27, 2021 | Review CMFN materials for confidential motion record and emails regarding the same. | L120 - A104 | 1.00 |
| Oct 27, 2021 | Email to DPW regarding sealing. | L190 - A107 | 0.40 |
| Oct 27, 2021 | Call with DPW regarding confidentiality and sealing. | L190 - A107 | 0.50 |
| Oct 27, 2021 | Internal emails regarding sealing. | L190 - A105 | 0.30 |
| Oct 28, 2021 | Call with counsel for C. Landau and emails regarding same. | L190 - | 0.40 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| | | A107 | |
| Oct 28, 2021 | Review joint exhibits. | L120 - A104 | 0.80 |
| Oct 28, 2021 | Call with CMFN counsel regarding confidential motion record and scheduling. | L190 - A107 | 0.30 |
| Oct 29, 2021 | Emails regarding CMFN scheduling/redactions and weekly call. | L190 - A107 | 0.40 |
| Oct 31, 2021 | Review emails regarding redactions and emails regarding the same. | L120 - A104 | 0.30 |

**Total L. Nicholson**                                                                27.20

Services Rendered by A.J. Taylor

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Oct 1, 2021 | Emails re Pledge security | L140 - A108 | 0.30 |
| Oct 1, 2021 | Telephone calls with D. Bish | L140 - A108 | 0.90 |
| Oct 1, 2021 | Conference call with DPW | L140 - A108 | 1.00 |
| Oct 1, 2021 | Review motion record and factum of Co-Defendants | L140 - A104 | 1.50 |
| Oct 4, 2021 | Review draft notice of motion and draft order | L140 - A108 | 0.50 |
| Oct 4, 2021 | Emails re Municipalities | L140 - A105 | 0.50 |
| Oct 5, 2021 | Telephone call with M. Meland | L140 - A108 | 0.30 |
| Oct 5, 2021 | Emails re Case Conference | L140 - A105 | 0.20 |
| Oct 5, 2021 | Call with D. Byers and D. Bish | L140 - A108 | 0.50 |
| Oct 6, 2021 | All emails re U.S. schedule | L140 - A105 | 1.00 |
| Oct 6, 2021 | Review research | L140 - A104 | 2.00 |
| Oct 6, 2021 | Conference call with Davis Polk | L140 - A107 | 1.20 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Oct 7, 2021 | Emails re court communications | L140 - A108 | 0.30 |
| Oct 12, 2021 | All emails re US stay pending appeal | L140 - A108 | 0.80 |
| Oct 13, 2021 | Emails re TRO | L140 - A108 | 0.50 |
| Oct 13, 2021 | Review hearing summary | L140 - A104 | 1.50 |
| Oct 13, 2021 | Emails re Saskatchewan approval motion | L140 - A108 | 0.30 |
| Oct 13, 2021 | Draft email to Conway J. re Stay | L140 - A108 | 0.80 |
| Oct 13, 2021 | Review Municipalities responding materials | L140 - A104 | 1.80 |
| Oct 14, 2021 | All emails re Stay Motion and order | L140 - A108 | 0.90 |
| Oct 14, 2021 | Review Municipalities Motion for Stay pending Appeal | L140 - A104 | 0.90 |
| Oct 14, 2021 | Review draft letter to Canadian municipalities | L140 - A104 | 1.30 |
| Oct 14, 2021 | Conference call with D. Byers, L. Mercer and D. Royal | L140 - A105 | 1.40 |
| Oct 15, 2021 | All emails re Notice to Justice Conway | L140 - A108 | 1.50 |
| Oct 15, 2021 | Conference call with D. Byers, D. Royal and L. Mercer | L140 - A105 | 1.90 |
| Oct 15, 2021 | Weekly update call | L140 - A108 | 0.50 |
| Oct 18, 2021 | Call with S. Weisz | L140 - A108 | 0.30 |
| Oct 18, 2021 | Revise language | L140 - A103 | 1.30 |
| Oct 19, 2021 | Call re Responding Materials | L140 - A108 | 1.00 |
| Oct 19, 2021 | Emails re Case Conference | L140 - A108 | 1.90 |
| Oct 20, 2021 | Emails re CMFN | L140 - A108 | 0.30 |
| Oct 20, 2021 | Conference call with DPW re case conference | L140 - A108 | 1.00 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|---|---|---|---|
| Oct 20, 2021 | Meeting with D. Byers | L140 - A105 | 0.50 |
| Oct 20, 2021 | Call with BLG | L140 - A108 | 0.80 |
| Oct 20, 2021 | Call with D. Byers, L. Mercer and L. Nicholson | L140 - A105 | 1.00 |
| Oct 20, 2021 | Review BC Government factum | L140 - A104 | 1.80 |
| Oct 20, 2021 | Meeting with D. Byers | L140 - A105 | 0.30 |
| Oct 21, 2021 | Emails re Reply Materials | L140 - A108 | 0.30 |
| Oct 21, 2021 | Preparation for Case Conference | L140 - A101 | 1.20 |
| Oct 21, 2021 | Emails re hearing | L140 - A108 | 0.90 |
| Oct 22, 2021 | All emails re Reply Materials | L140 - A108 | 0.20 |
| Oct 22, 2021 | Review amendments to draft affidavit | L140 - A104 | 0.50 |
| Oct 22, 2021 | Call with L. Nicholson | L140 - A105 | 0.30 |
| Oct 25, 2021 | All emails re responding materials | L140 - A108 | 0.30 |
| Oct 25, 2021 | Review U.S. Summaries | L140 - A104 | 0.80 |
| Oct 25, 2021 | Review Quebec responding materials | L140 - A105 | 0.50 |

**Total A.J. Taylor**                                                                                   39.50

**Fee Summary**

| Timekeeper | Hours | Rate/Hr | Amount |
|---|---|---|---|
| N. Avis | 13.40 | $550.00 | $7,370.00 |
| D.R. Byers | 60.50 | 1,075.00 | 65,037.50 |
| P.E. Hamilton | 10.30 | 1,250.00 | 12,875.00 |
| L. Mercer | 37.40 | 750.00 | 28,050.00 |
| B. Muller | 2.70 | 500.00 | 1,350.00 |
| L. Nicholson | 27.20 | 650.00 | 17,680.00 |

