Kami E. Quinn
Gilbert LLP
700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
Tele: 202.772.2200
Fax: 202.772.3333
Email: quinnk@gilbertlegal.com

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| *In re:* | : | |
| | : | |
| | : | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | : | |
| | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**TWENTY-NINTH MONTHLY FEE STATEMENT OF GILBERT LLP,**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS CO-COUNSEL TO THE AD HOC**
**COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION**
**<u>CLAIMANTS FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022</u>**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Gilbert LLP |
|---|---|
| Authorized to provide professional services to: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 (Docket #553) |
| Period for which compensation and reimbursement is sought: | February 1, 2022 through February 28, 2022 |
| Amount of compensation sought as actual, reasonable, and necessary: | $580,801.20 (80% of $726,001.50) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $0.00 (100%) |
| This is a: | Monthly Fee Statement |

Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* entered by this Court on December 2, 2019 [Docket #553] (the "**Reimbursement Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket #529] (the "**Procedures Order**"), the law firm of Gilbert LLP ("**Gilbert LLP**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**AHC**"), hereby submits this twenty-ninth monthly fee statement (the "**Monthly Fee Statement**") for legal services rendered and reimbursement for expenses incurred for the period commencing February 1, 2022 through February 28, 2022 (the "**Application Period**").

**Itemization of Services Rendered and Expenses Incurred**

1.    Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Application Period by project category.  As reflected on Exhibit A, Gilbert LLP incurred $728,379.50 in fees during the

Application Period.  Pursuant to this Monthly Fee Statement, Gilbert LLP seeks reimbursement of 80% of such fees, totaling $580,801.20.

2.      Annexed hereto as **Exhibit B** is a chart of Gilbert LLP's professionals and paraprofessionals, including title, hourly rate, number of hours billed, and total fees of each attorney and paraprofessional who rendered services to the AHC in connection with these chapter 11 proceedings during the Application Period.  The blended hourly rate of the attorneys during the Application Period is $926.56.  The blended hourly rate of paraprofessionals during the Application Period is $329.25.

3.      Annexed hereto as **Exhibit C** is the summary of reasonable and necessary expenses incurred during the Application Period.  As reflected on Exhibit C, Gilbert LLP incurred $0.00 in expenses during the Application Period.  Pursuant to this Monthly Fee Statement, Gilbert LLP seeks reimbursement of 100% of such expenses, totaling $0.00.

4.      Annexed hereto as **Exhibit D** are the time records of Gilbert LLP for the Application Period, organized by project category with a daily log detailing the time spent by each professional and an itemization of expenses.

## FILING AND SERVICE

5.      This Monthly Fee Statement will be filed and served in accordance with the directives in the Procedures Order.

6.      Pursuant to the Procedures Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Monthly Fee Statement, serve via email, to the Notice Parties (as defined in the Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue.

7.      If an objection is timely served pursuant to the Procedures Order, the Debtors shall

be authorized and directed to pay Gilbert LLP the amount equal to 80% of the fees and 100% of

the expenses that are not subject to an objection.  Any objection must set forth the precise nature of

the objection and the amount at issue.  It shall not be sufficient to simply object to all fees and

expenses.

WHEREFORE, Gilbert LLP respectfully requests compensation in the amount of

$580,801.20 (80% of $726,001.50) and reimbursement of reasonable and necessary expenses

incurred in the amount of $0.00 (100%), for a total amount of $580,801.20 for the Application

Period.

Dated:  April 7, 2022               Respectfully submitted,
        Washington, DC

                                    **GILBERT LLP**


                                    */s/ Kami E. Quinn*
                                    Kami E. Quinn
                                    700 Pennsylvania Avenue, SE
                                    Suite 400
                                    Washington, DC 20003
                                    Tele: 202.772.2200
                                    Fax: 202.772.3333
                                    Email: quinnk@gilbertlegal.com

                                    *Counsel for the Ad Hoc Committee of*
                                    *Governmental and Other Contingent*
                                    *Litigation Claimants.*

**Exhibit A**

**Summary of Services by Category**

**SUMMARY OF SERVICES BY PROJECT CATEGORY**

| Project Code | Project Category | Hours Billed in Period | Fees for Period |
|---|---|---|---|
| A001 | Asset Analysis & Recovery | 9.4 | $8,665.00 |
| A004 | Case Administration | 23.6 | $4,720.00 |
| A009 | Meetings / Communications with AHC & Creditors | 16.6 | $19,465.00 |
| A019 | Plan of Reorganization / Disclosure Statement | 60.3 | $98,179.50 |
| A020 | Insurance Adversary Proceeding | 841.9 | $594,972.00 |
| | | **951.8** | **$726,001.50** |

**Exhibit B**

**Summary of Compensation by Professional**

| Name of Professional | Position / Year Admitted Practice | Hourly Billing Rate | Hours Billed for Period | Total Fees for Period |
|---|---|---|---|---|
| Scott D. Gilbert | Partner / District of Columbia – 1979<br>U.S. Court of Appeals for the District of Columbia – 1980<br>U.S. Court of International Trade – 1984<br>U.S. Supreme Court – 1987<br>U.S. District Court for the District of Columbia – 2008<br>Cherokee Nation – 2017<br>U.S. Court of Federal Claims – 2019 | $1,800 | 50.0 | $90,000.00 |
| Richard Leveridge | Partner / District of Columbia – 1981<br>State of New York – 1997 | $1,450 | 99.2 | $143,840.00 |
| Richard Shore | Partner / State of New York – 1988<br>District of Columbia – 1989<br>U.S. Court of Appeals for the Third Circuit – 2009<br>U.S. Court of Appeals for the Fourth Circuit – 2014<br>U.S. Court of Appeals for the Ninth Circuit – 2014<br>U.S. Court of Appeals for the Fifth Circuit – 2017<br>Cherokee Nation – 2017 | $1,450 | 76.7 | $111,215.00 |
| Kami E. Quinn | Partner / Commonwealth of Virginia – 2000<br>District of Columbia – 2006<br>U.S. Court of Appeals for the Third Circuit – 2009 | $1,250 | 5.3 | $6,625.00 |
| Jason Rubinstein | Partner / State of Maryland – 2006<br>District of Columbia – 2007<br>U.S. District Court for the District of Maryland – 2007<br>U.S. District Court for the District of Columbia – 2011 | $850 | 70.4 | $59,840.00 |
| Jenna Hudson | Partner / State of Maryland – 2010<br>State of Massachusetts – 2010<br>District of Columbia – 2011<br>U.S. District Court for the District of Maryland – 2011<br>U.S. Court of Appeals for the First Circuit – 2015<br>U.S. Supreme Court – 2016<br>Cherokee Nation – 2017<br>U.S. District Court for the District of Columbia – 2019 | $785 | 43.0 | $33,755.00 |
| Emily Grim | Partner / Commonwealth of Pennsylvania – 2010<br>State of Illinois – 2010<br>District of Columbia – 2012<br>U.S. District Court for the District of Columbia - 2016<br>U.S. Court of Federal Claims – 2020<br>U.S. Court of Appeals for the Federal Circuit - 2021 | $775 | 1.7 | $1,317.50 |
| Dan Wolf | Partner / State of New York – 2011<br>District of Columbia – 2013<br>Southern District of New York – 2011<br>U.S. Court of Appeals for the Ninth Circuit – 2012 | $775 | 5.3 | $4,107.50 |
| Mike Rush | Of Counsel / State of Delaware – 2007<br>District of Columbia – 2017 | $700 | 81.7 | $57,190.00 |
| Adam Farra | Associate / State of Maryland – 2011<br>District of Columbia – 2015 | $710 | 9.7 | $6,887.00 |

| Name of Professional | Position / Year Admitted Practice | Hourly Billing Rate | Hours Billed for Period | Total Fees for Period |
|---|---|---|---|---|
| Sarah Sraders | Associate / State of New York – 2016 District of Columbia – 2017 | $610 | 19.4 | $11,834.00 |
| Alison Gaske | Associate / District of Columbia – 2016 | $610 | 82.3 | $50,203.00 |
| Ethan Kaminsky | Associate / State of New York – 2018 | $560 | 61.5 | $34,440.00 |
| Ifenanya Agwu | Associate / District of Columbia – 2022 | $420 | 74.1 | $31,122.00 |
| John Girgenti | Staff Attorney / State of New York – 2002 District of Columbia – 2007 | $365 | 43.3 | $15,804.50 |
| Tarsha Jones | Staff Attorney / State of Maryland – 2001 District of Columbia – 2006 | $315 | 41.3 | $13,009.50 |
| Blair Hubbard | Director of Analytics – Joined firm in 2021 | $425 | 41.1 | $17,467.50 |
| Alyssa Bonesteel | eDiscovery Specialist – Joined firm in 2018 | $375 | 10.2 | $3,825.00 |
| Stephanie Colcock | Paralegal – Joined firm in 2020 | $350 | 11.2 | $3,920.00 |
| Sherley Martinez | Paralegal – Joined firm in 2017 | $325 | 17.4 | $5,655.00 |
| Katherine Johnson | Paralegal – Joined firm in 2018 | $240 | 45.7 | $10,968.00 |
| Sara Ogrey | Paralegal – Joined firm in 2019 | $240 | 4.5 | $1,080.00 |
| David Lopez | Paralegal – Joined firm in 2019 | $240 | 13.4 | $3,216.00 |
| Carmen Turner | Project Assistant – Joined firm in 2021 | $200 | 43.4 | $8,680.00 |
| | Totals | | 951.8 | $726,001.50 |
| | Attorney Blended Rate | $926.56 | | |
| | Paraprofessional Blended Rate | $329.25 | | |

**Exhibit C**

**Summary of Expenses Incurred**

## SUMMARY OF EXPENSES INCURRED

| DESCRIPTION | Total Expenses for Period |
|---|---|
| N/A | $0.00 |
| **Total** | **$0.00** |

**Exhibit D**

**Time and Expense Detail**



700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
O 202.772.2200
F 202.772.3333

GilbertLegal.com

April 6, 2022

| | |
|---|---|
Ad Hoc Committee | Invoice Number:    11326219
c/o Marshall S. Huebner | Client Number:         1599
Davis Polk & Wardwell LLP | Tax ID:          52-2283869
450 Lexington Avenue | |
New York, NY  10017 | |

**FOR PROFESSIONAL SERVICES RENDERED through February 28, 2022**

Re:   **Ad Hoc Committee (Purdue)**

| Matter Description | Fees | Costs | Total |
|---|---|---|---|
| Purdue Bankruptcy | 726,001.50 | .00 | 726,001.50 |
| **Total** | **726,001.50** | **.00** | **726,001.50** |

| | |
|---|---|
| TOTAL FEES | $ 726,001.50 |
| TOTAL EXPENSES | $ .00 |
| **TOTAL FEES AND EXPENSES** | **$ 726,001.50** |



**FOR PROFESSIONAL SERVICES RENDERED through February 28, 2022**

**Purdue Bankruptcy**

**A001:  Asset Analysis & Recovery**

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Quinn, K. | 2/07/22 | Confer with team re status and strategy. | .40 | 500.00 |
| Hudson, J. | 2/07/22 | Analyze next steps for insurance recovery. | .40 | 314.00 |
| Grim, E. | 2/07/22 | Confer with team re case status and strategy. | .40 | 310.00 |
| Wolf, D. | 2/07/22 | Confer with team re insurance recovery strategy. | .40 | 310.00 |
| Gaske, A. | 2/07/22 | Confer with team re strategy and case updates. | .40 | 244.00 |
| Farra, A. | 2/07/22 | Confer with team re bankruptcy update. | .40 | 284.00 |
| Sraders, S. | 2/07/22 | Confer with team re case developments and strategy for moving forward. | .40 | 244.00 |
| Kaminsky, E. | 2/07/22 | Confer with team re case status and strategy. | .40 | 224.00 |
| Gilbert, S. | 2/11/22 | Analyze insurance recovery strategy. | .50 | 900.00 |
| Gilbert, S. | 2/14/22 | Confer with team re insurance strategy. | .40 | 720.00 |
| Shore, R. | 2/14/22 | Confer with team re insurance recovery and bankruptcy strategy. | .40 | 580.00 |
| Wolf, D. | 2/14/22 | Confer with S. Gilbert, R. Shore, R. Leveridge, A. Farra, S. Sraders, A. Gaske, and E. Kaminsky re insurance recovery and bankruptcy strategy. | .40 | 310.00 |
| Gaske, A. | 2/14/22 | Confer with team re strategy and status. | .40 | 244.00 |
| Leveridge, R. | 2/14/22 | Confer with team re status of case and issues. | .40 | 580.00 |
| Farra, A. | 2/14/22 | Confer with team re bankruptcy update. | .40 | 284.00 |
| Sraders, S. | 2/14/22 | Confer with team re current progress and next steps. | .40 | 244.00 |
| Kaminsky, E. | 2/14/22 | Confer with team re case status and insurance recovery strategy. | .40 | 224.00 |
| Martinez, S. | 2/17/22 | Review various databases re incoming financial and insurance-related materials. | .40 | 130.00 |
| Gilbert, S. | 2/22/22 | Confer with team re insurance strategy. | .30 | 540.00 |
| Grim, E. | 2/22/22 | Confer with team re insurance strategy. | .30 | 232.50 |
| Wolf, D. | 2/22/22 | Confer with S. Gilbert, R. Leveridge, E. Grim, A. Farra, S. Sraders, and A. Gaske re insurance recovery strategy. | .30 | 232.50 |
| Gaske, A. | 2/22/22 | Confer with team re case updates. | .30 | 183.00 |
| Leveridge, R. | 2/22/22 | Confer with team re bankruptcy proceeding status. | .30 | 435.00 |
| Farra, A. | 2/22/22 | Confer with team re bankruptcy update. | .30 | 213.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Sraders, S. | 2/22/22 | Confer with team re recent developments and strategy for next steps. | .30 | 183.00 |
| | | **Project Total:** | **9.40** | **$ 8,665.00** |

