**Exhibit D**

Detailed Time Records



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.  
One Stamford Forum  
201 Tresser Boulevard  
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3445086** |
| Invoice Date: | **10/31/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH September 30, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/21 | P.E. Breene | Attend Confirmation Hearing Court decision. | 6.00 | 1,160.00 | 6,960.00 |
| 09/01/21 | L.A. Szymanski | Attention to ▓▓▓▓▓ and provide instructions to L. Simmonds ▓▓▓ | 0.10 | 800.00 | 80.00 |
| 09/01/21 | L.A. Szymanski | Communications w/ Gilbert ▓▓▓ | 0.10 | 800.00 | 80.00 |
| 09/01/21 | A. Kramer | email exchanges with Leveridge, Rubenstein, Crawford et al ▓▓▓ | 0.30 | 1,190.00 | 357.00 |
| 09/01/21 | E. F. Vieyra | Review and analyze ▓▓▓ | 3.10 | 540.00 | 1,674.00 |
| 09/01/21 | A. Crawford | Review and analyze ▓▓▓ | 0.40 | 650.00 | 260.00 |
| 09/02/21 | P.E. Breene | Call with Gilbert ▓▓▓ | 1.50 | 1,160.00 | 1,740.00 |
| 09/02/21 | L.A. Szymanski | Draft email responding to questions from Gilbert ▓▓ | 0.40 | 800.00 | 320.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮▮▮ and respond to questions from Gilbert ▮▮▮ | | | |
| 09/02/21 | L.A. Szymanski | Attention to inquiry from counsel ▮▮▮ | 0.10 | 800.00 | 80.00 |
| 09/02/21 | A. Crawford | Draft discovery production analysis ▮▮▮ | 4.50 | 650.00 | 2,925.00 |
| 09/02/21 | E. F. Vieyra | Review and analyze ▮▮▮ | 0.90 | 540.00 | 486.00 |
| 09/02/21 | L. E. Simmonds | Analyze ▮▮▮ and research ▮▮▮ | 0.80 | 265.00 | 212.00 |
| 09/03/21 | L.A. Szymanski | Participate in conference call w/ RS & Gilbert ▮▮▮ | 0.50 | 800.00 | 400.00 |
| 09/03/21 | L.A. Szymanski | Participate in conference call w/ P. Breene, R. Hoff & counsel for ▮▮▮ | 0.20 | 800.00 | 160.00 |
| 09/03/21 | P.E. Breene | E-Mail Fleischer ▮▮▮; Calls with Third-Party's ▮▮▮ Work on production issues. | 4.00 | 1,160.00 | 4,640.00 |
| 09/03/21 | L. E. Simmonds | Analyze ▮▮▮ and provide needed documentation to ▮▮▮ | 1.30 | 265.00 | 344.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Anthony Crawford for conference call. | | | |
| 09/03/21 | A. Crawford | Prepare for and participate in calls ▮ | 1.40 | 650.00 | 910.00 |
| 09/03/21 | A. Crawford | Draft discovery production analysis ▮ | 4.40 | 650.00 | 2,860.00 |
| 09/03/21 | A. Kramer | Conference call with Ricarte, Doyle, Hoff, Breene and Crawford ▮ | 0.60 | 1,190.00 | 714.00 |
| 09/03/21 | L. E. Simmonds | Analyze ▮ and create list containing the same. | 1.50 | 265.00 | 397.50 |
| 09/03/21 | L.A. Szymanski | Draft ▮ and draft email to be sent by P. Breene. | 0.70 | 800.00 | 560.00 |
| 09/04/21 | E. F. Vieyra | Review and analyze ▮ | 0.50 | 540.00 | 270.00 |
| 09/07/21 | E. F. Vieyra | Draft responses to ▮ document production requests. | 1.80 | 540.00 | 972.00 |
| 09/07/21 | L.A. Szymanski | Communications w/ L. Simmonds ▮ | 0.10 | 800.00 | 80.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/07/21 | A. Crawford | Begin draft responses and objections to ▇ discovery requests. | 1.30 | 650.00 | 845.00 |
| 09/07/21 | L. E. Simmonds | Research ▇ ▇ and re-transmit. | 1.50 | 265.00 | 397.50 |
| 09/08/21 | E. F. Vieyra | Draft responses to Gulf Insurance Co.'s interrogatories and requests for admissions. | 3.90 | 540.00 | 2,106.00 |
| 09/08/21 | L.A. Szymanski | Phone call w/ mailroom at Teva ▇. | 0.10 | 800.00 | 80.00 |
| 09/08/21 | L.A. Szymanski | Communications w/ R. Leveridge ▇. | 0.10 | 800.00 | 80.00 |
| 09/08/21 | A. Crawford | Revise response and objection to request to admit. | 2.40 | 650.00 | 1,560.00 |
| 09/08/21 | L. E. Simmonds | Analyze voicemail left from ▇ and researc ▇ | 0.80 | 265.00 | 212.00 |
| 09/08/21 | L. E. Simmonds | Download National Union's document productions and upload ▇ for Relativity. | 2.00 | 265.00 | 530.00 |
| 09/09/21 | A. Kramer | email exchanges with Vieyra and Crawford ▇ | 0.10 | 1,190.00 | 119.00 |
| 09/09/21 | A. Kramer | Review/analyze materials ▇ | 0.30 | 1,190.00 | 357.00 |
| 09/09/21 | L.A. Szymanski | Communications w/ ▇ | 0.10 | 800.00 | 80.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | . | | | |
| 09/09/21 | L.A. Szymanski | Participate in conference call w/ RS and Gilbert teams | 1.00 | 800.00 | 800.00 |
| 09/09/21 | L.A. Szymanski | Communications w/ paralegal L. Simmonds | 0.30 | 800.00 | 240.00 |
| 09/09/21 | A. Crawford | Revise response and objections to ▮ discovery requests. | 1.70 | 650.00 | 1,105.00 |
| 09/09/21 | A. Crawford | Prepare for and participate in call | 1.10 | 650.00 | 715.00 |
| 09/09/21 | L.A. Szymanski | Attention to email communications from DPW | 0.20 | 800.00 | 160.00 |
| 09/09/21 | E. F. Vieyra | Review and analyze | 0.20 | 540.00 | 108.00 |
| 09/09/21 | A. Kramer | Conference call of Gilbert and RS teams | 1.00 | 1,190.00 | 1,190.00 |
| 09/09/21 | L. E. Simmonds | Review returned Third Party Notice letter to determine if it needs to be resent. | 0.50 | 265.00 | 132.50 |
| 09/09/21 | L. E. Simmonds | Analyze | 0.70 | 265.00 | 185.50 |
| 09/10/21 | L. E. Simmonds | Communicate with | 1.20 | 265.00 | 318.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/10/21 | L.A. Szymanski | Communications w/ L. Simmonds & Everest Discovery ██ | 0.50 | 800.00 | 400.00 |
| 09/10/21 | L.A. Szymanski | Communications w/ P. Breene ██ and communications w/ Johnson Matthey GC ██ | 0.40 | 800.00 | 320.00 |
| 09/10/21 | L.A. Szymanski | Draft email communications w/ counsel for ██ | 0.10 | 800.00 | 80.00 |
| 09/10/21 | L.A. Szymanski | Participate in conference call ██ , R. Hoff & P. Breene | 0.30 | 800.00 | 240.00 |
| 09/10/21 | L.A. Szymanski | Participate in conference call w/ R. Hoff & P. Breene ██ | 0.30 | 800.00 | 240.00 |
| 09/10/21 | L.A. Szymanski | Communications w/ L. Simmonds ██ | 0.10 | 800.00 | 80.00 |
| 09/10/21 | P.E. Breene | Team call with Gilbert ██ | 1.00 | 1,160.00 | 1,160.00 |
| 09/10/21 | A. Crawford | Revise draft response to discovery requests served by ██ | 0.70 | 650.00 | 455.00 |
| 09/10/21 | L. E. Simmonds | Review ██ | 0.50 | 265.00 | 132.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮▮▮ and provide those where we cannot resend and or find valid address. | | | |
| 09/13/21 | P.E. Breene | Weekly call with client and team ▮▮▮. | 1.00 | 1,160.00 | 1,160.00 |
| 09/13/21 | L.A. Szymanski | Communications w/ client team ▮▮▮ | 0.30 | 800.00 | 240.00 |
| 09/13/21 | L. E. Simmonds | Receive National Union's First Set of Interrogatories and Requests for Production of Documents and transmit for all calendar events. | 0.10 | 265.00 | 26.50 |
| 09/13/21 | A. Kramer | Review ▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 09/13/21 | L.A. Szymanski | Review and analyze ▮▮▮ and meet w/ document vendor for handoff of same. | 2.20 | 800.00 | 1,760.00 |
| 09/13/21 | L.A. Szymanski | Participate in conference call ▮▮▮ and participate in pre-call w/ R. Hoff & P. Breene ▮▮▮. | 0.60 | 800.00 | 480.00 |
| 09/13/21 | A. Crawford | Revise responses and objections to discovery served by ▮▮▮ | 2.80 | 650.00 | 1,820.00 |
| 09/13/21 | A. Crawford | Prepare for and participate in ▮▮▮ call. | 0.60 | 650.00 | 390.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/13/21 | A. Kramer | Weekly ███ call with Ricarte, Hoff, Breene, Crawford et al | 0.30 | 1,190.00 | 357.00 |
| 09/13/21 | A. Kramer | Telephone conversation with C. Troisi (Marsh) ███ | 0.30 | 1,190.00 | 357.00 |
| 09/13/21 | L. E. Simmonds | Analyze ███ | 0.50 | 265.00 | 132.50 |
| 09/13/21 | A. Kramer | email exchange with J. Hudson ███ | 0.10 | 1,190.00 | 119.00 |
| 09/13/21 | A. Crawford | Prepare for and participate in meet and confer call. | 0.70 | 650.00 | 455.00 |
| 09/14/21 | P.E. Breene | Work on responses to discovery requests. | 2.50 | 1,160.00 | 2,900.00 |
| 09/14/21 | L. E. Simmonds | Calendar response date for National Union's First Set of Interrogatories and Requests for Production of Documents. | 0.50 | 265.00 | 132.50 |
| 09/14/21 | E. F. Vieyra | Revise draft responses to National Union's request for discovery. | 2.80 | 540.00 | 1,512.00 |
| 09/14/21 | L.A. Szymanski | Communications w/ L. Simmonds, A. Kramer & P. Breene ███ | 0.50 | 800.00 | 400.00 |
| 09/14/21 | L.A. Szymanski | Prepare coverletter to accompany production of documents via hard drive and revise ███ | 0.70 | 800.00 | 560.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/14/21 | L. E. Simmonds | Receive National Union's 2nd production of documents, download, organize, and transmit ▮▮▮▮ for Relativity. | 1.00 | 265.00 | 265.00 |
| 09/14/21 | A. Crawford | Revise responses and objections to discovery served by ▮▮▮▮. | 3.80 | 650.00 | 2,470.00 |
| 09/14/21 | A. Kramer | Draft note to Gilbert and RS Teams ▮▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 09/14/21 | A. Kramer | email exchange with J. Rubenstein ▮▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 09/14/21 | E. F. Vieyra | Review and analyze ▮▮▮▮ | 1.80 | 540.00 | 972.00 |
| 09/14/21 | L. E. Simmonds | Receive returned Third Party Notice letters ▮▮▮▮ and research ▮▮▮▮ | 2.00 | 265.00 | 530.00 |
| 09/15/21 | L.A. Szymanski | Communications w/ vendor ▮▮▮▮. | 0.30 | 800.00 | 240.00 |
| 09/15/21 | L.A. Szymanski | Communications w/ GC of ▮▮▮▮, P. Breene & R. Hoof ▮▮▮▮ participate in conference call ▮▮▮▮. | 0.60 | 800.00 | 480.00 |
| 09/15/21 | P.E. Breene | Work on responses to discovery requests. | 3.00 | 1,160.00 | 3,480.00 |
| 09/15/21 | A. Crawford | Begin draft responses and | 2.00 | 650.00 | 1,300.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | objections to discovery request served by ▉ | | | |
| 09/15/21 | A. Crawford | Draft correspondence to counsel for ▉ | 2.00 | 650.00 | 1,300.00 |
| 09/15/21 | A. Crawford | Prepare for and participate in meet and confer with insurer defendants. | 1.50 | 650.00 | 975.00 |
| 09/15/21 | E. F. Vieyra | Draft responses to ▉ requests for document production. | 0.90 | 540.00 | 486.00 |
| 09/15/21 | L. E. Simmonds | Create ▉. | 0.70 | 265.00 | 185.50 |
| 09/16/21 | L. E. Simmonds | Correct docket receipt and calendar response date re: Aspen's Request for Admissions and NAE's Request for Admissions and Interrogatories. | 0.30 | 265.00 | 79.50 |
| 09/16/21 | L.A. Szymanski | Communications w/ C. Sorensen & A. Crawford ▉ | 0.40 | 800.00 | 320.00 |
| 09/16/21 | A. Crawford | Revise correspondence responsive to meet and confer letter from ▉. | 2.70 | 650.00 | 1,755.00 |
| 09/16/21 | A. Crawford | Revise responses and objections to discovery requests. | 2.60 | 650.00 | 1,690.00 |
| 09/16/21 | A. Kramer | E-mail exchange with Gilbert Team ▉ | 0.10 | 1,190.00 | 119.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/17/21 | L.A. Szymanski | Communications w/ Navigators counsel ████ | 0.10 | 800.00 | 80.00 |
| 09/17/21 | P.E. Breene | Work on letter response to ████ discovery letter. | 1.00 | 1,160.00 | 1,160.00 |
| 09/17/21 | P.E. Breene | Team call ████ . | 1.00 | 1,160.00 | 1,160.00 |
| 09/17/21 | A. Crawford | Revise responsive correspondence to meet and confer letter. | 3.60 | 650.00 | 2,340.00 |
| 09/17/21 | A. Crawford | Prepare for and participate in cal ████ . | 2.00 | 650.00 | 1,300.00 |
| 09/17/21 | E. F. Vieyra | Draft responses to ████ requests for document production. | 1.60 | 540.00 | 864.00 |
| 09/20/21 | L.A. Szymanski | Participate in weekly team call w/ RS team, Purdue team & R. Hoff. | 1.20 | 800.00 | 960.00 |
| 09/20/21 | P.E. Breene | Call with Hoff and Crawford ████ | 1.00 | 1,160.00 | 1,160.00 |
| 09/20/21 | P.E. Breene | Draft letter response to ████ letter. | 1.00 | 1,160.00 | 1,160.00 |
| 09/20/21 | P.E. Breene | Team ████ call. | 1.00 | 1,160.00 | 1,160.00 |
| 09/20/21 | E. F. Vieyra | Planning for drafting and revising insurer discovery responses. | 0.70 | 540.00 | 378.00 |
| 09/20/21 | A. Crawford | Revise ████ . | 2.90 | 650.00 | 1,885.00 |
| 09/20/21 | A. Crawford | Finalize and send correspondence to opposing | 2.90 | 650.00 | 1,885.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | counsel regarding prior meet and confer letter. | | | |
| 09/20/21 | A. Crawford | Prepare for and participate in call ▮ | 2.00 | 650.00 | 1,300.00 |
| 09/20/21 | A. Kramer | Weekly conference call with Ricarte, Hoff, Morrissey and ReedSmith team ▮ | 1.00 | 1,190.00 | 1,190.00 |
| 09/20/21 | L. E. Simmonds | Analyze ▮ ▮ and confirm all documents produced downloaded. | 0.30 | 265.00 | 79.50 |
| 09/20/21 | A. Kramer | email exchange with A. Crawford ▮ | 0.20 | 1,190.00 | 238.00 |
| 09/20/21 | L. E. Simmonds | Update Third Party Notice master chart ▮ | 0.30 | 265.00 | 79.50 |
| 09/21/21 | E. F. Vieyra | Draft responses to interrogatories from National Union. | 3.20 | 540.00 | 1,728.00 |
| 09/21/21 | P.E. Breene | Revise and send response to ▮ discovery letter; Calls etc. ▮ . | 1.00 | 1,160.00 | 1,160.00 |
| 09/21/21 | L.A. Szymanski | Prepare index for T. Morrissey ▮ | 0.50 | 800.00 | 400.00 |
| 09/21/21 | P.E. Breene | Prep for meet and confer. | 1.50 | 1,160.00 | 1,740.00 |
| 09/21/21 | A. Crawford | Begin draft responses and objections to discovery | 1.60 | 650.00 | 1,040.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | requests served by ▮ | | | |
| 09/21/21 | E. F. Vieyra | Revise responses to ▮ interrogatories and RFA based on client comments. | 1.20 | 540.00 | 648.00 |
| 09/21/21 | L. E. Simmonds | Confirm and update Third Party Notices ▮ | 0.10 | 265.00 | 26.50 |
| 09/22/21 | L.A. Szymanski | Communications w/ vendor ▮. | 0.20 | 800.00 | 160.00 |
| 09/22/21 | P.E. Breene | Call with Crawford and Szymanski ▮ | 1.00 | 1,160.00 | 1,160.00 |
| 09/22/21 | P.E. Breene | Call with Kramer ▮ | 0.30 | 1,160.00 | 348.00 |
| 09/22/21 | L.A. Szymanski | Communications w/ T. Morrissey ▮ | 0.20 | 800.00 | 160.00 |
| 09/22/21 | P.E. Breene | Call with Leveridge ▮ | 0.50 | 1,160.00 | 580.00 |
| 09/22/21 | E. F. Vieyra | Draft responses to ▮ requests for admissions. | 0.70 | 540.00 | 378.00 |
| 09/22/21 | P.E. Breene | E-mail to Leveridge ▮ | 0.30 | 1,160.00 | 348.00 |
| 09/22/21 | P.E. Breene | Review ▮ prep for meet and confer. | 2.00 | 1,160.00 | 2,320.00 |
| 09/22/21 | L.A. Szymanski | Prepare for and participate in conference call between A. Kramer, P. Breene & A. Crawford ▮ | 1.50 | 800.00 | 1,200.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ███████████. | | | |
| 09/22/21 | A. Crawford | Prepare for and participate in call ████ and draft ████████. | 4.30 | 650.00 | 2,795.00 |
| 09/22/21 | A. Kramer | Catch up call with Breene.██ | 0.30 | 1,190.00 | 357.00 |
| 09/23/21 | L.A. Szymanski | Communications w/ vendor & T. Morrissey ████ | 0.20 | 800.00 | 160.00 |
| 09/23/21 | P.E. Breene | Call with Kramer, Leveridge and Rubinstein ███ | 0.70 | 1,160.00 | 812.00 |
| 09/23/21 | P.E. Breene | Meet and confer call with RS and Committee Teams and Defendants. | 1.60 | 1,160.00 | 1,856.00 |
| 09/23/21 | A. Kramer | Further revisions to response to ██████ | 0.40 | 1,190.00 | 476.00 |
| 09/23/21 | A. Crawford | Revise ███████ and ████████. | 3.20 | 650.00 | 2,080.00 |
| 09/23/21 | A. Crawford | Prepare for and participate in meet and confer ████████. | 3.00 | 650.00 | 1,950.00 |
| 09/23/21 | A. Kramer | Conference call with Gilbert team and Breene ███ | 0.60 | 1,190.00 | 714.00 |
| 09/23/21 | A. Kramer | email exchange with UCC team and Ricarte ████ | 0.20 | 1,190.00 | 238.00 |
| 09/23/21 | L.A. Szymanski | Draft ██████ | 0.60 | 800.00 | 480.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/23/21 | L.A. Szymanski | Participate in meet and confer call w/ insurers, P. Breene, A. Crawford & R. Hoff. | 1.70 | 800.00 | 1,360.00 |
| 09/24/21 | P.E. Breene | Work on document discovery issues. | 3.00 | 1,160.00 | 3,480.00 |
| 09/24/21 | A. Kramer | email exchange with Crawford ■■■ | 0.20 | 1,190.00 | 238.00 |
| 09/24/21 | A. Crawford | Revise ■■■ discovery request production and ■■■ | 3.70 | 650.00 | 2,405.00 |
| 09/24/21 | E. F. Vieyra | Revise insurer interrogatory responses ■■■ | 0.60 | 540.00 | 324.00 |
| 09/27/21 | L.A. Szymanski | Communications w/ vedor ■■■ | 0.20 | 800.00 | 160.00 |
| 09/27/21 | L.A. Szymanski | Participate in weekly ■■■ conference call. | 1.00 | 800.00 | 800.00 |
| 09/27/21 | P.E. Breene | Team call with Hoff et al ■■■ | 1.00 | 1,160.00 | 1,160.00 |
| 09/27/21 | A. Crawford | Revise responses and objections to discovery requests. | 2.80 | 650.00 | 1,820.00 |
| 09/27/21 | A. Crawford | Prepare for and participate in ■■■ call. | 1.50 | 650.00 | 975.00 |
| 09/27/21 | A. Kramer | email exchange with Ricarte ■■■ | 0.20 | 1,190.00 | 238.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/27/21 | A. Kramer | Weekly ███ call with Ricarte, Hoff, Breene, Crawford et al | 1.00 | 1,190.00 | 1,190.00 |
| 09/27/21 | A. Kramer | email exchanges with Hoff, Ricarte ███ | 0.20 | 1,190.00 | 238.00 |
| 09/28/21 | L.A. Szymanski | Participate in conference call w/ A. Crawford ███ | 0.40 | 800.00 | 320.00 |
| 09/28/21 | P.E. Breene | Work on document document production issues. | 2.00 | 1,160.00 | 2,320.00 |
| 09/28/21 | A. Crawford | Draft and analyze ███ | 6.30 | 650.00 | 4,095.00 |
| 09/29/21 | P.E. Breene | Work on document production issues; calls with Crawford. | 2.00 | 1,160.00 | 2,320.00 |
| 09/29/21 | L. E. Simmonds | Draft ███ | 1.50 | 265.00 | 397.50 |
| 09/29/21 | L.A. Szymanski | Review and revise ███ and provide ███ | 0.70 | 800.00 | 560.00 |
| 09/29/21 | A. Crawford | Revise draft search terms and discovery responses. | 6.40 | 650.00 | 4,160.00 |
| 09/29/21 | A. Kramer | Assist with ███, email exchanges with Hoff, Ricarte and RS Team ███ | 0.50 | 1,190.00 | 595.00 |
| 09/30/21 | L.A. Szymanski | Communications w/ RS team ███ | 0.30 | 800.00 | 240.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/30/21 | P.E. Breene | Revise responses to discovery requests. | 1.50 | 1,160.00 | 1,740.00 |
| 09/30/21 | L.A. Szymanski | Communications w/ DPW team ███████ | 0.30 | 800.00 | 240.00 |
| 09/30/21 | A. Crawford | Revise ██████ and communicate with committees and client ████████. | 5.30 | 650.00 | 3,445.00 |
| 09/30/21 | A. Kramer | continued email exchanges █ ████████ with Hoff, Ricarte and RS Team | 0.30 | 1,190.00 | 357.00 |
| **Totals** | | | **201.70** | | **150,943.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 8.80 hrs @ $ | 1,190.00 / hr | 10,472.00 |
| Paul E. Breene | 42.40 hrs @ $ | 1,160.00 / hr | 49,184.00 |
| Lisa A. Szymanski | 20.40 hrs @ $ | 800.00 / hr | 16,320.00 |
| Anthony Crawford | 88.10 hrs @ $ | 650.00 / hr | 57,265.00 |
| Elizabeth F. Vieyra | 23.90 hrs @ $ | 540.00 / hr | 12,906.00 |
| Lianna E. Simmonds | 18.10 hrs @ $ | 265.00 / hr | 4,796.50 |
| **Total Professional Services** | | | **150,943.50** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 150,943.50 |
| Less 20% Fee Discount | $ | (30,188.70) |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | | |
|---|---|---|
| Total Fees | $ | 120,754.80 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **120,754.80** |
| **Total Amount Due** | **$** | **120,754.80** |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** **3445087** |
| One Stamford Forum | **Invoice Date:** **10/31/2021** |
| 201 Tresser Boulevard | **Client Number:** **395187** |
| Stamford, CT 06901 | **Matter Number:** **395187.60003** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH September 30, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/21 | A. Kramer | Revise ███████ ████████ | 0.20 | 1,190.00 | 238.00 |
| 09/01/21 | A. Kramer | Research/draft ████████ | 1.30 | 1,190.00 | 1,547.00 |
| 09/01/21 | A. Kramer | email exchanges with Aleali, Massman and Concannon ████ ██████ | 0.30 | 1,190.00 | 357.00 |
| 09/02/21 | A. Kramer | Telephone conversations with C. Ricarte ████████ | 1.00 | 1,190.00 | 1,190.00 |
| 09/08/21 | A. Kramer | Communications with Ricarte and Aleali ████████ | 0.30 | 1,190.00 | 357.00 |
| 09/13/21 | A. Kramer | Review/revise slides ████ ████████ | 0.30 | 1,190.00 | 357.00 |
| 09/13/21 | A. Kramer | Communications with M. Jack and C. Ricarte ████████ | 0.20 | 1,190.00 | 238.00 |
| 09/13/21 | A. Kramer | MS Teams call ████████ ████████ | 0.80 | 1,190.00 | 952.00 |
| 09/14/21 | A. Kramer | review/revise ████████ ████ | 0.40 | 1,190.00 | 476.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/14/21 | A. Kramer | email exchange with C. Ricarte | 0.30 | 1,190.00 | 357.00 |
| 09/14/21 | A. Kramer | Research | 0.40 | 1,190.00 | 476.00 |
| 09/14/21 | A. Kramer | Conference call | 0.70 | 1,190.00 | 833.00 |
| 09/14/21 | A. Kramer | Conference call r | 0.80 | 1,190.00 | 952.00 |
| 09/14/21 | A. Kramer | Telephone call with Ricarte | 0.50 | 1,190.00 | 595.00 |
| 09/15/21 | A. Kramer | Draft | 2.60 | 1,190.00 | 3,094.00 |
| 09/15/21 | A. Kramer | MS Teams call | 0.60 | 1,190.00 | 714.00 |
| 09/15/21 | A. Kramer | email exchanges with Ricarte and Jack | 0.30 | 1,190.00 | 357.00 |
| 09/16/21 | A. Kramer | revise | 0.30 | 1,190.00 | 357.00 |
| 09/16/21 | A. Kramer | email exchanges with Ricarte and Jack | 0.20 | 1,190.00 | 238.00 |
| 09/17/21 | A. Kramer | E-mail exchange with Ricarte and Aleali | 0.20 | 1,190.00 | 238.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/20/21 | A. Kramer | Catch up call with C. Ricarte | 0.30 | 1,190.00 | 357.00 |
| 09/21/21 | A. Kramer | Catch up call with C. Ricarte | 0.40 | 1,190.00 | 476.00 |
| 09/22/21 | A. Kramer | Review/comment | 0.50 | 1,190.00 | 595.00 |
| 09/23/21 | A. Kramer | Catch up call with C. Ricarte | 0.70 | 1,190.00 | 833.00 |
| 09/23/21 | A. Kramer | research | 0.60 | 1,190.00 | 714.00 |
| 09/23/21 | A. Kramer | email exchange with Aleali and Ricarte | 0.30 | 1,190.00 | 357.00 |
| 09/28/21 | A. Kramer | E-mail exchange with M. Jack and C. Ricarte | 0.20 | 1,190.00 | 238.00 |
| **Totals** | | | **14.70** | | **17,493.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 14.70 hrs @ $ | 1,190.00 / hr | 17,493.00 |
| **Total Professional Services** | | | **17,493.00** |