# Stikeman Elliott

| A.J. Taylor | 39.50 | 1,125.00 | 44,437.50 |

| Professional Services | | | CA $176,800.00 |

**Charges Summary**

| Description | Total |
| --- | --- |
| Photocopies | 187.80 |
| **Total Charges** | **CA $187.80** |

**Disbursements Summary**

| Description | Total |
| --- | --- |
| Corporate Search N/T | $16.00 |
| Filing Fees - N/T | $320.00 |
| Book Binding/Binders | $6.42 |
| Corporate Search | $24.10 |
| Delivery/Mailroom | $52.39 |
| Westlaw Research | $90.06 |
| Total Disbursements | **CA** $508.97 |

# Stikeman Elliott

**Stikeman Elliott LLP**
Barristers & Solicitors
5300 Commerce Court West
199 Bay Street
Toronto, ON Canada  M5L 1B9

Main:    416 869 5500
Fax:     416 947 0866
www.stikeman.com

**GST / HST No. 1214111360001**
**QST No. 1018978624**

## Account

December 17, 2021

File No. 1233661002
Client's Internal E-Bill No. 20180002084
Invoice No. 5948298

Purdue Pharma, L.P.
One Stamford Forum
Stamford,  CT   06901-3431
US

Attention:  Christina Ricarte

**For Professional Services Rendered** in connection with Government of British Columbia for the period up to November 30, 2021.

**Account Summary**

| | |
|---|---|
| Professional Services | $ 4,797.50 |
| **Amount Due** | **CA $4,797.50** |

**Stikeman Elliott LLP**

David R. Byers

**Accounts are due within 30 days. Please note that a prevailing quarterly pre-judgement interest rate will be charged for amounts unpaid 30 days or more.**

Disbursements and charges may not have been posted at the date of this account. Please quote our File number and/or Invoice number 123366.1002/5948298 when making payment.

114379384

# Stikeman Elliott

**Payment can be wired as follows:**

| Canadian Dollars | | | US Dollars | | |
|---|---|---|---|---|---|
| **Bank**<br>CIBC, 199 Bay Street, Commerce Court West,<br>Main Branch, Toronto M5L 1G9 | | | **Bank**<br>CIBC, 199 Bay Street, Commerce Court West,<br>Main Branch, Toronto M5L 1G9 | | |
| **Bank #**<br>0010 | **Transit #**<br>00002 | | **Bank #**<br>0010 | **Transit #**<br>00002 | |
| **Swift Code**<br>CIBCCATT | | | **Swift Code**<br>CIBCCATT | | |
| **Beneficiary**<br>St keman Elliott LLP<br>5300, Commerce Court West,<br>199 Bay Street<br>Toronto, Ontario<br>M5L 1B9 | | **Account #**<br>87-12816 | **Beneficiary**<br>Stikeman Elliott LLP<br>5300, Commerce Court West,<br>199 Bay Street<br>Toronto, Ontario<br>M5L 1B9 | | **Account #**<br>04-92019 |

**Please include client number on transfer documents.**

If you require further information, please contact our Client Accounts Co-ordinators by email at
TORAccountsReceivable@stikeman.com.

# Stikeman Elliott

**Time Summary**

| Date | Time-keeper | Description | Task - Activity | Hours |
|------|-------------|-------------|-----------------|-------|
| Nov 5, 2021 | DR | Attend to email correspondence regarding US proceedings | L120 - A107 | 0.20 |
| Nov 9, 2021 | DRB | Review draft emails to Justice Brundrett and attached Oklahoma decision | L140 - A104 | 0.20 |
| | DR | Attend to email correspondence to BC judge regarding US jurisprudence | L120 - A108 | 0.30 |
| Nov 10, 2021 | DR | Attend to email correspondence regarding notice from BC court | L120 - A108 | 0.20 |
| Nov 12, 2021 | DR | Review of email correspondence from J. Bertier | L120 - A107 | 0.20 |
| Nov 22, 2021 | DR | Attend to email correspondence regarding US litigation update | L120 - A107 | 0.30 |
| Nov 29, 2021 | DR | Review of submissions of Canadian municipalities in US proceedings and draft responses for US counsel | L120 - A104 | 3.00 |
| Nov 30, 2021 | DR | Attend to email correspondence regarding submissions of Muni counsel in the US proceedings and questions of appellate judge | L120 - A107 | 0.50 |

**Fee Summary**

| Timekeeper | Hours | Rate/Hr | Amount |
|------------|-------|---------|--------|
| D.R. Byers | 0.20 | $1,075.00 | $215.00 |
| D. Royal | 4.70 | 975.00 | 4,582.50 |

Professional Services                                          CA $4,797.50

# Stikeman Elliott

**Stikeman Elliott LLP**
Barristers & Solicitors
5300 Commerce Court West
199 Bay Street
Toronto, ON Canada  M5L 1B9

Main:   416 869 5500
Fax:    416 947 0866
www.stikeman.com

GST / HST No. 1214111360001
QST No. 1018978624

## Account

December 17, 2021

File No. 1233661003
Client's Internal E-Bill No. 20190002587
Invoice No. 5948299

Purdue Frederick Company, Inc. (The) & Purdue Pharma LP
One Stamford Forum
Stamford,  CT   06901-3431
US

Attention:  Christina Ricarte

**For Professional Services Rendered** in connection with Contingency Planning for the period up to
November 30, 2021.

**Account Summary**

| | |
|---|---|
| Professional Services | $ 251,056.50 |
| Disbursements | 69.33 |
| **Amount Due** | **CA $251,125.83** |

**Stikeman Elliott LLP**

David R. Byers

**Accounts are due within 30 days. Please note that a prevailing quarterly pre-judgement
interest rate will be charged for amounts unpaid 30 days or more.**

Disbursements and charges may not have been posted at the date of this account.
Please quote our File number and/or Invoice number 123366.1003/5948299 when making
payment.