## A004:  Case Administration

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Turner, C. | 2/01/22 | Review and organize recently filed pleadings in bankruptcy proceedings. | 2.50 | 500.00 |
| Turner, C. | 2/04/22 | Update case calendar re Navigators response deadline. | .60 | 120.00 |
| Turner, C. | 2/04/22 | Review and organize adversary pleadings. | 3.50 | 700.00 |
| Turner, C. | 2/07/22 | Review insurance-related pleadings filed in bankruptcy and adversary proceedings. | 2.10 | 420.00 |
| Turner, C. | 2/07/22 | Review and organize adversary pleadings. | 1.30 | 260.00 |
| Turner, C. | 2/08/22 | Review and organize discovery correspondence and pleadings. | .80 | 160.00 |
| Turner, C. | 2/11/22 | Update list re non-arbitration insurers. | 4.30 | 860.00 |
| Turner, C. | 2/11/22 | Review and organize adversary pleadings. | .80 | 160.00 |
| Turner, C. | 2/14/22 | Calendar response deadlines for requests for admissions to insurers. | 1.10 | 220.00 |
| Turner, C. | 2/14/22 | Review insurance-related pleadings filed in the bankruptcy and adversary proceedings. | 1.80 | 360.00 |
| Turner, C. | 2/15/22 | Review and organize adversary exhibits. | .50 | 100.00 |
| Turner, C. | 2/16/22 | Calendar insurer production of documents deadlines. | .40 | 80.00 |
| Turner, C. | 2/22/22 | Review and organize pleadings filed in bankruptcy proceeding. | 1.20 | 240.00 |
| Turner, C. | 2/22/22 | Calendar adversary response deadlines. | .80 | 160.00 |
| Turner, C. | 2/23/22 | Calendar interrogatories response deadlines to defendants. | .60 | 120.00 |
| Turner, C. | 2/28/22 | Review and organize discovery pleadings. | 1.30 | 260.00 |
| | | **Project Total:** | **23.60** | **$ 4,720.00** |

## A009: Meetings / Communications with AHC & Creditors

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Quinn, K. | 2/02/22 | Participate in call with Committee re status and strategy. | .50 | 625.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 2/02/22 | Confer with AHC re case status and strategy. | .50 | 392.50 |
| Grim, E. | 2/02/22 | Confer with AHC re mediation and appeal strategy. | .50 | 387.50 |
| Wolf, D. | 2/02/22 | Confer with clients and co-counsel re bankruptcy and insurance recovery strategy. | .50 | 387.50 |
| Gilbert, S. | 2/08/22 | Confer with AHC re mediation. | 1.20 | 2,160.00 |
| Quinn, K. | 2/08/22 | Participate in call with client re mediation status. | 1.20 | 1,500.00 |
| Shore, R. | 2/08/22 | Confer with AHC re update and strategy. | .50 | 725.00 |
| Hudson, J. | 2/08/22 | Confer with AHC re case status (partial). | .90 | 706.50 |
| Wolf, D. | 2/08/22 | Confer with clients and co-counsel re bankruptcy and insurance recovery strategy. | 1.20 | 930.00 |
| Leveridge, R. | 2/08/22 | Confer with AHC re status. | 1.20 | 1,740.00 |
| Sraders, S. | 2/08/22 | Confer with Ad Hoc Committee re developments and strategy for next steps. | 1.20 | 732.00 |
| Gilbert, S. | 2/11/22 | Confer with AHC re mediation. | 1.00 | 1,800.00 |
| Gilbert, S. | 2/16/22 | Confer with AHC re mediation. | .80 | 1,440.00 |
| Quinn, K. | 2/16/22 | Confer with client re strategy. | .80 | 1,000.00 |
| Hudson, J. | 2/16/22 | Confer with AHC re status (partial). | .60 | 471.00 |
| Wolf, D. | 2/16/22 | Confer with clients and co-counsel re bankruptcy and insurance recovery strategy. | .80 | 620.00 |
| Sraders, S. | 2/16/22 | Confer with AHC re status of mediation and strategy for next steps. | .80 | 488.00 |
| Gilbert, S. | 2/23/22 | Confer with AHC re case strategy. | 1.00 | 1,800.00 |
| Quinn, K. | 2/23/22 | Participate in call with AHC re status and strategy. | 1.00 | 1,250.00 |
| Wolf, D. | 2/23/22 | Confer with clients and co-counsel re bankruptcy and insurance recovery strategy (partial). | .40 | 310.00 |
| | | **Project Total:** | **16.60** | **$ 19,465.00** |

### A019:  Plan of Reorganization / Disclosure Statement

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 2/01/22 | Confer with AHC working group re mediation. | 1.00 | 1,800.00 |
| Gilbert, S. | 2/01/22 | Confer with Houlihan Lokey re plan alternatives. | 1.00 | 1,800.00 |
| Gilbert, S. | 2/02/22 | Confer with AHC working group and fifteen representatives re mediation and plan. | 1.00 | 1,800.00 |
| Gilbert, S. | 2/03/22 | Confer with AHC working group re appeal. | .60 | 1,080.00 |
| Gilbert, S. | 2/03/22 | Confer with M. Kesselman re appeal. | 1.00 | 1,800.00 |
| Gilbert, S. | 2/04/22 | Analyze plan alternatives. | .50 | 900.00 |
| Gilbert, S. | 2/07/22 | Confer with NY re plan issues. | .50 | 900.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Hudson, J. | 2/07/22 | Review updates on mediation progress and potential next steps for appeal. | .40 | 314.00 |
| Leveridge, R. | 2/07/22 | Communications with C. Gange re AHC meeting re mediation. | .20 | 290.00 |
| Gilbert, S. | 2/08/22 | Confer with S. Birnbaum re appeal. | .50 | 900.00 |
| Gilbert, S. | 2/08/22 | Confer with AHC working group re plan. | .90 | 1,620.00 |
| Gilbert, S. | 2/08/22 | Confer with Debtors re mediation. | .50 | 900.00 |
| Shore, R. | 2/08/22 | Confer with co-counsel re status and next steps re plan, mediation, allocation alternatives, and appeal. | 1.30 | 1,885.00 |
| Hudson, J. | 2/08/22 | Review process for signing on to appellate briefing. | .20 | 157.00 |
| Leveridge, R. | 2/08/22 | Communications with co-counsel re Second Circuit brief on behalf of client. | .90 | 1,305.00 |
| Sraders, S. | 2/08/22 | Review mediation statement. | .10 | 61.00 |
| Gilbert, S. | 2/09/22 | Confer with AHC and fifteen representatives re plan. | 1.50 | 2,700.00 |
| Gilbert, S. | 2/09/22 | Confer with G. Uzzi re plan issues. | 1.50 | 2,700.00 |
| Hudson, J. | 2/09/22 | Review briefing to Second Circuit. | .20 | 157.00 |
| Wolf, D. | 2/09/22 | Review draft opening brief re Second Circuit appeal. | 1.30 | 1,007.50 |
| Leveridge, R. | 2/09/22 | Review appellate brief to be filed February 11. | 1.90 | 2,755.00 |
| Gilbert, S. | 2/10/22 | Confer with AHC working group re appeal-related negotiations. | .50 | 900.00 |
| Gilbert, S. | 2/10/22 | Pre-meeting with AHC and fifteen representatives re mediation. | .50 | 900.00 |
| Gilbert, S. | 2/10/22 | Attend mediation session with S. Chapman and AHC. | 1.50 | 2,700.00 |
| Gilbert, S. | 2/10/22 | Confer with J. Peacock re mediation (0.5); confer with J. Guard re same (0.5); confer with AHC re mediation issues (1.0). | 2.00 | 3,600.00 |
| Gilbert, S. | 2/10/22 | Analyze mediation strategy. | .50 | 900.00 |
| Shore, R. | 2/10/22 | Review Second Circuit brief (1.1); confer with D. Blabey re same (0.2); draft communication to D. Blabey re magnitude of assets transferred to Trust (0.9). | 2.20 | 3,190.00 |
| Hudson, J. | 2/10/22 | Comment on draft briefing to Second Circuit. | 2.00 | 1,570.00 |
| Leveridge, R. | 2/10/22 | Analyze appellate brief from AHC and related filings. | 1.20 | 1,740.00 |
| Gilbert, S. | 2/11/22 | Confer with J. Guard re mediation (0.5); confer with J. Peacock re same (0.5). | 1.00 | 1,800.00 |
| Quinn, K. | 2/11/22 | Review R. Shore draft language re insurance recoveries. | .20 | 250.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Shore, R. | 2/11/22 | Confer with D. Blabey re Second Circuit brief (0.2); confer with team re same (0.3); draft insurance insert for same (0.8). | 1.30 | 1,885.00 |
| Hudson, J. | 2/11/22 | Finalize comments on Second Circuit brief. | .60 | 471.00 |
| Leveridge, R. | 2/11/22 | Review communications with co-counsel re 2nd Circuit brief being submitted on behalf of client | .90 | 1,305.00 |
| Gilbert, S. | 2/12/22 | Confer with M. Kesselman and S. Birnbaum re mediation status. | .50 | 900.00 |
| Quinn, K. | 2/12/22 | Review injunction-related pleadings. | .40 | 500.00 |
| Gilbert, S. | 2/14/22 | Confer with Houlihan Lokey re financial issues. | .50 | 900.00 |
| Hudson, J. | 2/14/22 | Review update on status following SDNY ruling. | .40 | 314.00 |
| Gilbert, S. | 2/15/22 | Confer with AHC working group re plan. | .50 | 900.00 |
| Gilbert, S. | 2/16/22 | Confer with AHC and fifteen representatives re mediation and plan. | 1.50 | 2,700.00 |
| Gilbert, S. | 2/16/22 | Confer with S. Birnbaum re mediation. | .50 | 900.00 |
| Gilbert, S. | 2/16/22 | Analyze mediation / plan issues. | .50 | 900.00 |
| Gilbert, S. | 2/16/22 | Confer with J. Peacock re mediation (0.6); confer with K. Eckstein re mediation (0.4). | 1.00 | 1,800.00 |
| Gilbert, S. | 2/16/22 | Confer with S. Birnbaum re appeal-related negotiations. | .50 | 900.00 |
| Gilbert, S. | 2/16/22 | Draft outline for S. Chapman meeting. | .50 | 900.00 |
| Gilbert, S. | 2/17/22 | Pre-meeting with AHC and fifteen representatives re mediation. | 1.50 | 2,700.00 |
| Gilbert, S. | 2/17/22 | Meet with S. Chapman, AHC and fifteen representatives re mediation. | 1.50 | 2,700.00 |
| Gilbert, S. | 2/17/22 | Analyze mediation issues. | .50 | 900.00 |
| Gilbert, S. | 2/17/22 | Confer with S. Birnbaum re appeal-related negotiations. | .50 | 900.00 |
| Gilbert, S. | 2/17/22 | Confer with G. Uzzi re plan. | .50 | 900.00 |
| Gilbert, S. | 2/17/22 | Confer with M. Kesselman re appeal-related negotiations. | .50 | 900.00 |
| Gilbert, S. | 2/17/22 | Analyze plan options. | .50 | 900.00 |
| Quinn, K. | 2/17/22 | Attend hearing (virtual). | .80 | 1,000.00 |
| Gilbert, S. | 2/18/22 | Confer with financial advisors re alternative plans. | 1.00 | 1,800.00 |
| Gilbert, S. | 2/18/22 | Review plan options. | .50 | 900.00 |
| Gilbert, S. | 2/18/22 | Confer with M. Kesselman and S. Birnbaum re appeal-related negotiations. | 1.00 | 1,800.00 |
| Gilbert, S. | 2/18/22 | Confer with J. Guard and J. Peacock re appeal-related negotiations. | 1.00 | 1,800.00 |
| Gilbert, S. | 2/21/22 | Confer with J. Peacock re plan. | 1.00 | 1,800.00 |
| Gilbert, S. | 2/22/22 | Confer with AHC working group re plan. | 1.00 | 1,800.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Hudson, J. | 2/22/22 | Review status of plan-related negotiations. | .30 | 235.50 |
| Gilbert, S. | 2/23/22 | Confer with AHC and fifteen representatives re appeal-related negotiations. | 1.00 | 1,800.00 |
| Gilbert, S. | 2/23/22 | Confer with Debtors re status (0.7); confer with Debtors and shareholders re appeal-related negotiations (1.3). | 2.00 | 3,600.00 |
| Gilbert, S. | 2/23/22 | Analyze status of appeal-related negotiations prior to meeting with Sacklers. | 1.50 | 2,700.00 |
| Gilbert, S. | 2/24/22 | Meet with AHC, fifteen representatives and Sacklers re appeal-related negotiations. | 2.00 | 3,600.00 |
| Gilbert, S. | 2/28/22 | Confer with S. Chapman re mediation. | 1.00 | 1,800.00 |
| Gilbert, S. | 2/28/22 | Confer with G. Uzzi re mediation. | .50 | 900.00 |
| Gilbert, S. | 2/28/22 | Confer with J. Peacock and J. Guard re mediation. | .50 | 900.00 |
| Gilbert, S. | 2/28/22 | Confer with J. Peacock and K. Eckstein re mediation. | 1.00 | 1,800.00 |
| Grim, E. | 2/28/22 | Confer with team re cooperation agreement negotiations. | .50 | 387.50 |
| | | **Project Total:** | **60.30** | **$ 98,179.50** |