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 17,493.00 |
| Less 20% Fee Discount | $ | (3,498.60) |
| Total Fees | $ | 13,994.40 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **13,994.40** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

**Total Amount Due**                    **$      13,994.40**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3445093** |
| Invoice Date: | **10/31/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

Client File No.: 20190002679

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH September 30, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/02/21 | L. E. Simmonds | Transmit all new claims to Marsh for September 2021 D&O Notice to Insurers. | 0.50 | 265.00 | 132.50 |
| 09/10/21 | L. E. Simmonds | Review ███ and update ███ | 0.50 | 265.00 | 132.50 |
| 09/15/21 | A. Kramer | Respond to M. Jack question ███ | 0.30 | 1,190.00 | 357.00 |
| 09/20/21 | A. Kramer | Zoom call with Marsh (Carey, Figliozzi, Weber) and Client team (Aleali, Lowne, Jack, Ricarte) ███ | 0.60 | 1,190.00 | 714.00 |
| 09/21/21 | A. Kramer | Review/revise ███ | 0.30 | 1,190.00 | 357.00 |
| 09/27/21 | A. Kramer | Begin work on drafting ███ | 4.70 | 1,190.00 | 5,593.00 |
| 09/29/21 | A. Kramer | Conference call with Lowne, Jack, DelConte, Ricarte and Aleali ███ | 0.70 | 1,190.00 | 833.00 |
| 09/29/21 | A. Kramer | E-mail exchange with Ricarte ███ | 0.20 | 1,190.00 | 238.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/29/21 | A. Kramer | Review/revise ███████ | 0.40 | 1,190.00 | 476.00 |
| **Totals** | | | **8.20** | | **8,833.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 7.20 hrs @ $ | 1,190.00 / hr | 8,568.00 |
| Lianna E. Simmonds | 1.00 hrs @ $ | 265.00 / hr | 265.00 |
| **Total Professional Services** | | | **8,833.00** |

## INVOICE SUMMARY

| | | |
|--|--|--|
| Fees | $ | 8,833.00 |
| Less 20% Fee Discount | $ | (1,766.60) |
| Total Fees | $ | 7,066.40 |

| **TOTAL CURRENT INVOICE DUE** | **$** | **7,066.40** |
|--|--|--|

| **Total Amount Due** | **$** | **7,066.40** |
|--|--|--|



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3445097** |
| Invoice Date: | **10/31/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

Client File No.: 20190002678

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH September 30, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/02/21 | L. E. Simmonds | Transmit all new claims to Marsh for September 2021 Product Liability Notice to Insurers. | 0.50 | 265.00 | 132.50 |
| 09/03/21 | A. Kramer | ▓▓▓▓ call with Ricarte, Stikeman and DPW teams ▓▓▓▓ | 0.40 | 1,190.00 | 476.00 |
| 09/10/21 | L. E. Simmonds | Review ▓▓▓▓ and update ▓▓▓▓. | 0.50 | 265.00 | 132.50 |
| 09/17/21 | A. Kramer | ▓▓▓▓ call with Ricarte, Stikeman and DPW teams ▓▓▓▓ | 0.60 | 1,190.00 | 714.00 |
| **Totals** | | | **2.00** | | **1,455.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 1.00 hrs @ $ | 1,190.00 / hr | 1,190.00 |
| Lianna E. Simmonds | 1.00 hrs @ $ | 265.00 / hr | 265.00 |
| **Total Professional Services** | | | **1,455.00** |

**INVOICE SUMMARY**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | | |
|---|---|---|
| Fees | $ | 1,455.00 |
| Less 20% Fee Discount | $ | (291.00) |
| Total Fees | $ | 1,164.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **1,164.00** |
| **Total Amount Due** | **$** | **1,164.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3445099** |
| Invoice Date: | **10/31/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH September 30, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/01/21 | A. Kramer | E-mail exchange with DPW team ▮▮▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 09/01/21 | A. Kramer | Attend Confirmation hearing Day 10 (oral court ruling) | 5.10 | 1,190.00 | 6,069.00 |
| 09/01/21 | P. M. Singer | Attend confirmation hearing and follow up emails, note to Stephanie and A. Kramer ▮▮▮▮▮▮▮. | 7.00 | 1,195.00 | 8,365.00 |
| 09/01/21 | M.J. Venditto | Participate in video hearing by Judge Drain for bench ruling on confirmation of Debtors' plan | 6.60 | 1,160.00 | 7,656.00 |
| 09/01/21 | A.J. Muha | Participate in hearing to listen to Judge Drain's decision on confirmation. | 6.90 | 825.00 | 5,692.50 |
| 09/01/21 | A.J. Muha | Review ▮▮▮▮▮ and emails ▮▮▮▮▮. | 0.70 | 825.00 | 577.50 |
| 09/01/21 | A.J. Muha | Review ▮▮▮▮ and emails with RS team ▮▮▮. | 0.40 | 825.00 | 330.00 |
| 09/01/21 | A.J. Muha | Emails with P. Singer and A. Kramer ▮▮▮▮▮ | 0.20 | 825.00 | 165.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/27/21 | A.J. Muha | Review portions of Bankruptcy Court's confirmation decision | 0.60 | 825.00 | 495.00 |
| 09/30/21 | A. Kramer | Attend status conference ▇ | 1.00 | 1,190.00 | 1,190.00 |
| **Totals** | | | **28.70** | | **30,778.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Paul M. Singer | 7.00 hrs @ $ | 1,195.00 / hr | 8,365.00 |
| Ann V. Kramer | 6.30 hrs @ $ | 1,190.00 / hr | 7,497.00 |
| Michael J. Venditto | 6.60 hrs @ $ | 1,160.00 / hr | 7,656.00 |
| Andrew J. Muha | 8.80 hrs @ $ | 825.00 / hr | 7,260.00 |
| **Total Professional Services** | | | **30,778.00** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|------|-------------|--------|
| | Data Hosting Fee | 82.01 |
| | **Total Expenses and Other Charges** | **82.01** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 30,778.00 |
| Less 20% Fee Discount | $ | (6,155.60) |
| Total Fees | $ | 24,622.40 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | | |
|---|---|---|
| Total Expenses and Other Charges | $ | 82.01 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **24,704.41** |
| **Total Amount Due** | **$** | **24,704.41** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3452139** |
| Invoice Date: | **11/13/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

Client File No.: 20190002678

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/05/21 | A. Kramer | Draft note to JAMS ███ ███ | 0.10 | 1,190.00 | 119.00 |
| 10/05/21 | L. E. Simmonds | Analyze ████████ and provide requested communications ████████. | 0.60 | 265.00 | 159.00 |
| 10/15/21 | A. Kramer | ████████ call ████ with Ricarte and Stikeman team | 0.50 | 1,190.00 | 595.00 |
| 10/29/21 | A. Kramer | ████████ status call with Ricarte, Robertson and Stikeman team | 0.30 | 1,190.00 | 357.00 |
| **Totals** | | | **1.50** | | **1,230.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 0.90 hrs @ $ | 1,190.00 / hr | 1,071.00 |
| Lianna E. Simmonds | 0.60 hrs @ $ | 265.00 / hr | 159.00 |
| **Total Professional Services** | | | **1,230.00** |

## INVOICE SUMMARY



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | | |
|---|---|---:|
| Fees | $ | 1,230.00 |
| Less 20% Fee Discount | $ | (246.00) |
| Total Fees | $ | 984.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **984.00** |
| **Total Amount Due** | **$** | **984.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3452140** |
| Invoice Date: | **11/13/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60003** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/21 | A. Kramer | Telecon with Ricarte █████ ████████ | 0.30 | 1,190.00 | 357.00 |
| 10/04/21 | A. Kramer | MS Teams call with Aleali, Ricarte, Concannon, ██████████ | 0.80 | 1,190.00 | 952.00 |
| 10/05/21 | A. Kramer | email exchange with Kratzer, Massman and RIcarte███ | 0.30 | 1,190.00 | 357.00 |
| 10/05/21 | A. Kramer | Review ██████████ | 0.30 | 1,190.00 | 357.00 |
| 10/12/21 | A. Kramer | E-mail exchange with Aleali et al ████████ | 0.20 | 1,190.00 | 238.00 |
| 10/12/21 | A. Kramer | E-mail exchange with RS Team ████████ | 0.20 | 1,190.00 | 238.00 |
| 10/19/21 | A. Kramer | Conference call with DPW, Gilbert and Ricarte ██████████ | 0.20 | 1,190.00 | 238.00 |
| **Totals** | | | **2.30** | | **2,737.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 2.30 hrs @ $ | 1,190.00 / hr | 2,737.00 |
| **Total Professional Services** | | | **2,737.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 2,737.00 |
| Less 20% Fee Discount | $ | (547.40) |
| Total Fees | $ | 2,189.60 |