114379646

# Stikeman Elliott

**Payment can be wired as follows:**

| Canadian Dollars | | | US Dollars | | |
|---|---|---|---|---|---|
| **Bank**<br>CIBC, 199 Bay Street, Commerce Court West,<br>Main Branch, Toronto M5L 1G9 | | | **Bank**<br>CIBC, 199 Bay Street, Commerce Court West,<br>Main Branch, Toronto M5L 1G9 | | |
| **Bank #**<br>0010 | **Transit #**<br>00002 | | **Bank #**<br>0010 | **Transit #**<br>00002 | |
| **Swift Code**<br>CIBCCATT | | | **Swift Code**<br>CIBCCATT | | |
| **Beneficiary**<br>St keman Elliott LLP<br>5300, Commerce Court West,<br>199 Bay Street<br>Toronto, Ontario<br>M5L 1B9 | | **Account #**<br>87-12816 | **Beneficiary**<br>Stikeman Elliott LLP<br>5300, Commerce Court West,<br>199 Bay Street<br>Toronto, Ontario<br>M5L 1B9 | | **Account #**<br>04-92019 |

**Please include client number on transfer documents.**

If you require further information, please contact our Client Accounts Co-ordinators by email at
TORAccountsReceivable@stikeman.com.

# Stikeman Elliott

**Time Summary**

Services Rendered by D.R. Byers

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 1, 2021 | Review email and attachment from T. Sun regarding Oregon's appeal | L140 - A104 | 0.20 |
| Nov 1, 2021 | Review and consider implications of co-defendants' Reply Factum | L140 - A104 | 1.00 |
| Nov 1, 2021 | Review and consider U.S. appeal Brief of Canadian municipalities regarding arguments they may make in opposition to recognition of the Plan in Canada | L140 - A104 | 1.80 |
| Nov 1, 2021 | Attend on conference call with counsel for Purdue Canada ██████████ | L140 - A107 | 0.50 |
| Nov 1, 2021 | Attend to emails with L. Nicholson, D. Bish and L. Mercer regarding timetable and Purdue further response evidence | L140 - A107 | 0.30 |
| Nov 1, 2021 | Consider emails with DPW and C. Ricarte regarding document issues | L140 - A104 | 0.20 |
| Nov 1, 2021 | Attend to emails with A. Taylor regarding update to court | L140 - A105 | 0.10 |
| Nov 1, 2021 | Review draft letter and document redactions chart from DPW and sign off on same | L140 - A104 | 0.30 |
| Nov 1, 2021 | Review email from J. Knudson | L140 - A104 | 0.10 |
| Nov 1, 2021 | Review email and attachments regarding ██████████ | L140 - A104 | 0.20 |
| Nov 2, 2021 | Complete review of documents relied on by municipalities and emails regarding same | L140 - A104 | 2.00 |
| Nov 2, 2021 | Attend to emails regarding update to Conway J. | L140 - A107 | 0.10 |
| Nov 2, 2021 | Consider emails from L. Nicholson and L. Mercer regarding response to municipalities documents and conference call with L. Nicholson | L140 - A105 | 0.50 |
| Nov 2, 2021 | Review revised update to Conway J. and emails regarding same | L140 - A104 | 0.20 |
| Nov 2, 2021 | Attend to emails and correspondence between K. Benedict and A. Underwood | L140 - A107 | 0.20 |
| Nov 3, 2021 | Attend to emails with A. Taylor and L. Nicholson regarding co-defendants Reply factum | L140 - A105 | 0.30 |
| Nov 3, 2021 | Review report to client from DPW regarding update on filings in the District Court | L140 - A104 | 0.20 |
| Nov 3, 2021 | Consider email from A. Underwood and emails with | L140 - | 0.20 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| | Stikeman team regarding same | A104 | |
| Nov 3, 2021 | Attend to emails regarding update to Conway J. | L140 - A107 | 0.20 |
| Nov 3, 2021 | Review and consider emails between L. Nicholson and counsel for municipalities | L140 - A104 | 0.20 |
| Nov 4, 2021 | Attend on conference call with D. Glendinning | L140 - A107 | 0.20 |
| Nov 4, 2021 | Review report to client regarding document disclosure by municipalities from J. Knudson | L140 - A104 | 0.20 |
| Nov 4, 2021 | Review email from K. Benedict to A. Underwood and attached documents | L140 - A104 | 0.30 |
| Nov 5, 2021 | Consider potential agenda items for client update call and emails regarding same | L140 - A104 | 0.20 |
| Nov 5, 2021 | Teams meeting with counsel for Purdue Canada and Saskatchewan class counsel | L140 - A107 | 0.50 |
| Nov 5, 2021 | Review report to client from T. Sun | L140 - A104 | 0.20 |
| Nov 6, 2021 | Review and consider motion record and factum of Canadian municipalities, provide comments on same and attend on internal Teams meeting to consider strategy and content with respect to responding factum | L140 - A104 | 4.00 |
| Nov 6, 2021 | Attend to emails with L. Mercer, C. Robertson and K. Benedict | L140 - A107 | 0.20 |
| Nov 7, 2021 | Consider emails from L. Nicholson and K. Benedict | L140 - A104 | 0.20 |
| Nov 7, 2021 | Attend to emails with Canadian counsel for the Sackler family | L140 - A107 | 0.10 |
| Nov 8, 2021 | Attend to emails with counsel for the Sackler family | L140 - A107 | 0.10 |
| Nov 8, 2021 | Consider email from K. Benedict regarding municipalities factum | L140 - A104 | 0.10 |
| Nov 8, 2021 | Consider comments from A. Taylor regarding municipalities factum | L140 - A104 | 0.30 |