## A020:  Insurance Adversary Proceeding

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gilbert, S. | 2/01/22 | Attend hearing on preliminary injunction. | 1.00 | 1,800.00 |
| Shore, R. | 2/01/22 | Attend hearing re bridge order. | 1.00 | 1,450.00 |
| Shore, R. | 2/01/22 | Confer with J. Rubinstein and R. Leveridge re strategy. | .60 | 870.00 |
| Shore, R. | 2/01/22 | Analyze briefing issues. | .50 | 725.00 |
| Hudson, J. | 2/01/22 | Communicate with insurers re forthcoming rolling production. | .20 | 157.00 |
| Hudson, J. | 2/01/22 | Confer with UCC (Akin Gump) re privilege logging. | .10 | 78.50 |
| Hudson, J. | 2/01/22 | Analyze next steps for document production. | .20 | 157.00 |
| Hudson, J. | 2/01/22 | Begin final-level review of documents for production. | .70 | 549.50 |
| Girgenti, J. | 2/01/22 | Communicate with M. Rush re research for summary judgment motion (0.1); communicate with J. Rubinstein, R. Leveridge, M. Rush, and S. Sraders re potential Liberty depositions (0.1). | .20 | 73.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Rubinstein, J. | 2/01/22 | Review discovery letters (0.3); confer with Debtors' counsel and R. Leveridge re strategy (0.4); analysis re offensive deposition discovery, including drafting topical outline (0.7); confer with R. Shore and R. Leveridge re strategy (0.6). | 2.00 | 1,700.00 |
| Rush, M. | 2/01/22 | Revise draft requests for admissions to insurers. | .70 | 490.00 |
| Rush, M. | 2/01/22 | Revise letter to insurers re discovery responses. | .30 | 210.00 |
| Rush, M. | 2/01/22 | Draft deposition outlines. | 2.10 | 1,470.00 |
| Martinez, S. | 2/01/22 | Continue revising proofs of claim sample index. | 3.40 | 1,105.00 |
| Johnson, K. | 2/01/22 | Continue reviewing proofs of claim. | 4.90 | 1,176.00 |
| Bonesteel, A. | 2/01/22 | Update production log. | 2.00 | 750.00 |
| Leveridge, R. | 2/01/22 | Communications with co-counsel re litigation strategy and coverage issues. | 2.20 | 3,190.00 |
| Leveridge, R. | 2/01/22 | Review status of offensive and defensive discovery matters. | .70 | 1,015.00 |
| Leveridge, R. | 2/01/22 | Review communication from co-counsel re hearing on bridge motion. | .20 | 290.00 |
| Ogrey, S. | 2/01/22 | Review various proofs of claim for broader POC review. | 2.40 | 576.00 |
| Sraders, S. | 2/01/22 | Revise chart re status of letters to insurers. | .10 | 61.00 |
| Colcock, S. | 2/01/22 | Continue analyzing proofs of claim (51 claims). | 5.00 | 1,750.00 |
| Kaminsky, E. | 2/01/22 | Revise draft request for admissions to insurers. | .50 | 280.00 |
| Kaminsky, E. | 2/01/22 | Draft instructions to document vendor re production and privilege log data collection re request for production by insurers. | .80 | 448.00 |
| Kaminsky, E. | 2/01/22 | Review documents for privilege in response to request for production. | 2.30 | 1,288.00 |
| Agwu, I. | 2/01/22 | Review second batch of POC PI claims. | 10.00 | 4,200.00 |
| Shore, R. | 2/02/22 | Analyze next steps for insurance recovery strategy. | 3.00 | 4,350.00 |
| Hudson, J. | 2/02/22 | Finish final review of documents for production. | 2.40 | 1,884.00 |
| Rubinstein, J. | 2/02/22 | Review status of claim analysis project (0.4); revise response correspondence to National Union (0.4); review Debtors' counsel edits to correspondence re government claims-related discovery (0.1); analysis re deposition discovery (0.5); revise response to Navigators discovery letter (0.9). | 2.30 | 1,955.00 |
| Rush, M. | 2/02/22 | Review response letter to J. Davis. | .70 | 490.00 |
| Rush, M. | 2/02/22 | Research issues for depositions. | 1.90 | 1,330.00 |
| Rush, M. | 2/02/22 | Revise letter to insurers re discovery deficiencies. | .20 | 140.00 |
| Rush, M. | 2/02/22 | Draft supporting materials for summary judgment brief. | 2.70 | 1,890.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Johnson, K. | 2/02/22 | Analyze proofs of claim. | 5.60 | 1,344.00 |
| Bonesteel, A. | 2/02/22 | Review email and correspondence database. | 1.60 | 600.00 |
| Bonesteel, A. | 2/02/22 | Review internal emails for review (0.5); create export for attorney review (0.3). | .80 | 300.00 |
| Leveridge, R. | 2/02/22 | Review and revise draft correspondence from Debtors re discovery (0.5); communications with co-counsel re same (0.8). | 1.30 | 1,885.00 |
| Leveridge, R. | 2/02/22 | Analyze offensive discovery, defensive discovery and strategy issues. | .80 | 1,160.00 |
| Agwu, I. | 2/02/22 | Complete reviewing second batch of claims for POC PI claim review. | 10.00 | 4,200.00 |
| Shore, R. | 2/03/22 | Confer with team re various pending issues and projects, strategy, and next steps. | .80 | 1,160.00 |
| Hudson, J. | 2/03/22 | Confer with team re litigation update. | .80 | 628.00 |
| Hudson, J. | 2/03/22 | Review potential edits to coverage charts. | .10 | 78.50 |
| Hudson, J. | 2/03/22 | Analyze status of document review and production in response to requests to AHC. | .60 | 471.00 |
| Hudson, J. | 2/03/22 | Confer with UCC (Akin Gump) re production and privilege log. | .40 | 314.00 |
| Hudson, J. | 2/03/22 | Confer with AHC co-counsel re document production in response to requests to AHC. | .80 | 628.00 |
| Girgenti, J. | 2/03/22 | Confer with team re case update. | .80 | 292.00 |
| Girgenti, J. | 2/03/22 | Review and finalize documents for production. | .80 | 292.00 |
| Girgenti, J. | 2/03/22 | Research re insurance conference and speakers referenced in Navigators production materials. | .40 | 146.00 |
| Rubinstein, J. | 2/03/22 | Review co-plaintiff comments on discovery correspondence (0.9); revise litigation task list (1.2); confer with team re case status and next steps (0.8); review Navigators second set of requests for production (0.2); review insurer production summaries compiled by J. Girgenti (0.3); review procedural issues re motions (0.3); confer with UCC counsel re discovery issues (0.4); review identified documents from Navigators production (0.6); revise affirmative discovery (0.4). | 5.10 | 4,335.00 |
| Rush, M. | 2/03/22 | Review draft letter to Navigators. | .10 | 70.00 |
| Rush, M. | 2/03/22 | Draft supporting materials for summary judgment brief. | 3.60 | 2,520.00 |
| Rush, M. | 2/03/22 | Revise discovery requests and letters to insurers re discovery issues. | 1.20 | 840.00 |
| Rush, M. | 2/03/22 | Confer with team re case status and strategy. | .80 | 560.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Martinez, S. | 2/03/22 | Confer with M. Rush, R. Shore, R. Leveridge, J. Hudson, I. Agwu, E. Kaminsky, S. Colcock, A. Bonesteel, S. Sraders, J. Girgenti, A. Gaske, J. Rubinstein, and K. Johnson re status and strategy. | .80 | 260.00 |
| Martinez, S. | 2/03/22 | Continue analysis of proofs of claim sample. | 2.50 | 812.50 |
| Johnson, K. | 2/03/22 | Confer with R. Shore, J. Hudson, M. Rush, R. Leveridge, I. Agwu, E. Kaminsky, J. Girgenti, J. Rubinstein, S. Sraders, A. Gaske, S. Martinez, S. Colcock and A. Bonesteel re status and strategy. | .80 | 192.00 |
| Johnson, K. | 2/03/22 | Conduct review of proofs of claim. | 2.80 | 672.00 |
| Johnson, K. | 2/03/22 | Review and organize plaintiffs' first requests for production and plaintiffs' first set of interrogatories for Navigators. | .20 | 48.00 |
| Bonesteel, A. | 2/03/22 | Confer with team re insurance litigation status and strategy. | .80 | 300.00 |
| Gaske, A. | 2/03/22 | Confer with team re litigation strategy and case updates. | .80 | 488.00 |
| Gaske, A. | 2/03/22 | Review outstanding issues for memorandum drafting. | 1.30 | 793.00 |
| Leveridge, R. | 2/03/22 | Confer with team re litigation status (0.8); confer with UCC counsel re defensive discovery issues (0.4); analyze discovery-related issues (1.7). | 2.90 | 4,205.00 |
| Sraders, S. | 2/03/22 | Finalize and send letter to National Union re discovery. | .50 | 305.00 |
| Sraders, S. | 2/03/22 | Finalize requests for production and interrogatories to serve Navigators. | 1.10 | 671.00 |
| Sraders, S. | 2/03/22 | Confer with team re recent developments and strategy for next steps. | .80 | 488.00 |
| Colcock, S. | 2/03/22 | Confer with litigation team re status and strategy. | .70 | 245.00 |
| Kaminsky, E. | 2/03/22 | Analyze status of privilege review re request for production. | .20 | 112.00 |
| Kaminsky, E. | 2/03/22 | Confer with UCC counsel re insurer request for production. | .40 | 224.00 |
| Kaminsky, E. | 2/03/22 | Review documents for privilege in response to request for production. | 2.30 | 1,288.00 |
| Kaminsky, E. | 2/03/22 | Confer with team re litigation strategy. | .80 | 448.00 |
| Kaminsky, E. | 2/03/22 | Confer with document vendor re logistics of privilege review re request for production. | .20 | 112.00 |
| Kaminsky, E. | 2/03/22 | Draft memorandum of Federal Rules of Evidence re request for production. | 1.00 | 560.00 |
| Kaminsky, E. | 2/03/22 | Research Federal Rules of Evidence re request for production. | 1.80 | 1,008.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Kaminsky, E. | 2/03/22 | Draft privilege log re production in response to request for production. | .70 | 392.00 |
| Agwu, I. | 2/03/22 | Complete reviewing third batch of claims for POC PI claim review. | 9.40 | 3,948.00 |
| Agwu, I. | 2/03/22 | Confer with team re case update and strategy. | .80 | 336.00 |
| Shore, R. | 2/04/22 | Confer with J. Rubinstein, R. Leveridge and M. Rush re discovery coverage charts. | 1.10 | 1,595.00 |
| Shore, R. | 2/04/22 | Revise footnote in summary judgment brief re Issue #27 (1.5); review discovery correspondence (0.3). | 1.80 | 2,610.00 |
| Hudson, J. | 2/04/22 | Finalize AHC first rolling production. | 1.20 | 942.00 |
| Hudson, J. | 2/04/22 | Revise coverage chart. | 1.00 | 785.00 |
| Hudson, J. | 2/04/22 | Confer with co-counsel re document production. | .10 | 78.50 |
| Rubinstein, J. | 2/04/22 | Draft various discovery correspondence (1.0); analyze revised coverage charts (0.5); confer with R. Shore, R. Leveridge and M. Rush re same (1.1); analysis re Issue #27 (0.5); review AHC production cover letter (0.3). | 3.40 | 2,890.00 |
| Rush, M. | 2/04/22 | Review discovery letters. | 1.50 | 1,050.00 |
| Rush, M. | 2/04/22 | Confer with team re coverage charts. | 1.10 | 770.00 |
| Martinez, S. | 2/04/22 | Continue analysis of proofs of claim sample index. | 1.30 | 422.50 |
| Johnson, K. | 2/04/22 | Finalize / file certificate of service with Court re plaintiffs' first requests for production and plaintiffs' first set of interrogatories for Navigators. | .60 | 144.00 |
| Johnson, K. | 2/04/22 | Analyze proofs of claim. | 5.20 | 1,248.00 |
| Gaske, A. | 2/04/22 | Research case history for certain case re potential motion on Issue #27. | .30 | 183.00 |
| Gaske, A. | 2/04/22 | Draft portion of affirmation re potential motion on Issue #27. | 1.00 | 610.00 |
| Leveridge, R. | 2/04/22 | Review filings re injunction and status of mediation. | .40 | 580.00 |
| Leveridge, R. | 2/04/22 | Confer with team re coverage issues (1.1); analyze same (0.5). | 1.60 | 2,320.00 |
| Leveridge, R. | 2/04/22 | Review communications between co-counsel and opposing counsel re discovery matters. | 1.40 | 2,030.00 |
| Sraders, S. | 2/04/22 | Draft certificate of service for discovery requests. | .50 | 305.00 |
| Kaminsky, E. | 2/04/22 | Continue researching Federal Rules of Evidence re privilege review of documents in response to insurers' request for production. | 1.30 | 728.00 |
| Kaminsky, E. | 2/04/22 | Draft memorandum re Federal Rules of Evidence re privilege review of documents in response to insurers' request for production. | 1.80 | 1,008.00 |
| Kaminsky, E. | 2/04/22 | Draft privilege log re production in response to request for production. | .60 | 336.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Agwu, I. | 2/04/22 | Complete reviewing final batch of claims for personal injury claim review. | 10.00 | 4,200.00 |
| Rubinstein, J. | 2/05/22 | Review UCC counsel proposed edits to motion re Issue #14 (0.2); review production correspondence (0.2); review update re claim review analysis (0.2). | .60 | 510.00 |
| Leveridge, R. | 2/05/22 | Review comments on brief from UCC counsel (0.2); communicate with UCC counsel re same (0.4). | .60 | 870.00 |
| Agwu, I. | 2/05/22 | Complete initial PI proofs of claim review (1.1); prepare spreadsheet re same (1.4). | 2.50 | 1,050.00 |
| Shore, R. | 2/07/22 | Confer with team re pending litigation issues (0.4); communicate with UCC group re motions (0.6); review Issue #27 brief (3.0). | 4.00 | 5,800.00 |
| Hudson, J. | 2/07/22 | Confer with AHC co-counsel re production of materials in response to insurer requests. | .50 | 392.50 |
| Hudson, J. | 2/07/22 | Review UCC edits to potential motion for summary judgment. | .10 | 78.50 |
| Hudson, J. | 2/07/22 | Analyze next steps for AHC document production. | .10 | 78.50 |
| Hudson, J. | 2/07/22 | Revise potential motion for summary judgment. | .90 | 706.50 |
| Girgenti, J. | 2/07/22 | Draft privilege log (1.1); draft chart re privilege log parties and relationships (1.6). | 2.70 | 985.50 |
| Rubinstein, J. | 2/07/22 | Review adverse development coverage discovery (0.3); analysis re proposed co-plaintiff edits to motion re Issue #14 (1.9); analysis re claim review project (0.3); communicate with AHC co-counsel re document collection/production (0.5); review discovery status (0.2); confer with team re strategy (0.4). | 3.60 | 3,060.00 |
| Rush, M. | 2/07/22 | Draft response to insurers' e-mail re outstanding discovery issues. | .20 | 140.00 |
| Rush, M. | 2/07/22 | Review draft edits to summary judgment motion re Issue #14. | .20 | 140.00 |
| Rush, M. | 2/07/22 | Revise discovery requests and letters to insurers. | .70 | 490.00 |
| Rush, M. | 2/07/22 | Review summary judgment motion re Issue #14. | 1.40 | 980.00 |
| Rush, M. | 2/07/22 | Confer with team re litigation status. | .40 | 280.00 |
| Johnson, K. | 2/07/22 | Draft excerpts of insurers' affirmative defenses related to Issue #27 chart. | 1.30 | 312.00 |
| Johnson, K. | 2/07/22 | Cite check memorandum of law in support of motion for partial summary judgment re Issue #27. | 3.20 | 768.00 |
| Gaske, A. | 2/07/22 | Review and revise chart created by K. Johnson of certain policy language re potential motion on Issue #27. | 1.80 | 1,098.00 |
| Gaske, A. | 2/07/22 | Draft affirmation in support of potential motion on Issue #27. | 2.00 | 1,220.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gaske, A. | 2/07/22 | Revise potential motion on Issue #27 to incorporate edits from R. Shore. | .90 | 549.00 |
| Gaske, A. | 2/07/22 | Draft portion of undisputed facts re potential motion on Issue #27. | 1.60 | 976.00 |
| Leveridge, R. | 2/07/22 | Review co-counsel's edits to brief and next steps. | 1.40 | 2,030.00 |
| Leveridge, R. | 2/07/22 | Confer with team re litigation status and strategy. | .40 | 580.00 |
| Leveridge, R. | 2/07/22 | Communications with co-counsel re discovery responses and document collection and review. | .80 | 1,160.00 |
| Leveridge, R. | 2/07/22 | Communications with co-counsel re offensive discovery issues. | .70 | 1,015.00 |
| Sraders, S. | 2/07/22 | Finalize letters to insurers re second set of requests for production. | 2.50 | 1,525.00 |