| **TOTAL CURRENT INVOICE DUE** | $ | **2,189.60** |
|---|---|---|

| **Total Amount Due** | $ | **2,189.60** |
|---|---|---|



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3452306** |
| Invoice Date: | **11/13/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/01/21 | L.A. Szymanski | Draft cover letter for fourth production of documents and communications w/ R. Hoff & RS team re: same. | 0.30 | 800.00 | 240.00 |
| 10/01/21 | L.A. Szymanski | Email communications w/ Gilbert & RS Teams ▮ | 0.20 | 800.00 | 160.00 |
| 10/01/21 | P.E. Breene | Revise responses to discovery requests. | 2.50 | 1,160.00 | 2,900.00 |
| 10/01/21 | A. Crawford | Revise ▮ and communicate with client and committees ▮. | 4.20 | 650.00 | 2,730.00 |
| 10/01/21 | A. Kramer | Research/respond to questions from R. Leveridge ▮ | 0.20 | 1,190.00 | 238.00 |
| 10/01/21 | L.A. Szymanski | Communications w/ Gilbert team & A. Kramer ▮ | 0.30 | 800.00 | 240.00 |
| 10/02/21 | A. Crawford | Draft communication to Gilbert ▮ | 0.30 | 650.00 | 195.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/04/21 | L.A. Szymanski | Communications w/ vendor | 0.20 | 800.00 | 160.00 |
| 10/04/21 | L.A. Szymanski | Participate in weekly _____ conference call w/ RS & client teams & R. Hoff. | 0.70 | 800.00 | 560.00 |
| 10/04/21 | P.E. Breene | Team call with Hoff et al _____. | 0.60 | 1,160.00 | 696.00 |
| 10/04/21 | L. E. Simmonds | Analyze _____ and provide _____. | 1.50 | 265.00 | 397.50 |
| 10/04/21 | A. Kramer | Communications with A. Crawford _____ | 0.30 | 1,190.00 | 357.00 |
| 10/04/21 | A. Crawford | Revise proposed _____ and transmit the same to Defendants for their review. | 2.60 | 650.00 | 1,690.00 |
| 10/04/21 | A. Crawford | Finalize and serve responses and objections Gulf and St. Paul's discovery requests. | 3.00 | 650.00 | 1,950.00 |
| 10/04/21 | L. E. Simmonds | Receive Purdue's responses to Gulf and St. Paul's discovery requests and update _____ | 0.50 | 265.00 | 132.50 |
| 10/04/21 | A. Kramer | Conference call with Hoff, Ricarte and RS team _____ | 0.50 | 1,190.00 | 595.00 |
| 10/05/21 | P.E. Breene | Call with Gilbert firm et al _____ | 0.30 | 1,160.00 | 348.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | █████████. | | | |
| 10/05/21 | P.E. Breene | Revise responses to discovery requests. | 2.50 | 1,160.00 | 2,900.00 |
| 10/05/21 | L.A. Szymanski | Communications w/ RS & DPW teams & R. Hoff ████ ███████ | 0.20 | 800.00 | 160.00 |
| 10/05/21 | A. Kramer | email exchanges with Simmonds, Crawford et al ███ ████ | 0.30 | 1,190.00 | 357.00 |
| 10/05/21 | A. Crawford | Revise draft responses and objections to ████████ discovery requests. | 3.30 | 650.00 | 2,145.00 |
| 10/05/21 | A. Crawford | Prepare for an participate in call with Ad Hoc committee ███████. | 1.00 | 650.00 | 650.00 |
| 10/05/21 | E. F. Vieyra | Revise written discovery responses to ████ ████████ | 1.90 | 540.00 | 1,026.00 |
| 10/05/21 | L. E. Simmonds | Edit responses to ████ ██████ and provide proper signature line. | 0.50 | 265.00 | 132.50 |
| 10/06/21 | P.E. Breene | Review draft responses to interrogatories. | 1.50 | 1,160.00 | 1,740.00 |
| 10/06/21 | P.E. Breene | Call with DPW team, Hoff, Ricarte et al ████████ | 0.60 | 1,160.00 | 696.00 |
| 10/06/21 | L.A. Szymanski | Communications w/ ████ | 0.20 | 800.00 | 160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Discovery vendor | | | |
| 10/06/21 | L. E. Simmonds | Analyze | 0.50 | 265.00 | 132.50 |
| 10/06/21 | L.A. Szymanski | Participate in conference call w/ RS & DPW teams & R. Hoff | 0.40 | 800.00 | 320.00 |
| 10/06/21 | A. Kramer | Webex with Hoff, DPW and RS teams | 0.80 | 1,190.00 | 952.00 |
| 10/07/21 | L.A. Szymanski | Review | 0.30 | 800.00 | 240.00 |
| 10/07/21 | P.E. Breene | Review Davis meet and confer letter. | 1.00 | 1,160.00 | 1,160.00 |
| 10/07/21 | L.A. Szymanski | Communications w/ Gilbert & RS teams | 0.20 | 800.00 | 160.00 |
| 10/08/21 | P.E. Breene | Review correspondence | 1.30 | 1,160.00 | 1,508.00 |
| 10/08/21 | P.E. Breene | Call with Margarita Clarens (DPW) | 0.60 | 1,160.00 | 696.00 |
| 10/08/21 | P.E. Breene | Meet and confer call re search terms. | 0.80 | 1,160.00 | 928.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/08/21 | L.A. Szymanski | Communications w/ RS team ▓▓▓ . | 0.30 | 800.00 | 240.00 |
| 10/08/21 | A. Crawford | Prepare for and participate in meet an confer regarding document search terms. | 2.10 | 650.00 | 1,365.00 |
| 10/08/21 | A. Kramer | Conference call with insurers, RS and Gilbert teams re ESI discovery | 0.50 | 1,190.00 | 595.00 |
| 10/08/21 | L. E. Simmonds | Review discovery served by ▓▓▓ to confirm response date. | 0.50 | 265.00 | 132.50 |
| 10/08/21 | A. Kramer | email exchange with RS Team ▓▓▓ | 0.20 | 1,190.00 | 238.00 |
| 10/11/21 | P.E. Breene | Call with team and Hoff ▓▓ | 1.60 | 1,160.00 | 1,856.00 |
| 10/11/21 | L.A. Szymanski | Draft Response to Willkie meet and confer letter. | 7.10 | 800.00 | 5,680.00 |
| 10/11/21 | P.E. Breene | Draft inquiry to Roitman ▓ ▓▓▓ | 0.20 | 1,160.00 | 232.00 |
| 10/11/21 | P.E. Breene | Review responses to ▓▓ discovery. | 1.40 | 1,160.00 | 1,624.00 |
| 10/11/21 | L.A. Szymanski | Participate in call w/ RS team and R. Hoff. | 1.50 | 800.00 | 1,200.00 |
| 10/11/21 | P.E. Breene | Call with team ▓▓ ▓ . | 1.00 | 1,160.00 | 1,160.00 |
| 10/11/21 | L.A. Szymanski | Participate in call with RS team ▓▓▓ | 1.00 | 800.00 | 800.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/11/21 | A. Crawford | Prepare for and participate in calls ███████████ | 2.00 | 650.00 | 1,300.00 |
| 10/11/21 | A. Kramer | E-mail exchange with RS Team ██████████ | 0.20 | 1,190.00 | 238.00 |
| 10/11/21 | A. Crawford | Revise responses and objections to discovery served by ███████. | 3.70 | 650.00 | 2,405.00 |
| 10/11/21 | A. Kramer | Conference call with R. Hoff and RS Team ██████████ | 1.50 | 1,190.00 | 1,785.00 |
| 10/11/21 | L. E. Simmonds | Receive Gulf and St. Paul Fire & Marine document productions, download, organize, and transmit to ██████ for uploading into Relativity database. | 1.50 | 265.00 | 397.50 |
| 10/11/21 | A. Kramer | Conference call with RS Team ██████ | 1.00 | 1,190.00 | 1,190.00 |
| 10/11/21 | A. Kramer | draft note to A. Guo ██████ | 0.10 | 1,190.00 | 119.00 |
| 10/12/21 | L.A. Szymanski | Work with counsel for Navigators and Relativity Team to provide password to production harddrives. | 0.50 | 800.00 | 400.00 |
| 10/12/21 | L.A. Szymanski | Revise ████████████ | 1.10 | 800.00 | 880.00 |
| 10/12/21 | P.E. Breene | Work on written responses to interrogatories and document requests. | 4.00 | 1,160.00 | 4,640.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/12/21 | A. Crawford | Revise draft responses and objections to discovery requests. | 3.80 | 650.00 | 2,470.00 |
| 10/12/21 | A. Crawford | Prepare for and participate in call . | 1.20 | 650.00 | 780.00 |
| 10/12/21 | L.A. Szymanski | Participate in conference call w/ RS & Gilbert teams | 0.50 | 800.00 | 400.00 |
| 10/12/21 | A. Kramer | communications with Ricarte and RS team | 0.20 | 1,190.00 | 238.00 |
| 10/12/21 | A. Kramer | Research/respond to DPW questions | 0.30 | 1,190.00 | 357.00 |
| 10/13/21 | P.E. Breene | Call with team and Gilbert team | 1.50 | 1,160.00 | 1,740.00 |
| 10/13/21 | L.A. Szymanski | Revise | 2.80 | 800.00 | 2,240.00 |
| 10/13/21 | P.E. Breene | Work on written responses to interrogatories and document requests. | 3.00 | 1,160.00 | 3,480.00 |
| 10/13/21 | L.A. Szymanski | Participate in conference call w/ Gilbert & RS Teams | 1.00 | 800.00 | 800.00 |
| 10/13/21 | P.E. Breene | Call with team | 1.00 | 1,160.00 | 1,160.00 |
| 10/13/21 | L.A. Szymanski | Participate in internal RS conference call | 4.50 | 800.00 | 3,600.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/13/21 | L. E. Simmonds | Register ██████ for hearings on October 14, 2021 and November 9, 2021 in bankruptcy matter in front of Judge Drain. Research ██████████ | 1.00 | 265.00 | 265.00 |
| 10/13/21 | A. Crawford | Revise response to ██████ discovery requests. | 3.40 | 650.00 | 2,210.00 |
| 10/13/21 | A. Crawford | Prepare for and participate in calls ██████. | 2.00 | 650.00 | 1,300.00 |
| 10/13/21 | A. Kramer | E-mail exchange with Hoff, Gilbert and RS teams █ | 0.10 | 1,190.00 | 119.00 |
| 10/13/21 | A. Kramer | Conference call with Gilbert and RS teams ██████ | 1.60 | 1,190.00 | 1,904.00 |
| 10/14/21 | L.A. Szymanski | Revise letter ██████ | 3.10 | 800.00 | 2,480.00 |
| 10/14/21 | P.E. Breene | Work on revision of ████ . | 1.00 | 1,160.00 | 1,160.00 |
| 10/14/21 | P.E. Breene | Work on written responses to interrogatories and document requests. | 1.50 | 1,160.00 | 1,740.00 |
| 10/14/21 | P.E. Breene | Call with team and Gilbert team ██████ | 0.60 | 1,160.00 | 696.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/14/21 | P.E. Breene | Follow up call with team after meet and confer. | 0.20 | 1,160.00 | 232.00 |
| 10/14/21 | P.E. Breene | Meet and confer call with team and Gilbert team and carriers ▮▮▮▮. | 1.50 | 1,160.00 | 1,740.00 |
| 10/14/21 | L.A. Szymanski | Participate in de-brief call ▮▮▮▮ w/ P. Breene, A. Crawford & R. Hoff. | 0.30 | 800.00 | 240.00 |
| 10/14/21 | L.A. Szymanski | Participate in meet and confer call w/ insurers on search terms. | 1.50 | 800.00 | 1,200.00 |
| 10/14/21 | L.A. Szymanski | Participate in pre-call w/ RS Team, Gilbert & R. Hoff ▮▮▮▮. | 0.50 | 800.00 | 400.00 |
| 10/14/21 | A. Crawford | Revise discovery responses. | 2.00 | 650.00 | 1,300.00 |
| 10/14/21 | L. E. Simmonds | Update date to provide Responses to ▮▮▮ discovery requests per extension. Analyze ▮▮▮▮. | 0.50 | 265.00 | 132.50 |
| 10/14/21 | A. Crawford | Prepare for and participate in meet and confer calls. | 2.70 | 650.00 | 1,755.00 |
| 10/14/21 | A. Kramer | Review/revise letter to Davis ▮▮▮. | 0.20 | 1,190.00 | 238.00 |
| 10/14/21 | A. Kramer | Conference call with Hoff, Leveridge, Breene, Crawford, Szymanski et al ▮▮▮▮. | 0.60 | 1,190.00 | 714.00 |
| 10/14/21 | A. Kramer | E-mail exchanges with Hoff, Szymanski et al ▮▮▮▮ | 0.60 | 1,190.00 | 714.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/15/21 | P.E. Breene | E-mails with opposing counsel ███████. | 0.30 | 1,160.00 | 348.00 |
| 10/15/21 | P.E. Breene | Call ████████████. | 0.60 | 1,160.00 | 696.00 |
| 10/15/21 | L. E. Simmonds | Organize and transmit exhibits attached to Gulf and St. Paul's Requests for Admissions to ████ to upload as production. | 0.50 | 265.00 | 132.50 |
| 10/15/21 | P.E. Breene | Work on revision of ████ ██ RFP Responses. | 1.00 | 1,160.00 | 1,160.00 |
| 10/15/21 | P.E. Breene | Work on revision of ████ ██. | 0.60 | 1,160.00 | 696.00 |
| 10/15/21 | L.A. Szymanski | Draft email to DPW ████████. | 0.60 | 800.00 | 480.00 |
| 10/15/21 | L. E. Simmonds | Prepare ███████████. | 0.80 | 265.00 | 212.00 |
| 10/15/21 | L.A. Szymanski | Revise ████████ and finalize letter responding to October 4 Willkie letter following up on meet and confer. | 2.20 | 800.00 | 1,760.00 |
| 10/15/21 | L.A. Szymanski | Participate in conference call w/ RS team, R. Hoff & C. Ricarte ████████. | 0.80 | 800.00 | 640.00 |
| 10/15/21 | A. Crawford | Prepare for and participate in call ████████. | 1.20 | 650.00 | 780.00 |
| 10/15/21 | A. Crawford | Revise drafts to outstanding | 4.60 | 650.00 | 2,990.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | discovery requests from insurers. | | | |
| 10/15/21 | A. Kramer | Conference call with Ricarte, Hoff and RS team █ ████ | 0.80 | 1,190.00 | 952.00 |
| 10/15/21 | A. Kramer | email exchanges with MacDonald, Hoff and RS team ████ | 0.20 | 1,190.00 | 238.00 |
| 10/18/21 | P.E. Breene | Review various e-mails █ ██████ | 0.50 | 1,160.00 | 580.00 |
| 10/18/21 | L.A. Szymanski | Participate in weekly conference call █████. | 1.00 | 800.00 | 800.00 |
| 10/18/21 | A. Crawford | Revise responses and objections to ████ discovery requests. | 4.90 | 650.00 | 3,185.00 |
| 10/18/21 | L.A. Szymanski | Review ██████ and provide answers ███ and communications w/ team ████. | 0.60 | 800.00 | 480.00 |
| 10/18/21 | L.A. Szymanski | Communications w/ RS team and R. Hoff ██████ | 0.20 | 800.00 | 160.00 |
| 10/18/21 | A. Kramer | Weekly ████ call with Ricarte, Hoff, Morrissey, Szymanski ████ | 1.00 | 1,190.00 | 1,190.00 |
| 10/19/21 | P.E. Breene | Participate in call with Gilbert team, RS team, and Hoff ██████ | 0.60 | 1,160.00 | 696.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/19/21 | L.A. Szymanski | Communications w/ L. Vieyra ██████ w. | 0.40 | 800.00 | 320.00 |
| 10/19/21 | A. Crawford | Finalize and serve responses and objections to National Union's discovery requests. | 3.30 | 650.00 | 2,145.00 |
| 10/19/21 | A. Kramer | E-mail exchange with RS Team ████████ | 0.30 | 1,190.00 | 357.00 |
| 10/19/21 | L.A. Szymanski | Participate in conference call w/ Gilbert, A. Crawford & P. Breene ████████. | 0.90 | 800.00 | 720.00 |
| 10/19/21 | P.E. Breene | Work on draft ████. | 1.50 | 1,160.00 | 1,740.00 |
| 10/19/21 | A. Kramer | Conference call with Gilbert Team ████ | 0.60 | 1,190.00 | 714.00 |
| 10/20/21 | L.A. Szymanski | Communications w/ Everest discovery vendor ████ | 0.20 | 800.00 | 160.00 |
| 10/20/21 | L.A. Szymanski | Prepare coverletter for production of Rhodes documents. | 0.30 | 800.00 | 240.00 |
| 10/20/21 | L. E. Simmonds | Edit service list ████. | 0.50 | 265.00 | 132.50 |
| 10/20/21 | L.A. Szymanski | Communications w/ DPW & Prime Clerk team ████ | 0.20 | 800.00 | 160.00 |
| 10/20/21 | L.A. Szymanski | Participate in conference call | 1.00 | 800.00 | 800.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | w/ RS team ███████. | | | |
| 10/20/21 | P.E. Breene | Review and revise RFA responses and responses to interrogatories. | 2.50 | 1,160.00 | 2,900.00 |
| 10/20/21 | A. Kramer | Conference call with RS team ██████████ | 0.50 | 1,190.00 | 595.00 |
| 10/20/21 | L.A. Szymanski | Revise responses to NEA RFAs. | 0.80 | 800.00 | 640.00 |
| 10/20/21 | L. E. Simmonds | Transmit ██████ ██████████ | 0.50 | 265.00 | 132.50 |
| 10/20/21 | A. Crawford | Revise ██████████ and prepare for and participate in call ██████████. | 3.70 | 650.00 | 2,405.00 |
| 10/20/21 | E. F. Vieyra | Draft discovery protocol for document reviewers. | 4.20 | 540.00 | 2,268.00 |
| 10/20/21 | A. Kramer | Review/revise ██████ | 0.30 | 1,190.00 | 357.00 |
| 10/20/21 | P.E. Breene | Call with team ████████. | 0.50 | 1,160.00 | 580.00 |
| 10/20/21 | E. F. Vieyra | Analyze ██████████. | 0.90 | 540.00 | 486.00 |
| 10/20/21 | A. Kramer | email exchange with RS Team ██████████ | 0.30 | 1,190.00 | 357.00 |
| 10/21/21 | P.E. Breene | Call with Prime Clerk and Gilbert ██████████ | 0.80 | 1,160.00 | 928.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/21/21 | P.E. Breene | Call with team | 1.00 | 1,160.00 | 1,160.00 |
| 10/21/21 | P.E. Breene | Review and revise RFA responses and responses to interrogatories. | 1.00 | 1,160.00 | 1,160.00 |
| 10/21/21 | L.A. Szymanski | Participate in conference call w/ R. Hoff & RS Team | 1.00 | 800.00 | 800.00 |
| 10/21/21 | L. E. Simmonds | Review ____ and update | 0.30 | 265.00 | 79.50 |
| 10/21/21 | L.A. Szymanski | Prepare for and participate in conference cal w/ DPW, Prime Clerk, Gilbert & RS | 0.80 | 800.00 | 640.00 |
| 10/21/21 | L. E. Simmonds | Research and obtain most current bankruptcy protective orders | 1.20 | 265.00 | 318.00 |
| 10/21/21 | A. Crawford | Revise response and objections to ____ Discovery requests. | 6.70 | 650.00 | 4,355.00 |
| 10/21/21 | E. F. Vieyra | Revise | 1.50 | 540.00 | 810.00 |
| 10/21/21 | A. Crawford | Prepare for and participate in call | 1.20 | 650.00 | 780.00 |
| 10/21/21 | A. Crawford | Prepare for and participate in call | 0.50 | 650.00 | 325.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/21/21 | L.A. Szymanski | Attention to ██████ | 0.30 | 800.00 | 240.00 |
| 10/21/21 | A. Kramer | Conference call ████ with Prime Clerk, Gilbert and RS teams | 0.50 | 1,190.00 | 595.00 |
| 10/21/21 | A. Kramer | Conference call ████ with Hoff and RS team | 0.80 | 1,190.00 | 952.00 |
| 10/21/21 | L.A. Szymanski | Review and revise ████ w/ A. Crawford & L. Vieyra ████ | 0.50 | 800.00 | 400.00 |
| 10/22/21 | P.E. Breene | Call with team and AHC and UCC ████ | 0.50 | 1,160.00 | 580.00 |
| 10/22/21 | L. E. Simmonds | Re-transmit ████ document production ████ for uploading into database. | 1.20 | 265.00 | 318.00 |
| 10/22/21 | P.E. Breene | Review and revise RFA responses and responses to interrogatories. | 1.50 | 1,160.00 | 1,740.00 |
| 10/22/21 | L.A. Szymanski | Communications w/ vendor Everest ████ nd draft email to R. Hoff ████ | 0.30 | 800.00 | 240.00 |
| 10/22/21 | L.A. Szymanski | Review email from DPW ████ | 0.20 | 800.00 | 160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/22/21 | A. Crawford | Finalize and serve responses and objections to ███████ █████ discovery requests. | 4.00 | 650.00 | 2,600.00 |
| 10/22/21 | L. E. Simmonds | Receive Purdue's responses to ███████ discovery requests and update ██████████. | 0.50 | 265.00 | 132.50 |
| 10/24/21 | L.A. Szymanski | Draft Letter ███████ | 2.30 | 800.00 | 1,840.00 |
| 10/25/21 | P.E. Breene | Team call re ██████ ██████ | 1.00 | 1,160.00 | 1,160.00 |
| 10/25/21 | L.A. Szymanski | Continue drafting letter ██████████ | 0.60 | 800.00 | 480.00 |
| 10/25/21 | P.E. Breene | Review and revise meet and confer letter and ██████████. | 1.00 | 1,160.00 | 1,160.00 |
| 10/25/21 | L.A. Szymanski | Participate in weekly conference call w/ RS team, R. Hoff & client. | 0.70 | 800.00 | 560.00 |
| 10/25/21 | L.A. Szymanski | Review and revise ██████████. | 0.40 | 800.00 | 320.00 |
| 10/25/21 | A. Crawford | Revise ██████████ | 3.90 | 650.00 | 2,535.00 |
| 10/25/21 | A. Crawford | Prepare for and participate in ██████████ call. | 1.00 | 650.00 | 650.00 |
| 10/25/21 | L. E. Simmonds | Review ██████████ Update | 0.50 | 265.00 | 132.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 10/25/21 | A. Kramer | email exchanges with RS Team | 0.80 | 1,190.00 | 952.00 |
| 10/25/21 | A. Kramer | Weekly ▮▮▮ WiP call with Ricarte, Hoff and RS Team | 0.70 | 1,190.00 | 833.00 |
| 10/26/21 | P.E. Breene | Team call with Hoff and DPW | 0.50 | 1,160.00 | 580.00 |
| 10/26/21 | L.A. Szymanski | Revise draft of letter | 1.60 | 800.00 | 1,280.00 |
| 10/26/21 | L.A. Szymanski | Participate in conference call w/ RS Team & Committees | 0.50 | 800.00 | 400.00 |
| 10/26/21 | L.A. Szymanski | Participate in conference call w/ DPW, RS team & R. Hoff | 0.50 | 800.00 | 400.00 |
| 10/26/21 | L.A. Szymanski | Revise draft of Letter to Judge Drain responding to Insurers' discovery letter to Judge Drain and revise | 4.00 | 800.00 | 3,200.00 |
| 10/26/21 | L.A. Szymanski | Preparation of agenda for conference call w. DPW. | 0.40 | 800.00 | 320.00 |
| 10/26/21 | L. E. Simmonds | Create a list of ▮▮▮ | 0.50 | 265.00 | 132.50 |
| 10/26/21 | A. Crawford | Revise draft correspondence responsive to discovery letter | 2.20 | 650.00 | 1,430.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | filed by defendants. | | | |
| 10/26/21 | A. Kramer | Review/analyze insurer letter to J. Drain re discovery issues | 0.20 | 1,190.00 | 238.00 |
| 10/26/21 | A. Crawford | Prepare for and participate in calls ▮▮▮▮▮▮▮▮. | 1.50 | 650.00 | 975.00 |
| 10/26/21 | E. F. Vieyra | Draft letter to Judge Drain responding to Defendant insurers' demand for a discovery order. | 3.90 | 540.00 | 2,106.00 |
| 10/26/21 | A. Kramer | Review/revise draft response to insurer letter to J. Drain re discovery issues | 0.70 | 1,190.00 | 833.00 |
| 10/26/21 | P.E. Breene | Review Defendants' letter to Judge Drain (.3); Conference call with RS Team, Hoff, Gilbert Team and UCC Team ▮▮▮▮▮▮ (.8); Draft letter to Judge Drain (2.5); Revise letter and additional calls with Szymanski (1.4). | 5.00 | 1,160.00 | 5,800.00 |
| 10/26/21 | A. Kramer | E-mail exchange with Ricarte, Hoff and RS Teams ▮▮▮▮▮▮▮▮▮▮▮ | 0.40 | 1,190.00 | 476.00 |
| 10/26/21 | A. Kramer | Communications with P. Boyle (Venable) ▮▮▮▮▮▮ | 0.10 | 1,190.00 | 119.00 |
| 10/26/21 | A. Kramer | E-mail exchange with Hoff and RS Team ▮▮▮▮▮▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 10/27/21 | L.A. Szymanski | Draft ▮▮▮▮▮▮▮▮ | 0.40 | 800.00 | 320.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/27/21 | L.A. Szymanski | Revise letter brief to Judge Drain in opposition to letter brief filed by Insurers ███████ | 2.80 | 800.00 | 2,240.00 |
| 10/27/21 | L. E. Simmonds | Format letter to Judge Drain re discovery issues, finalize, and docket/transmit to the Judge and all parties. | 0.80 | 265.00 | 212.00 |
| 10/27/21 | A. Crawford | Revise correspondence responsive to purported discover deficiency letter sent ████ | 2.50 | 650.00 | 1,625.00 |
| 10/27/21 | E. F. Vieyra | Review revisions to letter to Judge Drain from committee's counsel. | 0.30 | 540.00 | 162.00 |
| 10/27/21 | L. E. Simmonds | Receive Navigators Second Set of Interrogatories to Plaintiffs and update ████████. Calculate and calendar response deadline. | 0.50 | 265.00 | 132.50 |
| 10/27/21 | A. Kramer | Revise letter to J. Drain | 0.70 | 1,190.00 | 833.00 |
| 10/27/21 | P.E. Breene | Review ████████ nd finalize and file to Judge Drain. | 1.50 | 1,160.00 | 1,740.00 |
| 10/28/21 | P.E. Breene | Work on document production issues. | 2.00 | 1,160.00 | 2,320.00 |
| 10/28/21 | L.A. Szymanski | Communications ████████ w/ RS team, Gilbert, R. Hoff & DPW. | 0.80 | 800.00 | 640.00 |
| 10/28/21 | L.A. Szymanski | Communications w/ A. Mendelson & A. Gaou (DPW) ████████. | 0.30 | 800.00 | 240.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/28/21 | L.A. Szymanski | Revise letter and exhibits to insurers ▮ | 0.50 | 800.00 | 400.00 |
| 10/28/21 | L.A. Szymanski | Draft email to Navigators ▮ | 0.70 | 800.00 | 560.00 |
| 10/28/21 | L.A. Szymanski | Participate in conference call ▮ | 1.00 | 800.00 | 800.00 |
| 10/28/21 | L.A. Szymanski | Draft email to RS team ▮ | 0.40 | 800.00 | 320.00 |
| 10/28/21 | A. Crawford | Revise ▮ and communicate with client and committee counsel ▮ | 3.40 | 650.00 | 2,210.00 |
| 10/28/21 | A. Crawford | Prepare for and participate in call ▮ | 1.50 | 650.00 | 975.00 |
| 10/28/21 | A. Kramer | Address scheduling of call with J. Drain and insurers ▮ | 0.30 | 1,190.00 | 357.00 |
| 10/29/21 | P.E. Breene | Call with Ricarte ▮ | 0.20 | 1,160.00 | 232.00 |
| 10/29/21 | P.E. Breene | Call with team ▮ M. Clarens and L. Szymanski ▮ | 0.40 | 1,160.00 | 464.00 |
| 10/29/21 | P.E. Breene | Call with Hoff; Szymanski, Leveridge et al. ▮ | 0.50 | 1,160.00 | 580.00 |
| 10/29/21 | L.A. Szymanski | Communications w/ P. | 1.30 | 800.00 | 1,040.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Breene & L. Vieyra ███ ██████████ | | | |
| 10/29/21 | L.A. Szymanski | Draft ████████ | 0.40 | 800.00 | 320.00 |
| 10/29/21 | L.A. Szymanski | Participate in conference w/ all counsel before Judge Drain on discovery issues. | 0.70 | 800.00 | 560.00 |
| 10/29/21 | L.A. Szymanski | Draft ████████ | 1.00 | 800.00 | 800.00 |
| 10/29/21 | P.E. Breene | Review ████████ | 1.50 | 1,160.00 | 1,740.00 |
| 10/29/21 | L.A. Szymanski | Participate in conference call w/ R. Hoff, P. Breene & R. Leveridge ████████. | 0.60 | 800.00 | 480.00 |
| 10/29/21 | E. F. Vieyra | Review revisions to letter to Judge Drain ████████ | 2.90 | 540.00 | 1,566.00 |
| 10/29/21 | P.E. Breene | Review documents ██████ ████████ to prepare for oral argument at conference before Judge Drain. | 1.50 | 1,160.00 | 1,740.00 |
| 10/29/21 | P.E. Breene | Attend discovery conference mandated by Judge Drain. | 0.90 | 1,160.00 | 1,044.00 |
| 10/29/21 | P.E. Breene | Draft and send to clients | 0.20 | 1,160.00 | 232.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | update █████████ | | | |
| 10/29/21 | A. Crawford | Revise letter responding to letter sent by ██ | 0.80 | 650.00 | 520.00 |
| 10/29/21 | A. Crawford | Prepare for and participate in court hearing regarding discovery | 1.20 | 650.00 | 780.00 |
| 10/29/21 | A. Kramer | Attend discovery conference before J. Drain | 0.80 | 1,190.00 | 952.00 |
| **Totals** | | | **256.90** | | **209,917.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 19.40 hrs @ $ | 1,190.00 / hr | 23,086.00 |
| Paul E. Breene | 59.30 hrs @ $ | 1,160.00 / hr | 68,788.00 |
| Lisa A. Szymanski | 62.90 hrs @ $ | 800.00 / hr | 50,320.00 |
| Anthony Crawford | 85.40 hrs @ $ | 650.00 / hr | 55,510.00 |
| Elizabeth F. Vieyra | 15.60 hrs @ $ | 540.00 / hr | 8,424.00 |
| Lianna E. Simmonds | 14.30 hrs @ $ | 265.00 / hr | 3,789.50 |
| **Total Professional Services** | | | **209,917.50** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|------|-------------|--------|
| 10/14/2021 | Everest Discovery, LLC - OUTSIDE VENDOR-SUPPORT SERVICES Moderate Litigation Copying/Scanning of AKO Steadfast litigation files. | 6,267.50 |
| 10/27/2021 | United Parcel Service - 00843 UPS - Shipped from Lianna E. Simmonds Reed Smith LLP - Philadelph to The Honorable Robert U.S. Bankruptcy Court for t (WHITE PLAINS NY 10601) Paul Breene 1Z7332X60197658264 | 16.03 |
| | **Total Expenses and Other Charges** | **6,283.53** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 209,917.50 |
| Less 20% Fee Discount | $ | (41,983.50) |
| Total Fees | $ | 167,934.00 |
| | | |
| Total Expenses and Other Charges | $ | 6,283.53 |
| | | |
| **TOTAL CURRENT INVOICE DUE** | **$** | **174,217.53** |
| | | |
| **Total Amount Due** | **$** | **174,217.53** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: +1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3452307** |
| Invoice Date: | **11/13/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

Client File No.: 20190002679

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/21 | A. Kramer | Communications with Ricarte, MacDonald and Simmonds ▮ ▮ | 0.30 | 1,190.00 | 357.00 |
| 10/05/21 | A. Kramer | Continue work on drafting ▮ | 4.80 | 1,190.00 | 5,712.00 |
| 10/05/21 | A. Kramer | communications with Ricarte and Massman ▮ ▮ | 0.30 | 1,190.00 | 357.00 |
| 10/06/21 | A. Kramer | Continue work on drafting ▮ | 0.20 | 1,190.00 | 238.00 |
| 10/08/21 | A. Kramer | Review ▮ | 0.40 | 1,190.00 | 476.00 |
| 10/14/21 | A. Kramer | E-mail exchanges with Aleali and Ricarte ▮ | 0.30 | 1,190.00 | 357.00 |
| 10/20/21 | A. Kramer | Revise ▮ | 0.70 | 1,190.00 | 833.00 |
| 10/20/21 | A. Kramer | Respond to client questions ▮ | 0.30 | 1,190.00 | 357.00 |
| 10/21/21 | A. Kramer | Review/revise ▮ | 1.20 | 1,190.00 | 1,428.00 |
| 10/21/21 | A. Kramer | Work on ▮ with C. Ricarte | 3.70 | 1,190.00 | 4,403.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/21/21 | A. Kramer | Conference call with debtor and AHC representatives | 0.90 | 1,190.00 | 1,071.00 |
| 10/21/21 | A. Kramer | Telephone conversation with C. Ricarte (.10) and email exchanges wit C. Ricarte | 0.40 | 1,190.00 | 476.00 |
| 10/22/21 | A. Kramer | Revise | 1.70 | 1,190.00 | 2,023.00 |
| 10/22/21 | A. Kramer | Continue work on | 4.70 | 1,190.00 | 5,593.00 |
| 10/22/21 | A. Kramer | email exchange with Aleali et al. | 0.20 | 1,190.00 | 238.00 |
| 10/22/21 | A. Kramer | Conference call with Kesselman, Lowne, Aleali and Ricarte | 0.70 | 1,190.00 | 833.00 |
| 10/25/21 | A. Kramer | Continue work on | 1.60 | 1,190.00 | 1,904.00 |
| 10/25/21 | A. Kramer | Webex call with Kesselman, Lowne, Aleali, Ricarte and Jack | 0.50 | 1,190.00 | 595.00 |
| 10/26/21 | A. Kramer | Meeting with and PPLP client team | 1.00 | 1,190.00 | 1,190.00 |
| 10/27/21 | A. Kramer | Communications with L. Simmonds and C. Ricarte | 0.40 | 1,190.00 | 476.00 |
| 10/27/21 | L. E. Simmonds | Analyze chart | 2.00 | 265.00 | 530.00 |
| 10/28/21 | L. E. Simmonds | Revise and finalize | 1.00 | 265.00 | 265.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | information ███████ ███████████ | | | |
| 10/28/21 | A. Kramer | Work with Ricarte and Simmonds ████████████ | 0.30 | 1,190.00 | 357.00 |
| 10/28/21 | A. Kramer | Work with Aleali and Ricarte ██████████ | 0.60 | 1,190.00 | 714.00 |
| **Totals** | | | **28.20** | | **30,783.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 25.20 hrs @ $ | 1,190.00 / hr | 29,988.00 |
| Lianna E. Simmonds | 3.00 hrs @ $ | 265.00 / hr | 795.00 |
| **Total Professional Services** | | | **30,783.00** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|------|-------------|--------|
| 10/06/2021 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly Subscription Fee; Sept 2021 | 40.00 |
| | **Total Expenses and Other Charges** | **40.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 30,783.00 |
| Less 20% Fee Discount | $ | (6,156.60) |
| Total Fees | $ | 24,626.40 |
| Total Expenses and Other Charges | $ | 40.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **24,666.40** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