| Nov 8, 2021 | Review materials from L. Mercer regarding negotiation of releases and respond to same | L140 - A104 | 0.30 |
| Nov 8, 2021 | Prepare for WebEx meeting with DPW | L140 - A101 | 0.20 |
| Nov 8, 2021 | WebEx meeting with DPW and consider issues discussed | L140 - A108 | 0.70 |
| Nov 8, 2021 | Attend on conference call with D. Glendinning regarding municipalities factum | L140 - A107 | 0.30 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 9, 2021 | Consider email from L. Mercer regarding quote from Judge Drain | L140 - A104 | 0.20 |
| Nov 9, 2021 | Attend to emails regarding posting municipalities materials on IO web site | L140 - A107 | 0.20 |
| Nov 9, 2021 | Attend to emails regarding replacement of the representative plaintiff in the Saskatchewan class action | L140 - A107 | 0.30 |
| Nov 9, 2021 | Attend on conference call with Canadian counsel for the Sackler family | L140 - A107 | 0.50 |
| Nov 10, 2021 | Consider points for responding factum from counsel for the Sackler family | L140 - A104 | 0.30 |
| Nov 10, 2021 | Review materials from L. Mercer regarding compendium and consider potential content regarding same | L140 - A104 | 0.50 |
| Nov 10, 2021 | Internal Teams meeting regarding responding factum | L140 - A105 | 0.50 |
| Nov 10, 2021 | Review draft Ch 11 parties appeal brief | L140 - A104 | 1.50 |
| Nov 11, 2021 | Work on factum responding to Municipalities | L140 - A103 | 2.30 |
| Nov 11, 2021 | Consider comments on draft factum from L. Mercer | L140 - A104 | 0.30 |
| Nov 11, 2021 | Attend to emails with counsel for the IO | L140 - A107 | 0.20 |
| Nov 11, 2021 | Consider comments on draft factum from A. Taylor and respond to same | L140 - A104 | 0.40 |
| Nov 11, 2021 | Review DPW report to client | L140 - A104 | 0.20 |
| Nov 11, 2021 | Attend to emails regarding stay motion before Judge Drain | L140 - A107 | 0.20 |
| Nov 12, 2021 | Review and provide comments on revised draft factum and emails with DPW regarding same | L140 - A104 | 1.30 |
| Nov 12, 2021 | Consider comments on draft factum from L. Mercer | L140 - A104 | 0.30 |
| Nov 12, 2021 | Consider agenda items for weekly client update call and emails regarding same | L140 - A104 | 0.20 |
| Nov 12, 2021 | Consider DPW comments on draft factum | L140 - A104 | 0.70 |
| Nov 12, 2021 | Attend to emails regarding Sackler request to dispute certain factual allegations | L140 - A107 | 0.20 |
| Nov 12, 2021 | Attend on conference call with client and DPW and with DPW thereafter | L140 - A106 | 0.70 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 12, 2021 | Review transcript from stay motion before Judge Drain | L140 - A104 | 0.50 |
| Nov 12, 2021 | Review further revised draft factum from L. Nicholson and provide comments on same | L140 - A104 | 0.70 |
| Nov 13, 2021 | Review emails from L. Nicholson and revised draft factum | L140 - A104 | 0.30 |
| Nov 13, 2021 | Review comments on revised draft factum from L. Mercer | L140 - A104 | 0.20 |
| Nov 13, 2021 | Review comments from A. Taylor | L140 - A104 | 0.20 |
| Nov 14, 2021 | Attend to emails with L. Nicholson regarding draft factum | L140 - A105 | 0.20 |
| Nov 14, 2021 | Review and consider comments from DPW on draft factum and emails regarding same | L140 - A104 | 0.70 |
| Nov 14, 2021 | Review draft affidavit of L. Nicholson | L140 - A104 | 0.30 |
| Nov 14, 2021 | Review emails and comments on draft affidavit from K. Benedict | L140 - A104 | 0.30 |
| Nov 15, 2021 | Review comments on draft factum from C. Ricarte and emails regarding same | L140 - A104 | 0.30 |
| Nov 15, 2021 | Attend to emails with counsel for the Sackler family regarding draft factum | L140 - A107 | 0.20 |
| Nov 15, 2021 | Review comments on draft factum from L. Mercer | L140 - A104 | 0.20 |
| Nov 15, 2021 | Review further comments on draft factum from DPW | L140 - A104 | 0.30 |
| Nov 15, 2021 | Review and provide comments and sign off on final draft of the factum | L140 - A104 | 0.70 |
| Nov 15, 2021 | Consider comments on draft factum from the IO | L140 - A104 | 0.20 |
| Nov 15, 2021 | Review further comment from counsel for the Sacklers and emails regarding same | L140 - A104 | 0.20 |
| Nov 15, 2021 | Review and sign off on draft update to Conway J. | L140 - A104 | 0.20 |
| Nov 15, 2021 | Review further draft factum and emails regarding same | L140 - A104 | 0.20 |
| Nov 15, 2021 | Review report to client from DPW | L140 - A104 | 0.10 |
| Nov 16, 2021 | Review email chain from counsel for the IO | L140 - A104 | 0.10 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 16, 2021 | Consider outstanding issues regarding recognition motion | L140 - A104 | 0.30 |
| Nov 16, 2021 | Attend to emails with L. Nicholson regarding factum | L140 - A105 | 0.10 |
| Nov 16, 2021 | Consider report to client from L. Nicholson | L140 - A104 | 0.20 |
| Nov 16, 2021 | Attend on conference call with D. Glendinning | L140 - A107 | 0.30 |
| Nov 16, 2021 | Attend to emails regarding organization of schedule and time allocation for submissions regarding Dec 1 hearing | L140 - A107 | 0.30 |