| Kaminsky, E. | 2/07/22 | Confer with co-counsel re status and strategy of review of documents in response to request for production. | .50 | 280.00 |
| Kaminsky, E. | 2/07/22 | Confer with document vendor re logistics for review of documents in response to request for production. | .30 | 168.00 |
| Kaminsky, E. | 2/07/22 | Revise privilege log re production in response to request for production. | 1.50 | 840.00 |
| Kaminsky, E. | 2/07/22 | Draft guide and plan for second document review re request for production. | 2.10 | 1,176.00 |
| Turner, C. | 2/07/22 | Review and revise letters to insurers re government exclusion discovery. | 3.00 | 600.00 |
| Shore, R. | 2/08/22 | Confer with co-counsel re motions for summary judgment including process for finalizing and filing and UCC issues (0.7); analyze issues re same (1.5). | 2.20 | 3,190.00 |
| Hudson, J. | 2/08/22 | Outline revisions for coverage charts. | .50 | 392.50 |
| Hudson, J. | 2/08/22 | Analyze next steps for potential summary judgment motions. | .20 | 157.00 |
| Hudson, J. | 2/08/22 | Review draft privilege log for AHC production. | .20 | 157.00 |
| Girgenti, J. | 2/08/22 | Review and tag for privilege documents responsive to defendants' request for production of documents. | 4.30 | 1,569.50 |
| Rubinstein, J. | 2/08/22 | Review proposed edits to motion re Issue #27 (0.3); analyze open research issues (0.2); communications with co-plaintiffs' counsel re motions re Issues #14 and #27 (0.8). | 1.30 | 1,105.00 |
| Jones, T. | 2/08/22 | Review documents for privilege review in preparation for production. | 4.50 | 1,417.50 |
| Rush, M. | 2/08/22 | Revise summary judgment brief re Issue #14 and supporting materials. | .40 | 280.00 |
| Rush, M. | 2/08/22 | Communicate with team re discovery letters. | .10 | 70.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Rush, M. | 2/08/22 | Revise summary judgment brief and supporting materials re Issue #14. | .80 | 560.00 |
| Rush, M. | 2/08/22 | Review supporting materials for summary judgment briefs. | 1.20 | 840.00 |
| Johnson, K. | 2/08/22 | Confer with B. Hubbard re revision of coverage charts (0.3); begin revising coverage chart (3.3). | 3.60 | 864.00 |
| Johnson, K. | 2/08/22 | Cite check memorandum of law in support of plaintiffs' motion for partial summary judgment re Issue #27. | 1.30 | 312.00 |
| Gaske, A. | 2/08/22 | Revise draft potential motion on Issue #27 to incorporate further edits from R. Shore. | 1.00 | 610.00 |
| Gaske, A. | 2/08/22 | Draft statement of undisputed facts re potential motion on Issue #27. | 2.30 | 1,403.00 |
| Leveridge, R. | 2/08/22 | Review communications with client re proposed briefs (0.8); communications with co-counsel re same (0.9). | 1.70 | 2,465.00 |
| Sraders, S. | 2/08/22 | Finalize follow-up letters to insurers re discovery responses to second set of requests for production. | 1.00 | 610.00 |
| Kaminsky, E. | 2/08/22 | Review second set of documents for privilege re request for production. | 2.00 | 1,120.00 |
| Kaminsky, E. | 2/08/22 | Revise privilege log re production in response to request for production. | 3.90 | 2,184.00 |
| Turner, C. | 2/08/22 | Research exhibits in support of brief re Issue #27. | .90 | 180.00 |
| Hubbard, B. | 2/08/22 | Confer with K. Johnson re coverage charts. | .30 | 127.50 |
| Hubbard, B. | 2/08/22 | Begin cursory review of personal injury claims file review. | 2.30 | 977.50 |
| Agwu, I. | 2/08/22 | Conduct privilege review of documents for production to defendants. | 9.00 | 3,780.00 |
| Shore, R. | 2/09/22 | Analyze draft motions for partial summary judgment. | 3.90 | 5,655.00 |
| Hudson, J. | 2/09/22 | Analyze process for finalizing initial privilege log and second production. | 1.70 | 1,334.50 |
| Hudson, J. | 2/09/22 | Analyze next steps for potential motions for summary judgment. | 2.20 | 1,727.00 |
| Hudson, J. | 2/09/22 | Confer with counsel for Debtors and UCC re potential motions for summary judgment. | .90 | 706.50 |
| Hudson, J. | 2/09/22 | Confer with AHC co-counsel re document review and production. | .10 | 78.50 |
| Girgenti, J. | 2/09/22 | Review and identify documents for privilege documents responsive to defendants' request for production of documents. | 4.40 | 1,606.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|------:|-------:|
| Rubinstein, J. | 2/09/22 | Review proposed edits to Issue #14 motion (0.6); confer with co-plaintiffs' counsel re same (0.9); analyze strategy re same (0.6); review discovery correspondence from Navigators (0.3); revise deposition outline (0.6); review discovery case law (0.8). | 3.80 | 3,230.00 |
| Jones, T. | 2/09/22 | Review documents for privilege in preparation for production. | 8.00 | 2,520.00 |
| Rush, M. | 2/09/22 | Revise supplemental materials in support of summary judgment motion re Issue #14. | 2.60 | 1,820.00 |
| Rush, M. | 2/09/22 | Revise summary judgment brief re Issue #14. | .50 | 350.00 |
| Rush, M. | 2/09/22 | Confer with co-counsel re summary judgment briefs. | .90 | 630.00 |
| Rush, M. | 2/09/22 | Review summary judgment briefs. | 1.30 | 910.00 |
| Rush, M. | 2/09/22 | Revise requests for admissions. | 1.30 | 910.00 |
| Rush, M. | 2/09/22 | Review notes on deposition topics. | .30 | 210.00 |
| Rush, M. | 2/09/22 | Analyze discovery deficiency issues. | 1.40 | 980.00 |
| Johnson, K. | 2/09/22 | Cite check memorandum of law in support of motion for summary judgment re governmental entity claims. | 3.50 | 840.00 |
| Johnson, K. | 2/09/22 | Continue revising coverage chart. | 2.50 | 600.00 |
| Gaske, A. | 2/09/22 | Confer with Debtors' insurance counsel and UCC counsel re comments on potential motion on Issue #27. | .90 | 549.00 |
| Gaske, A. | 2/09/22 | Review current version of potential motion on Issue #27. | 1.20 | 732.00 |
| Gaske, A. | 2/09/22 | Review comments from R. Leveridge on statement of undisputed facts re potential motion on Issue #27. | .40 | 244.00 |
| Gaske, A. | 2/09/22 | Draft portion of statement of undisputed facts for potential motion on Issue #27. | 2.10 | 1,281.00 |
| Gaske, A. | 2/09/22 | Review policies for certain language discussed in potential motion on Issue #27. | .50 | 305.00 |
| Leveridge, R. | 2/09/22 | Review and revise summary judgment briefs and supporting materials (1.4); communications with co-counsel re same (2.2). | 3.60 | 5,220.00 |
| Leveridge, R. | 2/09/22 | Confer with co-counsel re defensive discovery and logs. | .90 | 1,305.00 |
| Leveridge, R. | 2/09/22 | Review communications from opposing counsel re offensive discovery (0.4); communications with opposing counsel re proposed request for admissions (0.2). | .60 | 870.00 |
| Kaminsky, E. | 2/09/22 | Revise request for admissions to insurers. | 2.40 | 1,344.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Kaminsky, E. | 2/09/22 | Draft correspondence re request for production. | .20 | 112.00 |
| Kaminsky, E. | 2/09/22 | Revise privilege log re insurers' request for production. | 1.40 | 784.00 |
| Kaminsky, E. | 2/09/22 | Review second set of documents for privilege re insurers' request for production. | 2.80 | 1,568.00 |
| Turner, C. | 2/09/22 | Continue researching exhibits in support of brief re Issue #27. | 5.90 | 1,180.00 |
| Agwu, I. | 2/09/22 | Continue review of documents re privilege for production to defendants. | 9.00 | 3,780.00 |
| Gilbert, S. | 2/10/22 | Confer with team re insurance litigation issues. | .80 | 1,440.00 |
| Shore, R. | 2/10/22 | Confer with team re litigation strategy (0.8); analyze strategy re summary judgment briefs (3.0); draft summary re same (1.5); draft communication to client and other constituencies re draft summary judgment motions (1.5). | 6.80 | 9,860.00 |
| Hudson, J. | 2/10/22 | Analyze strategy and next steps re motions for summary judgment. | .90 | 706.50 |
| Hudson, J. | 2/10/22 | Confer with litigation team re status and strategy. | .80 | 628.00 |
| Hudson, J. | 2/10/22 | Confer with AHC co-counsel re document review and production process. | .30 | 235.50 |
| Hudson, J. | 2/10/22 | Finalize initial privilege log. | 1.10 | 863.50 |
| Hudson, J. | 2/10/22 | Communicate with UCC (Akin Gump) re forthcoming production in adversary proceeding. | .10 | 78.50 |
| Girgenti, J. | 2/10/22 | Confer with team re case update. | .80 | 292.00 |
| Girgenti, J. | 2/10/22 | Review documents for privilege and responsive to defendants' request for production of documents. | 3.50 | 1,277.50 |
| Rubinstein, J. | 2/10/22 | Revise motions re Issues #27 and #14 (1.3); revise letter to Court (0.5); review status of AHC production privilege log (0.1); revise litigation task list (0.3); confer with team re case status (0.8); revise statement of undisputed material facts re Issue #14 (0.6); revise statement of undisputed facts re Issue #27 motion (1.0); correspond with Debtors' counsel re responses to Navigators discovery requests (0.2). | 4.80 | 4,080.00 |
| Jones, T. | 2/10/22 | Continue review documents for privilege in preparation for production. | 7.60 | 2,394.00 |
| Rush, M. | 2/10/22 | Continue revising summary judgment brief and supporting materials re Issue #14. | 3.20 | 2,240.00 |
| Rush, M. | 2/10/22 | Research re insurers' discovery deficiencies. | 1.90 | 1,330.00 |
| Rush, M. | 2/10/22 | Confer with team re case status and strategy. | .80 | 560.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Martinez, S. | 2/10/22 | Confer with M. Rush, R. Leveridge, J. Hudson, J. Rubinstein, A. Gaske, I. Agwu, A. Farra, E. Kaminsky, S. Sraders, B. Hubbard, J. Girgenti, A. Bonesteel, K. Johnson, and C. Turner re status and strategy. | .80 | 260.00 |
| Martinez, S. | 2/10/22 | Review and revise citations to memorandum of law in support of motion for partial summary judgment re coverage for Issue #14. | .50 | 162.50 |
| Johnson, K. | 2/10/22 | Confer with M. Rush, R. Leveridge, J. Hudson, J. Rubinstein, A. Gaske, I. Agwu, A. Farra, E. Kaminsky, S. Sraders, B. Hubbard, J. Girgenti, A. Bonesteel, S. Martinez, and C. Turner re status and strategy. | .80 | 192.00 |
| Johnson, K. | 2/10/22 | Continue cite checking plaintiffs' certain sections of memorandum of law re motion for summary judgment re Issue #14. | 3.20 | 768.00 |
| Bonesteel, A. | 2/10/22 | Confer with team re case status and strategy. | .80 | 300.00 |
| Gaske, A. | 2/10/22 | Confer with litigation team re strategy and case updates. | .70 | 427.00 |
| Gaske, A. | 2/10/22 | Confer with R. Leveridge, M. Rush, and J. Rubinstein re strategy for potential motion on Issue #27. | .30 | 183.00 |
| Gaske, A. | 2/10/22 | Review and revise potential motion on Issue #27 to insert exhibit numbers. | 3.20 | 1,952.00 |
| Gaske, A. | 2/10/22 | Review comments from J. Rubinstein on statement of undisputed facts for potential motion on Issue #27. | .30 | 183.00 |
| Gaske, A. | 2/10/22 | Draft correspondence re certain product information for potential brief on Issue #27. | .60 | 366.00 |
| Leveridge, R. | 2/10/22 | Confer with team re insurance litigation strategy. | .80 | 1,160.00 |
| Leveridge, R. | 2/10/22 | Communications with co-counsel re Purdue products. | .40 | 580.00 |
| Leveridge, R. | 2/10/22 | Review communications from co-counsel re mediation status. | .30 | 435.00 |
| Leveridge, R. | 2/10/22 | Analyze summary judgment briefs (1.7); communicate with co-counsel re same (0.4). | 2.10 | 3,045.00 |
| Leveridge, R. | 2/10/22 | Revise letter to insurers re privilege logs. | .30 | 435.00 |
| Leveridge, R. | 2/10/22 | Revise briefs for partial summary judgment. | 1.20 | 1,740.00 |
| Farra, A. | 2/10/22 | Confer with team re litigation status update. | .80 | 568.00 |
| Sraders, S. | 2/10/22 | Confer with team re recent developments and strategy for next steps. | .80 | 488.00 |
| Sraders, S. | 2/10/22 | Communicate with E. Kaminsky re service of requests for admissions. | .20 | 122.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Kaminsky, E. | 2/10/22 | Confer with co-counsel re AHC request for production. | .30 | 168.00 |
| Kaminsky, E. | 2/10/22 | Confer with team re litigation status. | .80 | 448.00 |
| Kaminsky, E. | 2/10/22 | Review second set of documents for privilege re insurers' request for production. | 3.30 | 1,848.00 |
| Kaminsky, E. | 2/10/22 | Revise privilege log re request for production. | 1.10 | 616.00 |
| Turner, C. | 2/10/22 | Review and organize exhibits to Issue #27 brief. | .60 | 120.00 |
| Turner, C. | 2/10/22 | Confer with litigation team re strategy and case updates. | .70 | 140.00 |
| Hubbard, B. | 2/10/22 | Continue cursory review of personal injury claim file review. | 5.80 | 2,465.00 |
| Hubbard, B. | 2/10/22 | Meet with I. Agwu, A. Farra, K. Johnson, E. Kaminsky, S. Sraders, A. Bonesteel, J. Rubinstein, J. Girgenti, M. Rush, R. Leveridge, A. Gaske, J. Hudson, and S. Martinez re status and strategy. | .80 | 340.00 |
| Agwu, I. | 2/10/22 | Review documents for privilege re production to defendants. | 8.80 | 3,696.00 |
| Agwu, I. | 2/10/22 | Confer with team re case status and strategy. | .80 | 336.00 |
| Shore, R. | 2/11/22 | Confer with R. Leveridge, J. Rubinstein, M. Rush, and A. Gaske re strategy on potential motion on Issue #27. | .90 | 1,305.00 |
| Shore, R. | 2/11/22 | Review Issue #27 summary judgment briefs. | 1.30 | 1,885.00 |
| Hudson, J. | 2/11/22 | Confer with S. Martinez and K. Johnson re upcoming litigation tasks and deadlines. | .30 | 235.50 |
| Hudson, J. | 2/11/22 | Review outstanding items with respect to privilege log. | .10 | 78.50 |
| Hudson, J. | 2/11/22 | Confer with UCC re amending responses to insurers' discovery requests. | .20 | 157.00 |
| Hudson, J. | 2/11/22 | Communicate with team re UCC amending responses to insurers' discovery requests. | .10 | 78.50 |
| Girgenti, J. | 2/11/22 | Review and identify policy provisions in at-issue policies re governmental entity coverage. | 2.50 | 912.50 |
| Girgenti, J. | 2/11/22 | Revise chart re policy provisions in at-issue policies re governmental entity coverage. | .50 | 182.50 |
| Rubinstein, J. | 2/11/22 | Review and provide comments to statements of facts re Issues #27 and #14 motions (0.6); analysis re Issue #27 brief (0.8) confer with team re same (0.9); review status of AHC privilege log (0.2); communicate with team re proof of claim analysis (0.3). | 2.80 | 2,380.00 |
| Jones, T. | 2/11/22 | Continue reviewing documents for privilege in preparation for production to insurers. | 6.00 | 1,890.00 |
| Rush, M. | 2/11/22 | Analyze insurer discovery deficiencies. | 1.40 | 980.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Rush, M. | 2/11/22 | Revise summary judgment brief and supporting materials re Issue #14. | 1.10 | 770.00 |
| Rush, M. | 2/11/22 | Confer with team re summary judgment brief re Issue #27. | .90 | 630.00 |
| Martinez, S. | 2/11/22 | Finalize cite checking and revising memorandum of law in support of motion for partial summary judgment re Issue #14. | 1.50 | 487.50 |
| Martinez, S. | 2/11/22 | Confer with J. Hudson and K. Johnson re upcoming litigation deadlines and scheduling. | .30 | 97.50 |
| Johnson, K. | 2/11/22 | Confer with J. Hudson and S. Martinez re upcoming litigation tasks and deadlines. | .30 | 72.00 |