**Total Amount Due**          $      24,666.40



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** 3452308 |
| One Stamford Forum | **Invoice Date:** 11/13/2021 |
| 201 Tresser Boulevard | **Client Number:** 395187 |
| Stamford, CT 06901 | **Matter Number:** 395187.60004 |

Client File No.: 20190002676

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/21 | S. B. Rhea | Begin drafting Application of Reed Smith LLP as an Oridinary Course for Compensation for Service Rendered in Excess of the Tier 1 OCP Cap for the period from May 1, 2021 through August 31, 2021. | 2.60 | 290.00 | 754.00 |
| 10/04/21 | M.J. Venditto | Email correspondence to and from Christina Ricarte and Christoper Robertson ███████ | 0.50 | 1,160.00 | 580.00 |
| 10/04/21 | L. E. Simmonds | Transmit list of all claims notices to insurers. | 0.50 | 265.00 | 132.50 |
| 10/05/21 | S. B. Rhea | Revise initial draft of Application of Reed Smith LLP as an Ordinary Course Professional for Compensation for Services Rendered in Excess of the Tier 1 OCP Cap for the Period from May 1, 2021 through August 31, 2021. | 2.80 | 290.00 | 812.00 |
| 10/06/21 | A. Kramer | Work with M. Venditto ███████ | 0.30 | 1,190.00 | 357.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/06/21 | S. B. Rhea | Finalize initial draft of Application of Reed Smith LLP as an Ordinary Course Professional for Compensation for Services Rendered in Excess of the Tier 1 OCP Cap for the Period from May 1, 2021 through August 31, 2021. | 5.30 | 290.00 | 1,537.00 |
| 10/07/21 | M.J. Venditto | Email to Ann Kramer ███████████ | 0.10 | 1,160.00 | 116.00 |
| 10/07/21 | A. Kramer | email exchange with C. Robertson and M. Venditto ██ ███████ | 0.30 | 1,190.00 | 357.00 |
| 10/07/21 | M.J. Venditto | Review and comment on ████ ██████ | 0.30 | 1,160.00 | 348.00 |
| 10/12/21 | M.J. Venditto | Draft status memo ██████ ████████████ | 0.40 | 1,160.00 | 464.00 |
| 10/12/21 | M.J. Venditto | Participate in telephonic hearing before US District Judge McMahon on various applications to stay enforcement of confirmation pending appeals | 1.90 | 1,160.00 | 2,204.00 |
| 10/14/21 | A. Kramer | Listen in on Direct Appeal argument before J. Drain | 1.80 | 1,190.00 | 2,142.00 |
| 10/15/21 | A. Kramer | Conference call with Ricarte and DPW team ███████ | 0.40 | 1,190.00 | 476.00 |
| 10/15/21 | A. Kramer | review ████████████ | 0.30 | 1,190.00 | 357.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/15/21 | A. Kramer | email exchange with DPW | 0.10 | 1,190.00 | 119.00 |
| 10/15/21 | A. Kramer | email exchange with Ricarte and DPW team | 0.30 | 1,190.00 | 357.00 |
| 10/18/21 | A. Kramer | E-mail exchange with Kratzer | 0.20 | 1,190.00 | 238.00 |
| 10/19/21 | L. E. Simmonds | Receive additional Confirmation Joint Exhibit List exhibits and Declarations with all attachments. Download, organize, and transfer | 1.50 | 265.00 | 397.50 |
| 10/20/21 | L. E. Simmonds | Edit location of all newly provided Confirmation Hearing exhibits and documentation. | 0.50 | 265.00 | 132.50 |
| 10/26/21 | A. Kramer | Review | 0.20 | 1,190.00 | 238.00 |
| 10/26/21 | A. Kramer | email exchange with Kratzer et al. | 0.10 | 1,190.00 | 119.00 |
| 10/27/21 | M.J. Venditto | Email correspondence to and from Colleen MacDonald | 0.30 | 1,160.00 | 348.00 |
| 10/27/21 | M.J. Venditto | Revise draft of application | 0.70 | 1,160.00 | 812.00 |
| 10/28/21 | A. Kramer | Review/respond to DPW | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | question | | | |
| 10/28/21 | A. Kramer | email exchange with C. Ricarte | 0.10 | 1,190.00 | 119.00 |
| 10/28/21 | M.J. Venditto | Review and redact time entries | 2.60 | 1,160.00 | 3,016.00 |
| 10/29/21 | A. Kramer | Review/redact invoices for OCP overage application | 3.20 | 1,190.00 | 3,808.00 |
| 10/29/21 | M.J. Venditto | Review and redact August 2021 time entries | 2.60 | 1,160.00 | 3,016.00 |
| 10/29/21 | S. B. Rhea | Begin review of invoices | 2.10 | 290.00 | 609.00 |
| **Totals** | | | **32.40** | | **24,441.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 7.70 hrs @ $ | 1,190.00 / hr | 9,163.00 |
| Michael J. Venditto | 9.40 hrs @ $ | 1,160.00 / hr | 10,904.00 |
| Shikendra B. Rhea | 12.80 hrs @ $ | 290.00 / hr | 3,712.00 |
| Lianna E. Simmonds | 2.50 hrs @ $ | 265.00 / hr | 662.50 |
| **Total Professional Services** | | | **24,441.50** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|------|-------------|-------:|
| | Data Hosting Fee | 82.01 |
| | User Fee | 75.00 |
| 10/04/2021 | ANN KRAMER - Court - Other - VENDOR: Ann Kramer, Oct 04, 2021, Court Conference on 10/4/21 | 70.00 |
| | **Total Expenses and Other Charges** | **227.01** |

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 24,441.50 |
| Less 20% Fee Discount | $ | (4,888.30) |
| Total Fees | $ | 19,553.20 |
| Total Expenses and Other Charges | $ | 227.01 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **19,780.21** |
| **Total Amount Due** | **$** | **19,780.21** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3460269** |
| Invoice Date: | **12/10/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH November 30, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/21 | P.E. Breene | Work on revision of follow up letter ███████ | 1.00 | 1,160.00 | 1,160.00 |
| 11/01/21 | P.E. Breene | Team █████ call. | 0.50 | 1,160.00 | 580.00 |
| 11/01/21 | P.E. Breene | █████ training call with █ and Hoff. | 1.20 | 1,160.00 | 1,392.00 |
| 11/01/21 | L.A. Szymanski | Communications w/ A. Mendelson (DPW) ████ | 0.40 | 800.00 | 320.00 |
| 11/01/21 | A. Kramer | Review ████ for potential custodians | 0.10 | 1,190.00 | 119.00 |
| 11/01/21 | A. Kramer | Review ███████ | 0.20 | 1,190.00 | 238.00 |
| 11/01/21 | A. Kramer | Weekly conference call with Ricarte, Hoff et al █████ | 0.50 | 1,190.00 | 595.00 |
| 11/01/21 | L.A. Szymanski | Participate in weekly conference call ████. | 0.50 | 800.00 | 400.00 |
| 11/01/21 | L.A. Szymanski | Revise letter to Insurers memorializing 10/14 meet and confer w/ reference to | 1.40 | 800.00 | 1,120.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | court conference █████ ███████████ | | | |
| 11/01/21 | A. Crawford | Prepare for and conduct discovery protocol training. | 3.40 | 650.00 | 2,210.00 |
| 11/01/21 | S. B. Rhea | Begin review of invoices needing redaction as identified by attorney ██████████ | 3.40 | 290.00 | 986.00 |
| 11/02/21 | P.E. Breene | Review final draft of ESI meet and confer letter. | 0.20 | 1,160.00 | 232.00 |
| 11/02/21 | A. Kramer | Telecon with Ricarte ███████ | 0.20 | 1,190.00 | 238.00 |
| 11/02/21 | L.A. Szymanski | Email communications w/ DPW █████████████ and phone calls ████████ w/ P. Breene & R. Hoff. | 0.70 | 800.00 | 560.00 |
| 11/02/21 | L.A. Szymanski | Participate in conference call w/ DPW team ████████ ██████████████ | 0.50 | 800.00 | 400.00 |
| 11/02/21 | L.A. Szymanski | Revise letter to Insurers memorializing court conference and Oct. 14 meet and confer ████████. | 2.00 | 800.00 | 1,600.00 |
| 11/02/21 | A. Kramer | Telecon with Breene ███ | 0.10 | 1,190.00 | 119.00 |
| 11/02/21 | P.E. Breene | ████████████ call with Leveridge. | 0.50 | 1,160.00 | 580.00 |
| 11/02/21 | R.P. Lewis | Call with Paul Breene. | 0.20 | 1,100.00 | 220.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/02/21 | P.E. Breene | Review ███████████ | 1.50 | 1,160.00 | 1,740.00 |
| 11/02/21 | R.P. Lewis | Sending Paul Breene materials ███████ ███. | 0.20 | 1,100.00 | 220.00 |
| 11/02/21 | A. Crawford | Revise draft response to the letter sent by ██████. | 1.00 | 650.00 | 650.00 |
| 11/03/21 | P.E. Breene | Review and respond to questions for Cobra team ███████ | 0.40 | 1,160.00 | 464.00 |
| 11/03/21 | A. Kramer | email exchanges with Boyle, Breene and Crawford ███ | 0.20 | 1,190.00 | 238.00 |
| 11/03/21 | A. Kramer | email exchanges with Ricarte, Hoff, Breene et al ████ | 0.30 | 1,190.00 | 357.00 |
| 11/03/21 | P.E. Breene | Call ███████ | 0.50 | 1,160.00 | 580.00 |
| 11/03/21 | L.A. Szymanski | Revise letter to Insurers memorializing court conference & 10/14 meet and confer ███████ | 2.30 | 800.00 | 1,840.00 |
| 11/03/21 | E. F. Vieyra | Draft shell ███████ | 0.70 | 540.00 | 378.00 |
| 11/03/21 | P.E. Breene | Legal research following up on ██████ call with Leveridge. | 1.00 | 1,160.00 | 1,160.00 |
| 11/03/21 | A. Crawford | Prepare for and participate in call ██████ | 1.70 | 650.00 | 1,105.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮. | | | |
| 11/03/21 | A. Kramer | Address ▮▮▮ | 0.50 | 1,190.00 | 595.00 |
| 11/03/21 | A. Crawford | Revise discovery deficiency response correspondence. | 3.40 | 650.00 | 2,210.00 |
| 11/04/21 | P.E. Breene | Response to Leveridge e-mail ▮▮▮ | 0.30 | 1,160.00 | 348.00 |
| 11/04/21 | A. Kramer | Review ▮▮▮ and respond to review team | 0.30 | 1,190.00 | 357.00 |
| 11/04/21 | A. Kramer | Conference call with Ricarte, Hoff, LaFata, Breene and Crawford ▮▮▮ | 0.40 | 1,190.00 | 476.00 |
| 11/04/21 | A. Crawford | Revise responses and objection to ▮ second set of interrogatories. | 2.30 | 650.00 | 1,495.00 |
| 11/04/21 | A. Crawford | Prepare for and participate in call ▮▮▮. | 0.30 | 650.00 | 195.00 |
| 11/04/21 | S. B. Rhea | Continue review of invoices needing redaction as identified by client ▮▮▮ | 0.80 | 290.00 | 232.00 |
| 11/04/21 | E. F. Vieyra | Draft responses to ▮▮▮ second interrogatories. | 0.40 | 540.00 | 216.00 |
| 11/04/21 | A. Crawford | Revise correspondence responsive to deficiency letter from ▮▮▮. | 2.40 | 650.00 | 1,560.00 |
| 11/05/21 | L.A. Szymanski | Attention to ▮▮▮ and communications w/ L. Simmonds ▮▮▮. | 0.10 | 800.00 | 80.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 11/05/21 | L.A. Szymanski | Review deficiency letters prepared by Gilbert and ███████ . | 0.70 | 800.00 | 560.00 |
| 11/05/21 | P.E. Breene | Review and respond to questions for Cobra team ███████ | 0.30 | 1,160.00 | 348.00 |
| 11/05/21 | A. Crawford | Finalize and transmit correspondence to Gulf/St. Paul responsive to a prior discovery deficiency letter. | 4.10 | 650.00 | 2,665.00 |
| 11/05/21 | L. E. Simmonds | Research ████ and resend Third Party Notice Letter to address ██ ████ . | 0.80 | 265.00 | 212.00 |
| 11/08/21 | P.E. Breene | Review and revise responses to ████████ discovery requests. | 1.50 | 1,160.00 | 1,740.00 |
| 11/08/21 | A. Crawford | Revise draft responses to ████████ second set of interrogatories and supplemental response to ████████ first set of interrogatories. | 4.70 | 650.00 | 3,055.00 |
| 11/08/21 | A. Kramer | email exchange with Ricarte, Breene, and Szymanski ████████ | 0.10 | 1,190.00 | 119.00 |
| 11/08/21 | A. Kramer | Review Briccetti opinion ██ | 0.20 | 1,190.00 | 238.00 |
| 11/09/21 | P.E. Breene | Review and revise responses to ████████ Second set of discovery requests. | 1.00 | 1,160.00 | 1,160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/09/21 | A. Crawford | Revise ██████ ████████ and communicate with client and outside counsel ████ . | 2.70 | 650.00 | 1,755.00 |
| 11/10/21 | P.E. Breene | Review and revise offensive discovery demand letters. | 1.00 | 1,160.00 | 1,160.00 |
| 11/10/21 | A. Crawford | Finalize and serve supplemental interrogatory responses. | 2.20 | 650.00 | 1,430.00 |
| 11/11/21 | P.E. Breene | Review and respond ████ ██████ . | 0.50 | 1,160.00 | 580.00 |
| 11/11/21 | A. Kramer | E-mail exchange with Breene ████████ . | 0.20 | 1,190.00 | 238.00 |
| 11/11/21 | P.E. Breene | Review and revise responses to insurance company discovery. | 1.50 | 1,160.00 | 1,740.00 |
| 11/11/21 | A. Crawford | Begin draft response to meet and confer letter. | 1.30 | 650.00 | 845.00 |
| 11/12/21 | P.E. Breene | Review and respond to ████ letter. | 0.50 | 1,160.00 | 580.00 |
| 11/12/21 | P.E. Breene | Call with Gilbert team ██ ████████ . | 0.50 | 1,160.00 | 580.00 |
| 11/12/21 | A. Kramer | Respond to Crawford questions ████████ . | 0.40 | 1,190.00 | 476.00 |
| 11/12/21 | A. Crawford | Review and analyze correspondence from carriers ████████ . | 1.40 | 650.00 | 910.00 |
| 11/12/21 | A. Crawford | Revise responsive correspondence to carriers ████████ . | 1.80 | 650.00 | 1,170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/12/21 | A. Crawford | Prepare for and participate in call with Gilbert ▮ | 1.80 | 650.00 | 1,170.00 |
| 11/15/21 | P.E. Breene | Work on revision to response to ▮ letter. | 0.70 | 1,160.00 | 812.00 |
| 11/15/21 | L. E. Simmonds | Receive correspondence ▮ | 0.50 | 265.00 | 132.50 |
| 11/15/21 | A. Kramer | ▮ call with client, Hoff, RS and Cobra teams | 0.50 | 1,190.00 | 595.00 |
| 11/15/21 | L.A. Szymanski | Review and revise response letter to ▮ on discovery responses. | 0.30 | 800.00 | 240.00 |
| 11/15/21 | L.A. Szymanski | Participate in weekly team call ▮. | 0.50 | 800.00 | 400.00 |
| 11/15/21 | P.E. Breene | Weekly ▮ call with Rob Hoff et al. | 0.50 | 1,160.00 | 580.00 |
| 11/15/21 | A. Crawford | Prepare for and participate in weekly ▮ call. | 1.00 | 650.00 | 650.00 |
| 11/15/21 | A. Crawford | Review and analyze ▮ | 3.00 | 650.00 | 1,950.00 |
| 11/15/21 | A. Crawford | Revise draft correspondence responsive to correspondence from ▮. | 2.80 | 650.00 | 1,820.00 |
| 11/16/21 | P.E. Breene | Call with Hoff, Szymanski and Crawford ▮. | 2.00 | 1,160.00 | 2,320.00 |
| 11/16/21 | L.A. Szymanski | Participate in conference call ▮ / RS team, R. | 2.00 | 800.00 | 1,600.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Hoff & M. Clarens (DPW). | | | |
| 11/16/21 | L.A. Szymanski | Draft response to ███ letter ███ | 1.50 | 800.00 | 1,200.00 |
| 11/16/21 | P.E. Breene | Review and begin response to ███ | 1.00 | 1,160.00 | 1,160.00 |
| 11/16/21 | A. Crawford | Revise responsive correspondence addressing purported discovery issues raised by certain Defendant Insurers. | 2.00 | 650.00 | 1,300.00 |
| 11/16/21 | A. Crawford | Prepare for and participate in call ███ | 1.10 | 650.00 | 715.00 |
| 11/17/21 | L.A. Szymanski | Draft cover letter for production ███ and ███ communications w/ R. Hoff & P. Breene ███. | 0.70 | 800.00 | 560.00 |
| 11/17/21 | L.A. Szymanski | Communications w/ paralegal L. Simmonds ███ | 0.20 | 800.00 | 160.00 |
| 11/17/21 | L. E. Simmonds | Receive and download document production from National Union. Transfer for uploading into database. Update ███. | 1.00 | 265.00 | 265.00 |
| 11/17/21 | P.E. Breene | Review and revise response to ███. | 1.00 | 1,160.00 | 1,160.00 |
| 11/17/21 | L. E. Simmonds | Receive and track 7th Purdue | 0.50 | 265.00 | 132.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | production. | | | |
| 11/17/21 | L. E. Simmonds | Analyze and transmit ▇▇▇ ▇▇▇. | 0.40 | 265.00 | 106.00 |
| 11/17/21 | A. Kramer | Review ▇▇▇ | 0.30 | 1,190.00 | 357.00 |
| 11/17/21 | A. Kramer | Consultation ▇▇▇ with Breene and Ricarte | 0.30 | 1,190.00 | 357.00 |
| 11/17/21 | L.A. Szymanski | Draft response letter to ▇▇▇ on discovery issues. | 1.30 | 800.00 | 1,040.00 |
| 11/17/21 | L.A. Szymanski | Revise letter to J. Davis ▇▇▇. | 1.10 | 800.00 | 880.00 |
| 11/17/21 | L. E. Simmonds | Review and create ▇▇▇. | 0.80 | 265.00 | 212.00 |
| 11/17/21 | P.E. Breene | Review ▇▇▇. | 1.00 | 1,160.00 | 1,160.00 |
| 11/17/21 | P.E. Breene | Review ▇▇▇. | 0.20 | 1,160.00 | 232.00 |
| 11/17/21 | A. Kramer | Review ▇▇▇ | 0.20 | 1,190.00 | 238.00 |
| 11/17/21 | A. Crawford | Revise and send correspondence to carrier counsel responsive to prior correspondence raising purported discovery issues. | 3.00 | 650.00 | 1,950.00 |
| 11/18/21 | L. E. Simmonds | Receive and download marsh production to Navigators. | 0.30 | 265.00 | 79.50 |
| 11/18/21 | P.E. Breene | Review and revise (and finalize)response to ▇▇▇. | 1.00 | 1,160.00 | 1,160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/18/21 | L.A. Szymanski | Revise and finalize letter to J. Davis | 2.50 | 800.00 | 2,000.00 |
| 11/18/21 | L.A. Szymanski | Revise and finalize letter to C. Soresen | 1.20 | 800.00 | 960.00 |
| 11/18/21 | A. Crawford | Prepare for and participate in meet and confer regarding purported discovery issues and draft analysis of the same. | 2.80 | 650.00 | 1,820.00 |
| 11/18/21 | P.E. Breene | Revie | 3.50 | 1,160.00 | 4,060.00 |
| 11/18/21 | P.E. Breene | Call with Kramer and Gilbert team | 0.50 | 1,160.00 | 580.00 |
| 11/18/21 | P.E. Breene | Call with Lewis | 0.20 | 1,160.00 | 232.00 |
| 11/18/21 | L.A. Szymanski | Communications w/ K. Benedict (DPW) | 0.50 | 800.00 | 400.00 |
| 11/18/21 | R.P. Lewis | Call | 0.40 | 1,100.00 | 440.00 |
| 11/18/21 | A. Crawford | Prepare for and participate in call with client | 1.10 | 650.00 | 715.00 |
| 11/18/21 | A. Kramer | E-mail exchange with Hoff, Breene et al | 0.10 | 1,190.00 | 119.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/18/21 | A. Kramer | E-mail exchange with Szymanski et al | 0.20 | 1,190.00 | 238.00 |
| 11/18/21 | A. Kramer | Conference call with Gilbert Team and Breene | 0.70 | 1,190.00 | 833.00 |
| 11/18/21 | A. Kramer | Conference call with Gilbert Team and Breene | 0.50 | 1,190.00 | 595.00 |
| 11/18/21 | L.A. Szymanski | Communications w/ Gilbert & RS teams | 0.50 | 800.00 | 400.00 |
| 11/19/21 | A. Kramer | Conference call | 0.30 | 1,190.00 | 357.00 |
| 11/19/21 | L.A. Szymanski | Prepare spreadsheet and cover letter re: | 0.70 | 800.00 | 560.00 |
| 11/19/21 | L.A. Szymanski | Participate in conference call w/ C. Ricarte, P. Breene & R. Hoff | 0.50 | 800.00 | 400.00 |
| 11/19/21 | L.A. Szymanski | Prepare for and participate in meet and confer call w/ C. Sorensen & all counsel re: issues w/ ESI. | 0.80 | 800.00 | 640.00 |
| 11/19/21 | A. Crawford | Prepare for and participate in meet and confers with various carriers regarding discovery. | 6.60 | 650.00 | 4,290.00 |
| 11/19/21 | P.E. Breene | Review | 2.00 | 1,160.00 | 2,320.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/19/21 | A. Kramer | E-mail exchange with Crawford | 0.20 | 1,190.00 | 238.00 |
| 11/19/21 | A. Kramer | Prepare | 0.40 | 1,190.00 | 476.00 |
| 11/20/21 | A. Crawford | Draft | 0.60 | 650.00 | 390.00 |
| 11/22/21 | P.E. Breene | Regular call. | 0.50 | 1,160.00 | 580.00 |
| 11/22/21 | A. Kramer | Participate in weekly call with Ricarte, Morrissey, Hoff, Breene, Crawford et al. | 0.30 | 1,190.00 | 357.00 |
| 11/22/21 | L.A. Szymanski | Participate in weekly team call | 0.60 | 800.00 | 480.00 |
| 11/22/21 | A. Crawford | Prepare for and participate in meet and confer with Navigators. | 1.60 | 650.00 | 1,040.00 |
| 11/22/21 | R.P. Lewis | Work on | 6.90 | 1,100.00 | 7,590.00 |
| 11/22/21 | P.E. Breene | Research | 2.00 | 1,160.00 | 2,320.00 |
| 11/22/21 | A. Kramer | Draft | 0.30 | 1,190.00 | 357.00 |
| 11/22/21 | A. Kramer | Telephone conversation with C. Ricarte | 0.60 | 1,190.00 | 714.00 |
| 11/22/21 | L. E. Simmonds | Organize and transmit | 0.30 | 265.00 | 79.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/22/21 | A. Crawford | Revise and prepare for and participate in call | 3.80 | 650.00 | 2,470.00 |
| 11/23/21 | L.A. Szymanski | Create production cover letter | 0.20 | 800.00 | 160.00 |
| 11/23/21 | L.A. Szymanski | Communications w/ team | 0.20 | 800.00 | 160.00 |
| 11/23/21 | L.A. Szymanski | Review box sent to Philly by A. Kramer | 0.20 | 800.00 | 160.00 |
| 11/23/21 | R.P. Lewis | Work on brief. | 6.30 | 1,100.00 | 6,930.00 |
| 11/23/21 | R.P. Lewis | Call with counsel | 0.70 | 1,100.00 | 770.00 |
| 11/23/21 | A. Kramer | Conference call with Gilbert, Akin and RS teams | 0.90 | 1,190.00 | 1,071.00 |
| 11/23/21 | L.A. Szymanski | Communications w/ RS team | 0.30 | 800.00 | 240.00 |
| 11/23/21 | P.E. Breene | Work on . | 1.00 | 1,160.00 | 1,160.00 |
| 11/23/21 | P.E. Breene | Call with UCC and AHC | 1.00 | 1,160.00 | 1,160.00 |
| 11/23/21 | A. Crawford | Finalize responses to second set of interrogatories. | 1.80 | 650.00 | 1,170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/24/21 | P.E. Breene | Review COBRA daily questions and documents and respond. | 0.30 | 1,160.00 | 348.00 |
| 11/24/21 | P.E. Breene | Correspondence with Call with UCC and AHC | 1.00 | 1,160.00 | 1,160.00 |
| 11/24/21 | L. E. Simmonds | Analyze and update | 0.60 | 265.00 | 159.00 |
| 11/24/21 | R.P. Lewis | Work on | 2.50 | 1,100.00 | 2,750.00 |
| 11/24/21 | R.P. Lewis | Note | 0.40 | 1,100.00 | 440.00 |
| 11/24/21 | A. N. Kitchen | Strategized began research | 3.80 | 600.00 | 2,280.00 |
| 11/24/21 | E. F. Vieyra | Analyze | 0.80 | 540.00 | 432.00 |
| 11/26/21 | R.P. Lewis | Work on memo | 1.50 | 1,100.00 | 1,650.00 |
| 11/27/21 | P.E. Breene | Call with Gilbert | 0.50 | 1,160.00 | 580.00 |
| 11/29/21 | A. Kramer | Conference call with Hudson, Leveridge, Shore and Breene | 0.40 | 1,190.00 | 476.00 |
| 11/29/21 | L. E. Simmonds | Receive and update | 0.50 | 265.00 | 132.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**Driving progress through partnership**