| Nov 16, 2021 | Attend to emails with counsel for the IO regarding same | L140 - A107 | 0.20 |
| Nov 16, 2021 | Attend to emails with D. Glendinning | L140 - A107 | 0.10 |
| Nov 16, 2021 | Review IO draft report and comments on same from DPW and provide comments | L140 - A104 | 0.70 |
| Nov 17, 2021 | Attend to emails and comments regarding draft IO report from L. Mercer and L. Nicholson | L140 - A105 | 0.20 |
| Nov 17, 2021 | Review report to client from DPW | L140 - A104 | 0.20 |
| Nov 17, 2021 | Attend to emails with A. Taylor regarding draft IO report | L140 - A105 | 0.10 |
| Nov 17, 2021 | Review cumulative mark-up of draft IO report from L. Nicholson | L140 - A104 | 0.20 |
| Nov 17, 2021 | Review additional comments from A. Taylor | L140 - A104 | 0.20 |
| Nov 17, 2021 | Attend on conference call regarding ███████████ and emails regarding same | L140 - A107 | 0.20 |
| Nov 17, 2021 | Attend to emails with K. Benedict and L. Nicholson regarding draft IO Report | L140 - A107 | 0.10 |
| Nov 17, 2021 | Attend on conference call with D. Glendinning | L140 - A107 | 0.30 |
| Nov 18, 2021 | Review update report to Conway J. | L140 - A104 | 0.20 |
| Nov 18, 2021 | Attend to emails with the IO regarding agenda for Dec 1 hearing | L140 - A108 | 0.20 |
| Nov 19, 2021 | Review report to client from DPW | L140 - A104 | 0.20 |
| Nov 19, 2021 | Consider potential agenda items for client update call and emails regarding same | L140 - A104 | 0.20 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 19, 2021 | Attend on conference call regarding ███████ ████ | L140 - A107 | 0.80 |
| Nov 19, 2021 | Review email from counsel for the IO | L140 - A104 | 0.10 |
| Nov 19, 2021 | Attend to emails with R. Slattery | L140 - A107 | 0.20 |
| Nov 21, 2021 | Consider email from counsel for the Quebec class counsel | L140 - A104 | 0.20 |
| Nov 22, 2021 | Attend to emails regarding co-defendants motion | L140 - A107 | 0.20 |
| Nov 22, 2021 | Attend on conference call with R. Slattery and L. Nicholson regarding John Stewart | L140 - A107 | 0.30 |
| Nov 22, 2021 | Attend to emails regarding Foreign Rep compendium | L140 - A107 | 0.10 |
| Nov 22, 2021 | Attend to emails with K. Benedict and L. Nicholson | L140 - A107 | 0.20 |
| Nov 22, 2021 | Teams meeting regarding compendium and submissions outline | L140 - A107 | 0.50 |
| Nov 22, 2021 | Attend to emails with D. Bish and A. Taylor regarding hearing schedule revisions | L140 - A107 | 0.30 |
| Nov 23, 2021 | Review report to client from DPW regarding appeal | L140 - A104 | 0.30 |
| Nov 23, 2021 | Attend to email from counsel for the IO | L140 - A107 | 0.10 |
| Nov 23, 2021 | Attend on conference call with D. Glendinning | L140 - A107 | 0.20 |
| Nov 23, 2021 | Start review of materials for recognition motion | L140 - A104 | 5.00 |
| Nov 24, 2021 | Attend on conference call with L. Nicholson | L140 - A105 | 0.20 |
| Nov 24, 2021 | Attend to emails with L. Nicholson | L140 - A107 | 0.30 |
| Nov 24, 2021 | Continue review of materials to prepare for recognition motion | L140 - A104 | 4.70 |
| Nov 25, 2021 | Attend on conference call with D. Glendinning | L140 - A107 | 0.30 |
| Nov 25, 2021 | Work on submissions | L140 - A103 | 4.00 |
| Nov 25, 2021 | Attend to emails with counsel for the municipalities, L. Nicholson and K. Benedict | L140 - A107 | 0.20 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 27, 2021 | Teams meeting with counsel for J&J and with A. Taylor and L. Nicholson thereafter | L140 - A107 | 1.70 |
| Nov 27, 2021 | Continue work on submissions | L140 - A103 | 1.50 |
| Nov 28, 2021 | Consider comments on draft and continue work on submissions | L140 - A103 | 3.50 |
| Nov 28, 2021 | Review and comment on draft submissions from A. Taylor | L140 - A104 | 0.50 |
| Nov 29, 2021 | Prepare for Teams meeting with DPW and email to same | L140 - A101 | 0.30 |
| Nov 29, 2021 | Attend Teams meeting with DPW regarding release issues | L140 - A107 | 0.70 |
| Nov 29, 2021 | Attend on conference call with D. Glendinning | L140 - A107 | 0.30 |
| Nov 29, 2021 | Work on Compendium | L140 - A103 | 1.50 |
| Nov 29, 2021 | Further revisions to draft submissions | L140 - A103 | 0.30 |
| Nov 29, 2021 | Prepare for call with counsel for J&J | L140 - A101 | 0.30 |
| Nov 29, 2021 | Consider email from E. Vonnegut | L140 - A104 | 0.20 |
| Nov 29, 2021 | Attend Teams meeting with counsel for J&J and report to DPW | L140 - A107 | 0.50 |
| Nov 29, 2021 | Attend on conference call with D. Glendinning | L140 - A107 | 0.30 |
| Nov 29, 2021 | Review materials from K. Benedict, emails regarding same and review and sign off on draft responses | L140 - A104 | 1.00 |
| Nov 30, 2021 | Review revised submissions from A. Taylor, revise my submissions and finalize same | L140 - A104 | 2.30 |
| Nov 30, 2021 | Review compendium from Objecting Municipalities and consider cases contained therein | L140 - A104 | 3.00 |