| Johnson, K. | 2/11/22 | Cite check motion for partial summary judgment re Issue #27. | 3.20 | 768.00 |
| Johnson, K. | 2/11/22 | Finalize and file certificate of service re requests for admission. | .30 | 72.00 |
| Gaske, A. | 2/11/22 | Review information on Debtors' drugs and compare with information in proofs of claim form. | .40 | 244.00 |
| Gaske, A. | 2/11/22 | Revise discussion of personal injury and NAS proofs of claim re potential motion on Issue #27. | 1.50 | 915.00 |
| Gaske, A. | 2/11/22 | Review certain proofs of claim for inclusion in potential motion on Issue #27. | 1.50 | 915.00 |
| Gaske, A. | 2/11/22 | Confer with R. Shore, R. Leveridge, J. Rubinstein, M. Rush re strategy on potential motion on Issue #27. | .90 | 549.00 |
| Gaske, A. | 2/11/22 | Revise statement of undisputed facts for potential motion on Issue #27 per J. Rubinstein and R. Leveridge's edits. | 2.40 | 1,464.00 |
| Leveridge, R. | 2/11/22 | Review and revise draft brief (1.2); confer with team re same (0.9); communications with co-counsel re same (1.3); review claims material re same (0.8). | 4.20 | 6,090.00 |
| Leveridge, R. | 2/11/22 | Review status of offensive and defensive discovery. | .80 | 1,160.00 |
| Colcock, S. | 2/11/22 | Cite-check partial summary judgment motion on Issue #27. | 5.50 | 1,925.00 |
| Kaminsky, E. | 2/11/22 | Confer with UCC counsel re request for production. | .20 | 112.00 |
| Kaminsky, E. | 2/11/22 | Review second set of documents for privilege re insurers' request for production. | 2.50 | 1,400.00 |
| Hubbard, B. | 2/11/22 | Review brief re Issue #27 (0.6); review additional examples of claims which used Purdue and non-Purdue brand names (2.6); normalize data extracted via claim file review to run reports and summary statistics (2.6). | 5.80 | 2,465.00 |
| Agwu, I. | 2/11/22 | Review filed personal injury complaints for claims to reference in Issue #27 brief. | 3.00 | 1,260.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Rubinstein, J. | 2/12/22 | Revise Issue #27 motion and accompanying statement of facts (0.8); review correspondence re offensive discovery (0.2). | 1.00 | 850.00 |
| Gaske, A. | 2/12/22 | Revise section on proofs of claim in potential motion on Issue #27. | 1.80 | 1,098.00 |
| Gaske, A. | 2/12/22 | Revise section on proofs of claim in potential motion on Issue #27 to incorporate comments from J. Rubinstein. | .80 | 488.00 |
| Leveridge, R. | 2/12/22 | Review revised portion of brief (0.9); review new supporting material for same (0.9). | 1.80 | 2,610.00 |
| Shore, R. | 2/13/22 | Review and revise claim discussion Issue #27 brief. | 1.00 | 1,450.00 |
| Hudson, J. | 2/13/22 | Review next steps for document review. | .10 | 78.50 |
| Hudson, J. | 2/13/22 | Review analysis of exemplar private claims for reference in summary judgement motion. | .20 | 157.00 |
| Gaske, A. | 2/13/22 | Review revisions from R. Shore re underlying claims section on Issue #27. | .30 | 183.00 |
| Leveridge, R. | 2/13/22 | Review status of briefs. | .40 | 580.00 |
| Shore, R. | 2/14/22 | Confer with team re claims analysis (0.5); review same (1.5); revise letter to Judge Drain re leave to file briefs (2.0). | 4.00 | 5,800.00 |
| Hudson, J. | 2/14/22 | Review revisions to motion for summary judgment. | .50 | 392.50 |
| Hudson, J. | 2/14/22 | Review second set of AHC documents for production. | .30 | 235.50 |
| Hudson, J. | 2/14/22 | Analyze process for filing motions for summary judgment. | .10 | 78.50 |
| Girgenti, J. | 2/14/22 | Review and redact documents for production. | .70 | 255.50 |
| Girgenti, J. | 2/14/22 | Analyze at-issue policies for anti-concurrent clause and similar policy provisions. | 3.50 | 1,277.50 |
| Rubinstein, J. | 2/14/22 | Confer with team re Issue #27 motion (0.5); revise exhibits to motion re Issue #14 (1.1); review recently filed opioid-related coverage complaint (0.2); analysis re potential experts (0.3); correspond with team re defendant discovery response deadlines (0.2); confer with team re strategy (0.6); revise letter to Court re motions (0.7); analyze proposed edits from co-counsel re Issue #14 and 27 motions (1.1); analysis re Navigators documents identified for review from their supplemental productions (0.3). | 5.00 | 4,250.00 |
| Rush, M. | 2/14/22 | Revise summary judgment brief and supporting materials re Issue #14. | 3.90 | 2,730.00 |
| Rush, M. | 2/14/22 | Confer with team re summary judgment brief re Issue #27. | .50 | 350.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Johnson, K. | 2/14/22 | Finalize bluebook and fact checking plaintiffs' memorandum of law in support of motion for summary judgment re Issue #14. | 1.10 | 264.00 |
| Bonesteel, A. | 2/14/22 | Review and prepare Gilbert productions. | .80 | 300.00 |
| Gaske, A. | 2/14/22 | Revise proofs of claim section in potential motion on Issue #27 to incorporate comments from R. Shore. | 1.10 | 671.00 |
| Gaske, A. | 2/14/22 | Research joint and several liability in certain states. | 1.00 | 610.00 |
| Gaske, A. | 2/14/22 | Confer with R. Leveridge, R. Shore and M. Rush re revisions to potential motion on Issue #27. | .50 | 305.00 |
| Gaske, A. | 2/14/22 | Revise potential motion on Issue #27 to include new proofs of claim section. | 2.60 | 1,586.00 |
| Gaske, A. | 2/14/22 | Review comments from UCC re potential motion on Issue #27. | .20 | 122.00 |
| Leveridge, R. | 2/14/22 | Revise current version of brief (3.8); review comments for Debtors' counsel and UCC counsel re same (0.4); communications with co-counsel re same (0.6); confer with team re same (0.5). | 5.30 | 7,685.00 |
| Sraders, S. | 2/14/22 | Revise draft memorandum re Issue #19. | 3.20 | 1,952.00 |
| Kaminsky, E. | 2/14/22 | Review documents for privilege re defendant's request for production. | 1.90 | 1,064.00 |
| Hubbard, B. | 2/14/22 | Continue to normalize proof of claim personal injury data sample to run reports and summary statistics. | 7.60 | 3,230.00 |
| Hubbard, B. | 2/14/22 | Meet with R. Leveridge, J. Rubinstein, and M. Rush re Issue #27 brief. | .50 | 212.50 |
| Shore, R. | 2/15/22 | Analyze revisions from Reed Smith on potential motion on Issue #27. | 1.20 | 1,740.00 |
| Shore, R. | 2/15/22 | Analyze efficient proximate cause cases raised by Reed Smith. | 1.30 | 1,885.00 |
| Hudson, J. | 2/15/22 | Review co-counsel proposed revisions to potential motion for summary judgment. | .70 | 549.50 |
| Hudson, J. | 2/15/22 | Integrate co-counsel's proposed revisions to potential motion for summary judgment. | .90 | 706.50 |
| Girgenti, J. | 2/15/22 | Review and analyze at-issue policies for anti-concurrent clause and similar policy provisions. | 3.10 | 1,131.50 |
| Rubinstein, J. | 2/15/22 | Review and revise re Issues #27 and #14 briefs (3.1); confer with team re potential experts (1.6). | 4.70 | 3,995.00 |
| Rush, M. | 2/15/22 | Revise summary judgment brief and supporting materials re Issue #14. | 2.20 | 1,540.00 |
| Rush, M. | 2/15/22 | Confer with team re depositions and experts. | 1.60 | 1,120.00 |
| Gaske, A. | 2/15/22 | Revise potential motion on Issue #27 to incorporate comments from co-counsel. | 3.50 | 2,135.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gaske, A. | 2/15/22 | Research cases from co-counsel re potential motion on Issue #27. | 1.90 | 1,159.00 |
| Leveridge, R. | 2/15/22 | Review co-counsel revisions to motion on Issue #27 (2.8); provide comments re same (0.6). | 3.40 | 4,930.00 |
| Leveridge, R. | 2/15/22 | Confer with team re experts and discovery plans. | 1.60 | 2,320.00 |
| Leveridge, R. | 2/15/22 | Review material re claims forms and protective order (0.6); analyze use of claims forms in Court filings (0.3). | .90 | 1,305.00 |
| Lopez, D. | 2/15/22 | Review and revise coverage chart to illustrate all insurance policies in original complaint by insurer group. | 1.90 | 456.00 |
| Farra, A. | 2/15/22 | Draft responses re contention interrogatories. | 1.40 | 994.00 |
| Sraders, S. | 2/15/22 | Confer with B. Hubbard, R. Leveridge, J. Rubinstein, and M. Rush re upcoming discovery and Issue #58. | 1.60 | 976.00 |
| Sraders, S. | 2/15/22 | Review memorandum re Issue #19. | .60 | 366.00 |
| Sraders, S. | 2/15/22 | Revise chart re Issue #58. | 1.30 | 793.00 |
| Kaminsky, E. | 2/15/22 | Review documents for privilege re defendant's request for production. | 2.40 | 1,344.00 |
| Hubbard, B. | 2/15/22 | Create queries and reports to summarize sample personal injury data. | 3.20 | 1,360.00 |
| Hubbard, B. | 2/15/22 | Confer with M. Rush, J. Rubinstein, R. Leveridge and S. Sraders re experts. | 1.60 | 680.00 |
| Shore, R. | 2/16/22 | Confer with bankruptcy counsel re use of proofs of claim in motion for partial summary judgment re Issue #27 (0.5); confer with team re sampling and allocation consultants and experts (1.9); analyze Issue #27 motion (1.0); confer with team re strategy (0.5). | 3.90 | 5,655.00 |
| Hudson, J. | 2/16/22 | Confer with AHC co-counsel re process for sharing private claimant details in response to requests. | .30 | 235.50 |
| Hudson, J. | 2/16/22 | Analyze options for supplementing responses to contention interrogatories. | 1.70 | 1,334.50 |
| Hudson, J. | 2/16/22 | Analyze options for potential expert witnesses. | 1.40 | 1,099.00 |
| Hudson, J. | 2/16/22 | Review materials gathered by co-counsel as potentially responsive to discovery requests. | .20 | 157.00 |
| Girgenti, J. | 2/16/22 | Revise privilege log (1.4); revise chart re anti-concurrence and similar clauses (0.5). | 1.90 | 693.50 |
| Girgenti, J. | 2/16/22 | Review and analyze at-issue policies for anti-concurrent clause and similar policy provisions. | 2.20 | 803.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Rubinstein, J. | 2/16/22 | Confer with A. Farra and R. Leveridge re discovery responses (1.8); analyze same (0.9); confer with R. Shore and R. Leveridge re experts (1.9); analysis re protective order (0.3); analyze deposition strategy (0.2) | 5.10 | 4,335.00 |
| Rush, M. | 2/16/22 | Analyze strategy re depositions (0.8); draft deposition outlines (2.8). | 3.60 | 2,520.00 |
| Gaske, A. | 2/16/22 | Continue to revise potential motion on Issue #27 to incorporate comments from co-counsel. | 2.30 | 1,403.00 |
| Gaske, A. | 2/16/22 | Analyze certain case related to potential motion on Issue #27. | .70 | 427.00 |
| Leveridge, R. | 2/16/22 | Confer with R. Shore and J. Rubinstein re expert issues (1.9); communicate with potential expert A (0.3). | 2.20 | 3,190.00 |
| Leveridge, R. | 2/16/22 | Communication with co-counsel re claims form usage. | .40 | 580.00 |
| Leveridge, R. | 2/16/22 | Confer with J. Rubinstein and A. Farra re responses to contention interrogatories. | 1.80 | 2,610.00 |
| Leveridge, R. | 2/16/22 | Analyze claim form issue. | .70 | 1,015.00 |
| Ogrey, S. | 2/16/22 | Organize expert research re those individuals who have previously testified in the MDL. | .30 | 72.00 |
| Ogrey, S. | 2/16/22 | Review bar date order. | .10 | 24.00 |
| Farra, A. | 2/16/22 | Confer with R. Leveridge and J. Rubinstein re responses to contention interrogatories. | 1.80 | 1,278.00 |
| Farra, A. | 2/16/22 | Continue drafting responses re contention interrogatories. | 3.50 | 2,485.00 |
| Kaminsky, E. | 2/16/22 | Review documents for privilege re defendant's request for production. | 2.60 | 1,456.00 |
| Turner, C. | 2/16/22 | Review and organize MDL expert report related pleadings. | 2.40 | 480.00 |
| Hubbard, B. | 2/16/22 | Finalize and circulate initial queries and reports from personal injury sample claims data. | 6.60 | 2,805.00 |
| Hubbard, B. | 2/16/22 | Outline processes necessary for experts to perform re liability valuation and insurance allocation modeling. | 4.10 | 1,742.50 |
| Shore, R. | 2/17/22 | Analyze Great Northern case and related cases (1.8); draft analysis of cases (1.1); attend omnibus hearing (remote) (2.0). | 4.90 | 7,105.00 |
| Shore, R. | 2/17/22 | Confer with team re UCC edits to motion on Issue #27. | 1.40 | 2,030.00 |
| Hudson, J. | 2/17/22 | Revise brief on motion for summary judgment re Issue #27. | 1.30 | 1,020.50 |
| Hudson, J. | 2/17/22 | Review status of forthcoming document production. | .10 | 78.50 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 2/17/22 | Provide comments on draft supplemental responses to requests on Committees. | .30 | 235.50 |
| Rubinstein, J. | 2/17/22 | Revise case task list (0.7); revise multiple sets of discovery responses (1.6); confer with Debtors' counsel and R. Leveridge re strategy (0.6); review correspondence re protective order (0.2); confer with team re edits to Issues #27 and #14 motions (1.4); review additional proposed edits re same (0.4); review claim review analytics (0.2); analyze allocation issues (0.5); correspond with S. Sraders re potential experts (0.2). | 5.80 | 4,930.00 |
| Rush, M. | 2/17/22 | Draft deposition outline. | 3.50 | 2,450.00 |
| Rush, M. | 2/17/22 | Confer with team re summary brief re Issue #27. | 1.40 | 980.00 |
| Rush, M. | 2/17/22 | Revise summary judgment brief re Issue #14. | 1.60 | 1,120.00 |
| Gaske, A. | 2/17/22 | Confer with R. Leveridge, R. Shore, and J. Rubinstein re UCC edits to potential motion on Issue #27. | 1.40 | 854.00 |
| Gaske, A. | 2/17/22 | Review objections in plaintiffs' draft response to Navigators' second request for production. | 1.80 | 1,098.00 |
| Gaske, A. | 2/17/22 | Create policy excerpt exhibits for potential motion on Issue #27. | 1.80 | 1,098.00 |
| Gaske, A. | 2/17/22 | Review R. Shore analysis of potential cases to add to potential motion on Issue #27. | .20 | 122.00 |
| Gaske, A. | 2/17/22 | Communicate with Debtors' insurance counsel re certain cases to include in potential motion on Issue #27. | .30 | 183.00 |
| Leveridge, R. | 2/17/22 | Revise briefs to incorporate co-counsel edits (2.9); confer with team re same (1.4). | 4.30 | 6,235.00 |
| Leveridge, R. | 2/17/22 | Review draft defensive discovery response (0.2); communications with co-counsel re same (0.2). | .40 | 580.00 |
| Leveridge, R. | 2/17/22 | Review bar date order, bankruptcy protective order, and adversary proceeding protective order (1.1); participate in conference call with Debtors' counsel re issue relating to PI proofs of claim (0.6); communication with opposing counsel re same (0.5); communications with co-counsel re same (0.5). | 2.70 | 3,915.00 |
| Lopez, D. | 2/17/22 | Continue reviewing and revising coverage chart to illustrate all insurance policies in original complaint by insurer group. | 3.80 | 912.00 |
| Sraders, S. | 2/17/22 | Communicate with C. Turner re chart re Issue #58. | .30 | 183.00 |
| Turner, C. | 2/17/22 | Research MDL experts and related pleadings. | 1.20 | 240.00 |
| Hubbard, B. | 2/17/22 | Review claims that allege only non-debtor products usage. | .50 | 212.50 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Shore, R. | 2/18/22 | Confer with potential expert A re claim categorization, allocation, and claim sampling (0.5); confer with team re same (1.0); review Issue #14 brief (1.0); analyze Issue #27 brief (1.3). | 3.80 | 5,510.00 |