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/29/21 | L. E. Simmonds | Receive letter from NAE and Aspen ███████████. Update ████████ | 0.50 | 265.00 | 132.50 |
| 11/29/21 | L.A. Szymanski | Participate in weekly team ████ call. | 0.20 | 800.00 | 160.00 |
| 11/29/21 | P.E. Breene | Call with Gilbert ████████ | 0.50 | 1,160.00 | 580.00 |
| 11/29/21 | R.P. Lewis | Drafting brief ████████ | 5.50 | 1,100.00 | 6,050.00 |
| 11/29/21 | R.P. Lewis | Call with P. Breene and note to P. Breene ████████ | 0.20 | 1,100.00 | 220.00 |
| 11/29/21 | L. E. Simmonds | Analyze all answers ti adversary complaint and obtain/organize ████████. | 1.50 | 265.00 | 397.50 |
| 11/29/21 | A. N. Kitchen | Researched and analyzed ████████ analyzed and summarized ████████ | 5.40 | 600.00 | 3,240.00 |
| 11/29/21 | A. Crawford | Finalize and serve responses to Navigators second set of interrogatories. | 1.80 | 650.00 | 1,170.00 |
| 11/30/21 | P.E. Breene | Meet and confer ████████ | 0.40 | 1,160.00 | 464.00 |
| 11/30/21 | P.E. Breene | Prepare for ████████ | 0.50 | 1,160.00 | 580.00 |
| 11/30/21 | R.P. Lewis | Work on ████████ | 6.10 | 1,100.00 | 6,710.00 |
| 11/30/21 | R.P. Lewis | Emails to Kitchen ████████ | 0.30 | 1,100.00 | 330.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 11/30/21 | R.P. Lewis | Emails with Paul Breene | 0.20 | 1,100.00 | 220.00 |
| 11/30/21 | A. Crawford | Prepare for and participate in meet and confer | 0.80 | 650.00 | 520.00 |
| 11/30/21 | A. N. Kitchen | Strategized with R. Lewis researched | 3.40 | 600.00 | 2,040.00 |
| 11/30/21 | L. E. Simmonds | Create word document from PDF of Exhibit A to Adversary Complaint | 0.50 | 265.00 | 132.50 |
| 11/30/21 | A. Crawford | Draft analysis | 3.60 | 650.00 | 2,340.00 |
| **Totals** | | | **199.90** | | **165,545.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 9.90 hrs @ $ | 1,190.00 / hr | 11,781.00 |
| Paul E. Breene | 35.20 hrs @ $ | 1,160.00 / hr | 40,832.00 |
| Richard Lewis | 31.40 hrs @ $ | 1,100.00 / hr | 34,540.00 |
| Lisa A. Szymanski | 24.60 hrs @ $ | 800.00 / hr | 19,680.00 |
| Anthony Crawford | 71.90 hrs @ $ | 650.00 / hr | 46,735.00 |
| Adrienne N. Kitchen | 12.60 hrs @ $ | 600.00 / hr | 7,560.00 |
| Elizabeth F. Vieyra | 1.90 hrs @ $ | 540.00 / hr | 1,026.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Shikendra B. Rhea | 4.20 hrs @ $ | 290.00 / hr | 1,218.00 |
| Lianna E. Simmonds | 8.20 hrs @ $ | 265.00 / hr | 2,173.00 |
| **Total Professional Services** | | | **165,545.00** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | | Amount |
|---|---|---|---|
| | Duplicating/Printing/Scanning | 2.00 @ 0.00 | NO CHARGE |
| 11/05/2021 | RAPID DELIVERY SERVICE - COURIER SERVICE - OUTSIDE Certified mail to post office | | 22.50 |
| 11/08/2021 | Everest Discovery, LLC - OUTSIDE VENDOR-SUPPORT SERVICES Outside vendor copying/scanning of AKO files from Steadfast case | | 6,293.43 |
| 11/11/2021 | United Parcel Service - 00843 UPS - Shipped from Howard Luong Reed Smith LLP - New York to Lianna Simmonds Reed Smith LLP (PHILADELPHIA PA 19103) 1Z4082W21393802040 | | 25.46 |
| | **Total Expenses and Other Charges** | | **6,341.39** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 165,545.00 |
| Less 20% Fee Discount | $ | (33,109.00) |
| Total Fees | $ | 132,436.00 |
| Total Expenses and Other Charges | $ | 6,341.39 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **138,777.39** |
| **Total Amount Due** | **$** | **138,777.39** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** 3460271 |
| One Stamford Forum | **Invoice Date:** 12/10/2021 |
| 201 Tresser Boulevard | **Client Number:** 395187 |
| Stamford, CT 06901 | **Matter Number:** 395187.60003 |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH November 30, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/21 | A. Kramer | E-mail exchange with Ricarte and Jack ███████ | 0.10 | 1,190.00 | 119.00 |
| 11/17/21 | A. Kramer | E-mail exchange with Ricarte and Massman ███████ | 0.10 | 1,190.00 | 119.00 |
| **Totals** | | | **0.20** | | **238.00** |

### SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 0.20 hrs @ $ | 1,190.00 / hr | 238.00 |
| **Total Professional Services** | | | **238.00** |

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 238.00 |
| Less 20% Fee Discount | $ | (47.60) |
| Total Fees | $ | 190.40 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **190.40** |
| **Total Amount Due** | **$** | **190.40** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3460273** |
| Invoice Date: | **12/10/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH November 30, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/21 | A. Kramer | E-mail exchange with Ricarte, Venditto and Rhea ███ | 0.10 | 1,190.00 | 119.00 |
| 11/01/21 | M.J. Venditto | Analyze information ███ | 1.90 | 1,160.00 | 2,204.00 |
| 11/01/21 | L. E. Simmonds | Receive ███ | 1.10 | 265.00 | 291.50 |
| 11/02/21 | L. E. Simmonds | Assist IT ███ | 1.50 | 265.00 | 397.50 |
| 11/03/21 | A. Kramer | Work with Ricarte, Venditto and Rhea ███ | 0.40 | 1,190.00 | 476.00 |
| 11/03/21 | L. E. Simmonds | Review all provided claims information and update with relevant information. | 3.60 | 265.00 | 954.00 |
| 11/03/21 | S. B. Rhea | Revise invoices to be used at exhibits in anticipation of filing Fee Application. | 2.10 | 290.00 | 609.00 |
| 11/04/21 | M.J. Venditto | Revise draft of notice oh hearing | 0.30 | 1,160.00 | 348.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/04/21 | A. Kramer | email exchange with Venditto | 0.10 | 1,190.00 | 119.00 |
| 11/04/21 | M.J. Venditto | Review and respond to email received from A Kramer | 0.30 | 1,160.00 | 348.00 |
| 11/05/21 | M.J. Venditto | Review and revise draft of OCP Tier I overage application | 2.20 | 1,160.00 | 2,552.00 |
| 11/05/21 | L. E. Simmonds | Review all provided claims information and update with relevant information. | 2.60 | 265.00 | 689.00 |
| 11/08/21 | M.J. Venditto | Draft email to D Klauder | 0.20 | 1,160.00 | 232.00 |
| 11/08/21 | M.J. Venditto | Email correspondence with C Roberston | 0.20 | 1,160.00 | 232.00 |
| 11/08/21 | M.J. Venditto | Prepare certification to support application | 0.50 | 1,160.00 | 580.00 |
| 11/08/21 | A. Kramer | Review/revise second OCP overage application | 0.20 | 1,190.00 | 238.00 |
| 11/08/21 | M.J. Venditto | Email correspondence to Paul Breene | 0.20 | 1,160.00 | 232.00 |
| 11/08/21 | M.J. Venditto | Review and finalize application for OCP Tier I overage | 1.50 | 1,160.00 | 1,740.00 |
| 11/08/21 | S. B. Rhea | Draft and revise Exhibit C and D to Reed Smith LLP's Application as an Ordinary Course Professional for | 0.50 | 290.00 | 145.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Compensation for Services Rendered in Excess of the Tier 1 OCP Cap for the Period from May 1, 2021 through August 31, 2021. | | | |
| 11/09/21 | L. E. Simmonds | Review all provided claims information and update with relevant information. | 1.10 | 265.00 | 291.50 |
| 11/09/21 | A. Kramer | Listen to portions of Stay Motion Hearing | 1.20 | 1,190.00 | 1,428.00 |
| 11/10/21 | S. B. Rhea | Finalize and submit Reed Smith LLP's Application as an Ordinary Course Professional for Compensation for Services Rendered in Excess of the Tier 1 OCP Cap for the Period from May 1, 2021 through August 31, 2021. | 0.50 | 290.00 | 145.00 |
| 11/10/21 | S. B. Rhea | Finalize and submit Notice of Hearing as to Reed Smith LLP's Application as an Ordinary Course Professional for Compensation for Services Rendered in Excess of the Tier 1 OCP Cap for the Period from May 1, 2021 through August 31, 2021. | 0.30 | 290.00 | 87.00 |
| 11/11/21 | A. Kramer | E-mail exchange with DPW ███ | 0.30 | 1,190.00 | 357.00 |
| 11/11/21 | A. Kramer | E-mail exchange with DPW ███ | 0.10 | 1,190.00 | 119.00 |
| 11/12/21 | A. Kramer | Research/respond ███ to Ricarte, Aleali and Shinot | 1.30 | 1,190.00 | 1,547.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/12/21 | A. Kramer | E-mail exchange with Gilbert, DPW and Ricarte ▇▇▇ | 0.30 | 1,190.00 | 357.00 |
| 11/13/21 | A. Kramer | Review/revise/comment ▇▇▇ | 1.40 | 1,190.00 | 1,666.00 |
| 11/15/21 | A. Kramer | Analysis/response to questions ▇▇▇ | 1.30 | 1,190.00 | 1,547.00 |
| 11/15/21 | A. Kramer | Scan appellate briefs filed | 0.30 | 1,190.00 | 357.00 |
| 11/23/21 | A. Kramer | email exchanges with Massman and Kratzer ▇▇▇ | 0.20 | 1,190.00 | 238.00 |
| 11/23/21 | A. Kramer | Review revisions ▇▇▇ | 0.20 | 1,190.00 | 238.00 |
| 11/24/21 | P.E. Breene | Insurance module for oral argument--Calls with Kramer and Szymanski ▇▇▇ | 1.00 | 1,160.00 | 1,160.00 |
| 11/24/21 | L. E. Simmonds | Conference call with Lisa Szymanski ▇▇▇ | 0.50 | 265.00 | 132.50 |
| 11/24/21 | L. E. Simmonds | Conference call with Reed Smith Purdue team ▇▇▇ | 0.50 | 265.00 | 132.50 |
| 11/24/21 | L. E. Simmonds | Analyze all Confirmation Hearing Exhibits ▇▇▇ | 2.00 | 265.00 | 530.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

Driving progress
through partnership

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/24/21 | A. Kramer | Review/analyze | 2.40 | 1,190.00 | 2,856.00 |
| 11/24/21 | L.A. Szymanski | Participate in RS team call and discussions | 1.50 | 800.00 | 1,200.00 |
| 11/24/21 | L.A. Szymanski | Review and | 2.20 | 800.00 | 1,760.00 |
| 11/25/21 | A. Kramer | email exchanges with RS Team | 0.30 | 1,190.00 | 357.00 |
| 11/25/21 | L.A. Szymanski | Draft insurance module | 7.50 | 800.00 | 6,000.00 |
| 11/25/21 | L.A. Szymanski | Draft email instructions to team | 0.30 | 800.00 | 240.00 |
| 11/26/21 | P.E. Breene | Insurance module for oral argument--Review | 3.00 | 1,160.00 | 3,480.00 |
| 11/26/21 | E. F. Vieyra | Analysis of named insured endorsements | 3.10 | 540.00 | 1,674.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/26/21 | L.A. Szymanski | Draft insurance module | 4.30 | 800.00 | 3,440.00 |
| 11/26/21 | A. Kramer | Work to respond to insurance issues | 14.70 | 1,190.00 | 17,493.00 |
| 11/26/21 | A. Crawford | Prepare insurance module | 1.30 | 650.00 | 845.00 |
| 11/27/21 | E. Y. Kim | Analyze named insured schedule | 4.80 | 535.00 | 2,568.00 |
| 11/27/21 | L.A. Szymanski | Communications w/ P. Breene & A. Kramer | 0.70 | 800.00 | 560.00 |
| 11/27/21 | A. Kramer | Contiue work to respond to insurance issues | 12.40 | 1,190.00 | 14,756.00 |
| 11/27/21 | A. Crawford | Prepare insurance module | 2.70 | 650.00 | 1,755.00 |
| 11/28/21 | P.E. Breene | insurance module for oral argument-- | 6.50 | 1,160.00 | 7,540.00 |
| 11/28/21 | P.E. Breene | Iinsurance module for oral argument-- | 1.20 | 1,160.00 | 1,392.00 |
| 11/28/21 | P.E. Breene | Insurance module for oral | 0.40 | 1,160.00 | 464.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | argument— | | | |
| 11/28/21 | A. Kramer | conference call and email exchanges with RS Team | 0.80 | 1,190.00 | 952.00 |
| 11/28/21 | L.A. Szymanski | Draft insurance module | 2.00 | 800.00 | 1,600.00 |
| 11/28/21 | N. Sooy | Prepare insurance module | 3.80 | 380.00 | 1,444.00 |
| 11/28/21 | L. E. Simmonds | Prepare insurance module | 4.10 | 265.00 | 1,086.50 |
| 11/28/21 | L.A. Szymanski | Draft research    and analyze | 8.70 | 800.00 | 6,960.00 |
| 11/28/21 | L.A. Szymanski | Participate in call w/ RS team | 0.70 | 800.00 | 560.00 |
| 11/28/21 | L.A. Szymanski | Participate in call w/ C. Ricarte, DPW, A. Kramer & P. Breene | 1.10 | 800.00 | 880.00 |
| 11/28/21 | E. Y. Kim | Analyze named insured schedule | 5.10 | 535.00 | 2,728.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/28/21 | A. N. Kitchen | Reviewed, analyzed and summarized researched | 3.80 | 600.00 | 2,280.00 |
| 11/28/21 | A. Kramer | Continue work to respond to insurance issues | 11.00 | 1,190.00 | 13,090.00 |
| 11/28/21 | A. Crawford | Prepare insurance module | 5.00 | 650.00 | 3,250.00 |
| 11/28/21 | A. Kramer | conference call and email exchanges with Ricarte, Cardillo, Benedict, Breene and Szymanskire | 1.40 | 1,190.00 | 1,666.00 |
| 11/29/21 | L. E. Simmonds | Research | 1.00 | 265.00 | 265.00 |
| 11/29/21 | L. E. Simmonds | Complete and make final insurance module for oral argument | 2.50 | 265.00 | 662.50 |
| 11/29/21 | P.E. Breene | Insurance module for oral argument-- | 3.00 | 1,160.00 | 3,480.00 |
| 11/29/21 | A. Kramer | Review/respond/comment on | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/29/21 | A. Crawford | Prepare insurance module for oral argument | 2.70 | 650.00 | 1,755.00 |
| 11/29/21 | L.A. Szymanski | Draft research on ▮ ▮ and analyze ▮ and respond to other inquiries of bankruptcy counsel ▮. | 4.90 | 800.00 | 3,920.00 |
| 11/29/21 | A. Kramer | Continue work on Insurance Module ▮ | 6.40 | 1,190.00 | 7,616.00 |
| 11/29/21 | L.A. Szymanski | Draft insurance module ▮ | 1.00 | 800.00 | 800.00 |
| 11/30/21 | L. E. Simmonds | Edit and format National Union Fire policy for searchable text. | 0.50 | 265.00 | 132.50 |
| 11/30/21 | A. Kramer | Attend (by phone) SDNY appellate argument (3.0) + (?) | 6.50 | 1,190.00 | 7,735.00 |
| 11/30/21 | A. Kramer | Review/respond/comment on final combined state brief ▮ | 0.50 | 1,190.00 | 595.00 |
| 11/30/21 | A. Kramer | Telecon with C. Ricarte ▮ | 0.10 | 1,190.00 | 119.00 |
| 11/30/21 | P.E. Breene | Insurance module for oral argument-- ▮ | 6.00 | 1,160.00 | 6,960.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 11/30/21 | L.A. Szymanski | Respond to inquiries from bankruptcy counsel | 0.90 | 800.00 | 720.00 |
| **Totals** | | | **185.20** | | **162,951.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 64.30 hrs @ $ | 1,190.00 / hr | 76,517.00 |
| Michael J. Venditto | 7.30 hrs @ $ | 1,160.00 / hr | 8,468.00 |
| Paul E. Breene | 21.10 hrs @ $ | 1,160.00 / hr | 24,476.00 |
| Lisa A. Szymanski | 35.80 hrs @ $ | 800.00 / hr | 28,640.00 |
| Anthony Crawford | 11.70 hrs @ $ | 650.00 / hr | 7,605.00 |
| Adrienne N. Kitchen | 3.80 hrs @ $ | 600.00 / hr | 2,280.00 |
| Elizabeth F. Vieyra | 3.10 hrs @ $ | 540.00 / hr | 1,674.00 |
| Esther Y. Kim | 9.90 hrs @ $ | 535.00 / hr | 5,296.50 |
| Nora Sooy | 3.80 hrs @ $ | 380.00 / hr | 1,444.00 |
| Shikendra B. Rhea | 3.40 hrs @ $ | 290.00 / hr | 986.00 |
| Lianna E. Simmonds | 21.00 hrs @ $ | 265.00 / hr | 5,565.00 |
| **Total Professional Services** | | | **162,951.50** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|------|-------------|--------|
| | Data Hosting Fee | 82.01 |
| | User Fee | 75.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Description | Amount |
|------|-------------|--------|
| | Westlaw | NO CHARGE |
| | **Total Expenses and Other Charges** | **157.01** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 162,951.50 |
| Less 20% Fee Discount | $ | (32,590.30) |
| Total Fees | $ | 130,361.20 |
| Total Expenses and Other Charges | $ | 157.01 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **130,518.21** |
| **Total Amount Due** | **$** | **130,518.21** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3460276** |
| Invoice Date: | **12/10/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

Client File No.: 20190002679

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH** November 30, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/21 | A. Kramer | email exchanges with RIcarte and Massman ████ | 0.20 | 1,190.00 | 238.00 |
| 11/02/21 | A. Kramer | Revise ████ | 0.70 | 1,190.00 | 833.00 |
| 11/03/21 | A. Kramer | email exchanges with RIcarte and Massman ████ | 0.20 | 1,190.00 | 238.00 |
| 11/03/21 | A. Kramer | Work with C. Ricarte ████ | 0.60 | 1,190.00 | 714.00 |
| 11/04/21 | A. Kramer | Draft note to Aleali, Lowne and Jack ████ | 0.10 | 1,190.00 | 119.00 |
| 11/04/21 | A. Kramer | work with RIcarte and Massman ████ | 0.60 | 1,190.00 | 714.00 |
| 11/04/21 | A. Kramer | Revise ████ | 0.20 | 1,190.00 | 238.00 |
| 11/05/21 | L. E. Simmonds | Transmit new D&O Claim to Marsh for November 2021 notice to insurers. | 0.50 | 265.00 | 132.50 |
| 11/08/21 | A. Kramer | Respond to G. Cardillo questions ████ | 0.80 | 1,190.00 | 952.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/09/21 | L. E. Simmonds | Receive November 2021 March Notice to D&O Insurers and confirm all new claims noticed. | 0.50 | 265.00 | 132.50 |
| 11/11/21 | A. Kramer | Work with L. Simmonds ███ ███████████ | 1.10 | 1,190.00 | 1,309.00 |
| 11/12/21 | A. Kramer | Address ████████ with Ricarte, DelConte et al | 0.80 | 1,190.00 | 952.00 |
| **Totals** | | | **6.30** | | **6,572.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 5.30 hrs @ $ | 1,190.00 / hr | 6,307.00 |
| Lianna E. Simmonds | 1.00 hrs @ $ | 265.00 / hr | 265.00 |
| **Total Professional Services** | | | **6,572.00** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|------|-------------|--------|
| 11/02/2021 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly subscription fee; Oct 2021 | 40.00 |
| | **Total Expenses and Other Charges** | **40.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 6,572.00 |
| Less 20% Fee Discount | $ | (1,314.40) |
| Total Fees | $ | 5,257.60 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | | |
|---|---|---|
| Total Expenses and Other Charges | $ | 40.00 |
| **TOTAL CURRENT INVOICE DUE** | $ | **5,297.60** |
| **Total Amount Due** | $ | **5,297.60** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3469356** |
| Invoice Date: | **1/18/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