**Total D.R. Byers**                                                                                           74.60

Services Rendered by P.E. Hamilton

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 30, 2021 | Corresponded with F. Ouimet regarding registration in Quebec, corresponded with A. Taylor. | C300 - | 0.30 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
|      |             | A105            |       |

**Total P.E. Hamilton**                                                                 0.30

Services Rendered by J. Kemp

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 24, 2021 | Hyperlink various Motion Records, Supplemental Motion Records and Reply Records and upload to CaseLines | L240 - A104 | 3.80 |
| Nov 24, 2021 | Hyperlink citations in Factum and Reply Factum to CaseLines | L240 - A104 | 1.50 |
| Nov 25, 2021 | Finish hyperlinking Reply Factum and upload to CaseLines | L240 - A104 | 0.30 |
| Nov 25, 2021 | Draft Index for Compendium and gather excerpts of documents | L240 - A103 | 3.30 |
| Nov 29, 2021 | Work on Compendium for Dec. 1, 2021 motion | L240 - A103 | 1.50 |
| Nov 30, 2021 | Finalize Compendium, hyperlink and upload to CaseLines | L240 - A103 | 1.50 |

**Total J. Kemp**                                                                       11.90

Services Rendered by L. Mercer

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 1, 2021 | Review brief of the Canadian Appellants, review decision, and review co-defendant's reply brief | L120 - A104 | 6.40 |
| Nov 1, 2021 | Prepare for and attend call with BLG re Sask settlement | L120 - A107 | 0.70 |
| Nov 2, 2021 | Review additional CMFN exhibits and consider reply record | L120 - A104 | 5.70 |
| Nov 3, 2021 | Summarize CMFN appellant brief and evidence and attend to emails re same and attend to emails | L120 - A104 | 3.30 |
| Nov 4, 2021 | Attend to emails | L120 - A105 | 0.10 |
| Nov 6, 2021 | Review CFMN's factum and comments from D. Byers re same | L120 - A104 | 1.30 |
| Nov 6, 2021 | Call with D. Byers, A. Taylor and L. Nicholson re CFMN brief and reply brief | L120 - | 0.80 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| | | A105 | |
| Nov 8, 2021 | Call with Davis Polk, D. Byers, A. Taylor and L. Nicholson re Reply Factum | L120 - A107 | 0.60 |
| Nov 8, 2021 | Review Lowne affidavit, factum, IO report, hearing transcripts and emails re same re preparaion of compendium | L120 - A104 | 5.90 |
| Nov 9, 2021 | Review transcripts and modified bench ruling to prepare compendium | L120 - A104 | 3.80 |
| Nov 10, 2021 | Call with D. Byers | L120 - A105 | 0.60 |
| Nov 10, 2021 | Review material for compendium | L120 - A104 | 2.90 |
| Nov 10, 2021 | Review Davis Polk's appeal brief | L120 - A104 | 3.00 |
| Nov 11, 2021 | Review email update from Davis Polk | L120 - A104 | 0.10 |
| Nov 11, 2021 | Review and revise draft reply factum and review comments from D. Byers and A. Taylor | L120 - A104 | 2.00 |
| Nov 11, 2021 | Review confirmation order | L120 - A104 | 2.20 |
| Nov 12, 2021 | Review and revise draft factum | L120 - A104 | 2.50 |
| Nov 12, 2021 | Call with C. Ricarte and follow up call with D. Byers, A. Taylor, L. Nicholson and Davis Polk and attend to emails re same | L120 - A106 | 1.00 |
| Nov 13, 2021 | Review and revise factum | L120 - A104 | 1.30 |
| Nov 14, 2021 | Review comments on factum and review and revise affidavit | B160 - A104 | 0.40 |
| Nov 15, 2021 | Review and revise factum and review comments from C. Ricarte | L120 - A104 | 2.10 |
| Nov 17, 2021 | Attend to emails and review draft IO report | L120 - A104 | 1.50 |
| Nov 18, 2021 | Attend to emails | L120 - A104 | 0.10 |
| Nov 22, 2021 | Attend to emails | L120 - A105 | 0.20 |
| Nov 22, 2021 | Call with D. Byers, A. Taylor and L. Nicholson re submissions and compendium | L120 - A105 | 0.50 |
| Nov 23, 2021 | Attend to emails | L120 - A104 | 0.10 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 25, 2021 | Review Jersey Orders, call with L. Nicholson and attend to emails | L120 - A104 | 0.50 |
| Nov 26, 2021 | Review municipalities brief | L120 - A104 | 1.00 |
| Nov 28, 2021 | Review and revise draft oral submissions and attend to numerous emails re same | L120 - A103 | 4.00 |
| Nov 29, 2021 | Attend to emails re submissions | L120 - A105 | 0.70 |
| Nov 29, 2021 | Call with Davis Polk, D. Byers, A. Taylor and L. Nicholson re ████████████████ and attend to numerous emails re same | L120 - A107 | 1.00 |
| Nov 29, 2021 | Review munis additional US brief, consider case law and draft email re same | L120 - A104 | 3.90 |
| Nov 30, 2021 | Review quesions from Davis Polk and prepare answers to same, review revised submissions and attend to emails re hearing | L120 - A104 | 0.90 |