| Hudson, J. | 2/18/22 | Confer with potential expert A witness re scope of project. | .50 | 392.50 |
| Hudson, J. | 2/18/22 | Analyze potential approaches to Issue #56. | 1.00 | 785.00 |
| Hudson, J. | 2/18/22 | Finalize and send AHC privilege log. | .60 | 471.00 |
| Hudson, J. | 2/18/22 | Review revised draft briefs in support of summary judgment. | .60 | 471.00 |
| Girgenti, J. | 2/18/22 | Research re potential Liberty Insurance deponents. | 3.50 | 1,277.50 |
| Rubinstein, J. | 2/18/22 | Confer with potential expert A (0.5); confer with R. Leveridge, R. Shore, and J. Hudson re same (1.0); provide comments re edits to Issue #14 brief (0.7); review correspondence with co-counsel re same (0.2); correspond with co-counsel re discovery responses (0.2); review privilege log and production letter (0.3); review mediator's third report (0.2); review insurer discovery correspondence (0.2). | 3.30 | 2,805.00 |
| Rush, M. | 2/18/22 | Draft deposition outline. | 3.60 | 2,520.00 |
| Rush, M. | 2/18/22 | Revise summary judgment brief re Issue #14. | 3.20 | 2,240.00 |
| Gaske, A. | 2/18/22 | Revise potential motion on Issue #27 to incorporate R. Shore and UCC comments (4.1); communicate with co-counsel re same (0.3). | 4.40 | 2,684.00 |
| Leveridge, R. | 2/18/22 | Confer with prospective expert A (0.5); confer with team re same (1.0); communicate with Debtors' counsel re same (0.7). | 2.20 | 3,190.00 |
| Leveridge, R. | 2/18/22 | Revise briefs in support of motions for partial summary judgment (1.8); communicate with counsel for the Debtors re same (0.5). | 2.30 | 3,335.00 |
| Leveridge, R. | 2/18/22 | Communicate with opposing counsel and co-counsel re offensive and defensive discovery matters. | .90 | 1,305.00 |
| Leveridge, R. | 2/18/22 | Review communications re mediation. | .30 | 435.00 |
| Lopez, D. | 2/18/22 | Continue reviewing and revising coverage chart re all insurance policies in complaint filed by insurer group. | .40 | 96.00 |
| Kaminsky, E. | 2/18/22 | Review privilege log in response to supplemental production re insurer request for production. | 2.00 | 1,120.00 |
| Shore, R. | 2/22/22 | Review and provide comments on Navigators discovery responses. | 1.00 | 1,450.00 |
| Shore, R. | 2/22/22 | Review and provide comments on Issue #14 brief. | 1.00 | 1,450.00 |
| Hudson, J. | 2/22/22 | Confer with potential expert re next steps. | .30 | 235.50 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Hudson, J. | 2/22/22 | Revise draft responses to Navigators' discovery requests. | .10 | 78.50 |
| Rubinstein, J. | 2/22/22 | Revise discovery responses (1.7); revise documents accompanying motions re Issues #14 and #27 (1.6); confer with potential expert (0.3); analyze discovery correspondence from National Union (0.6); review defendants' second set of interrogatories to plaintiffs (0.4). | 4.60 | 3,910.00 |
| Rush, M. | 2/22/22 | Review letter from J. Davis re discovery issues. | .30 | 210.00 |
| Rush, M. | 2/22/22 | Revise summary judgment brief re Issue #14 and supporting materials. | 4.20 | 2,940.00 |
| Rush, M. | 2/22/22 | Draft deposition outline. | 1.30 | 910.00 |
| Rush, M. | 2/22/22 | Review defendants' interrogatories. | .20 | 140.00 |
| Martinez, S. | 2/22/22 | Review and revise citations to motion for partial summary judgment re Issue #27. | 1.70 | 552.50 |
| Gaske, A. | 2/22/22 | Review and provide comments to current draft of motion on Issue #27. | .70 | 427.00 |
| Gaske, A. | 2/22/22 | Revise statement of undisputed facts to incorporate changes to motion on Issue #27. | 2.60 | 1,586.00 |
| Gaske, A. | 2/22/22 | Draft motion to file potential motion on Issue #27 under seal. | .80 | 488.00 |
| Leveridge, R. | 2/22/22 | Review proposed edits to discovery responses from UCC (0.6); communications with Debtors' counsel re same (0.2); continue revising proposed responses (1.4). | 2.20 | 3,190.00 |
| Leveridge, R. | 2/22/22 | Communications with co-counsel re timeline re briefs. | 1.20 | 1,740.00 |
| Leveridge, R. | 2/22/22 | Review and revise supporting material for briefs. | 2.10 | 3,045.00 |
| Leveridge, R. | 2/22/22 | Review communication from opposing counsel re defensive discovery. | .60 | 870.00 |
| Ogrey, S. | 2/22/22 | Review and organize National Union sixth production, requests for production and interrogatories. | .30 | 72.00 |
| Turner, C. | 2/22/22 | Continue researching MDL experts and related pleadings. | 1.60 | 320.00 |
| Shore, R. | 2/23/22 | Confer with R. Leveridge, J. Rubinstein, A. Gaske, and M. Rush re changes to potential motions on Issues #14 and 27. | .50 | 725.00 |
| Shore, R. | 2/23/22 | Review current version of brief in support of motions for partial summary judgment (5.9); revise letter to Judge Drain seeking leave to file summary judgment briefs (0.9). | 6.80 | 9,860.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 2/23/22 | Revise letter to Judge Drain re potential motions for summary judgment. | .50 | 392.50 |
| Hudson, J. | 2/23/22 | Confer with co-counsel re finalizing AHC document production. | .10 | 78.50 |
| Girgenti, J. | 2/23/22 | Research re potential Liberty Insurance deponents. | 2.50 | 912.50 |
| Rubinstein, J. | 2/23/22 | Review co-plaintiff comments to draft motions re Issues #14 and #27 (0.6); confer with co-plaintiff counsel re same (1.3); analyze litigation strategy (0.8); update case task list (0.4); revise letter to Court (0.3); confer with team re edits to Issue #14 and #27 motions (0.5); review insurer letter to Court requesting discovery conference (0.3). | 4.20 | 3,570.00 |
| Rush, M. | 2/23/22 | Review National Union subpoenas. | .40 | 280.00 |
| Rush, M. | 2/23/22 | Analyze insurer discovery deficiencies. | 2.00 | 1,400.00 |
| Rush, M. | 2/23/22 | Confer with co-counsel re summary judgment briefs. | 1.30 | 910.00 |
| Rush, M. | 2/23/22 | Revise summary judgment brief re Issue #14. | 1.50 | 1,050.00 |
| Rush, M. | 2/23/22 | Confer with team re summary judgment brief. | .50 | 350.00 |
| Martinez, S. | 2/23/22 | Continue revising citations to motion for partial summary judgment re Issue #27. | .70 | 227.50 |
| Gaske, A. | 2/23/22 | Review UCC edits to potential motion on Issue #27. | .20 | 122.00 |
| Gaske, A. | 2/23/22 | Confer with UCC and Debtors' insurance counsel re edits to potential motions on Issues #14 and #27. | 1.30 | 793.00 |
| Gaske, A. | 2/23/22 | Revise exhibit labels re potential motion on Issue #27. | .50 | 305.00 |
| Gaske, A. | 2/23/22 | Confer with R. Shore, R. Leveridge, J. Rubinstein, and M. Rush re changes to potential motions on Issues #14 and #27. | .50 | 305.00 |
| Gaske, A. | 2/23/22 | Review relevant Court documents re confidentiality of personal injury proof of claims (1.2); draft motion to file under seal re potential motion on Issue #27 (1.9). | 3.10 | 1,891.00 |
| Leveridge, R. | 2/23/22 | Confer with co-counsel re briefs (1.3); review edits re same from UCC (2.0). | 3.30 | 4,785.00 |
| Leveridge, R. | 2/23/22 | Review letter from opposing counsel to Court re discovery and schedule (0.5); communicate with co-counsel re same (0.3); draft section of response to same (0.8). | 1.60 | 2,320.00 |
| Leveridge, R. | 2/23/22 | Revise response to Navigators' discovery (1.5); review edits from UCC (0.2). | 1.70 | 2,465.00 |
| Leveridge, R. | 2/23/22 | Review communication from opposing counsel re third-party discovery (0.2); review material re third parties at issue (0.7). | .90 | 1,305.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Ogrey, S. | 2/23/22 | Review National Union second set of interrogatories. | .10 | 24.00 |
| Sraders, S. | 2/23/22 | Communicate with paralegal team re correspondence and privilege logs. | .50 | 305.00 |
| Kaminsky, E. | 2/23/22 | Revise responses and objections to insurer second requests for production | 1.20 | 672.00 |
| Turner, C. | 2/23/22 | Continue researching MDL experts and related pleadings. | .70 | 140.00 |
| Shore, R. | 2/24/22 | Review motions for partial summary judgment (3.8); revise letter to J. Drain re discovery issues (0.9); analyze other litigation issues (0.3). | 5.00 | 7,250.00 |
| Hudson, J. | 2/24/22 | Review status of plaintiff-side document review and production. | .30 | 235.50 |
| Hudson, J. | 2/24/22 | Confer with team re status of insurance litigation. | .80 | 628.00 |
| Hudson, J. | 2/24/22 | Confer with AHC co-counsel re production in response to insurer requests. | .20 | 157.00 |
| Hudson, J. | 2/24/22 | Revise responses to second set of interrogatories from Navigators. | .50 | 392.50 |
| Hudson, J. | 2/24/22 | Review status of pending insurance-related tasks. | .10 | 78.50 |
| Hudson, J. | 2/24/22 | Summarize evidence of pre-August 2020 notice. | 1.50 | 1,177.50 |
| Girgenti, J. | 2/24/22 | Confer with team re case status and next steps. | .80 | 292.00 |
| Girgenti, J. | 2/24/22 | Research re potential Liberty Insurance deponents. | 1.40 | 511.00 |
| Rubinstein, J. | 2/24/22 | Revise letter to Court in response to insurer discovery letter to court (1.6); correspond with co-plaintiffs re same (0.4); review sets of proposed edits to letter to Court re motions re Issues #14 and #27 (0.5); confer with team re case status (0.8); revise discovery responses to Navigators (0.5); analyze discovery correspondence from insurers (0.3). | 4.10 | 3,485.00 |
| Jones, T. | 2/24/22 | Continue reviewing documents for privilege. | 2.00 | 630.00 |
| Rush, M. | 2/24/22 | Review UCC revisions to brief re Issue #14. | 1.70 | 1,190.00 |
| Rush, M. | 2/24/22 | Revise summary judgment brief re Issue #14. | 2.20 | 1,540.00 |
| Rush, M. | 2/24/22 | Confer with team re case status. | .80 | 560.00 |
| Martinez, S. | 2/24/22 | Confer with J. Hudson, R. Shore, R. Leveridge, J. Rubinstein, A. Farra, M. Rush, A. Gaske, S. Sraders, E. Kaminsky, B. Hubbard, A. Bonesteel, S. Ogrey and C. Turner re case status and strategy. | .80 | 260.00 |
| Martinez, S. | 2/24/22 | Review Local Rules re submission of pre-conference motion for motion for summary judgment. | .30 | 97.50 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Johnson, K. | 2/24/22 | Confer with J. Hudson, R. Shore, R. Leveridge, J. Rubinstein, A. Farra, M. Rush, A. Gaske, S. Sraders, E. Kaminsky, B. Hubbard, A. Bonesteel, S. Martinez, S. Ogrey and C. Turner re status and strategy. | .80 | 192.00 |
| Johnson, K. | 2/24/22 | Confer with D. Lopez re coverage charts. | .50 | 120.00 |
| Bonesteel, A. | 2/24/22 | Review and log outgoing productions. | 1.10 | 412.50 |
| Bonesteel, A. | 2/24/22 | Confer with team re case status and strategy. | .80 | 300.00 |
| Bonesteel, A. | 2/24/22 | Review and load emails to database for attorney review. | .40 | 150.00 |
| Gaske, A. | 2/24/22 | Confer with litigation team re strategy and case updates. | .80 | 488.00 |
| Gaske, A. | 2/24/22 | Analyze UCC revisions to briefs. | 3.10 | 1,891.00 |
| Gaske, A. | 2/24/22 | Communicate with S. Martinez re upcoming projects. | .80 | 488.00 |
| Gaske, A. | 2/24/22 | Revise potential motion on Issue #27 to incorporate comments from UCC. | 1.90 | 1,159.00 |
| Leveridge, R. | 2/24/22 | Review UCC edits to briefs in support of motions for partial summary judgment (0.8); revise same (4.1). | 4.90 | 7,105.00 |
| Leveridge, R. | 2/24/22 | Revise responses to defensive discovery (1.3); draft response letter to Court (0.8); communicate with co-counsel re same (0.5). | 2.60 | 3,770.00 |
| Leveridge, R. | 2/24/22 | Confer with team re case status and strategy. | .80 | 1,160.00 |
| Lopez, D. | 2/24/22 | Continue reviewing and revising coverage chart re insurance policies in insurer group complaint. | 3.90 | 936.00 |
| Lopez, D. | 2/24/22 | Confer with K. Johnson re revisions to coverage chart. | .50 | 120.00 |
| Ogrey, S. | 2/24/22 | Confer with J. Hudson, R. Shore, R. Leveridge, J. Rubinstein, A. Farra, M. Rush, A. Gaske, S. Sraders, E. Kaminsky, B. Hubbard, A. Bonesteel, S. Martinez, S. Ogrey and C. Turner re case strategy. | .80 | 192.00 |
| Farra, A. | 2/24/22 | Analyze letter to Court re discovery dispute. | .30 | 213.00 |
| Farra, A. | 2/24/22 | Confer with team re litigation status update. | .80 | 568.00 |
| Sraders, S. | 2/24/22 | Confer with team re recent developments and next steps. | .80 | 488.00 |
| Kaminsky, E. | 2/24/22 | Revise responses and objections to insurer's second request for production in adversary proceeding. | 2.10 | 1,176.00 |
| Kaminsky, E. | 2/24/22 | Confer with team re status and strategy. | .80 | 448.00 |
| Kaminsky, E. | 2/24/22 | Review privileged documents re logging analysis. | 2.10 | 1,176.00 |
| Turner, C. | 2/24/22 | Confer with litigation team re strategy and case update. | .80 | 160.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hubbard, B. | 2/24/22 | Confer with M. Rush, J. Hudson, A. Gaske, S. Martinez, C. Turner, R. Leveridge, R. Shore, K. Johnson, A. Bonesteel, A. Farra, J. Rubinstein, I Agwu, J. Girgenti, S. Sraders, and E. Kaminsky re status and strategy. | .80 | 340.00 |
| Agwu, I. | 2/24/22 | Confer with team re case status and litigation strategy. | .80 | 336.00 |
| Shore, R. | 2/25/22 | Review and revise draft brief re Issue #27. | 2.30 | 3,335.00 |
| Girgenti, J. | 2/25/22 | Review and tag privileged documents for responsiveness. | 2.80 | 1,022.00 |
| Rubinstein, J. | 2/25/22 | Correspond with co-plaintiff counsel re discovery responses (0.2); review edits re Issues #14 and #27 motions and letter to Court re same (0.5); confer with R. Leveridge re same (0.2). | .90 | 765.00 |
| Jones, T. | 2/25/22 | Continue review of documents for privilege in preparation for production. | 7.20 | 2,268.00 |
| Gaske, A. | 2/25/22 | Continue revising potential motion on Issue #27 to incorporate UCC, R. Leveridge and R. Shore comments. | 3.20 | 1,952.00 |
| Leveridge, R. | 2/25/22 | Communicate with co-counsel re defensive discovery issues (0.9); review draft responses to discovery and letter to Court (0.7); review communications with Court re requested conference (0.3). | 1.90 | 2,755.00 |
| Leveridge, R. | 2/25/22 | Review and revise draft of brief in support of motion on Issue #27 (1.2); communicate with UCC re same (0.7). | 1.90 | 2,755.00 |
| Lopez, D. | 2/25/22 | Continue reviewing and revising coverage chart. | 2.20 | 528.00 |
| Lopez, D. | 2/25/22 | Confer with B. Hubbard re revisions to coverage chart. | .70 | 168.00 |
| Kaminsky, E. | 2/25/22 | Second-level review of privileged documents re logging analysis. | 1.10 | 616.00 |
| Hubbard, B. | 2/25/22 | Confer with D. Lopez re coverage chart revisions. | .70 | 297.50 |
| Hudson, J. | 2/26/22 | Revise list of potential experts. | .10 | 78.50 |
| Gaske, A. | 2/26/22 | Review recent Sixth Circuit case re potential motion on Issue #27. | .40 | 244.00 |
| Rubinstein, J. | 2/27/22 | Communicate with team re potential experts. | .30 | 255.00 |
| Jones, T. | 2/27/22 | Continue review of documents for privilege. | 1.00 | 315.00 |
| Leveridge, R. | 2/27/22 | Communication with potential expert. | .40 | 580.00 |
| Shore, R. | 2/28/22 | Review and comment on brief in support of motion on Issue #27 (4.0); confer with potential expert (1.0). | 5.00 | 7,250.00 |
| Hudson, J. | 2/28/22 | Confer with potential expert re potential approach. | 1.00 | 785.00 |