Client File No.: 20190002678

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH December 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 12/15/21 | R.P. Lewis | Call with team. | 0.60 | 1,100.00 | 660.00 |
| 12/15/21 | P.E. Breene | Call with RS Team | 0.50 | 1,160.00 | 580.00 |
| 12/15/21 | J.N. Ellison | Call with RS team regarding | 1.10 | 1,130.00 | 1,243.00 |
| 12/15/21 | P. Hardy | prep for and attend initial call with Ann , Rich and Paul | 2.40 | 1,065.00 | 2,556.00 |
| 12/15/21 | A. Kramer | Conference call with Breene, Hardy and Lewis | 0.70 | 1,190.00 | 833.00 |
| 12/16/21 | R.P. Lewis | Review of additional opioid cases addressing ▇▇▇ and note to Kitchen on same. | 1.50 | 1,100.00 | 1,650.00 |
| 12/16/21 | C. Lewis | Call with PHardy | 0.30 | 555.00 | 166.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/16/21 | P. Hardy | prep for call with Gilberts tomorrow | 1.50 | 1,065.00 | 1,597.50 |
| 12/16/21 | C. Lewis | Reviewing previous directions and current directions proposed by Kennedys for procedural timetable. | 0.30 | 555.00 | 166.50 |
| 12/17/21 | A. Kramer | Conference call with Gilbert, Akin and RS teams | 0.90 | 1,190.00 | 1,071.00 |
| 12/17/21 | P.E. Breene | Call with Kramer, Lewis, Ellison and Hardy | 0.70 | 1,160.00 | 812.00 |
| 12/17/21 | C. Lewis | Call with PHardy, RLewis, JEllison, AKramer and PBreene to discuss and follow-up emails with PHardy and JEllison | 0.80 | 555.00 | 444.00 |
| 12/17/21 | A. Kramer | Conference call with Hardy, Ellison, Lewis and Breene | 0.70 | 1,190.00 | 833.00 |
| 12/17/21 | J.N. Ellison | Call with P Hardy | 1.80 | 1,130.00 | 2,034.00 |
| 12/17/21 | P.E. Breene | Call with RS Team and Gilbert Team | 0.80 | 1,160.00 | 928.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 12/17/21 | C. Lewis | Call with RS team and Gilberts ▮ | 0.80 | 555.00 | 444.00 |
| 12/17/21 | R.P. Lewis | call with P. Breene, J. Ellison, A. Kramer, T. Hardy in advance of call ▮ ▮. | 0.70 | 1,100.00 | 770.00 |
| 12/17/21 | R.P. Lewis | Call on ▮. | 0.80 | 1,100.00 | 880.00 |
| 12/17/21 | P. Hardy | review issues as prep for call with Gilbert firm / attend pre - call with John, Ann and Paul / attend call with Gilbert firm | 2.20 | 1,065.00 | 2,343.00 |
| **Totals** | | | **19.10** | | **20,011.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 2.30 hrs @ $ | 1,190.00 / hr | 2,737.00 |
| Paul E. Breene | 2.00 hrs @ $ | 1,160.00 / hr | 2,320.00 |
| John N. Ellison | 2.90 hrs @ $ | 1,130.00 / hr | 3,277.00 |
| Richard Lewis | 3.60 hrs @ $ | 1,100.00 / hr | 3,960.00 |
| Peter Hardy | 6.10 hrs @ $ | 1,065.00 / hr | 6,496.50 |
| Catherine Lewis | 2.20 hrs @ $ | 555.00 / hr | 1,221.00 |
| **Total Professional Services** | | | **20,011.50** |

## INVOICE SUMMARY

| | | |
|--|--|--|
| Fees | $ | 20,011.50 |
| Less 20% Fee Discount | $ | (4,002.30) |
| Total Fees | $ | 16,009.20 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **16,009.20** |
| **Total Amount Due** | **$** | **16,009.20** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3469357** |
| Invoice Date: | **1/18/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH December 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/02/21 | A. Kramer | Telephone conversation with C. Ricarte ▮ | 0.60 | 1,190.00 | 714.00 |
| 12/08/21 | L. E. Simmonds | Receive new Complaint and transmit to Marsh for December 2021 Product Tower notice. Update notice master log. | 0.90 | 265.00 | 238.50 |
| 12/10/21 | M.J. Venditto | Participate in telephone conference call with A Kramer, P Breene and A Javian ▮ | 0.70 | 1,160.00 | 812.00 |
| 12/10/21 | M.J. Venditto | Review case docket to verify no objections to application for allowance | 0.20 | 1,160.00 | 232.00 |
| 12/10/21 | M.J. Venditto | Email correspondence with C Robrtson regarding agenda for December 16 omnibus | 0.20 | 1,160.00 | 232.00 |
| 12/10/21 | A. Kramer | Call with Breene, Venditto and Javian ▮ | 0.60 | 1,190.00 | 714.00 |
| 12/14/21 | A. N. Kitchen | Continued reviewing complaints for ▮ | 7.00 | 600.00 | 4,200.00 |
| 12/14/21 | L. E. Simmonds | Receive December 2021 notice to insurers and update master notice log. | 0.70 | 265.00 | 185.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 12/15/21 | M.J. Venditto | Email correspondece with P Breene and A Kramer ████████████ | 0.30 | 1,160.00 | 348.00 |
| 12/15/21 | A. Kramer | email exchanges with Venditto re Fee Examiner letter | 0.30 | 1,190.00 | 357.00 |
| 12/15/21 | M.J. Venditto | Review Fee Examiner's report in response to Second Application for Allowance of OCP Tier I overage | 0.40 | 1,160.00 | 464.00 |
| 12/15/21 | A. Kramer | Review and respond to Fee Examiner letter | 0.80 | 1,190.00 | 952.00 |
| 12/15/21 | M.J. Venditto | Draft email to David Klauder regarding conferring to respond to questions from Fee Examiner | 0.20 | 1,160.00 | 232.00 |
| 12/15/21 | M.J. Venditto | Participate in telephone conference call with David Klauder and Thomas Bielli and Ann Kramer to discuss questions from Fee Examiner | 0.40 | 1,160.00 | 464.00 |
| 12/15/21 | M.J. Venditto | Review and respond to email received from David Klauder regarding Fee Examiner's report | 0.30 | 1,160.00 | 348.00 |
| 12/15/21 | M.J. Venditto | Email correspondece with C Robertson regarding Fee Examiner's report | 0.20 | 1,160.00 | 232.00 |
| 12/15/21 | M.J. Venditto | Review and revise draft response to questions from Fee Examiner | 0.60 | 1,160.00 | 696.00 |
| 12/15/21 | A. Kramer | Conference call with Klauder, Bielli, and Venditto re Fee Examiner letter | 0.20 | 1,190.00 | 238.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 12/15/21 | A. N. Kitchen | Researched ▆▆▆▆ (2.4); revised P. Breen declaration (.2); continued reviewing documents (4.7). | 7.30 | 600.00 | 4,380.00 |
| 12/16/21 | A. Kramer | Attend December omnibus ▆▆▆▆ | 1.00 | 1,190.00 | 1,190.00 |
| 12/17/21 | A. Kramer | Telephone conversation with C. Ricarte ▆▆▆▆ | 0.50 | 1,190.00 | 595.00 |
| 12/30/21 | L. E. Simmonds | Research to obtain official cite and Shepard information re: ▆▆▆▆ | 0.50 | 265.00 | 132.50 |
| **Totals** | | | **23.90** | | **17,956.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 4.00 hrs @ $ | 1,190.00 / hr | 4,760.00 |
| Michael J. Venditto | 3.50 hrs @ $ | 1,160.00 / hr | 4,060.00 |
| Adrienne N. Kitchen | 14.30 hrs @ $ | 600.00 / hr | 8,580.00 |
| Lianna E. Simmonds | 2.10 hrs @ $ | 265.00 / hr | 556.50 |
| **Total Professional Services** | | | **17,956.50** |

**DISBURSEMENTS AND OTHER CHARGES**

| Date | Description | Amount |
|------|-------------|--------|
| | Data Hosting Fee | 82.01 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Description | Amount |
|------|-------------|--------|
| 12/03/2021 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly Subscription Fee; Nov 2021 | 40.00 |
| | **Total Expenses and Other Charges** | **122.01** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 17,956.50 |
| Less 20% Fee Discount | $ | (3,591.30) |
| Total Fees | $ | 14,365.20 |
| Total Expenses and Other Charges | $ | 122.01 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **14,487.21** |
| **Total Amount Due** | **$** | **14,487.21** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---:|
| Invoice Number: | **3469358** |
| Invoice Date: | **1/18/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH December 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 12/01/21 | R.P. Lewis | Work on ▮▮▮ memo – identifying language on ▮▮▮. | 4.30 | 1,100.00 | 4,730.00 |
| 12/01/21 | P.E. Breene | Follow-up re meet and confer ▮▮▮. | 0.30 | 1,160.00 | 348.00 |
| 12/01/21 | P.E. Breene | Work on ▮▮▮ motion for summary judgment. | 2.00 | 1,160.00 | 2,320.00 |
| 12/01/21 | A. N. Kitchen | Researched and analyzed ▮▮▮ case law in Connecticut and New York (2.7); strategized with R. Lewis ▮▮▮. | 2.80 | 600.00 | 1,680.00 |
| 12/01/21 | A. Crawford | Review docs and correspondence regarding ▮▮▮ and communicate with Gilbert regarding the same. | 1.20 | 650.00 | 780.00 |
| 12/01/21 | A. Crawford | Review and analyze correspondence ▮▮▮. | 2.90 | 650.00 | 1,885.00 |
| 12/02/21 | R.P. Lewis | Finalizing review of policies to determine ▮▮▮. | 5.30 | 1,100.00 | 5,830.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 12/02/21 | R.P. Lewis | Notes to breene ███ ████ | 0.40 | 1,100.00 | 440.00 |
| 12/02/21 | P.E. Breene | Work on discovery issues. | 1.50 | 1,160.00 | 1,740.00 |
| 12/02/21 | L.A. Szymanski | Communications w/ Colleen Sorensen ████ . | 0.20 | 800.00 | 160.00 |
| 12/02/21 | P.E. Breene | Work on ████████ | 1.50 | 1,160.00 | 1,740.00 |
| 12/03/21 | A. Crawford | Revise document production analysis incorporating information from recent meet and confers. | 3.60 | 650.00 | 2,340.00 |
| 12/03/21 | R.P. Lewis | Work on motion for partial summary judgment. | 3.50 | 1,100.00 | 3,850.00 |
| 12/03/21 | P.E. Breene | Work on ████████ | 1.50 | 1,160.00 | 1,740.00 |
| 12/03/21 | L.A. Szymanski | Communications w/ A. Kitchen, P. Breene, R. Hoff & tech teams ████████ | 0.50 | 800.00 | 400.00 |
| 12/06/21 | R.P. Lewis | ████████ memorandum. | 6.10 | 1,100.00 | 6,710.00 |
| 12/06/21 | L.A. Szymanski | Attention to ████ ████ and participate in conference call w/ R. Hoff re same. | 0.40 | 800.00 | 320.00 |
| 12/06/21 | L.A. Szymanski | Communications w/ R. Hoff & Navigators' counsel ████ . | 0.20 | 800.00 | 160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 12/06/21 | L.A. Szymanski | Communications w/ R. Hoff, A. Kitchen & Cobra ███████ ████████████ ████████ . | 1.00 | 800.00 | 800.00 |
| 12/07/21 | R.P. Lewis | Work on ██████████████ ███████ brief. | 5.90 | 1,100.00 | 6,490.00 |
| 12/07/21 | L.A. Szymanski | Communications w/ vendor re: return of ████████ documents and communications w/ team ████ | 0.30 | 800.00 | 240.00 |
| 12/08/21 | A. Kramer | Zoom call with J. Hudson, J. Rubenstein and C. Ricarte ██ ███████████ | 0.20 | 1,190.00 | 238.00 |
| 12/08/21 | R.P. Lewis | Drafting brief on ████████ ██████ . | 7.40 | 1,100.00 | 8,140.00 |
| 12/08/21 | L.A. Szymanski | Communications w/ R. Hoff & paralegal L. Simmonds ██ ████████████ | 0.30 | 800.00 | 240.00 |
| 12/08/21 | L. E. Simmonds | Receive and download National Union's 4th production of documents. Update discovery master log and transmit to Khalib Bell for uploading into Cobra database. | 1.00 | 265.00 | 265.00 |
| 12/08/21 | L. E. Simmonds | Draft enclosure letter re: 9th Purdue Production. | 0.50 | 265.00 | 132.50 |
| 12/08/21 | L. E. Simmonds | Update Purdue Production Master Log with 9th document production. | 0.30 | 265.00 | 79.50 |
| 12/08/21 | A. N. Kitchen | Research for Motion (.4); reviewed and analyzed nearly 700 contracts for inclusion of | 13.30 | 600.00 | 7,980.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (12.9). | | | |
| 12/09/21 | R.P. Lewis | Finalizing first draft of motion on | 7.90 | 1,100.00 | 8,690.00 |
| 12/09/21 | L.A. Szymanski | Communications w/ vendor & office services | 0.10 | 800.00 | 80.00 |
| 12/09/21 | L.A. Szymanski | Attention to scheduling conference call w/ review team | 0.10 | 800.00 | 80.00 |
| 12/09/21 | A. N. Kitchen | Conferred with L. Szymanski re complaints (.1); research for R. Lewis (.8); conferred with R. Lewis re same (.1); reviewed Motion (.7); conferred with R. Lewis re same (.1). | 1.80 | 600.00 | 1,080.00 |
| 12/09/21 | L.A. Szymanski | Prepare for and participate in conference call w/ P. Breene & A. Crawford | 1.50 | 800.00 | 1,200.00 |
| 12/09/21 | A. Crawford | Prepare for and participate in call with Gilbert counsel | 2.00 | 650.00 | 1,300.00 |
| 12/09/21 | A. Crawford | Prepare for and participate in internal call | 1.90 | 650.00 | 1,235.00 |
| 12/09/21 | A. Crawford | Prepare for and participate in meet and confer with | 0.80 | 650.00 | 520.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 12/10/21 | A. Crawford | Review amended request for admission responses. | 2.00 | 650.00 | 1,300.00 |
| 12/10/21 | A. Crawford | Prepare for and participate in call ▮ | 2.50 | 650.00 | 1,625.00 |
| 12/10/21 | P.E. Breene | Call with Hoff, Cobra Team, KS Team, Crawford and Szymanski re ▮ | 0.50 | 1,160.00 | 580.00 |
| 12/10/21 | L.A. Szymanski | Prepare for and participate in ▮ training of document reviewers and follow up w/ scanning vendor ▮ | 1.70 | 800.00 | 1,360.00 |
| 12/10/21 | L. E. Simmonds | Receive National Union's 5th production of document. Prepare and transmit to Khalib Bell for uploading into Cobra database. Update discovery master log. | 1.00 | 265.00 | 265.00 |
| 12/10/21 | P.E. Breene | Work on ▮ | 1.50 | 1,160.00 | 1,740.00 |
| 12/10/21 | A. Kramer | Conference call with Gilbert and Akin teams and Breene ▮ | 0.80 | 1,190.00 | 952.00 |
| 12/10/21 | A. N. Kitchen | Strategized with L. Szymanski ▮ | 0.10 | 600.00 | 60.00 |
| 12/10/21 | A. Javian | Tc. A Kramer, P Breene, M Venditto ▮. | 0.80 | 1,140.00 | 912.00 |
| 12/10/21 | P.E. Breene | Call with Kramer; Venditto and A. Javier ▮ | 0.50 | 1,160.00 | 580.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 12/12/21 | P.E. Breene | Review and revise ▮▮▮▮▮▮. | 4.00 | 1,160.00 | 4,640.00 |
| 12/13/21 | A. Kramer | Conference call with Ricarte, Hoff, Breene and Crawford ▮ ▮▮▮▮▮ | 0.60 | 1,190.00 | 714.00 |
| 12/13/21 | R.P. Lewis | Review of P. Breene edits and notes and responding to same. | 0.50 | 1,100.00 | 550.00 |
| 12/13/21 | R.P. Lewis | Drafting insert on ▮▮▮ ▮▮▮▮ | 0.20 | 1,100.00 | 220.00 |
| 12/13/21 | R.P. Lewis | Revisions to ▮▮▮ per notes of P. Breene and A. Kramer. | 3.30 | 1,100.00 | 3,630.00 |
| 12/13/21 | R.P. Lewis | Revisions to ▮▮▮ per notes of P. Breene and A. Kramer. | 3.30 | 1,100.00 | 3,630.00 |
| 12/13/21 | L.A. Szymanski | Prepare for and participate in weekly conference call w/ R. Hoff, C. Ricarte & RS Team ▮▮▮▮. | 1.10 | 800.00 | 880.00 |
| 12/13/21 | P.E. Breene | Call with Hoff, Cobra Team, KS Team, Crawford and Szymanski re ▮▮▮▮. | 0.50 | 1,160.00 | 580.00 |
| 12/13/21 | A. N. Kitchen | Continued reviewing complaints for ▮▮▮▮ | 6.10 | 600.00 | 3,660.00 |
| 12/13/21 | P.E. Breene | Revise ▮▮▮▮ brief. | 1.00 | 1,160.00 | 1,160.00 |
| 12/13/21 | A. Crawford | Prepare for and participate in discovery status call. | 2.00 | 650.00 | 1,300.00 |
| 12/14/21 | A. Crawford | Review documents ▮▮▮ ▮▮▮▮ provided by | 1.50 | 650.00 | 975.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Prime Clerk. | | | |
| 12/14/21 | L. E. Simmonds | Receive Navigator's supplemental/replacement production, download, organize, and transmit to Khalib Bell for uploading into database. | 0.80 | 265.00 | 212.00 |
| 12/14/21 | P.E. Breene | Revise ▮▮▮▮. | 2.00 | 1,160.00 | 2,320.00 |
| 12/14/21 | R.P. Lewis | Revising section V of the ▮▮▮▮ | 2.40 | 1,100.00 | 2,640.00 |
| 12/15/21 | L. E. Simmonds | Confirm with Cobra Legal Solutions LLC all replacement documents provided by Navigators have been uploaded into database. Confirm all previously produced documents removed. | 0.50 | 265.00 | 132.50 |
| 12/15/21 | R.P. Lewis | Revisions to ▮▮▮▮ ▮▮▮▮. | 5.20 | 1,100.00 | 5,720.00 |
| 12/15/21 | R.P. Lewis | Draft and revise P. Breene Declaration. | 1.30 | 1,100.00 | 1,430.00 |
| 12/15/21 | A. Kramer | Brief review of Gilbert draft of ▮▮▮▮ briefing | 0.30 | 1,190.00 | 357.00 |
| 12/15/21 | A. Kramer | Review Ricarte comments re ▮▮▮▮ brief | 0.40 | 1,190.00 | 476.00 |
| 12/15/21 | P.E. Breene | Revise ▮▮▮▮ | 2.00 | 1,160.00 | 2,320.00 |
| 12/15/21 | A. Crawford | Review and analyze Navigators' proposed | 2.00 | 650.00 | 1,300.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | amended Answer and Affirmative defenses. | | | |
| 12/15/21 | A. Crawford | Review and analyze draft ████████████ | 2.00 | 650.00 | 1,300.00 |
| 12/16/21 | L. E. Simmonds | Draft list of ████████ ████████. | 0.50 | 265.00 | 132.50 |
| 12/16/21 | L.A. Szymanski | Communications w/ R. Hoff re:████████████. | 0.10 | 800.00 | 80.00 |
| 12/16/21 | L.A. Szymanski | Communications w/ P. Breene, A. Kramer, C. Ricarte & R. Hoff ████████████ ████████████. | 0.20 | 800.00 | 160.00 |
| 12/16/21 | R.P. Lewis | Sending note to P. Breene and L. Simmonds ████████ | 0.40 | 1,100.00 | 440.00 |
| 12/16/21 | L. E. Simmonds | Draft cover letter enclosing Purdue Pharma's 10th production of documents. Update Purdue Production Tracker. | 0.80 | 265.00 | 212.00 |
| 12/16/21 | R.P. Lewis | Follow up email to P. Breene and L. Simmonds ████████████ | 0.10 | 1,100.00 | 110.00 |
| 12/16/21 | A. N. Kitchen | Continued reviewing complaints for ████████ | 5.00 | 600.00 | 3,000.00 |
| 12/16/21 | P.E. Breene | Review Gilbert '████████ ████████ motion. | 1.00 | 1,160.00 | 1,160.00 |
| 12/16/21 | P.E. Breene | Review District Court Decision. | 1.00 | 1,160.00 | 1,160.00 |
| 12/17/21 | A. N. Kitchen | Continued reviewing complaints for ████████ | 5.20 | 600.00 | 3,120.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 12/17/21 | P.E. Breene | Review insurer correspondence re discovery issues. | 0.50 | 1,160.00 | 580.00 |
| 12/17/21 | L. E. Simmonds | Analyze Appendix A | 4.00 | 265.00 | 1,060.00 |
| 12/18/21 | A. N. Kitchen | Continued reviewing ████ aims. | 6.40 | 600.00 | 3,840.00 |
| 12/19/21 | R.P. Lewis | Review of ████ motion. | 1.30 | 1,100.00 | 1,430.00 |
| 12/19/21 | R.P. Lewis | Review of ████ and note to P. Breene on same. | 0.60 | 1,100.00 | 660.00 |
| 12/19/21 | A. N. Kitchen | Continued reviewing complaints for ████ | 10.90 | 600.00 | 6,540.00 |
| 12/20/21 | A. Crawford | Draft correspondence responsive to letter from Insurers. | 5.00 | 650.00 | 3,250.00 |
| 12/20/21 | P.E. Breene | Regular Monday discovery call. | 0.50 | 1,160.00 | 580.00 |
| 12/20/21 | A. N. Kitchen | Continued reviewing complaints for ████ | 3.40 | 600.00 | 2,040.00 |
| 12/20/21 | P.E. Breene | Revise draft of ████ | 2.00 | 1,160.00 | 2,320.00 |
| 12/20/21 | L.A. Szymanski | Participate in weekly discovery call ████ & RS team. | 0.30 | 800.00 | 240.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 12/20/21 | R.P. Lewis | Review of ███ and related papers to ███ | 4.90 | 1,100.00 | 5,390.00 |
| 12/20/21 | R.P. Lewis | Review and redlines to ███ | 1.40 | 1,100.00 | 1,540.00 |
| 12/20/21 | R.P. Lewis | Review of first round of comments on ███ and call with P. Breene on same. | 0.40 | 1,100.00 | 440.00 |
| 12/20/21 | A. Crawford | Prepare for and participate in discovery call. | 1.00 | 650.00 | 650.00 |
| 12/20/21 | L. E. Simmonds | Continue to analyze ███ | 5.00 | 265.00 | 1,325.00 |
| 12/21/21 | A. Crawford | Revise correspondence responsive to letter from Davis regarding discovery. | 4.70 | 650.00 | 3,055.00 |
| 12/21/21 | P.E. Breene | Review new letter from counsel for National Union re ███ | 0.20 | 1,160.00 | 232.00 |
| 12/21/21 | P.E. Breene | Revise draft discovery letter to Davis. | 0.50 | 1,160.00 | 580.00 |
| 12/21/21 | P.E. Breene | Call with Ricarte and Hoff ███ | 0.80 | 1,160.00 | 928.00 |
| 12/21/21 | P.E. Breene | Call with Crawford, Rob Hoff, Jim Doyle and C. Ricarte ███ | 0.80 | 1,160.00 | 928.00 |
| 12/21/21 | L. E. Simmonds | Draft cover letter enclosing Purdue's 11th production of | 0.50 | 265.00 | 132.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | documents and update Purdue Production chart. | | | |
| 12/21/21 | A. N. Kitchen | Calculated number of complaints alleging ███████ for L. Szymanski. | 0.40 | 600.00 | 240.00 |
| 12/21/21 | P.E. Breene | Call with Lewis and counsel for AHC and UCC ███ | 0.80 | 1,160.00 | 928.00 |
| 12/21/21 | P.E. Breene | Follow-up call with R. Leveridge ███ | 0.20 | 1,160.00 | 232.00 |
| 12/21/21 | P.E. Breene | Revise draft of ███ | 1.40 | 1,160.00 | 1,624.00 |
| 12/21/21 | R.P. Lewis | Call with other counsel regarding the ███ | 0.70 | 1,100.00 | 770.00 |
| 12/21/21 | R.P. Lewis | Edits to ███ | 3.90 | 1,100.00 | 4,290.00 |
| 12/21/21 | L.A. Szymanski | Communications w/ A. Kitchen re: information needed to ███ | 0.20 | 800.00 | 160.00 |
| 12/21/21 | L. E. Simmonds | Complete analysis of Appendix A re: ███ | 4.70 | 265.00 | 1,245.50 |
| 12/21/21 | L. E. Simmonds | Analyze local rules re: ███ | 0.80 | 265.00 | 212.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 12/22/21 | L. E. Simmonds | Research file for any requests sent from Defendants to the Committees. Receive Purdue's Amended Responses to Defendants' First Set of Admissions and update discovery tracker. | 0.50 | 265.00 | 132.50 |
| 12/22/21 | A. Crawford | Finalize and send correspondence responsive to letter from Davis regarding discovery. | 5.00 | 650.00 | 3,250.00 |
| 12/22/21 | L.A. Szymanski | Review letter from National Union ████ to P. Breene & A. Crawford. | 1.40 | 800.00 | 1,120.00 |
| 12/22/21 | P.E. Breene | Revise draft of ████ | 3.00 | 1,160.00 | 3,480.00 |
| 12/22/21 | R.P. Lewis | Revisions to ████. | 5.80 | 1,100.00 | 6,380.00 |
| 12/23/21 | L.A. Szymanski | Draft insert for Navigators letter re: ████ | 0.70 | 800.00 | 560.00 |
| 12/23/21 | L.A. Szymanski | Draft letter responding to National Union's 12/21 letter and revise per comments of R. Hoff and Gilbert firm. | 2.80 | 800.00 | 2,240.00 |
| 12/23/21 | L.A. Szymanski | Participate in conference call w/ P. Breene & A. Crawford re: response to National Union letter. | 0.40 | 800.00 | 320.00 |
| 12/23/21 | P.E. Breene | Revise drafts of response letters re discovery deficiencies. | 1.50 | 1,160.00 | 1,740.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 12/23/21 | P.E. Breene | Revise draft of █████ | 2.00 | 1,160.00 | 2,320.00 |
| 12/23/21 | R.P. Lewis | Work on motion re █████ █████ | 6.50 | 1,100.00 | 7,150.00 |
| 12/23/21 | A. Crawford | Revise draft correspondence responsive to purported discovery issues raised by Navigators. | 3.00 | 650.00 | 1,950.00 |
| 12/23/21 | A. Crawford | Participate in call regarding █████ . | 0.40 | 650.00 | 260.00 |
| 12/23/21 | L.A. Szymanski | Participate in conference call w/ Gilbert & P. Breen █████ | 0.20 | 800.00 | 160.00 |
| 12/24/21 | L. E. Simmonds | Receive Purdue's response to National Union's letter █████ | 0.50 | 265.00 | 132.50 |
| 12/24/21 | L.A. Szymanski | Revise and finalize letter to National Union responding to National Union's 12/21 letter per comments of Gilbert. | 0.50 | 800.00 | 400.00 |
| 12/24/21 | A. Crawford | Review and analyze █████ | 3.50 | 650.00 | 2,275.00 |
| 12/24/21 | A. N. Kitchen | Reviewed and analyzed cases in letter regarding █████ for A. Crawford. | 1.00 | 600.00 | 600.00 |
| 12/27/21 | R.P. Lewis | Revisions to █████ . | 5.10 | 1,100.00 | 5,610.00 |
| 12/27/21 | A. Crawford | Revise correspondence to Navigators regarding █████ . | 5.10 | 650.00 | 3,315.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 12/28/21 | L. E. Simmonds | Receive Navigator's supplemental production of document in response to First Set of Document Requests. Update Discovery Master Chart. | 0.30 | 265.00 | 79.50 |
| 12/29/21 | L. E. Simmonds | Receive discovery responses, discovery correspondence, and court filings and confirm/transmit to file. | 0.50 | 265.00 | 132.50 |
| 12/29/21 | R.P. Lewis | Finalizing next draft of ███████. | 4.50 | 1,100.00 | 4,950.00 |
| 12/30/21 | R.P. Lewis | Revising P. Breene's Declaration and sending that and ████████ to P. Breene. | 2.60 | 1,100.00 | 2,860.00 |
| **Totals** | | | **278.20** | | **233,917.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 2.30 hrs @ $ | 1,190.00 / hr | 2,737.00 |
| Paul E. Breene | 35.00 hrs @ $ | 1,160.00 / hr | 40,600.00 |
| Aaron Javian | 0.80 hrs @ $ | 1,140.00 / hr | 912.00 |
| Richard Lewis | 95.20 hrs @ $ | 1,100.00 / hr | 104,720.00 |
| Lisa A. Szymanski | 14.20 hrs @ $ | 800.00 / hr | 11,360.00 |
| Anthony Crawford | 52.10 hrs @ $ | 650.00 / hr | 33,865.00 |
| Adrienne N. Kitchen | 56.40 hrs @ $ | 600.00 / hr | 33,840.00 |
| Lianna E. Simmonds | 22.20 hrs @ $ | 265.00 / hr | 5,883.00 |
| **Total Professional Services** | | | **233,917.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 233,917.00 |
| Less 20% Fee Discount | $ | (46,783.40) |
| Total Fees | $ | 187,133.60 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **187,133.60** |
| **Total Amount Due** | **$** | **187,133.60** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3487926** |
| Invoice Date: | **3/20/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60003** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH February 28, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/02/22 | A. Kramer | E-mail exchange with Ricarte and Jack re ███████ ██████ | 0.20 | 1,305.00 | 261.00 |
| 02/02/22 | A. Kramer | Review/revise ████████ | 0.20 | 1,305.00 | 261.00 |
| **Totals** | | | **0.40** | | **522.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 0.40 hrs @ $ | 1,305.00 / hr | 522.00 |
| **Total Professional Services** | | | **522.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 522.00 |
| Less 13% Fee Discount | $ | (67.86) |
| Total Fees | $ | 454.14 |