**Total L. Mercer** 61.10

Services Rendered by L. Nicholson

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 1, 2021 | Call with Purdue Canada ████████████. | L190 - A107 | 0.50 |
| Nov 1, 2021 | Review letter regarding confidentiality and various redacted documents. | L120 - A104 | 0.60 |
| Nov 1, 2021 | Email to CMFN regarding schedule. | L190 - A107 | 0.20 |
| Nov 1, 2021 | Email to service list regarding revised schedule. | L190 - A107 | 0.30 |
| Nov 2, 2021 | Draft email to judge regarding schedule. | L140 - A103 | 0.50 |
| Nov 2, 2021 | Consider responding motion record and email to D. Byers and L. Mercer regarding the same. | L120 - A104 | 1.80 |
| Nov 2, 2021 | Review documents used by CMFN in responding materials and emails regarding the same documents. | L120 - A104 | 1.10 |
| Nov 3, 2021 | Review summary of CMFN's motion record. | L120 - A104 | 0.80 |
| Nov 3, 2021 | Emails regarding litigation schedule. | L190 - A106 | 0.20 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 3, 2021 | Emails regarding sealing order. | L190 - A105 | 0.20 |
| Nov 4, 2021 | Email to judge regarding schedule. | L190 - A108 | 0.30 |
| Nov 5, 2021 | Email regarding update call. | L190 - A105 | 0.10 |
| Nov 6, 2021 | Review CMFN factum. | L120 - A104 | 1.00 |
| Nov 6, 2021 | Call regarding CMFN factum. | L190 - A105 | 0.80 |
| Nov 7, 2021 | Review CMFN motion record. | L120 - A104 | 0.40 |
| Nov 7, 2021 | Email to DPW regarding confidentiality. | L190 - A107 | 0.50 |
| Nov 8, 2021 | Draft reply factum. | L320 - A103 | 2.50 |
| Nov 8, 2021 | Call with DPW regarding briefs. | L190 - A107 | 0.50 |
| Nov 8, 2021 | Research regarding authorities on recognition cited by CMFN. | L110 - A102 | 1.00 |
| Nov 9, 2021 | Draft reply factum. | L320 - A103 | 10.50 |
| Nov 9, 2021 | Research regarding authorities on recognition. | L110 - A102 | 1.00 |
| Nov 9, 2021 | Call with Sackler family counsel. | L190 - A107 | 0.30 |
| Nov 10, 2021 | Draft reply factum. | L320 - A103 | 13.80 |
| Nov 10, 2021 | Review DPW appeal brief. | L120 - A104 | 0.80 |
| Nov 10, 2021 | Call with L. Mercer and D. Byers regarding reply materials. | L190 - A105 | 0.50 |
| Nov 11, 2021 | Review various comments on reply factum and incorporate the same. | L120 - A104 | 1.00 |
| Nov 11, 2021 | Review and revise reply factum. | L120 - A104 | 6.30 |
| Nov 11, 2021 | Email reply factum to DPW. | L190 - A107 | 0.20 |
| Nov 12, 2021 | Revise reply factum. | L320 - A103 | 5.80 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 12, 2021 | Attend update call. | L190 - A107 | 0.30 |
| Nov 12, 2021 | Call with DPW regarding motions for stay and review by Sackler counsel. | L190 - A107 | 0.30 |
| Nov 12, 2021 | Review transcript from motions for stay pending appeal. | L120 - A104 | 0.20 |
| Nov 13, 2021 | Review comments on reply factum. | L120 - A104 | 0.30 |
| Nov 13, 2021 | Recirculate reply factum. | L190 - A105 | 0.30 |
| Nov 14, 2021 | Incorporate various comments into reply factum. | L320 - A103 | 2.30 |
| Nov 14, 2021 | Draft document affidavit and make various revisions. | L320 - A103 | 0.90 |
| Nov 14, 2021 | Emails regarding reply motion record. | L190 - A105 | 0.30 |
| Nov 14, 2021 | Circulate factum to Purdue team. | L190 - A105 | 0.50 |
| Nov 14, 2021 | Coordinate finalization of cites and other factum issues. | L190 - A105 | 0.50 |
| Nov 14, 2021 | Email to Sackler counsel regarding factum. | L190 - A107 | 0.30 |
| Nov 15, 2021 | Revise reply factum. | L320 - A103 | 3.80 |
| Nov 15, 2021 | Review various emails with comments on factum. | L120 - A104 | 1.00 |
| Nov 15, 2021 | Revise affidavit. | L320 - A103 | 0.50 |
| Nov 15, 2021 | Arrange for compiling and finalization of various materials and service of the same. | L140 - A105 | 2.00 |
| Nov 15, 2021 | Emails regarding motion to pay information officer. | L190 - A105 | 0.30 |
| Nov 15, 2021 | Draft update to Justice Conway. | L320 - A103 | 0.30 |
| Nov 15, 2021 | Revise motion record. | L320 - A103 | 0.30 |
| Nov 16, 2021 | Review final appellee brief. | L120 - A104 | 0.40 |
| Nov 16, 2021 | Email to Purdue team with Canadian materials. | L190 - A105 | 0.30 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 16, 2021 | Review emails regarding submissions. | L190 - A104 | 0.30 |
| Nov 16, 2021 | Initial review of supplemental report. | L120 - A104 | 0.30 |
| Nov 17, 2021 | Review and revise draft supplemental report. | L120 - A104 | 0.80 |
| Nov 17, 2021 | Consolidate comments on supplement report. | L320 - A103 | 1.20 |
| Nov 18, 2021 | Review final supplemental report. | L120 - A104 | 0.30 |
| Nov 18, 2021 | Email to J. Conway regarding update on chapter 11. | L190 - A108 | 0.40 |
| Nov 19, 2021 | Email regarding supplemental report. | L190 - A105 | 0.20 |
| Nov 22, 2021 | Call regarding compendium and documents for recognition hearing. | L190 - A105 | 0.50 |
| Nov 22, 2021 | Call with R. Slattery regarding document disclosure. | L190 - A107 | 0.50 |
| Nov 22, 2021 | Emails and call with DPW regarding document disclosure. | L190 - A107 | 0.30 |
| Nov 22, 2021 | Email to R. Slattery regarding document disclosure. | L190 - A107 | 0.40 |
| Nov 23, 2021 | Emails regarding preparation for oral submissions. | L190 - A105 | 0.30 |
| Nov 24, 2021 | Call with D. Byers regarding hearing. | L190 - A105 | 0.50 |
| Nov 24, 2021 | Emails regarding CMFN documents. | L190 - A106 | 0.30 |
| Nov 24, 2021 | Call with A. Taylor regarding hearing. | L190 - A105 | 0.20 |
| Nov 24, 2021 | Coordinate compilation of compendium. | L320 - A105 | 0.30 |
| Nov 25, 2021 | Emails regarding hyperlinking material. | L190 - A105 | 0.30 |
| Nov 25, 2021 | Emails regarding additional documents of CMFN. | L190 - A106 | 0.30 |
| Nov 25, 2021 | Review submissions and send comments to D. Byers. | L120 - A104 | 1.00 |
| Nov 25, 2021 | Call with L. Mercer regarding additional documents. | L190 - A105 | 0.30 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 25, 2021 | Emails with stakeholders regarding Caselines site for recognition hearing. | L190 - A107 | 0.20 |
| Nov 27, 2021 | Call with counsel to J&J regarding ████████ | L190 - A107 | 0.80 |
| Nov 27, 2021 | Internal call regarding ████████ | L190 - A105 | 0.60 |
| Nov 27, 2021 | Email to DPW regarding ████████ | L190 - A107 | 0.30 |
| Nov 28, 2021 | Review and comment on submissions for recognition hearing. | L120 - A104 | 1.00 |
| Nov 29, 2021 | Call with DPW regarding ████████ | L190 - A107 | 0.70 |
| Nov 29, 2021 | Call with Blakes regarding ████████ | L190 - A107 | 0.30 |
| Nov 29, 2021 | Review emails on ████████ | L120 - A104 | 0.30 |
| Nov 29, 2021 | Emails regarding ████████ | L190 - A105 | 0.30 |
| Nov 29, 2021 | Review and revise compendium. | L120 - A103 | 0.50 |
| Nov 29, 2021 | Emails with stakeholders regarding recognition hearing. | L190 - A108 | 0.20 |
| Nov 29, 2021 | Review emails regarding recognition hearing and related materials. | L120 - A104 | 0.60 |
| Nov 30, 2021 | Attend U.S. appeal hearing. | L450 - A109 | 7.30 |
| Nov 30, 2021 | Prepare and serve compendium. | L320 - A107 | 0.50 |
| Nov 30, 2021 | Review compendiums from various parties. | L120 - A104 | 0.40 |
| Nov 30, 2021 | Review emails regarding competition law claims. | L120 - A104 | 0.30 |
| Nov 30, 2021 | Research on cases cited by municipalities and first nations. | L110 - A102 | 1.80 |
| Nov 30, 2021 | Emails with D. Byers and A. Taylor regarding hearing logistics. | L190 - A105 | 0.30 |
| Nov 30, 2021 | Revise draft recognition order. | L320 - A103 | 0.80 |