Invoice Number: 11326219
April 6, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 2/28/22 | Review outstanding production-related items. | .30 | 235.50 |
| Rubinstein, J. | 2/28/22 | Review third-party subpoenas issued by defendant insurers (0.5); confer with potential expert A (1.0); review emails re Issue #27 motion (0.2). | 1.70 | 1,445.00 |
| Jones, T. | 2/28/22 | Continue review of documents for privilege. | 5.00 | 1,575.00 |
| Rush, M. | 2/28/22 | Revise summary judgment brief and supporting materials re Issue #14. | .30 | 210.00 |
| Martinez, S. | 2/28/22 | Confer with A. Bonesteel and S. Ogrey re production and discovery tracking and databases. | .50 | 162.50 |
| Martinez, S. | 2/28/22 | Communicate with A. Gaske re pre-conference letter and summary judgment motions. | .60 | 195.00 |
| Martinez, S. | 2/28/22 | Review rules and procedures in anticipation of finalizing pre-conference letter. | 1.30 | 422.50 |
| Bonesteel, A. | 2/28/22 | Confer with S. Martinez and S. Ogrey re upcoming ediscovery projects. | .50 | 187.50 |
| Bonesteel, A. | 2/28/22 | Update production log and review incoming productions. | .60 | 225.00 |
| Gaske, A. | 2/28/22 | Revise potential motion on Issue #27 pursuant to R. Shore edits. | 3.60 | 2,196.00 |
| Gaske, A. | 2/28/22 | Draft motion to accompany memorandum of law on Issue #27. | .40 | 244.00 |
| Gaske, A. | 2/28/22 | Communications with S. Martinez re filing documents under seal. | .80 | 488.00 |
| Leveridge, R. | 2/28/22 | Confer with potential expert. | 1.00 | 1,450.00 |
| Leveridge, R. | 2/28/22 | Review status of pending motions and issues. | 1.20 | 1,740.00 |
| Ogrey, S. | 2/28/22 | Confer with A. Bonesteel and S. Martinez re upcoming discovery issues. | .50 | 120.00 |
| Sraders, S. | 2/28/22 | Communicate with C. Turner re insurer privilege logs and correspondence. | .40 | 244.00 |
| Kaminsky, E. | 2/28/22 | Review documents and privilege log re defensive discovery for request for production. | 4.50 | 2,520.00 |
| Turner, C. | 2/28/22 | Review and organize privilege logs for Navigators and Liberty. | 2.00 | 400.00 |
| Hubbard, B. | 2/28/22 | Review and revise proposed language re generic products in brief. | .50 | 212.50 |
| | | **Project Total:** | **841.90** | **$ 594,972.00** |
| | | **TOTAL CHARGEABLE HOURS** | **951.80** | |
| | | **TOTAL FEES** | | **$ 726,001.50** |