| | | |
|---|---|---|
| **TOTAL CURRENT INVOICE DUE** | **$** | **454.14** |

| | | |
|---|---|---|
| **Total Amount Due** | **$** | **454.14** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3487928** |
| Invoice Date: | **3/22/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH February 28, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/22 | A. Kramer | Address ▓▓▓ issues with C. Ricarte, DPW, Witt and Javian | 2.80 | 1,305.00 | 3,654.00 |
| 02/02/22 | A. Javian | Email correspondence w. A Kramer re: ▓▓▓. | 0.50 | 1,215.00 | 607.50 |
| 02/07/22 | A. Kramer | email exchange with Ricarte, Benedict et al re ▓▓▓ | 0.10 | 1,305.00 | 130.50 |
| 02/07/22 | A. Kramer | Analysis of ▓▓▓ | 0.30 | 1,305.00 | 391.50 |
| 02/08/22 | A. Kramer | email exchange with Ricarte, Benedict et al re ▓▓▓ | 0.10 | 1,305.00 | 130.50 |
| 02/09/22 | S. C. Lee | Call with Aaron Javian regarding ▓▓▓ (0.1); Attention to ▓▓▓ (0.6) | 0.70 | 700.00 | 490.00 |
| 02/10/22 | S. C. Lee | Draft ▓▓▓, ▓▓▓ (6.3) | 6.30 | 700.00 | 4,410.00 |
| 02/11/22 | S. C. Lee | Draft proposed ▓▓▓ Order (2.3); draft ▓▓▓ (2.2); review and revise ▓▓▓ (0.8); review and revise ▓▓▓ | 6.70 | 700.00 | 4,690.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮ (1.4) | | | |
| 02/18/22 | A. Kramer | Work with Javian on ▮ ▮ | 0.60 | 1,305.00 | 783.00 |
| 02/18/22 | A. Javian | Instructions to paralegals re: ▮ (0.3); follow-up re: ▮ ▮ (0.2). | 0.50 | 1,215.00 | 607.50 |
| 02/21/22 | S. B. Rhea | Prepare documents to be used in connection with the ▮ ▮. | 1.80 | 315.00 | 567.00 |
| 02/21/22 | L. E. Simmonds | Review/redact Reed Smith LLP's invoices. | 7.00 | 300.00 | 2,100.00 |
| 02/21/22 | A. Kramer | Review/revise redactions to invoices ▮ | 1.50 | 1,305.00 | 1,957.50 |
| 02/22/22 | S. C. Lee | Review and revise proposed ▮ (2.3); attention to ▮ ▮ (0.8) | 3.10 | 700.00 | 2,170.00 |
| 02/22/22 | L. E. Simmonds | complete redactions of Reed Smith Invoices for September 2021 through December 2021. | 2.00 | 300.00 | 600.00 |
| 02/22/22 | A. Javian | Discs. A Kramer re: ▮ ▮ (0.2); instructions to S Lee re: ▮ ▮. | 0.40 | 1,215.00 | 486.00 |
| 02/22/22 | A. Kramer | Work with Simmonds and Javian re ▮ ▮ | 0.40 | 1,305.00 | 522.00 |
| 02/22/22 | L. E. Simmonds | Impose redactions of Reed | 1.00 | 300.00 | 300.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Smith Invoices for September 2021 through December 2021. | | | |
| 02/23/22 | S. C. Lee | Attention to ▮▮▮▮ (0.2); Attention to ▮▮▮ (0.2) | 0.40 | 700.00 | 280.00 |
| 02/23/22 | A. Javian | Review/respond to S Lee questions re: ▮▮▮ (0.2). Review ▮▮▮ and email to S Lee (0.3). | 0.50 | 1,215.00 | 607.50 |
| 02/24/22 | S. C. Lee | Call with Ann Kramer and Aaron Javian regarding ▮▮▮ (0.7); Call with Aaron Javian regarding ▮▮▮ (0.3); Review and revise ▮▮▮ (1.6) | 2.60 | 700.00 | 1,820.00 |
| 02/24/22 | A. Kramer | email exchanges with Javian and Lee re ▮▮▮ | 0.80 | 1,305.00 | 1,044.00 |
| 02/24/22 | A. Kramer | Conference call with Javian and Lee re ▮▮▮ | 0.70 | 1,305.00 | 913.50 |
| 02/24/22 | A. Javian | Tc. A Kramer, S Lee re: ▮▮▮ (0.7). Tc. S Lee re: ▮▮▮ (0.3). Review/revise draft ▮▮▮ (2.5). Correspondence w. S Lee re: ▮▮▮ (0.5). Attention to | 4.50 | 1,215.00 | 5,467.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | (.5) | | | |
| 02/25/22 | S. C. Lee | Review and revise ████ ████ (4.3); review and revise ████ ████ (1.9) | 6.20 | 700.00 | 4,340.00 |
| 02/25/22 | A. Kramer | review/revise draft ████ ████ | 0.50 | 1,305.00 | 652.50 |
| 02/25/22 | A. Javian | Email correspondence w. S Lee re: ████ (0.5). Attention to disclosures re: ████ (0.5). | 1.00 | 1,215.00 | 1,215.00 |
| 02/25/22 | A. Kramer | email exchanges with Javian and Lee re ████ | 0.40 | 1,305.00 | 522.00 |
| 02/26/22 | S. C. Lee | Review and revise ████ (1.0); review and revise ████ (1.8) | 2.80 | 700.00 | 1,960.00 |
| 02/26/22 | A. Javian | Review/comment on draft ████ | 3.00 | 1,215.00 | 3,645.00 |
| 02/27/22 | S. C. Lee | Review and revise ████ (0.6); review and revise ████ (0.3); review invoices (0.9); attention to ████ (0.2); research ████ (0.8) | 2.80 | 700.00 | 1,960.00 |
| 02/27/22 | A. Javian | review revised drafts of ████ (0.2). Correspondence w. S Lee re: same. | 0.70 | 1,215.00 | 850.50 |
| 02/28/22 | A. Javian | Review/comment on draft ████ | 1.00 | 1,215.00 | 1,215.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/28/22 | A. Kramer | Review RP ▮ | 0.80 | 1,305.00 | 1,044.00 |
| 02/28/22 | S. C. Lee | Review and revise ▮ (0.8); review and revise (0.9); ▮ | 1.70 | 700.00 | 1,190.00 |
| **Totals** | | | **66.20** | | **53,323.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 9.00 hrs @ $ | 1,305.00 / hr | 11,745.00 |
| Aaron Javian | 12.10 hrs @ $ | 1,215.00 / hr | 14,701.50 |
| Shaun C. Lee | 33.30 hrs @ $ | 700.00 / hr | 23,310.00 |
| Shikendra B. Rhea | 1.80 hrs @ $ | 315.00 / hr | 567.00 |
| Lianna E. Simmonds | 10.00 hrs @ $ | 300.00 / hr | 3,000.00 |
| **Total Professional Services** | | | **53,323.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 53,323.50 |
| Less 13% Fee Discount | $ | (6,932.06) |
| Total Fees | $ | 46,391.44 |