**Total L. Nicholson**                                                        94.50

# Stikeman Elliott

Services Rendered by F.H. Ouimet

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 30, 2021 | Email from Peter Hamilton, request from Peter Hamilton re: Quebec issues, with enclosure, review document, email to Peter Hamilton. | C300 - A104 | 0.20 |
| **Total F.H. Ouimet** | | | 0.20 |

Services Rendered by A.J. Taylor

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 1, 2021 | All emails re Supplementary Report | L140 - A105 | 0.40 |
| Nov 1, 2021 | All emails re CMFN's responding materials and schedule | L140 - A105 | 0.50 |
| Nov 1, 2021 | All emails re Sealing Order | L140 - A105 | 0.30 |
| Nov 1, 2021 | Emails re schedule | L140 - A105 | 0.30 |
| Nov 2, 2021 | Review and revise court communication | L140 - A105 | 0.70 |
| Nov 2, 2021 | All emails re CMFN | L140 - A105 | 0.30 |
| Nov 2, 2021 | Review correspondence | L140 - A105 | 0.30 |
| Nov 3, 2021 | Emails re ███████ | L140 - A108 | 0.30 |
| Nov 3, 2021 | Review Co-Defendants factum | L140 - A104 | 0.70 |
| Nov 3, 2021 | All emails re CMFN | L140 - A108 | 0.50 |
| Nov 3, 2021 | Review memo re documentary evidence | L140 - A104 | 0.80 |
| Nov 6, 2021 | Review CMFN factum | L140 - A104 | 3.00 |
| Nov 6, 2021 | Call with D. Byers, L. Nicholson and L. Mercer | L140 - A105 | 0.30 |
| Nov 7, 2021 | Emails re CMFN factum | L140 - A108 | 1.30 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 8, 2021 | Emails with DPW and review summary re Lift Stay motion | L140 - A104 | 1.30 |
| Nov 8, 2021 | Call with DPW and call with S. Hamilton | L140 - A108 | 1.20 |
| Nov 9, 2021 | Emails re CMFN | L140 - A108 | 0.30 |
| Nov 9, 2021 | Call with N. Campion re Recognition Motion | L140 - A108 | 0.20 |
| Nov 10, 2021 | All emails re CMFN | L140 - A108 | 0.40 |
| Nov 11, 2021 | Review and comment on draft factum | L140 - A104 | 3.00 |
| Nov 11, 2021 | Emails re Co-Defendants | L140 - A108 | 1.90 |
| Nov 12, 2021 | Weekly Update Call | L140 - A108 | 1.50 |
| Nov 12, 2021 | Conversation with L. Nicholson re factum | L140 - A105 | 0.80 |
| Nov 13, 2021 | Review and comment on draft factum | L140 - A104 | 1.50 |
| Nov 14, 2021 | Review and comment on draft factum and all emails re Reply materials | L140 - A104 | 0.80 |
| Nov 15, 2021 | Review and comment on revised factum | L140 - A105 | 2.10 |
| Nov 15, 2021 | All emails re reply materials | L140 - A105 | 0.30 |
| Nov 16, 2021 | Emails re Co-Defendants and emails re Motion | L140 - A108 | 1.10 |
| Nov 17, 2021 | Review and comment on draft report and emails re report | L140 - A104 | 1.30 |
| Nov 22, 2021 | Emails re Compendium and call re Recognition Motion submissions | L140 - A105 | 1.40 |
| Nov 23, 2021 | Prepare for recognition motion | L140 - A101 | 1.50 |
| Nov 24, 2021 | Prepare for recognition motion and call with L. Nicholson | L140 - A101 | 2.10 |
| Nov 25, 2021 | Prepare submissions | L140 - A103 | 1.30 |
| Nov 26, 2021 | Prepare submissions | L140 - A103 | 5.90 |

# Stikeman Elliott

| Date | Description | Task - Activity | Hours |
|------|-------------|-----------------|-------|
| Nov 27, 2021 | Call with Blakes re scope of release | L140 - A108 | 1.50 |
| Nov 27, 2021 | Draft submissions | L140 - A103 | 2.80 |
| Nov 27, 2021 | All emails re motion | L140 - A108 | 0.40 |
| Nov 28, 2021 | Draft submissions | L140 - A103 | 1.80 |
| Nov 29, 2021 | Call with DPW re Co-Defendants and scope of release | L140 - A108 | 0.80 |
| Nov 29, 2021 | Call with Blakes ███████████ | L140 - A108 | 0.90 |
| Nov 29, 2021 | All emails re Compendium | L140 - A105 | 0.70 |
| Nov 29, 2021 | Prepare submissions | L140 - A103 | 1.30 |
| Nov 30, 2021 | Emails re Canadian Municipalities and First Nations | L140 - A108 | 0.60 |
| Nov 30, 2021 | Review and comment on draft order | L140 - A104 | 1.40 |
| Nov 30, 2021 | Emails re IO | L140 - A108 | 0.40 |
| Nov 30, 2021 | Prepare submissions | L140 - A103 | 0.80 |

**Total A.J. Taylor**                                                           53.00

**Fee Summary**

| Timekeeper | Hours | Rate/Hr | Amount |
|------------|-------|---------|--------|
| D.R. Byers | 74.60 | $1,075.00 | $80,195.00 |
| P.E. Hamilton | 0.30 | 1,250.00 | 375.00 |
| J. Kemp | 11.90 | 285.00 | 3,391.50 |
| L. Mercer | 61.10 | 750.00 | 45,825.00 |
| L. Nicholson | 94.50 | 650.00 | 61,425.00 |
| F.H. Ouimet | 0.20 | 1,100.00 | 220.00 |
| A.J. Taylor | 53.00 | 1,125.00 | 59,625.00 |

Professional Services                                             CA $251,056.50

# Stikeman Elliott

**Disbursements Summary**

| Description | Total |
| --- | --- |
| Agents' Fees | $45.00 |
| Travel - In Town | $24.33 |
| | |
| Total Disbursements | **CA** $69.33 |