30

Invoice Number: 11326219
April 6, 2022

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Gilbert, S. | 50.00 | 1,800.00 | 90,000.00 |
| Quinn, K. | 5.30 | 1,250.00 | 6,625.00 |
| Shore, R. | 76.70 | 1,450.00 | 111,215.00 |
| Hudson, J. | 43.00 | 785.00 | 33,755.00 |
| Girgenti, J. | 43.30 | 365.00 | 15,804.50 |
| Grim, E. | 1.70 | 775.00 | 1,317.50 |
| Rubinstein, J. | 70.40 | 850.00 | 59,840.00 |
| Wolf, D. | 5.30 | 775.00 | 4,107.50 |
| Jones, T. | 41.30 | 315.00 | 13,009.50 |
| Rush, M. | 81.70 | 700.00 | 57,190.00 |
| Martinez, S. | 17.40 | 325.00 | 5,655.00 |
| Johnson, K. | 45.70 | 240.00 | 10,968.00 |
| Bonesteel, A. | 10.20 | 375.00 | 3,825.00 |
| Gaske, A. | 82.30 | 610.00 | 50,203.00 |
| Leveridge, R. | 99.20 | 1,450.00 | 143,840.00 |
| Lopez, D. | 13.40 | 240.00 | 3,216.00 |
| Ogrey, S. | 4.50 | 240.00 | 1,080.00 |
| Farra, A. | 9.70 | 710.00 | 6,887.00 |
| Sraders, S. | 19.40 | 610.00 | 11,834.00 |
| Colcock, S. | 11.20 | 350.00 | 3,920.00 |
| Kaminsky, E. | 61.50 | 560.00 | 34,440.00 |
| Turner, C. | 43.40 | 200.00 | 8,680.00 |
| Hubbard, B. | 41.10 | 425.00 | 17,467.50 |
| Agwu, I. | 74.10 | 420.00 | 31,122.00 |
| **TOTALS** | **951.80** | | **$ 726,001.50** |

**TASK SUMMARY**

| Task | Description | Hours | Amount |
|---|---|---|---|
| A001 | Asset Analysis & Recovery | 9.40 | 8,665.00 |
| A004 | Case Administration | 23.60 | 4,720.00 |
| A009 | Meetings / Communications with AHC & Creditors | 16.60 | 19,465.00 |
| A019 | Plan of Reorganization / Disclosure Statement | 60.30 | 98,179.50 |
| A020 | Insurance Adversary Proceeding | 841.90 | 594,972.00 |

**TOTAL FEES AND EXPENSES**          **$ 726,001.50**