| **TOTAL CURRENT INVOICE DUE** | **$** | **46,391.44** |
|---|---|---|
| **Total Amount Due** | **$** | **46,391.44** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3487932** |
| Invoice Date: | **3/21/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH February 28, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/22 | L.A. Szymanski | Participate in conference call w/ DPW re: ▮▮▮ (.40); review email communications re: same (.10). | 0.50 | 850.00 | 425.00 |
| 02/01/22 | P.E. Breene | RS call with Davis Polk re ▮▮▮ | 0.60 | 1,290.00 | 774.00 |
| 02/01/22 | P.E. Breene | Regular Monday ▮▮▮ call with Hoff, client, RS Team, Cobra Team, and KS Team. | 0.60 | 1,290.00 | 774.00 |
| 02/01/22 | P.E. Breene | Review/revise draft letter to ▮▮▮. | 1.00 | 1,290.00 | 1,290.00 |
| 02/01/22 | L. E. Simmonds | Analyze all ▮▮▮ | 0.50 | 300.00 | 150.00 |
| 02/01/22 | A. Kramer | Review/comment on ▮▮▮ | 0.20 | 1,305.00 | 261.00 |
| 02/01/22 | L. E. Simmonds | Analyze all email correspondence and discovery correspondence, confirming previously received and reviewed. | 0.50 | 300.00 | 150.00 |
| 02/01/22 | L.A. Szymanski | Draft response ▮▮▮ | 2.50 | 850.00 | 2,125.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ███ (1.80); revise as per edits of P. Breene, A. Kramer & R. Hoff (.70) | | | |
| 02/01/22 | L.A. Szymanski | Draft response letter ███ | 1.80 | 850.00 | 1,530.00 |
| 02/01/22 | L.A. Szymanski | Revisions to ███ | 0.20 | 850.00 | 170.00 |
| 02/01/22 | A. Crawford | Revise draft ███ | 1.10 | 715.00 | 786.50 |
| 02/02/22 | L.A. Szymanski | Review/analyze chart from R. Hoff ███ | 0.20 | 850.00 | 170.00 |
| 02/02/22 | L.A. Szymanski | Review/revise ███ | 0.20 | 850.00 | 170.00 |
| 02/02/22 | L.A. Szymanski | Revise letter to ███ | 0.50 | 850.00 | 425.00 |
| 02/02/22 | L.A. Szymanski | Revise/finalize draft response ███ | 1.80 | 850.00 | 1,530.00 |
| 02/02/22 | P.E. Breene | Review/revise ███ | 0.80 | 1,290.00 | 1,032.00 |
| 02/02/22 | P.E. Breene | Further review and revision of ███ | 1.00 | 1,290.00 | 1,290.00 |
| 02/02/22 | A. Crawford | Revise ███ | 2.60 | 715.00 | 1,859.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/03/22 | L. E. Simmonds | Review/calendar correspondence sent re | 0.50 | 300.00 | 150.00 |
| 02/03/22 | A. Kramer | E-mail exchanges with Hoff, Breene, Szymanski and Crawford re | 0.20 | 1,305.00 | 261.00 |
| 02/03/22 | L.A. Szymanski | Communications w/ R. Hoff re: | 0.20 | 850.00 | 170.00 |
| 02/03/22 | L.A. Szymanski | Communications w/ RS team re: | 0.20 | 850.00 | 170.00 |
| 02/03/22 | P.E. Breene | Review/revise | 1.20 | 1,290.00 | 1,548.00 |
| 02/03/22 | L.A. Szymanski | Review and revise | 1.50 | 850.00 | 1,275.00 |
| 02/03/22 | L.A. Szymanski | Revise letter to | 0.50 | 850.00 | 425.00 |
| 02/03/22 | A. Crawford | Revise | 1.40 | 715.00 | 1,001.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 02/04/22 | L.A. Szymanski | communications w/ R. Hoff & paralegal L. Simmonds re: | 0.20 | 850.00 | 170.00 |
| 02/04/22 | L. E. Simmonds | Draft/revise/finalize | 0.50 | 300.00 | 150.00 |
| 02/04/22 | A. Kramer | email exchange with Szymanski re | 0.10 | 1,305.00 | 130.50 |
| 02/04/22 | A. Kramer | Internal pre-call re | 0.30 | 1,305.00 | 391.50 |
| 02/04/22 | L. E. Simmonds | Analyze document production | 3.60 | 300.00 | 1,080.00 |
| 02/04/22 | L.A. Szymanski | Communications w/ Gilbert & UCC team re: | 0.20 | 850.00 | 170.00 |
| 02/04/22 | L.A. Szymanski | Call w/ UCC & RS teams re: | 0.50 | 850.00 | 425.00 |
| 02/04/22 | P.E. Breene | RS prep call | 0.60 | 1,290.00 | 774.00 |
| 02/04/22 | L.A. Szymanski | Participate in pre-call w/ RS team re: | 0.50 | 850.00 | 425.00 |
| 02/04/22 | P.E. Breene | Call with UCC counsel Hurley and Crawford re | 0.60 | 1,290.00 | 774.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/04/22 | L.A. Szymanski | Attention to review of ████ and communications w/ L. Simmonds, RS Team and R. Hoff re: same. | 0.60 | 850.00 | 510.00 |
| 02/04/22 | P.E. Breene | Review latest draft of ████ | 2.00 | 1,290.00 | 2,580.00 |
| 02/04/22 | A. Kramer | Review results of Simmonds review ████ | 0.10 | 1,305.00 | 130.50 |
| 02/04/22 | A. Crawford | Prepare and participate in call regarding ████. | 1.10 | 715.00 | 786.50 |
| 02/07/22 | L.A. Szymanski | Participate in RS team call ████ | 0.50 | 850.00 | 425.00 |
| 02/07/22 | L.A. Szymanski | Prepare for/attend weekly team call re: ████ w/ RS team, R. Hoff, client, King & Spalding, Cobra & TCDI. | 1.00 | 850.00 | 850.00 |
| 02/07/22 | L.A. Szymanski | Communications w/ P. Breene & A. Crawford re: ████ | 0.20 | 850.00 | 170.00 |
| 02/07/22 | A. Kramer | email exchange with Hoff, Breene and Szymanski re ████ | 0.30 | 1,305.00 | 391.50 |
| 02/07/22 | A. Kramer | Weekly ████ call with Hoff, vendors, Breene, Szymanski and Crawford. | 0.70 | 1,305.00 | 913.50 |
| 02/07/22 | A. Kramer | Conference call re ████ with Breene, Szymanski and Crawford. | 0.60 | 1,305.00 | 783.00 |
| 02/07/22 | A. Kramer | email exchange with ████ | 0.20 | 1,305.00 | 261.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Crawford re ███████ | | | |
| 02/07/22 | P.E. Breene | Regular Monday █████ call with Hoff, client, RS Team, Cobra Team, and KS Team. | 0.80 | 1,290.00 | 1,032.00 |
| 02/07/22 | P.E. Breene | RS Team call re ████ | 0.60 | 1,290.00 | 774.00 |
| 02/07/22 | P.E. Breene | Review/revise latest draft of | 2.50 | 1,290.00 | 3,225.00 |
| 02/07/22 | L.A. Szymanski | Review email from ██████ | 0.30 | 850.00 | 255.00 |
| 02/07/22 | L.A. Szymanski | Communications w/ RS team, R. Hoff & Gilbert re: | 1.00 | 850.00 | 850.00 |
| 02/07/22 | A. Crawford | Prepare for and participate in call to regarding ████ | 1.60 | 715.00 | 1,144.00 |
| 02/07/22 | A. Crawford | Prepare for and participate in call to regarding ████ | 0.90 | 715.00 | 643.50 |
| 02/08/22 | L.A. Szymanski | Participate in conference call w/ DPW and UCC teams re: | 0.70 | 850.00 | 595.00 |
| 02/08/22 | L.A. Szymanski | Prepare for and participate in privilege training | 3.40 | 850.00 | 2,890.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | . | | | |
| 02/08/22 | L.A. Szymanski | Draft email to C. Ricarte re: . | 0.60 | 850.00 | 510.00 |
| 02/08/22 | A. Kramer | email exchange with Hoff and Szymanski | 0.20 | 1,305.00 | 261.00 |
| 02/08/22 | A. Kramer | Conference call re with Hoff, Breene, Szymanski and Cobra and K&S teams | 0.90 | 1,305.00 | 1,174.50 |
| 02/08/22 | L.A. Szymanski | Draft email | 0.60 | 850.00 | 510.00 |
| 02/08/22 | P.E. Breene | Call with Hoff, Cobra, KS and RS Team regarding | 1.00 | 1,290.00 | 1,290.00 |
| 02/08/22 | A. Kramer | Review/analyze | 0.80 | 1,305.00 | 1,044.00 |
| 02/08/22 | A. Crawford | Review and analyze draft . | 1.20 | 715.00 | 858.00 |
| 02/08/22 | P.E. Breene | Review/revise latest draft of | 2.50 | 1,290.00 | 3,225.00 |
| 02/08/22 | R.P. Lewis | Detailed review of | 2.30 | 1,205.00 | 2,771.50 |
| 02/08/22 | L. E. Simmonds | Review/catalog all newly provided discovery correspondence . | 0.50 | 300.00 | 150.00 |
| 02/08/22 | A. Crawford | Prepare for and participate in | 1.20 | 715.00 | 858.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/08/22 | A. Kramer | Review/analyze ▮ | 0.30 | 1,305.00 | 391.50 |
| 02/09/22 | L.A. Szymanski | Communications w/ L. Simmonds, RS Team & R. Hoff re: ▮ | 0.30 | 850.00 | 255.00 |
| 02/09/22 | L.A. Szymanski | Call w/ D. Windscheffel (UCC) re: ▮ | 0.40 | 850.00 | 340.00 |
| 02/09/22 | L.A. Szymanski | Participate in conference call w/ RS team & R. Hoff re: ▮ | 0.30 | 850.00 | 255.00 |
| 02/09/22 | A. Kramer | E-mail exchange with Hoff, Breene et al re ▮ | 0.20 | 1,305.00 | 261.00 |
| 02/09/22 | L. E. Simmonds | Download, organize, and transmit first production of documents made by Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants. | 1.00 | 300.00 | 300.00 |
| 02/09/22 | P.E. Breene | Negotiate ▮ | 1.00 | 1,290.00 | 1,290.00 |
| 02/09/22 | P.E. Breene | Call with AHC and UCC lawyers and RS Team re ▮ | 0.80 | 1,290.00 | 1,032.00 |
| 02/09/22 | A. Crawford | Prepare for and participate in call with committees regarding ▮ | 0.70 | 715.00 | 500.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: +1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/09/22 | A. Crawford | Review and analyze ▮▮▮ | 1.00 | 715.00 | 715.00 |
| 02/09/22 | A. Kramer | follow up email exchange with Leveridge and Rush re ▮▮▮ | 0.20 | 1,305.00 | 261.00 |
| 02/09/22 | A. Kramer | Conference call with A. Preis, Ashley Crawford, R. Shore, R. Leveridge, Breene re ▮▮▮ | 0.50 | 1,305.00 | 652.50 |
| 02/09/22 | P.E. Breene | Review/revise latest draft of ▮▮▮ | 2.00 | 1,290.00 | 2,580.00 |
| 02/09/22 | L.A. Szymanski | Review and approve discovery correspondence ▮▮▮. | 0.20 | 850.00 | 170.00 |
| 02/09/22 | R.P. Lewis | Detailed review of ▮▮▮, and forwarding all to Paul Breene. | 2.80 | 1,205.00 | 3,374.00 |
| 02/09/22 | R.P. Lewis | Researching ▮▮▮ for P. Breene. | 0.70 | 1,205.00 | 843.50 |
| 02/09/22 | R.P. Lewis | Call with counsel on ▮▮▮ | 0.70 | 1,205.00 | 843.50 |
| 02/10/22 | P.E. Breene | Review documents produced by ▮▮▮ | 0.80 | 1,290.00 | 1,032.00 |
| 02/10/22 | P.E. Breene | Review/respond to ▮▮▮ | 0.40 | 1,290.00 | 516.00 |
| 02/10/22 | L.A. Szymanski | Analyze ▮▮▮ & communications w/ RS team re: same. | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: +1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/10/22 | L. E. Simmonds | Update | 0.50 | 300.00 | 150.00 |
| 02/10/22 | P.E. Breene | Various e-mails with Leveridge, Kramer, Ricarte and Doyle re | 0.30 | 1,290.00 | 387.00 |
| 02/10/22 | P.E. Breene | Review/revise | 2.00 | 1,290.00 | 2,580.00 |
| 02/10/22 | A. Kramer | Address privilege questions re | 0.30 | 1,305.00 | 391.50 |
| 02/11/22 | P.E. Breene | Review Ricarte comments on | 0.30 | 1,290.00 | 387.00 |
| 02/11/22 | P.E. Breene | Revise | 2.80 | 1,290.00 | 3,612.00 |
| 02/11/22 | A. Kramer | email exchanges with Breene re | 0.20 | 1,305.00 | 261.00 |
| 02/11/22 | L. E. Simmonds | Work though issues | 1.00 | 300.00 | 300.00 |
| 02/11/22 | L. E. Simmonds | Review/catalog , transfer to file, update . | 1.00 | 300.00 | 300.00 |
| 02/11/22 | A. Kramer | Revise status update note to client team | 0.20 | 1,305.00 | 261.00 |
| 02/11/22 | P.E. Breene | Draft update for client re | 0.50 | 1,290.00 | 645.00 |
| 02/11/22 | A. Crawford | Draft response to | 4.50 | 715.00 | 3,217.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮▮▮▮▮▮▮ ▮. | | | |
| 02/12/22 | P.E. Breene | Revise/finalize ▮▮▮▮ e-mail per Kramer comments. | 0.30 | 1,290.00 | 387.00 |
| 02/14/22 | L. E. Simmonds | Calendar last day for Defendants to provide responses to Requests for Admissions. | 0.50 | 300.00 | 150.00 |
| 02/14/22 | L.A. Szymanski | Participate in weekly conference call w/ RS team, R. Hoff, King & Spaulding, TCDI, Cobra & client re: ▮▮▮▮ | 0.20 | 850.00 | 170.00 |
| 02/14/22 | P.E. Breene | Call with Leveridge re ▮▮ ▮▮▮▮▮▮. | 0.30 | 1,290.00 | 387.00 |
| 02/14/22 | P.E. Breene | Regular weekly ▮▮▮▮ call with Hoff et al. | 0.30 | 1,290.00 | 387.00 |
| 02/14/22 | P.E. Breene | Call with Kramer re ▮▮▮ ▮. | 0.10 | 1,290.00 | 129.00 |
| 02/14/22 | L. E. Simmonds | Analyze ▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.50 | 300.00 | 150.00 |
| 02/14/22 | P.E. Breene | Review latest draft of ▮▮▮▮▮ | 2.50 | 1,290.00 | 3,225.00 |
| 02/14/22 | A. Kramer | Communications with co-plaintiffs and RS Team re ▮▮▮▮ | 0.30 | 1,305.00 | 391.50 |
| 02/14/22 | A. Kramer | Review/revise/comment on draft ▮▮▮▮ | 2.10 | 1,305.00 | 2,740.50 |
| 02/14/22 | A. Kramer | Review/revise/comment on draft ▮▮▮▮ | 0.80 | 1,305.00 | 1,044.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/14/22 | L.A. Szymanski | Review and revise ██████ | 2.90 | 850.00 | 2,465.00 |
| 02/14/22 | P.E. Breene | Review and revise latest draft of ██████ | 2.50 | 1,290.00 | 3,225.00 |
| 02/14/22 | A. Crawford | Participate in ████ call. | 0.20 | 715.00 | 143.00 |
| 02/14/22 | A. Crawford | Revise responses to ██████ | 3.20 | 715.00 | 2,288.00 |
| 02/15/22 | L.A. Szymanski | Attention to coverletter for ██████ and communications w/ R. Hoff & paralegal L. Simmonds re: same. | 0.20 | 850.00 | 170.00 |
| 02/15/22 | L.A. Szymanski | Participate in conference call and email communications w/ UCC re: ██████ and communications w/ P. Breene re: same. | 0.40 | 850.00 | 340.00 |
| 02/15/22 | L.A. Szymanski | Participate in conference call w/ RS team & R. Hoff re: ██████ | 0.30 | 850.00 | 255.00 |
| 02/15/22 | L. E. Simmonds | Draft seventeenth production letter (.30) and update Purdue Productions Tracker (.20). | 0.50 | 300.00 | 150.00 |
| 02/15/22 | A. Kramer | Conference call with Breene, Szymanski and Crawford re ██████ | 0.50 | 1,305.00 | 652.50 |
| 02/15/22 | L.A. Szymanski | Participate in conference call | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | w/ RS team re: | | | |
| 02/15/22 | L.A. Szymanski | Review email correspondence from re: | 0.10 | 850.00 | 85.00 |
| 02/15/22 | L.A. Szymanski | Participate in conference call w/ P. Breene re: and communications w/ L. Simmonds re: | 0.10 | 850.00 | 85.00 |
| 02/15/22 | P.E. Breene | Call with Hoff and Crawford re | 0.50 | 1,290.00 | 645.00 |
| 02/15/22 | P.E. Breene | Call with Ashley Crawford (UCC Counsel) and Szymanski re | 0.50 | 1,290.00 | 645.00 |
| 02/15/22 | P.E. Breene | Review documents relating to . | 1.00 | 1,290.00 | 1,290.00 |
| 02/15/22 | A. Crawford | Revise responses to | 1.90 | 715.00 | 1,358.50 |
| 02/15/22 | A. Crawford | Prepare for and participate in calls regarding | 1.00 | 715.00 | 715.00 |
| 02/15/22 | L.A. Szymanski | Review and revise | 0.30 | 850.00 | 255.00 |
| 02/16/22 | L.A. Szymanski | Communications w/ C. Sorensen (counsel for Navigators) re: | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ■. | | | |
| 02/16/22 | L.A. Szymanski | Communications w/ L. Simmonds & P. Breene re: ■ | 0.60 | 850.00 | 510.00 |
| 02/16/22 | P.E. Breene | Revision of ■ | 2.00 | 1,290.00 | 2,580.00 |
| 02/16/22 | A. Kramer | Review/revise/comment on draft ■ | 1.30 | 1,305.00 | 1,696.50 |
| 02/16/22 | L.A. Szymanski | Review/revise letter to Court drafted by Gilbert re: ■ | 0.20 | 850.00 | 170.00 |
| 02/16/22 | L. E. Simmonds | Analyze all documents within Cobra and TCDI databases re:■ | 6.50 | 300.00 | 1,950.00 |
| 02/16/22 | A. Crawford | Revbise correspondence to court regarding ■ | 0.40 | 715.00 | 286.00 |
| 02/17/22 | A. Kramer | Telephone call with Breene re ■ | 0.20 | 1,305.00 | 261.00 |
| 02/17/22 | A. Kramer | E-mail exchange with Breene, Szymanski, Simmonds and Crawford re ■ | 0.20 | 1,305.00 | 261.00 |
| 02/17/22 | L.A. Szymanski | Review draft email from Gilbert re:■ (.10) and communications w/ P. Breene re:■ (.10). | 0.20 | 850.00 | 170.00 |
| 02/17/22 | P.E. Breene | Revision of ■ | 2.00 | 1,290.00 | 2,580.00 |
| 02/17/22 | L.A. Szymanski | Attention to question re:■. | 1.00 | 850.00 | 850.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/17/22 | R.P. Lewis | Call with P. Breene re: ▮. | 0.20 | 1,205.00 | 241.00 |
| 02/17/22 | L. E. Simmonds | Communicate re: ▮ | 0.50 | 300.00 | 150.00 |
| 02/17/22 | A. Crawford | Draft internal communication regarding ▮. | 0.80 | 715.00 | 572.00 |
| 02/18/22 | A. Kramer | Review/analyze ▮ ▮ | 0.20 | 1,305.00 | 261.00 |
| 02/18/22 | P.E. Breene | Review legal memoranda re ▮. | 1.50 | 1,290.00 | 1,935.00 |
| 02/18/22 | A. Kramer | Review ▮ | 0.40 | 1,305.00 | 522.00 |
| 02/18/22 | A. Crawford | Revise responses to ▮ | 2.20 | 715.00 | 1,573.00 |
| 02/19/22 | L.A. Szymanski | Review/analysis re: ▮ (.30); communications w/ P. Breene re: ▮ .10) . | 0.40 | 850.00 | 340.00 |
| 02/21/22 | P.E. Breene | Review ▮ | 1.00 | 1,290.00 | 1,290.00 |
| 02/21/22 | P.E. Breene | Revision of ▮ ▮ | 1.00 | 1,290.00 | 1,290.00 |
| 02/21/22 | L.A. Szymanski | Review/analyze ▮ | 0.10 | 850.00 | 85.00 |
| 02/21/22 | A. Crawford | Revise draft responses to ▮ | 1.00 | 715.00 | 715.00 |
| 02/22/22 | L.A. Szymanski | Participate in weekly team call re: ▮ w/ RS team, client, R. Hoff, King & | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Spalding, Cobra & TCDI. | | | |
| 02/22/22 | L.A. Szymanski | Communications w/ R. Hoff & paralegal L. Simmonds re: ███████ . | 0.30 | 850.00 | 255.00 |
| 02/22/22 | L. E. Simmonds | Download, organize, and transmit ███████ | 1.50 | 300.00 | 450.00 |
| 02/22/22 | L. E. Simmonds | Draft/revise/finalize cover letter enclosing Purdue's 18th production. | 0.50 | 300.00 | 150.00 |
| 02/22/22 | P.E. Breene | Draft E-mail to Ricarte re ███████ | 0.20 | 1,290.00 | 258.00 |
| 02/22/22 | L.A. Szymanski | Begin preparing response to ███████ . | 1.30 | 850.00 | 1,105.00 |
| 02/22/22 | L.A. Szymanski | Participate in conference call w/ P. Breene, A, Crawford & R. Hoff to discuss ███████ . | 1.00 | 850.00 | 850.00 |
| 02/22/22 | L.A. Szymanski | Participate in conference call w/ RS team re: ███████ | 0.40 | 850.00 | 340.00 |
| 02/22/22 | L.A. Szymanski | Review/analysis of ███████ . | 0.70 | 850.00 | 595.00 |
| 02/22/22 | A. Kramer | Catch-up call with Breene, Szymanski and Crawford re ███████ | 0.40 | 1,305.00 | 522.00 |
| 02/22/22 | A. Kramer | Weekly ███ call with Client Team, Hoff, discoveery vendors, Breene, Szymanski and Crawford re ███ | 0.20 | 1,305.00 | 261.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/22/22 | P.E. Breene | Regular ▮▮▮ call with Rob Hoff, Cobra, RS Team, etc... | 0.30 | 1,290.00 | 387.00 |
| 02/22/22 | P.E. Breene | Call with Rob Hoff, Crawford, Szymanski re ▮▮▮. | 1.00 | 1,290.00 | 1,290.00 |
| 02/22/22 | P.E. Breene | Revise ▮▮▮ | 1.60 | 1,290.00 | 2,064.00 |
| 02/22/22 | P.E. Breene | Draft E-mail to Kesselman, Ricarte, Silbert et al re ▮▮▮ | 0.20 | 1,290.00 | 258.00 |
| 02/22/22 | L.A. Szymanski | Review ▮▮▮ | 0.30 | 850.00 | 255.00 |
| 02/22/22 | A. Crawford | Prepare and participate in calls regarding ▮▮▮ | 1.30 | 715.00 | 929.50 |
| 02/22/22 | A. Crawford | Revise draft ▮▮▮ | 2.80 | 715.00 | 2,002.00 |
| 02/23/22 | P.E. Breene | Call with Kramer and Ricarte re ▮▮▮. | 1.00 | 1,290.00 | 1,290.00 |
| 02/23/22 | A. Kramer | Telecon with Breene and communications with Ricarte, Hoff, Szymanski and Crawford re ▮▮▮ | 0.30 | 1,305.00 | 391.50 |
| 02/23/22 | L.A. Szymanski | Draft ▮▮▮. | 2.00 | 850.00 | 1,700.00 |
| 02/23/22 | L.A. Szymanski | Review ▮▮▮. | 0.50 | 850.00 | 425.00 |
| 02/23/22 | L.A. Szymanski | Review research on ▮▮▮ | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | | | | |
| 02/23/22 | A. Kramer | Review | 0.60 | 1,305.00 | 783.00 |
| 02/23/22 | P.E. Breene | Call with RS Team and Committees re | 1.30 | 1,290.00 | 1,677.00 |
| 02/23/22 | P.E. Breene | Revise | 2.00 | 1,290.00 | 2,580.00 |
| 02/23/22 | L.A. Szymanski | summarize research on for Breene | 0.20 | 850.00 | 170.00 |
| 02/23/22 | A. Kramer | email exchange with Ricarte re | 0.10 | 1,305.00 | 130.50 |
| 02/23/22 | A. Kramer | Conference call with Ricarte and Breene re | 0.70 | 1,305.00 | 913.50 |
| 02/23/22 | A. Kramer | Conference call with committee counsel and Breene re | 1.20 | 1,305.00 | 1,566.00 |
| 02/23/22 | L.A. Szymanski | Participate in conference call w/ co-plaintiffs re: | 0.50 | 850.00 | 425.00 |
| 02/23/22 | A. Kramer | Review | 0.20 | 1,305.00 | 261.00 |
| 02/23/22 | A. Kramer | Review/analyze | 0.20 | 1,305.00 | 261.00 |
| 02/23/22 | L. E. Simmonds | Review/analyze/calendar | 1.00 | 300.00 | 300.00 |
| 02/23/22 | A. Crawford | Review and analyze | 1.70 | 715.00 | 1,215.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/23/22 | A. Crawford | Prepare and participate in call with committees regarding ▮▮▮▮▮▮ . | 1.70 | 715.00 | 1,215.50 |
| 02/24/22 | L.A. Szymanski | Communications w/ R. Hoff & paralegal L. Simmonds re: ▮▮▮▮▮▮ . | 0.30 | 850.00 | 255.00 |
| 02/24/22 | P.E. Breene | Draft/revise/finalize ▮▮▮▮▮ | 3.50 | 1,290.00 | 4,515.00 |
| 02/24/22 | S. B. Rhea | File and submit correspondence to chambers ▮▮▮▮▮▮ | 0.40 | 315.00 | 126.00 |
| 02/24/22 | L.A. Szymanski | Revise/finalize ▮▮▮▮▮ . | 4.60 | 850.00 | 3,910.00 |
| 02/24/22 | A. Kramer | Review/revise ▮▮▮▮▮ | 0.50 | 1,305.00 | 652.50 |
| 02/24/22 | A. Crawford | Revise draft ▮▮▮▮▮ | 5.70 | 715.00 | 4,075.50 |
| 02/25/22 | P.E. Breene | Internal e-mails re ▮▮▮▮▮ | 0.20 | 1,290.00 | 258.00 |
| 02/25/22 | P.E. Breene | Review Judge Drain e-mail and internal e-mails re ▮▮▮▮▮ | 0.20 | 1,290.00 | 258.00 |
| 02/25/22 | L.A. Szymanski | Communications w/ RS team re: ▮▮▮▮▮ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮▮▮▮▮▮▮▮ . | | | |
| 02/25/22 | L.A. Szymanski | Draft email to DPW team re: ▮▮▮▮▮▮▮ . | 0.20 | 850.00 | 170.00 |
| 02/25/22 | P.E. Breene | Review response to ▮▮▮▮ | 0.50 | 1,290.00 | 645.00 |
| 02/25/22 | P.E. Breene | Call with Leveridge re ▮▮▮▮ | 0.30 | 1,290.00 | 387.00 |
| 02/25/22 | L.A. Szymanski | Communications w/ Court and Insurers' counsel re: filing exhibits on docket. | 0.30 | 850.00 | 255.00 |
| 02/25/22 | L.A. Szymanski | Communications w/ Court and Insurers' counsel re: meet and confer before requested discovery conference. | 0.30 | 850.00 | 255.00 |
| 02/25/22 | L.A. Szymanski | Draft email to RS team re: ▮▮▮▮ . | 0.40 | 850.00 | 340.00 |
| 02/25/22 | L.A. Szymanski | Analyze exhibits filed by Insurers to ▮▮▮▮ | 0.60 | 850.00 | 510.00 |
| 02/25/22 | A. Kramer | Review ▮▮▮▮ (.20); e-mail exchange with L. Szymanski re same (.10); | 0.30 | 1,305.00 | 391.50 |
| 02/25/22 | L.A. Szymanski | Review Committees' edits to ▮▮▮▮ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/25/22 | A. Crawford | Finalize and serve responses and objections to discovery requests. | 4.60 | 715.00 | 3,289.00 |
| 02/27/22 | L.A. Szymanski | Research | 1.20 | 850.00 | 1,020.00 |
| 02/28/22 | L.A. Szymanski | Participate in weekly conference call w/ RS, client, R. Hoff, King & Spalding, COBRA & TCDI teams. | 0.40 | 850.00 | 340.00 |
| 02/28/22 | A. Kramer | email exchanges with Hoff, Breene, Szymanski and Crawford re | 0.50 | 1,305.00 | 652.50 |
| 02/28/22 | A. Kramer | Weekly call with Ricarte, Hoff, discovery vendors, Szymanski and Crawford | 0.30 | 1,305.00 | 391.50 |
| 02/28/22 | S. B. Rhea | Prepare | 1.40 | 315.00 | 441.00 |
| 02/28/22 | L.A. Szymanski | Communications w/ R. Hoff re: | 0.10 | 850.00 | 85.00 |
| 02/28/22 | L.A. Szymanski | Communications w/ Insurers' counsel re: | 0.40 | 850.00 | 340.00 |
| 02/28/22 | L.A. Szymanski | Communications w/ DPW team and Insurer counsel re: | 0.40 | 850.00 | 340.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/28/22 | L.A. Szymanski | Communications w/ Gilbert & R. Hoff re: ███ | 0.30 | 850.00 | 255.00 |
| 02/28/22 | L.A. Szymanski | Draft ███ | 0.50 | 850.00 | 425.00 |
| 02/28/22 | L.A. Szymanski | Communications w/ M. Clarens (DPW) & P. Breene re: ███ | 0.40 | 850.00 | 340.00 |
| 02/28/22 | L.A. Szymanski | Work w/ paralegal S. Rhea to prepare ███ | 0.60 | 850.00 | 510.00 |
| 02/28/22 | L. E. Simmonds | Review/analyze all received email communications re: ███ (1.10); file/calendar all deadlines re: ███ (.40). | 1.50 | 300.00 | 450.00 |
| 02/28/22 | A. Crawford | Participate in call s regarding ███ | 0.80 | 715.00 | 572.00 |
| **Totals** | | | **199.30** | | **184,269.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 18.00 hrs @ $ | 1,305.00 / hr | 23,490.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Paul E. Breene | 54.50 hrs @ $ | 1,290.00 / hr | 70,305.00 |
| Richard Lewis | 6.70 hrs @ $ | 1,205.00 / hr | 8,073.50 |
| Lisa A. Szymanski | 49.10 hrs @ $ | 850.00 / hr | 41,735.00 |
| Anthony Crawford | 46.60 hrs @ $ | 715.00 / hr | 33,319.00 |
| Shikendra B. Rhea | 1.80 hrs @ $ | 315.00 / hr | 567.00 |
| Lianna E. Simmonds | 22.60 hrs @ $ | 300.00 / hr | 6,780.00 |
| **Total Professional Services** | | | **184,269.50** |

**DISBURSEMENTS AND OTHER CHARGES**

| Date | Description | Amount |
|---|---|---|
| | Data Hosting Fee | 82.01 |
| 02/03/2022 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly Subscription Fee; Jan 2022 | 40.00 |
| 02/28/2022 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly subscription fee; Feb 2022 | 40.00 |
| | **Total Expenses and Other Charges** | **162.01** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 184,269.50 |
| Less 13% Fee Discount | $ | (23,955.04) |
| Total Fees | $ | 160,314.46 |
| Total Expenses and Other Charges | $ | 162.01 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **160,476.47** |
| **Total Amount Due** | **$** | **160,476.47** |