**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>**Objection Deadline: May 3, 2022 at**<br>**5:00 p.m. ET** |

### THIRTIETH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | February 1, 2022 through February 28, 2022 |
| Amount of compensation sought as actual, reasonable, and necessary: | **$346,371.16**[2] |
| Eighty percent of actual, reasonable and necessary compensation: | **$277,096.93** |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | **$1,864.65** |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] This amount reflects a reduction in fees in the amount of $38,424.84 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's Second Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 4628] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

18013700

This is a(n):    __X__ Monthly    _____ Interim    _____ Final application.

Is this the first monthly application?    ___ Yes    _X_ No

This application includes 29.7 hours with a discounted value of $10,186.20 incurred in connection with the preparation of Fee Applications for the Debtors.

### Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,575.00 | 115.80 | 182,385.00 |
| Hayden A. Coleman | Partner | 1985 | 1,105.00 | 51.90 | 57,349.50 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 1,105.00 | 1.60 | 1,768.00 |
| Paul A. LaFata | Partner | 2007 | 1,025.00 | 25.00 | 25,625.00 |
| Shmuel Vasser | Partner | 1988 | 1,315.00 | 5.50 | 7,232.50 |
| Christopher R. Boisvert | Counsel | 2009 | 1,025.00 | 0.30 | 307.50 |
| Danielle Gentin Stock | Counsel | 1999 | 1,025.00 | 63.70 | 65,292.50 |
| Noah Becker | Associate | 2019 | 770.00 | 15.70 | 12,089.00 |
| Alyssa C. Clark | Associate | 2017 | 935.00 | 0.20 | 187.00 |
| Daniel Goldberg-Gradess | Associate | 2018 | 870.00 | 24.10 | 20,967.00 |
| Amisha R. Patel | Associate | 2010 | 950.00 | 0.10 | 95.00 |
| Antonella Capobianco-Ranallo | Paralegal | N/A | 300.00 | 0.50 | 150.00 |
| Jefferson Holder | Paralegal | N/A | 300.00 | 0.90 | 270.00 |
| Bernard G. Powell | Paralegal | N/A | 300.00 | 0.60 | 180.00 |
| Matthew B. Stone | Paralegal | N/A | 300.00 | 27.20 | 8,160.00 |
| **Total** | | | | **333.10** | **$382,058.00** |
| **20% Volume Discount** | | | | | **($38,205.80)** |
| **Discounted Total** | | | | | **$343,852.20** |
| **Total Amount Requested Herein** | | | | | **$275,081.76** |

---

[3]    As described in the Notice of Increased Litigation Fees, these billing rates reflect voluntary discounts of 4.5% to 12.3% for senior partners, 11.6% to 14.6% for partners, 6.8% for counsel, and 4.1% to 6.7% for associates.

**Compensation by Individual for Debtors for Patent Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Scott A. Warren | Partner | 2000 | 1,080.00 | 2.00 | 2,160.00 |
| Alexandra C. Arias | Paralegal | N/A | 245.00 | 0.40 | 98.00 |
| Amy K. Mac Donald | Paralegal | N/A | 300.00 | 1.60 | 480.00 |
| **Total** | | | | **4.00** | **$2,738.00** |
| **8% Volume Discount[5]** | | | | | **($219.04)** |
| **Discounted Total** | | | | | **$2,518.96** |
| **Total Amount Requested Herein** | | | | | **$2,015.17** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $1,027.50.

---

[4]    As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 29% for partners, 23% for associates, 0% for paraprofessionals, and 8% to 15% for patent agents.

[5]    As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees | Discounted Total |
|------|------------------|------------|-----------|-----------------|
| B110 | Case Administration | 0.10 | 30.00 | 27.00 |
| B160 | Fee/Employment Applications | 29.70 | 11,318.00 | 10,186.20 |
| B260 | Board of Directors Matters | 1.60 | 2,520.00 | 2,268.00 |
| L120 | Analysis/Strategy | 32.90 | 36,576.50 | 32,918.85 |
| L130 | Experts/Consultants | 0.80 | 481.50 | 433.35 |
| L160 | Settlement/Non-Binding ADR | 56.80 | 86,282.00 | 77,653.80 |
| L190 | Other Case Assessment, Development, and Administration | 1.70 | 2,172.50 | 1,955.25 |
| L210 | Pleadings | 32.00 | 45,158.00 | 40,642.20 |
| L220 | Preliminary Injunctions/Provisional Remedies | 113.70 | 133,256.00 | 119,930.40 |
| L230 | Court Mandated Conferences | 6.30 | 7,450.50 | 6,705.45 |
| L250 | Other Written Motions and Submissions | 0.90 | 1,135.50 | 1,021.95 |
| L310 | Written Discovery | 1.40 | 1,435.00 | 1,291.50 |
| L320 | Document Production | 17.20 | 18,273.00 | 16,445.70 |
| L330 | Depositions | 26.20 | 22,883.50 | 20,595.15 |
| L350 | Discovery Motions | 7.90 | 8,870.50 | 7,983.45 |
| L390 | Other Discovery | 1.50 | 2,127.50 | 1,914.75 |
| L440 | Other Trial Preparation and Support | 2.40 | 2,088.00 | 1,879.20 |
| P260 | Intellectual Property | 4.00 | 2,738.00 | 2,518.96 |
| **Totals** | | **337.10** | **$346,371.16[6]** | **$277,096.93[7]** |

---

[6]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

[7]    This amount reflects the discounted billing rates and discounts for aggregate fees.

### Expense Summary for Debtors

| Expenses Category | Total Expenses |
|---|---|
| Air Fare | 1,492.91 |
| Federal Express Charges | 41.15 |
| Overtime Dinner Expense | 20.00 |
| Taxi Fare | 223.25 |
| Westlaw Search Fees | 87.34 |
| | |
| **Total** | **$1,864.65** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |
| | **Objection Deadline: May 3, 2022 at 5:00 p.m. ET** |

### THIRTIETH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$277,096.93** together with reimbursement for actual and necessary expenses incurred in the amount of **$1,864.65**, for the period commencing February 1, 2022 through and including February 28, 2022 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

18013700

1.      Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred during the Fee Period showing the amount of $346,371.16,[2] of which $277,096.93 is requested for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee Period showing the amount of $1,864.65 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in the amount of $1,864.65.  This disbursement sum is broken down into categories of charges, including, among other things, document hosting and management, temporary employee

---

[2]   This amount reflects a reduction in fees in the amount of $38,424.84 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's Second Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 4628] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

express mail charges, special or hand delivery charges, document processing, photocopying

charges, charges for mailing supplies (including, without limitation, envelopes and labels)

provided by Dechert to outside copying services for use in mass mailings, travel expenses,

expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be

found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to

satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the Southern District of New York (the

"**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such

rule.

7.      Costs incurred for computer assisted research are not included in

Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's

disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is

$.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is

no surcharge for computerized research.

## VALUATION OF SERVICES

8.      Attorneys and paraprofessionals of Dechert have expended a total of 337.1

hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to

the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's

discounted hourly rates for compensation in this case, as reflected in the Retention Application.

The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $346,371.16, of which $277,096.93 is requested for fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of February 1, 2022 through and including February 28, 2022 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to February 28, 2022, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## CONCLUSION

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $277,096.93 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $1,864.65 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: April 19, 2022                 Respectfully submitted,

*/s/ Shmuel Vasser*
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 698-3500
Facsimile:  (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

## <u>VERIFICATION OF SHMUEL VASSER</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.       I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.       I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.       The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

18013700

4.       I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: April 19, 2022                      Respectfully submitted,

                                           */s/ Shmuel Vasser*
                                           Shmuel Vasser
                                           DECHERT LLP
                                           1095 Avenue of the Americas
                                           New York, New York 10036
                                           Telephone:  (212) 698-3500
                                           Facsimile:  (212) 698-3599
                                           shmuel.vasser@dechert.com

                                           *Attorneys for Debtors and Debtors in Possession*

## EXHIBIT A

**Description of Legal Services**



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                                                    April 13, 2022
201 Tresser Blvd.                                                                                Invoice Number 1010053233
Stamford, CT 06901

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through February 28, 2022

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE ................................................................................................................. 343,427.00

Less 10% Discount ............................................................................................................................... (34,342.70)

NET TOTAL FEES FOR THIS INVOICE........................................................................................................  309,084.30

TOTAL DISBURSEMENTS THIS INVOICE ........................................................................................................ 1,864.65

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...................................................................................**USD 310,948.95**

| Payment by Wire or ACH |
| :---: |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.  
Firm Matter Number: 399631.178405

Invoice 1010053233  
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B110 – Case Administration** | | | | | |
| 02/15/22 | Matthew Stone | 0.10 | B110 | A105 | 30.00 |
| | Email with S. Birnbaum and H. Coleman regarding February 17 hearing agenda. | | | | |
| **B110 SUBTOTAL HOURS AND FEES:** | | **0.10** | | | **30.00** |
| | | | | | |
| **B260 – Board of Directors Matters** | | | | | |
| 02/16/22 | Sheila Birnbaum | 0.30 | B260 | A106 | 472.50 |
| | Telephone conference regarding Purdue Board meeting. | | | | |
| 02/18/22 | Sheila Birnbaum | 0.30 | B260 | A104 | 472.50 |
| | Review update to Purdue Board. | | | | |
| 02/25/22 | Sheila Birnbaum | 1.00 | B260 | A109 | 1,575.00 |
| | Attend Purdue Board of Directors meeting. | | | | |
| **B260 SUBTOTAL HOURS AND FEES:** | | **1.60** | | | **2,520.00** |
| | | | | | |
| **L120 – Analysis/Strategy** | | | | | |
| 02/01/22 | Hayden Coleman | 0.40 | L120 | A106 | 442.00 |
| | Emails to/from client and D. Gentin Stock regarding clinical trials requested by NAS group. | | | | |
| 02/01/22 | Hayden Coleman | 0.90 | L120 | A107 | 994.50 |
| | Respond to questions from client and Davis Polk regarding pre-petition MDL litigation in preparation of hearing. | | | | |
| 02/01/22 | Hayden Coleman | 0.90 | L120 | A106 | 994.50 |
| | Plan for and participate in planning and strategy call with client and co-defendants. | | | | |
| 02/01/22 | Danielle Gentin Stock | 0.30 | L120 | A104 | 307.50 |
| | Review correspondence and materials in follow up to meet and confer with NAS plaintiffs. | | | | |
| 02/01/22 | Danielle Gentin Stock | 0.70 | L120 | A106 | 717.50 |
| | Participate on weekly client update call with client and co-counsel. | | | | |
| 02/02/22 | Hayden Coleman | 0.30 | L120 | A107 | 331.50 |
| | Emails with Davis Polk, Wiggin and MA AG regarding document repository. | | | | |
| 02/02/22 | Hayden Coleman | 1.00 | L120 | A107 | 1,105.00 |
| | Respond to Davis Polk request for information regarding pre-petition lawsuits against Purdue and the Sacklers (0.6); emails to/from Davis Polk and Wiggin regarding NAS Committee demands (0.4). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010053233

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/02/22 | **Danielle Gentin Stock** | **0.70** | L120 | A104 | **717.50** |
| | Prepare responsive materials for co-counsel regarding historic litigation information. | | | | |
| 02/04/22 | **Hayden Coleman** | **0.90** | L120 | A107 | **994.50** |
| | Participate in call with AGs regarding document repository (0.5); emails to/from Davis Polk and Wiggins regarding next steps regarding AG and document repository (0.4). | | | | |
| 02/04/22 | **Hayden Coleman** | **0.80** | L120 | A106 | **884.00** |
| | Prepare for and participate in conference call with client and co-counsel regarding preparation for meeting with AGs regarding document repository. | | | | |
| 02/04/22 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **102.50** |
| | Correspond internally regarding upcoming deadlines and current status of proceedings. | | | | |
| 02/08/22 | **Sheila Birnbaum** | **0.90** | L120 | A108 | **1,417.50** |
| | Telephone conference with defense group regarding strategy and bankruptcy. | | | | |
| 02/08/22 | **Sheila Birnbaum** | **0.40** | L120 | A104 | **630.00** |
| | Review ruling of District Court (0.2); review Judge Drain order (0.2). | | | | |
| 02/08/22 | **Hayden Coleman** | **0.70** | L120 | A106 | **773.50** |
| | Prepare for and participate in call with client and co-counsel regarding document repository. | | | | |
| 02/08/22 | **Hayden Coleman** | **0.40** | L120 | A104 | **442.00** |
| | Emails to/from co-counsel regarding document repository set up. | | | | |
| 02/08/22 | **Hayden Coleman** | **1.40** | L120 | A106 | **1,547.00** |
| | Prepare for and participate in weekly update and strategy call with client and co-counsel. | | | | |
| 02/08/22 | **Danielle Gentin Stock** | **1.00** | L120 | A106 | **1,025.00** |
| | Prepare for and participate on weekly client update call. | | | | |
| 02/10/22 | **Hayden Coleman** | **0.60** | L120 | A106 | **663.00** |
| | Conference call with client and co-counsel regarding hearing on NAS challenge letter. | | | | |
| 02/10/22 | **Danielle Gentin Stock** | **0.50** | L120 | A106 | **512.50** |
| | Confer with client and co-counsel regarding response to NAS Challenge Letter. | | | | |
| 02/15/22 | **Sheila Birnbaum** | **0.80** | L120 | A107 | **1,260.00** |
| | Attend call with client and co-counsel regarding bankruptcy and litigation. | | | | |
| 02/15/22 | **Hayden Coleman** | **1.30** | L120 | A106 | **1,436.50** |
| | Emails and conference call with client and co-counsel regarding NAS Committee Challenge letter. | | | | |
| 02/15/22 | **Hayden Coleman** | **1.20** | L120 | A106 | **1,326.00** |
| | Plan for and participate in weekly strategy and update call with client and co-counsel. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010053233
Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/16/22 | **Hayden Coleman** | **0.60** | L120 | A107 | **663.00** |
| | Emails to/from Davis Polk regarding preparation for hearing on NAS Committee challenge letter. | | | | |
| 02/16/22 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **102.50** |
| | Correspond internally regarding NAS Plaintiffs' challenge. | | | | |
| 02/17/22 | **Sheila Birnbaum** | **0.30** | L120 | A104 | **472.50** |
| | Review bankruptcy court order. | | | | |
| 02/17/22 | **Hayden Coleman** | **2.50** | L120 | A106 | **2,762.50** |
| | Emails and conference calls with client and co-counsel regarding public document repository. | | | | |
| 02/18/22 | **Sheila Birnbaum** | **0.30** | L120 | A104 | **472.50** |
| | Review emails regarding document depository. | | | | |
| 02/18/22 | **Hayden Coleman** | **1.40** | L120 | A106 | **1,547.00** |
| | Conferences and correspondence with client and co-counsel regarding document repository. | | | | |
| 02/18/22 | **Hayden Coleman** | **0.80** | L120 | A107 | **884.00** |
| | Prepare for and participate in conference call with MA AG regarding document repository. | | | | |
| 02/22/22 | **Hayden Coleman** | **0.90** | L120 | A106 | **994.50** |
| | Prepare for and participate in weekly meeting with client and co-counsel regarding updates and strategy. | | | | |
| 02/22/22 | **Danielle Gentin Stock** | **0.70** | L120 | A104 | **717.50** |
| | Prepare for and participate on weekly client update. | | | | |
| 02/23/22 | **Hayden Coleman** | **0.30** | L120 | A104 | **331.50** |
| | Analyze NAS Committee's revised proposals. | | | | |
| 02/23/22 | **Hayden Coleman** | **2.40** | L120 | A106 | **2,652.00** |
| | Conferences and emails with client and co-counsel regarding document repository proposals. | | | | |
| 02/25/22 | **Hayden Coleman** | **1.40** | L120 | A107 | **1,547.00** |
| | Follow up calls and emails with co-counsel regarding document repository. | | | | |
| 02/25/22 | **Hayden Coleman** | **0.50** | L120 | A108 | **552.50** |
| | Conference call with MA AG regarding document repository. | | | | |
| 02/27/22 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **102.50** |
| | Review correspondence regarding NAS plaintiffs' challenge. | | | | |
| 02/28/22 | **Shmuel Vasser** | **2.60** | L120 | A104 | **3,419.00** |
| | Analyze new opinions regarding release issues. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **31.10** | | | **35,844.50** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010053233

Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L130 – Experts/Consultants** | | | | | |
| 02/02/22 | **Hayden Coleman** | **0.30** | L130 | A106 | 331.50 |
| | Emails to/from R. Silbert regarding plaintiffs' addiction experts in MDL. | | | | |
| 02/02/22 | **Antonella Capobianco-Ranallo** | **0.50** | L130 | A103 | 150.00 |
| | Prepare summary regarding plaintiffs' experts reports and reliance list. | | | | |
| **L130 SUBTOTAL HOURS AND FEES:** | | **0.80** | | | **481.50** |
| | | | | | |
| **L160 – Settlement/Non-Binding ADR** | | | | | |
| 02/01/22 | **Sheila Birnbaum** | **1.00** | L160 | A104 | 1,575.00 |
| | Review emails regarding settlement issues (0.3); review order of bankruptcy court regarding same (0.3); review emails and respond to settlement issues (0.4). | | | | |
| 02/01/22 | **Sheila Birnbaum** | **0.60** | L160 | A106 | 945.00 |
| | Telephone conference with M. Kesselman regarding settlement issues (0.3); telephone conference with Purdue lawyers regarding settlement issues (0.3). | | | | |
| 02/01/22 | **Sheila Birnbaum** | **1.80** | L160 | A107 | 2,835.00 |
| | Telephone conference with Purdue lawyers regarding strategy and settlement (0.7); telephone conference with Davis Polk, Skadden, and Purdue regarding settlement issues (1.1). | | | | |
| 02/01/22 | **Danielle Gentin Stock** | **0.50** | L160 | A107 | 512.50 |
| | Confer with co-counsel regarding insurance requests. | | | | |
| 02/02/22 | **Sheila Birnbaum** | **1.50** | L160 | A103 | 2,362.50 |
| | Work on settlement issues reviewing emails and term sheets. | | | | |
| 02/02/22 | **Sheila Birnbaum** | **0.80** | L160 | A106 | 1,260.00 |
| | Telephone conference with Purdue, Davis Polk, and T. Baker regarding settlement issues. | | | | |
| 02/03/22 | **Sheila Birnbaum** | **1.50** | L160 | A103 | 2,362.50 |
| | Work on settlement materials. | | | | |
| 02/03/22 | **Sheila Birnbaum** | **1.40** | L160 | A106 | 2,205.00 |
| | Multiple emails and telephone conferences with Purdue regarding settlement issues. | | | | |
| 02/03/22 | **Sheila Birnbaum** | **1.70** | L160 | A108 | 2,677.50 |
| | Multiple emails and telephone conferences with representatives of Ad Hoc Committee regarding settlement. | | | | |
| 02/04/22 | **Sheila Birnbaum** | **1.30** | L160 | A106 | 2,047.50 |
| | Telephone conference with Purdue and Davis Polk regarding settlement issues (1.0); telephone conference with T. Baker regarding settlement issues (0.3). | | | | |
| 02/04/22 | **Sheila Birnbaum** | **1.50** | L160 | A103 | 2,362.50 |
| | Review and comment on written settlement terms. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010053233
Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **02/04/22** | **Sheila Birnbaum** | **1.90** | **L160** | **A104** | **2,992.50** |
| | Review settlement materials and emails regarding same. | | | | |
| **02/04/22** | **Sheila Birnbaum** | **0.30** | **L160** | **A108** | **472.50** |
| | Telephone conference with representative of Ad Hoc Committee regarding settlement. | | | | |
| **02/05/22** | **Sheila Birnbaum** | **0.80** | **L160** | **A104** | **1,260.00** |
| | Review documents regarding settlement. | | | | |
| **02/05/22** | **Sheila Birnbaum** | **0.80** | **L160** | **A106** | **1,260.00** |
| | Telephone conference with Purdue and Davis Polk regarding settlement issues. | | | | |
| **02/06/22** | **Sheila Birnbaum** | **1.30** | **L160** | **A109** | **2,047.50** |
| | Attend mediation. | | | | |
| **02/06/22** | **Sheila Birnbaum** | **1.50** | **L160** | **A104** | **2,362.50** |
| | Review settlement documents and materials. | | | | |
| **02/06/22** | **Sheila Birnbaum** | **1.10** | **L160** | **A106** | **1,732.50** |
| | Telephone conference with Purdue regarding settlement (0.3); telephone conference with T. Baker regarding settlement issues (0.3); telephone conference with Purdue and Davis Polk regarding settlement (0.5). | | | | |
| **02/07/22** | **Sheila Birnbaum** | **1.90** | **L160** | **A106** | **2,992.50** |
| | Telephone conference with Purdue and Davis Polk regarding settlement issues (0.5); telephone conference with T. Baker regarding settlement (0.4); telephone conference with Purdue and Davis Polk regarding settlement issues (1.0). | | | | |
| **02/07/22** | **Sheila Birnbaum** | **1.20** | **L160** | **A104** | **1,890.00** |
| | Review emails and term sheets regarding settlement (0.8); review settlement terms (0.4). | | | | |
| **02/07/22** | **Sheila Birnbaum** | **0.50** | **L160** | **A105** | **787.50** |
| | Telephone conference with Dechert team regarding update on discovery and settlement. | | | | |
| **02/07/22** | **Sheila Birnbaum** | **1.50** | **L160** | **A103** | **2,362.50** |
| | Work on settlement issues and documentation of Plan B. | | | | |
| **02/07/22** | **Sheila Birnbaum** | **0.30** | **L160** | **A108** | **472.50** |
| | Telephone conference with mediator. | | | | |
| **02/07/22** | **Hayden Coleman** | **0.50** | **L160** | **A105** | **552.50** |
| | Conference call with Dechert team regarding mediation update and related settlement issues. | | | | |
| **02/07/22** | **Danielle Gentin Stock** | **0.50** | **L160** | **A105** | **512.50** |
| | Confer internally regarding status of mediation and next steps. | | | | |
| **02/08/22** | **Sheila Birnbaum** | **0.90** | **L160** | **A104** | **1,417.50** |
| | Review mediator's report and emails (0.5); review memorandum on settlement issues (0.4). | | | | |

Client Name: Purdue Pharma L.P.  
Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/08/22 | Sheila Birnbaum | 2.00 | L160 | A108 | 3,150.00 |

Telephone conference with Ad Hoc Committee regarding settlement and work on issues (0.5); multiple telephone conferences with representative of Ad Hoc Committee regarding settlement (0.5); multiple telephone conference with representatives of Ad Hoc Committee (1.0).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/08/22 | Sheila Birnbaum | 1.20 | L160 | A106 | 1,890.00 |

Telephone conference with Purdue and Davis Polk regarding settlement (0.3); multiple telephone conferences with M. Kesselman (0.6); telephone conference with T. Baker regarding settlement issues (0.3).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/08/22 | Hayden Coleman | 0.70 | L160 | A104 | 773.50 |

Review and analyze Mediator's second interim report and Third Order Extending Mediation.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/08/22 | Hayden Coleman | 0.40 | L160 | A107 | 442.00 |

Emails to/from Davis Polk regarding NAS Committee Challenge letter and preparation for upcoming hearing.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/08/22 | Paul LaFata | 0.10 | L160 | A104 | 102.50 |

Analyze mediator report.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/08/22 | Danielle Gentin Stock | 0.20 | L160 | A104 | 205.00 |

Review correspondence concerning ongoing mediation.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/09/22 | Sheila Birnbaum | 0.60 | L160 | A108 | 945.00 |

Multiple telephone conferences with Ad Hoc Committee representatives regarding settlement.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/09/22 | Sheila Birnbaum | 0.80 | L160 | A104 | 1,260.00 |

Review settlement materials and emails (0.3); review and respond to emails regarding mediation (0.5).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/09/22 | Sheila Birnbaum | 1.80 | L160 | A107 | 2,835.00 |

Multiple telephone conferences with Davis Polk, Purdue and T. Baker regarding settlement issues.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/09/22 | Hayden Coleman | 0.50 | L160 | A106 | 552.50 |

Conference call with client and co-counsel regarding NAS Committee Challenge letter.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/09/22 | Paul LaFata | 0.20 | L160 | A104 | 205.00 |

Analyze mediation statement and related order on mediation.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/09/22 | Danielle Gentin Stock | 0.40 | L160 | A107 | 410.00 |

Confer with other counsel regarding NAS challenge letter and responses.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/10/22 | Sheila Birnbaum | 1.00 | L160 | A108 | 1,575.00 |

Telephone conference with mediator and AGs.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/10/22 | Sheila Birnbaum | 0.40 | L160 | A104 | 630.00 |

Review emails and responses on settlement issues.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/10/22 | Sheila Birnbaum | 0.50 | L160 | A108 | 787.50 |

Telephone conference with Ad Hoc Committee representative regarding settlement.

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010053233
Page 8

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/10/22 | **Sheila Birnbaum** | **3.00** | L160 | A106 | **4,725.00** |
| | Telephone conference with T. Baker, M. Kesselman and Davis Polk regarding settlement (0.7); telephone conference with Monitor and Purdue regarding settlement (1.5); telephone conference with M. Kesselman regarding settlement (0.3); telephone conference with T. Baker regarding settlement (0.5). | | | | |
| 02/11/22 | **Paul LaFata** | **0.20** | L160 | A104 | **205.00** |
| | Analyze media disclosures regarding mediation. | | | | |
| 02/12/22 | **Sheila Birnbaum** | **0.80** | L160 | A106 | **1,260.00** |
| | Telephone conference with Purdue and representative of Ad Hoc Committee regarding settlement issues. | | | | |
| 02/14/22 | **Sheila Birnbaum** | **0.50** | L160 | A106 | **787.50** |
| | Multiple telephone conference with M. Kesselman regarding settlement issues. | | | | |
| 02/15/22 | **Sheila Birnbaum** | **0.40** | L160 | A106 | **630.00** |
| | Telephone conference with M. Kesselman regarding settlement issues (0.4). | | | | |
| 02/15/22 | **Danielle Gentin Stock** | **1.00** | L160 | A106 | **1,025.00** |
| | Participate on weekly client update call. | | | | |
| 02/16/22 | **Sheila Birnbaum** | **0.80** | L160 | A108 | **1,260.00** |
| | Telephone conference with Ad Hoc Committee representatives regarding settlement issues. | | | | |
| 02/16/22 | **Sheila Birnbaum** | **0.40** | L160 | A104 | **630.00** |
| | Review emails to/from Purdue regarding settlement issues. | | | | |
| 02/16/22 | **Sheila Birnbaum** | **1.00** | L160 | A106 | **1,575.00** |
| | Telephone conference with Davis Polk and Purdue regarding settlement (0.5); multiple telephone conferences with M. Kesselman regarding settlement issues (0.5). | | | | |
| 02/17/22 | **Sheila Birnbaum** | **0.50** | L160 | A106 | **787.50** |
| | Telephone conference with M. Kesselman regarding settlement issues. | | | | |
| 02/17/22 | **Sheila Birnbaum** | **0.60** | L160 | A108 | **945.00** |
| | Telephone conference with representative of Ad Hoc Committee regarding settlement. | | | | |
| 02/18/22 | **Sheila Birnbaum** | **1.00** | L160 | A108 | **1,575.00** |
| | Telephone conference with representatives of Ad Hoc Committee and Purdue regarding settlement. | | | | |
| 02/21/22 | **Sheila Birnbaum** | **0.70** | L160 | A108 | **1,102.50** |
| | Telephone conference with representative of Ad Hoc Committee regarding settlement issues. | | | | |
| 02/21/22 | **Sheila Birnbaum** | **0.50** | L160 | A104 | **787.50** |
| | Review materials for settlement discussions. | | | | |
| 02/21/22 | **Sheila Birnbaum** | **0.60** | L160 | A107 | **945.00** |
| | Telephone conference with Purdue lawyers regarding settlement issues. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010053233

Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 02/21/22 | **Paul LaFata** | **0.20** | L160 | A104 | **205.00** |
| | Analyze new mediator report. | | | | |
| 02/22/22 | **Sheila Birnbaum** | **0.60** | L160 | A107 | **945.00** |
| | Telephone conference of Purdue lawyers regarding bankruptcy and litigation. | | | | |
| 02/23/22 | **Sheila Birnbaum** | **1.00** | L160 | A108 | **1,575.00** |
| | Telephone conference with constituents regarding settlement. | | | | |
| 02/23/22 | **Sheila Birnbaum** | **0.30** | L160 | A107 | **472.50** |
| | Telephone conference with Davis Polk and Purdue regarding settlement. | | | | |
| 02/28/22 | **Sheila Birnbaum** | **2.00** | L160 | A108 | **3,150.00** |
| | Telephone conference with Ad Hoc Committee and Mediator regarding settlement. | | | | |
| 02/28/22 | **Sheila Birnbaum** | **0.50** | L160 | A106 | **787.50** |
| | Telephone conference with Purdue regarding settlement issues. | | | | |
| 02/28/22 | **Hayden Coleman** | **0.80** | L160 | A106 | **884.00** |
| | Plan for and participate in conference call with client and co-counsel regarding possible resolution of NAS Committee Challenge letter claims. | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **56.80** | | | **86,282.00** |

| **L190 – Other Case Assessment, Development and Administration** | | | | | |
|---|---|---|---|---|---|
| 02/28/22 | **Shmuel Vasser** | **1.40** | L190 | A104 | **1,841.00** |
| | Review docket updates. | | | | |
| **L190 SUBTOTAL HOURS AND FEES:** | | **1.40** | | | **1,841.00** |

| **L210 – Pleadings** | | | | | |
|---|---|---|---|---|---|
| 02/01/22 | **Hayden Coleman** | **0.20** | L210 | A104 | **221.00** |
| | Review email summary of Second Circuit filings. | | | | |
| 02/07/22 | **Hayden Coleman** | **2.90** | L210 | A104 | **3,204.50** |
| | Review and comment on draft complaint asserting potential tort and contract claims against non-parties. | | | | |
| 02/09/22 | **Sheila Birnbaum** | **2.60** | L210 | A104 | **4,095.00** |
| | Review draft Second Circuit Appeal regarding tort law strategy issues (2.3); review emails with changes to Second Circuit brief (0.3). | | | | |
| 02/09/22 | **Hayden Coleman** | **2.90** | L210 | A104 | **3,204.50** |
| | Review Second Circuit brief for factual accuracy and consistency with prior positions taken in state court litigation. | | | | |
| 02/10/22 | **Sheila Birnbaum** | **2.70** | L210 | A104 | **4,252.50** |
| | Review Judge Drain's modification (0.3); review draft of Second Circuit brief regarding tort law issues (1.0); review Judge Drain clarification (0.3); review comments and edits to Second Circuit brief (1.1). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010053233

Page 10

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/10/22 | **Hayden Coleman** | **0.90** | L210 | A106 | **994.50** |
| | Conferences and emails to/from client and co-counsel regarding comments to merits briefs. | | | | |
| 02/11/22 | **Sheila Birnbaum** | **3.60** | L210 | A104 | **5,670.00** |
| | Review changes to draft brief (1.5); review letter to Ad Hoc Committee (0.3); review Ad Hoc Committee's brief to Second Circuit and other filed briefs (1.8). | | | | |
| 02/12/22 | **Sheila Birnbaum** | **1.20** | L210 | A104 | **1,890.00** |
| | Review Second Circuit Briefs regarding state law implications. | | | | |
| 02/14/22 | **Sheila Birnbaum** | **1.30** | L210 | A104 | **2,047.50** |
| | Review briefs to Second Circuit regarding tort law issues. | | | | |
| 02/16/22 | **Sheila Birnbaum** | **1.80** | L210 | A104 | **2,835.00** |
| | Review filings of NAS Committee, UCC, and Public Schools regarding protective order (1.0); review documents filed by Debtors (0.8). | | | | |
| 02/16/22 | **Paul LaFata** | **0.20** | L210 | A104 | **205.00** |
| | For San Francisco matter, analyze rulings on trial procedure with use of documents and testimony from underlying tort cases. | | | | |
| 02/16/22 | **Danielle Gentin Stock** | **0.10** | L210 | A104 | **102.50** |
| | Review bankruptcy court filings regarding motion for reconsideration. | | | | |
| 02/17/22 | **Paul LaFata** | **0.30** | L210 | A104 | **307.50** |
| | Analyze filings and revised agenda regarding preliminary injunction of underlying tort cases and hearing. | | | | |
| 02/18/22 | **Sheila Birnbaum** | **2.50** | L210 | A104 | **3,937.50** |
| | Review Second Circuit Amicus Briefs. | | | | |
| 02/18/22 | **Sheila Birnbaum** | **0.80** | L210 | A104 | **1,260.00** |
| | Review documents filed in Bankruptcy Court. | | | | |
| 02/18/22 | **Hayden Coleman** | **1.40** | L210 | A104 | **1,547.00** |
| | Review NAS Committee's amicus brief. | | | | |
| 02/22/22 | **Sheila Birnbaum** | **1.20** | L210 | A104 | **1,890.00** |
| | Review amicus brief. | | | | |
| 02/22/22 | **Hayden Coleman** | **1.50** | L210 | A104 | **1,657.50** |
| | Review amicus briefing and summary thereof. | | | | |
| 02/24/22 | **Sheila Birnbaum** | **2.00** | L210 | A104 | **3,150.00** |
| | Review amicus briefs. | | | | |
| 02/24/22 | **Hayden Coleman** | **0.30** | L210 | A104 | **331.50** |
| | Review orders and correspondence regarding amicus briefs. | | | | |
| 02/28/22 | **Sheila Birnbaum** | **1.30** | L210 | A104 | **2,047.50** |
| | Review Amicus Briefs. | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **31.70** | | | **44,850.50** |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L220 – Preliminary Injunctions/Provisional Remedies** | | | | | |
| 02/01/22 | **Mara Cusker Gonzalez** | **1.10** | **L220** | **A104** | **1,215.50** |
| | Analyze information regarding MDL PEC and objection to extension of preliminary injunction. | | | | |
| 02/01/22 | **Daniel Goldberg-Gradess** | **0.60** | **L220** | **A110** | **522.00** |
| | Prepare PPLP lobbying certifications for delivery to court-appointed Monitor. | | | | |
| 02/01/22 | **Danielle Gentin Stock** | **0.60** | **L220** | **A106** | **615.00** |
| | Confer with client regarding responses to court-appointed Monitor queries. | | | | |
| 02/01/22 | **Danielle Gentin Stock** | **0.50** | **L220** | **A103** | **512.50** |
| | Revise responses for court-appointed Monitor. | | | | |
| 02/01/22 | **Danielle Gentin Stock** | **0.60** | **L220** | **A106** | **615.00** |
| | Correspond with client regarding revised injunction. training (0.1); confer with client regarding implementation of court-appointed Monitor recommendations (0.6). | | | | |
| 02/02/22 | **Sheila Birnbaum** | **2.10** | **L220** | **A104** | **3,307.50** |
| | Review Preliminary Injunction (0.8); review MDL defenses of Purdue (1.3). | | | | |
| 02/02/22 | **Daniel Goldberg-Gradess** | **0.20** | **L220** | **A104** | **174.00** |
| | Review comments on Customer Service Call Handling Standard Operating Procedure from client. | | | | |
| 02/02/22 | **Danielle Gentin Stock** | **0.30** | **L220** | **A106** | **307.50** |
| | Correspond with client regarding voluntary injunction training. | | | | |
| 02/02/22 | **Danielle Gentin Stock** | **1.20** | **L220** | **A103** | **1,230.00** |
| | Revise training materials on voluntary injunction as per court-appointed Monitor instructions. | | | | |
| 02/03/22 | **Sheila Birnbaum** | **1.90** | **L220** | **A104** | **2,992.50** |
| | Review memorandum of law and filings on injunction (0.8); review materials for Monitor regarding training (0.8); review emails from mediator and response (0.3). | | | | |
| 02/03/22 | **Daniel Goldberg-Gradess** | **0.70** | **L220** | **A104** | **609.00** |
| | Review client's revisions to Customer Service Call Handling Standard Operating Procedure. | | | | |
| 02/03/22 | **Daniel Goldberg-Gradess** | **0.80** | **L220** | **A103** | **696.00** |
| | Revise Customer Service Call Handling Standard Operating Procedure based on comments from client. | | | | |
| 02/03/22 | **Danielle Gentin Stock** | **2.70** | **L220** | **A106** | **2,767.50** |
| | Participate on call regarding potential use of vendor program for training process on voluntary injunction (1.0); confer with client regarding process for customer service review requested by court-appointed Monitor (1.0); confer with client regarding upcoming discussions with the court-appointed Monitor to respond to his queries (0.5); correspond with client regarding upcoming calls with the court-appointed Monitor (0.2). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010053233

Page 12

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 02/03/22 | Danielle Gentin Stock | 0.50 | L220 | A104 | 512.50 |
| | Review and analyze client edits to revised Standard Operating Procedure requested by the court-appointed Monitor. | | | | |
| 02/03/22 | Danielle Gentin Stock | 0.40 | L220 | A105 | 410.00 |
| | Correspond internally regarding productions and information for the court-appointed Monitor. | | | | |
| 02/04/22 | Sheila Birnbaum | 0.30 | L220 | A104 | 472.50 |
| | Review emails regarding Monitor scheduling. | | | | |
| 02/04/22 | Paul LaFata | 0.40 | L220 | A104 | 410.00 |
| | Analyze new precedent on releasing underlying tort claims regarding related parties. | | | | |
| 02/04/22 | Daniel Goldberg-Gradess | 0.40 | L220 | A103 | 348.00 |
| | Finalize revision to Customer Service Call Handling Standard Operating Procedure to respond to comments from client. | | | | |
| 02/04/22 | Danielle Gentin Stock | 0.20 | L220 | A106 | 205.00 |
| | Correspond with client regarding upcoming discussions with court-appointed Monitor. | | | | |
| 02/04/22 | Danielle Gentin Stock | 0.20 | L220 | A104 | 205.00 |
| | Review and finalize Voluntary Injunction training deck. | | | | |
| 02/07/22 | Sheila Birnbaum | 1.30 | L220 | A104 | 2,047.50 |
| | Review Monitor's report (0.8); review emails and responses to Monitor's report (0.5). | | | | |
| 02/07/22 | Sheila Birnbaum | 0.30 | L220 | A106 | 472.50 |
| | Telephone conference with Purdue regarding Monitor issues. | | | | |
| 02/07/22 | Daniel Goldberg-Gradess | 1.60 | L220 | A103 | 1,392.00 |
| | Revise letter responding to information requests from court-appointed Monitor (1.0); email with D. Gentin Stock regarding same (0.5). | | | | |
| 02/07/22 | Danielle Gentin Stock | 0.60 | L220 | A104 | 615.00 |
| | Review and analyze pricing consultant findings. | | | | |
| 02/07/22 | Danielle Gentin Stock | 0.40 | L220 | A105 | 410.00 |
| | Confer with client regarding pricing consultant findings (0.2); correspond internally regarding the status of responses for court-appointed Monitor (0.2). | | | | |
| 02/07/22 | Danielle Gentin Stock | 0.10 | L220 | A107 | 102.50 |
| | Correspond with the court-appointed Monitor regarding document production. | | | | |
| 02/07/22 | Danielle Gentin Stock | 0.90 | L220 | A106 | 922.50 |
| | Correspond with client regarding upcoming discussions with court-appointed Monitor and Customer Service/Medical Information training (0.7); correspond with client regarding implementation of revised Voluntary Injunction training. (0.2). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010053233

Page 13

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/07/22 | Danielle Gentin Stock | 1.90 | L220 | A109 | 1,947.50 |
| | Attend and monitor training sessions related to Customer Service/Medical Information as required by court-appointed Monitor. | | | | |
| 02/08/22 | Sheila Birnbaum | 1.60 | L220 | A104 | 2,520.00 |
| | Review Monitors report and emails regarding same (0.8); review Monitors report (0.8). | | | | |
| 02/08/22 | Sheila Birnbaum | 0.50 | L220 | A106 | 787.50 |
| | Telephone conference with Purdue and lawyers regarding Monitors report. | | | | |
| 02/08/22 | Daniel Goldberg-Gradess | 0.10 | L220 | A105 | 87.00 |
| | Email with D. Gentin Stock regarding scheduling call with client. | | | | |
| 02/08/22 | Danielle Gentin Stock | 3.50 | L220 | A106 | 3,587.50 |
| | Confer with client regarding information requested by and recommendations from court-appointed Monitor (1.1); confer with client and other counsel regarding pricing review requested by court-appointed Monitor (1.6); correspond with client regarding Monitor consultant's pricing review (0.4); correspond with client regarding court-appoint Monitor recommendations regarding Standard Operating Procedure (0.4). | | | | |
| 02/09/22 | Sheila Birnbaum | 0.80 | L220 | A104 | 1,260.00 |
| | Review emails and materials on Monitor's report. | | | | |
| 02/09/22 | Daniel Goldberg-Gradess | 2.00 | L220 | A103 | 1,740.00 |
| | Revise Customer Service Call Handling Standard Operating Procedure and Exhibit 3 to same per recommendations of court-appointed Monitor (1.1); call with client and D. Gentin Stock regarding same (0.7); emails with D. Gentin Stock regarding same (0.2). | | | | |
| 02/09/22 | Danielle Gentin Stock | 0.60 | L220 | A104 | 615.00 |
| | Review draft responses and revised Standard Operating Procedure of court-appointed Monitor (0.4); review correspondence concerning pricing evaluation (0.2). | | | | |
| 02/09/22 | Danielle Gentin Stock | 0.20 | L220 | A105 | 205.00 |
| | Correspond internally regarding productions for court-appointed Monitor. | | | | |
| 02/09/22 | Danielle Gentin Stock | 3.60 | L220 | A106 | 3,690.00 |
| | Confer with client regarding responses to court-appointed Monitor requests (0.7); confer with client on calls regarding process of implementing court-appointed Monitor recommendations (1.5); correspond with client regarding upcoming Monitor calls (0.2); participate on call with client and other counsel regarding pricing review for court-appointed Monitor (1.2). | | | | |
| 02/10/22 | Sheila Birnbaum | 1.60 | L220 | A104 | 2,520.00 |
| | Review pricing materials for Monitor's report (0.8); review materials on Monitor's report (0.8). | | | | |
| 02/10/22 | Sheila Birnbaum | 0.80 | L220 | A106 | 1,260.00 |
| | Telephone conference with R. Silbert and D. Stock regarding Monitor issues (0.3); telephone conference with Purdue and Sidley regarding Monitor's report (0.5). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010053233

Page 14

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/10/22 | **Daniel Goldberg-Gradess** | **0.90** | L220 | A105 | **783.00** |
| | Email and call with D. Gentin Stock regarding responding to information requests from court-appointed Monitor (0.6); email follow-up with D. Gentin Stock regarding same (0.3). | | | | |
| 02/10/22 | **Danielle Gentin Stock** | **1.50** | L220 | A107 | **1,537.50** |
| | Participate on update call requested by court-appointed Monitor. | | | | |
| 02/10/22 | **Danielle Gentin Stock** | **2.90** | L220 | A106 | **2,972.50** |
| | Confer with client regarding discussion scheduled with court-appointed Monitor regarding productions and update calls (0.4); confer with client and other counsel regarding pricing consultant findings (2.0); correspond with client regarding responses for the court-appointed Monitor (0.5). | | | | |
| 02/10/22 | **Danielle Gentin Stock** | **1.00** | L220 | A104 | **1,025.00** |
| | Review and analyze materials for production to the court-appointed Monitor. | | | | |
| 02/10/22 | **Danielle Gentin Stock** | **0.80** | L220 | A105 | **820.00** |
| | Confer internally regarding discussion scheduled with court-appointed Monitor regarding productions and pricing (0.4); correspond internally regarding materials for the court-appointed Monitor (0.4). | | | | |
| 02/11/22 | **Sheila Birnbaum** | **2.20** | L220 | A106 | **3,465.00** |
| | Telephone conference with R. Silbert and D. Stock regarding Monitor issues (0.3); meeting with Monitor and Purdue (0.4); telephone conference with Purdue and lawyers regarding Monitor's report on pricing (1.5). | | | | |
| 02/11/22 | **Sheila Birnbaum** | **0.80** | L220 | A104 | **1,260.00** |
| | Review materials for Monitor. | | | | |
| 02/11/22 | **Daniel Goldberg-Gradess** | **1.90** | L220 | A106 | **1,653.00** |
| | Calls/emails with client regarding responding to information requests from court-appointed Monitor. | | | | |
| 02/11/22 | **Daniel Goldberg-Gradess** | **1.70** | L220 | A104 | **1,479.00** |
| | Collect and prepare for production of documents responsive to information requests from court-appointed Monitor (1.0); email with client and D. Gentin Stock regarding same (0.7). | | | | |
| 02/11/22 | **Danielle Gentin Stock** | **0.70** | L220 | A107 | **717.50** |
| | Participate on update call with court-appointed Monitor. | | | | |
| 02/11/22 | **Danielle Gentin Stock** | **0.10** | L220 | A105 | **102.50** |
| | Confer internally regarding production of materials to the court-appointed Monitor. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010053233
Page 15

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/11/22 | Danielle Gentin Stock | 3.50 | L220 | A106 | 3,587.50 |

Confer with client on various calls regarding materials/information due to court-appointed Monitor (1.0); confer with client and other counsel in preparation for call with court-appointed Monitor and pricing consultant (1.6); correspond with client regarding revisions to Standard Operating Procedure per court-appointed Monitor recommendations (0.4); correspond with client regarding pricing discussion with court-appointed Monitor and consultants (0.5).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/11/22 | Danielle Gentin Stock | 1.20 | L220 | A104 | 1,230.00 |

Review materials and draft responses to court-appointed Monitor follow up factual questions (0.6); draft outline for Monday pricing discussion (0.6).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/12/22 | Sheila Birnbaum | 0.80 | L220 | A104 | 1,260.00 |

Review materials for Monitor's report.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/12/22 | Danielle Gentin Stock | 0.20 | L220 | A104 | 205.00 |

Draft correspondence for court-appointed Monitor regarding revised Standard Operating Procedure.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/12/22 | Danielle Gentin Stock | 0.50 | L220 | A106 | 512.50 |

Confer and correspond with client regarding preparation for call with court-appointed Monitor and pricing consultants (0.3); correspond with client regarding production of information to court-appointed Monitor (0.2).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/13/22 | Sheila Birnbaum | 1.00 | L220 | A106 | 1,575.00 |

Telephone conference with Purdue and lawyers regarding Monitor's report.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/13/22 | Sheila Birnbaum | 2.50 | L220 | A104 | 3,937.50 |

Work on Monitor's report and review emails, and materials.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/13/22 | Danielle Gentin Stock | 0.60 | L220 | A105 | 615.00 |

Correspond internally in preparation for discussion with court-appointed Monitor and pricing consultants (0.3); correspond with client regarding production of responses/materials to court-appointed Monitor (0.3).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/13/22 | Danielle Gentin Stock | 1.90 | L220 | A104 | 1,947.50 |

Review, analyze and comment on materials for use in discussion with court-appointed Monitor and pricing consultants (1.5); review and respond to correspondence from court-appointed Monitor regarding Standard Operating Procedure (0.4).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/13/22 | Danielle Gentin Stock | 1.10 | L220 | A106 | 1,127.50 |

Confer and correspond with client and other counsel in preparation for discussion with court-appointed Monitor and pricing consultants.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/14/22 | Sheila Birnbaum | 0.50 | L220 | A104 | 787.50 |

Review slides for call with the Monitor.

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010053233
Page 16

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 02/14/22 | Sheila Birnbaum | 4.40 | L220 | A106 | 6,930.00 |

Telephone conference with Purdue regarding Monitor's report (1.8); multiple telephone conference with Purdue lawyers regarding Monitor's issues (0.5); telephone conference with Monitor and Purdue team (1.8); telephone conference with R. Silbert and D. Stock regarding Monitor's report (0.3).

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 02/14/22 | Daniel Goldberg-Gradess | 1.10 | L220 | A104 | 957.00 |

Review and catalogue documents responsive to information requests from court-appointed Monitor (0.6); email with co-counsel regarding preparing same for production to Monitor (0.5).

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 02/14/22 | Danielle Gentin Stock | 1.80 | L220 | A106 | 1,845.00 |

Participate in client call to prepare for discussion with court-appointed Monitor and consultant on pricing findings (1.0); confer with client regarding preparation for and follow up to call with court-appointed Monitor and consultant (0.5); confer with client regarding process for implementation of court-appointed Monitor review recommendations (0.3).

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 02/14/22 | Danielle Gentin Stock | 1.80 | L220 | A108 | 1,845.00 |

Participate on call with court-appointed Monitor and pricing consultant regarding findings.

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 02/15/22 | Sheila Birnbaum | 2.50 | L220 | A104 | 3,937.50 |

Review Monitor's draft report and emails regarding same (1.0); review emails and material regarding pricing regarding Monitor (0.7); review Monitor's expert report and documents sent to Monitor (0.8).

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 02/15/22 | Sheila Birnbaum | 0.80 | L220 | A106 | 1,260.00 |

Telephone conference with Purdue and lawyers regarding Monitor's report (0.5); telephone conference with R. Silbert and D. Stock regarding Monitor's report (0.3).

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 02/15/22 | Sheila Birnbaum | 0.60 | L220 | A108 | 945.00 |

Telephone conference with Monitor.

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 02/15/22 | Daniel Goldberg-Gradess | 5.20 | L220 | A105 | 4,524.00 |

Draft, revise, and proof letter to court-appointed Monitor regarding Monitor's information requests (2.2); populate and revise chart tracking documents sent to Monitor in response to same (1.0); calls and emails with D. Gentin Stock and client regarding same (2.0).

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 02/15/22 | Danielle Gentin Stock | 2.00 | L220 | A104 | 2,050.00 |

Review and analyze materials for submission to the court-appointed Monitor (1.5); review and analyze pricing findings (0.5).

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 02/15/22 | Danielle Gentin Stock | 2.30 | L220 | A107 | 2,357.50 |

Confer and correspond with client regarding responses to court-appointed Monitor queries (1.5); confer with court-appointed Monitor regarding pricing review (0.6); correspond with court-appointed Monitor regarding requested information (0.2).

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010053233

Page 17

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 02/15/22 | **Danielle Gentin Stock** | **1.30** | L220 | A106 | **1,332.50** |

Confer with client on various calls regarding court-appointed Monitor pricing review.

| 02/16/22 | **Sheila Birnbaum** | **2.60** | L220 | A104 | **4,095.00** |

Review Monitor's report and materials (0.8); review motion to extend preliminary injunction (0.7); review materials sent to Monitor (0.7); review emails concerning pricing issues for Monitor (0.4).

| 02/16/22 | **Sheila Birnbaum** | **0.50** | L220 | A106 | **787.50** |

Telephone conference with R. Silbert regarding Monitor issues (0.5).

| 02/16/22 | **Daniel Goldberg-Gradess** | **1.40** | L220 | A104 | **1,218.00** |

Collect and catalogue documents responsive to information requests from court-appointed Monitor (1.0); email with client and D. Gentin Stock regarding same (0.4).

| 02/16/22 | **Danielle Gentin Stock** | **1.00** | L220 | A106 | **1,025.00** |

Confer with client regarding status of pricing review (0.6); attend court-appointed Monitor read-out to the Board (0.4).

| 02/16/22 | **Danielle Gentin Stock** | **0.20** | L220 | A105 | **205.00** |

Correspond internally regarding productions for the Monitor.

| 02/16/22 | **Danielle Gentin Stock** | **0.20** | L220 | A104 | **205.00** |

Review correspondence and materials relating to pricing.

| 02/17/22 | **Sheila Birnbaum** | **0.80** | L220 | A104 | **1,260.00** |

Review materials for Monitor call.

| 02/17/22 | **Sheila Birnbaum** | **0.30** | L220 | A106 | **472.50** |

Telephone conference with R. Silbert and D. Stock regarding Monitor's report.

| 02/17/22 | **Sheila Birnbaum** | **1.30** | L220 | A106 | **2,047.50** |

Telephone conference with Monitor and Purdue regarding pricing.

| 02/17/22 | **Danielle Gentin Stock** | **1.20** | L220 | A107 | **1,230.00** |

Participate on call with client, court-appointed Monitor and pricing consultants regarding pricing review.

| 02/17/22 | **Danielle Gentin Stock** | **1.00** | L220 | A106 | **1,025.00** |

Correspond with client regarding Monitor findings (0.4); confer with client regarding pricing inquiry (0.6).

| 02/17/22 | **Danielle Gentin Stock** | **0.60** | L220 | A104 | **615.00** |

Review and analyze court-appointed Monitor's findings.

| 02/18/22 | **Sheila Birnbaum** | **0.80** | L220 | A104 | **1,260.00** |

Review 8th Monitor Report and comments.

| 02/18/22 | **Hayden Coleman** | **0.30** | L220 | A104 | **331.50** |

Review mediator's third interim report.

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/18/22 | **Daniel Goldberg-Gradess** | **1.40** | L220 | A106 | **1,218.00** |
| | Email and call with client regarding responding to information requests from court-appointed Monitor (0.9); collect and catalogue documents responsive to same (0.5). | | | | |
| 02/18/22 | **Danielle Gentin Stock** | **0.90** | L220 | A106 | **922.50** |
| | Correspond with client regarding next steps relating to court-appointed Monitor (0.2); correspond with client regarding injunction training (0.1); confer with client regarding productions for the court-appointed Monitor and the Monitor's pricing review (0.6). | | | | |
| 02/18/22 | **Danielle Gentin Stock** | **0.30** | L220 | A105 | **307.50** |
| | Correspond internally regarding collection of information for court-appointed Monitor. | | | | |
| 02/18/22 | **Danielle Gentin Stock** | **0.60** | L220 | A104 | **615.00** |
| | Review client fact-check of court-appointed Monitor findings (0.2); draft correspondence regarding 8th Report to court-appointed Monitor (0.2); review correspondence regarding filing of court-appointed Monitor report (0.2). | | | | |
| 02/19/22 | **Daniel Goldberg-Gradess** | **0.20** | L220 | A105 | **174.00** |
| | Email with D. Gentin Stock regarding responding to information requests from court-appointed Monitor. | | | | |
| 02/21/22 | **Sheila Birnbaum** | **0.80** | L220 | A104 | **1,260.00** |
| | Review Monitor's report and emails regarding same. | | | | |
| 02/21/22 | **Danielle Gentin Stock** | **0.40** | L220 | A104 | **410.00** |
| | Review and analyze court-appointed Monitor findings. | | | | |
| 02/21/22 | **Danielle Gentin Stock** | **0.40** | L220 | A107 | **410.00** |
| | Correspond and confer with client and other counsel regarding court-appointed Monitor findings. | | | | |
| 02/22/22 | **Sheila Birnbaum** | **0.80** | L220 | A104 | **1,260.00** |
| | Review Monitor's report and emails regarding same. | | | | |
| 02/22/22 | **Sheila Birnbaum** | **0.30** | L220 | A106 | **472.50** |
| | Telephone conference with R. Silbert and D. Stock regarding Monitor's report. | | | | |
| 02/22/22 | **Paul LaFata** | **0.30** | L220 | A104 | **307.50** |
| | Analyze new Monitor report regarding compliance with preliminary injunction. | | | | |
| 02/22/22 | **Danielle Gentin Stock** | **0.20** | L220 | A107 | **205.00** |
| | Correspond with court-appointed Monitor regarding 8th Report. | | | | |
| 02/22/22 | **Danielle Gentin Stock** | **0.30** | L220 | A104 | **307.50** |
| | Review and analyze comments to the court-appointed Monitor's 8th Report. | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010053233

Firm Matter Number: 399631.178405

Page 19

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/22/22 | **Danielle Gentin Stock** | **0.80** | L220 | A106 | **820.00** |
| | Correspond with client regarding court-appointed Monitor's 8th Report (0.2); confer with client regarding pricing inquiry suggestions from court-appointed Monitor and consultant (0.5); confer with client regarding court-appointed Monitor's 8th Report (0.1). | | | | |
| 02/23/22 | **Sheila Birnbaum** | **0.50** | L220 | A104 | **787.50** |
| | Review filed Monitor report. | | | | |
| 02/23/22 | **Danielle Gentin Stock** | **0.20** | L220 | A106 | **205.00** |
| | Review client correspondence regarding next steps following filing of 8th Monitor Report. | | | | |
| 02/25/22 | **Daniel Goldberg-Grades** | **0.10** | L220 | A105 | **87.00** |
| | Email with D. Gentin Stock regarding responding to information requests from court-appointed Monitor. | | | | |
| 02/28/22 | **Sheila Birnbaum** | **0.30** | L220 | A104 | **472.50** |
| | Review emails regarding Monitor. | | | | |
| 02/28/22 | **Daniel Goldberg-Grades** | **1.40** | L220 | A106 | **1,218.00** |
| | Email with client and D. Gentin Stock regarding responding to information requests from court-appointed Monitor (1.2); collect and process documents in response to same (0.2). | | | | |
| 02/28/22 | **Danielle Gentin Stock** | **0.30** | L220 | A104 | **307.50** |
| | Review materials for relation to Voluntary Injunction (0.2); review correspondence regarding implementation of Voluntary Injunction training (0.1). | | | | |
| 02/28/22 | **Danielle Gentin Stock** | **0.10** | L220 | A105 | **102.50** |
| | Correspond internally regarding processing documents for the court-appointed Monitor. | | | | |
| 02/28/22 | **Danielle Gentin Stock** | **0.40** | L220 | A106 | **410.00** |
| | Confer and correspond with client regarding discussions with court-appointed Monitor's pricing consultant. | | | | |
| **L220 SUBTOTAL HOURS AND FEES:** | | **113.40** | | | **132,948.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L230 – Court Mandated Conferences** | | | | | |
| 02/01/22 | **Sheila Birnbaum** | **0.50** | L230 | A109 | **787.50** |
| | Attend bankruptcy hearing on injunction. | | | | |
| 02/01/22 | **Hayden Coleman** | **0.50** | L230 | A109 | **552.50** |
| | Attend hearing regarding motion to lift stay of state court action. | | | | |
| 02/01/22 | **Mara Cusker Gonzalez** | **0.50** | L230 | A109 | **552.50** |
| | Attend hearing regarding motion to extend preliminary injunction and objection regarding same. | | | | |
| 02/01/22 | **Paul LaFata** | **1.10** | L230 | A109 | **1,127.50** |
| | Attend motion hearing on preliminary injunction regarding underlying tort cases. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010053233

Page 20

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/17/22 | **Sheila Birnbaum** | **1.00** | L230 | A109 | 1,575.00 |
| | Attend Omnibus Hearing before Judge Drain. | | | | |
| 02/17/22 | **Hayden Coleman** | **1.10** | L230 | A109 | 1,215.50 |
| | Review materials and attend Omnibus hearing. | | | | |
| 02/17/22 | **Paul LaFata** | **0.40** | L230 | A109 | 410.00 |
| | Attend hearing regarding preliminary injunction regarding underlying tort cases and document repository/disclosure. | | | | |
| 02/17/22 | **Danielle Gentin Stock** | **1.00** | L230 | A109 | 1,025.00 |
| | Attend bankruptcy hearing. | | | | |
| 02/23/22 | **Danielle Gentin Stock** | **0.20** | L230 | A107 | 205.00 |
| | Correspond with court-appointed Monitor and internally regarding as-filed Report. | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **6.30** | | | **7,450.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L250 – Other Written Motions and Submissions** | | | | | |
| 02/16/22 | **Sheila Birnbaum** | **0.30** | L250 | A104 | 472.50 |
| | Review Court's order denying motion for reconsideration. | | | | |
| **L250 SUBTOTAL HOURS AND FEES:** | | **0.30** | | | **472.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L310 – Written Discovery** | | | | | |
| 02/02/22 | **Danielle Gentin Stock** | **0.10** | L310 | A105 | 102.50 |
| | Correspond internally regarding NAS plaintiffs discovery requests. | | | | |
| 02/03/22 | **Danielle Gentin Stock** | **1.00** | L310 | A107 | 1,025.00 |
| | Confer with co-counsel regarding materials provided to NAS Plaintiff group (0.5); participate on meeting and confer with NAS Plaintiff group regarding responses to their discovery queries (0.5). | | | | |
| **L310 SUBTOTAL HOURS AND FEES:** | | **1.10** | | | **1,127.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L320 – Document Production** | | | | | |
| 02/01/22 | **Paul LaFata** | **0.80** | L320 | A108 | 820.00 |
| | Confer with Wiggin regarding response to written discovery demands in insurance litigation (0.5); analyze protective order requirements for potential responses (0.3). | | | | |
| 02/02/22 | **Paul LaFata** | **1.30** | L320 | A104 | 1,332.50 |
| | Analyze discovery demands in insurance litigation (0.7); confer with Wiggin (0.3) and discovery vendor (0.3) regarding responses to same. | | | | |
| 02/03/22 | **Hayden Coleman** | **0.50** | L320 | A107 | 552.50 |
| | Conference call with client and co-counsel regarding status of NAS Committee document requests. | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010053233

Firm Matter Number: 399631.178405

Page 21

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/03/22 | **Hayden Coleman** | **0.50** | **L320** | **A108** | **552.50** |
| | Participate in meet-and-confer with NAS Committee. | | | | |
| 02/03/22 | **Paul LaFata** | **0.10** | **L320** | **A108** | **102.50** |
| | Confer with discovery vendor regarding response to document demand in insurance matter. | | | | |
| 02/04/22 | **Hayden Coleman** | **0.40** | **L320** | **A106** | **442.00** |
| | Emails to/from client and co-counsel regarding NAS production. | | | | |
| 02/04/22 | **Paul LaFata** | **1.20** | **L320** | **A108** | **1,230.00** |
| | Confer with disclosure oversight board regarding document repository disclosure (0.7); confer with Wiggin, DPW, and internally regarding response to same (0.2); prepare for call with DOB by analyzing pleadings and correspondence with client and co-counsel (0.3). | | | | |
| 02/04/22 | **Paul LaFata** | **0.50** | **L320** | **A107** | **512.50** |
| | Confer with client, Wiggin, and Davis Polk regarding response to demand by disclosure oversight board. | | | | |
| 02/07/22 | **Paul LaFata** | **0.10** | **L320** | **A106** | **102.50** |
| | Confer with client regarding response to document repository oversight board demand. | | | | |
| 02/08/22 | **Paul LaFata** | **1.60** | **L320** | **A106** | **1,640.00** |
| | Prepare for call with client, Wiggin, and DPW regarding document repository demand and productions (0.2); confer with client, Wiggin, and DPW regarding same (1.4). | | | | |
| 02/09/22 | **Hayden Coleman** | **0.40** | **L320** | **A107** | **442.00** |
| | Emails to/from co-counsel regarding Document Oversight Board's request for additional documents. | | | | |
| 02/09/22 | **Paul LaFata** | **0.30** | **L320** | **A106** | **307.50** |
| | Confer with client, DPW, Wiggin, and internally regarding analysis of documents to respond to document demand for document repository. | | | | |
| 02/10/22 | **Paul LaFata** | **0.20** | **L320** | **A108** | **205.00** |
| | Confer with disclosure oversight board, Wiggin, DPW, and internally regarding document repository disclosures. | | | | |
| 02/11/22 | **Paul LaFata** | **0.20** | **L320** | **A108** | **205.00** |
| | Confer with Wiggin, DPW, and internally regarding document analysis for response to document demand. | | | | |
| 02/16/22 | **Hayden Coleman** | **1.10** | **L320** | **A104** | **1,215.50** |
| | Review UCC and school districts letters of support of NAS motion to de-designate certain Purdue documents. | | | | |
| 02/16/22 | **Hayden Coleman** | **0.30** | **L320** | **A108** | **331.50** |
| | Emails to/from NAS Committee regarding document production. | | | | |
| 02/16/22 | **Paul LaFata** | **0.10** | **L320** | **A108** | **102.50** |
| | Confer with disclosure oversight board representative regarding inquiry into document disclosure. | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/17/22 | **Paul LaFata** | **0.90** | L320 | A106 | **922.50** |
| | Confer with client, Wiggin, and internally regarding document disclosure to disclosure oversight board. | | | | |
| 02/18/22 | **Sheila Birnbaum** | **0.50** | L320 | A106 | **787.50** |
| | Telephone conference with Purdue et. al. regarding document repository. | | | | |
| 02/18/22 | **Paul LaFata** | **0.40** | L320 | A108 | **410.00** |
| | Confer with disclosure oversight board, Wiggin, DPW, and internally regarding demand for production of repository documents. | | | | |
| 02/23/22 | **Hayden Coleman** | **1.40** | L320 | A106 | **1,547.00** |
| | Conferences and emails to/from client and co-counsel regarding NAS Committee's proposal regarding challenge documents. | | | | |
| 02/23/22 | **Paul LaFata** | **1.20** | L320 | A106 | **1,230.00** |
| | Confer with client, DPW, Wiggin, and internally regarding response to document demand for document repository. | | | | |
| 02/23/22 | **Paul LaFata** | **0.50** | L320 | A108 | **512.50** |
| | Confer with Wiggin and internally regarding strategy in response to document demand for document repository. | | | | |
| 02/24/22 | **Paul LaFata** | **0.30** | L320 | A106 | **307.50** |
| | Confer with client, DPW, Wiggin, and internally regarding response to document demands for document repository. | | | | |
| 02/25/22 | **Paul LaFata** | **1.10** | L320 | A108 | **1,127.50** |
| | Prepare for (0.4) and attend (0.5) conference with disclosure oversight board representatives, Wiggin, and counsel regarding document repository; confer internally and with Wiggin regarding responses to inquiries and demands from call (0.2). | | | | |
| 02/25/22 | **Danielle Gentin Stock** | **0.90** | L320 | A107 | **922.50** |
| | Participate on meet and confer with NAS counsel regarding requested documents. | | | | |
| 02/28/22 | **Paul LaFata** | **0.40** | L320 | A108 | **410.00** |
| | Confer with discovery vendor regarding document storage for document repository (0.2); confer with Wiggin and internally regarding response to discovery demand by disclosure oversight board (0.2). | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **17.20** | | | **18,273.00** |

**L350 – Discovery Motions**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/08/22 | **Sheila Birnbaum** | **0.30** | L350 | A104 | **472.50** |
| | Review emails regarding discovery (0.3). | | | | |
| 02/16/22 | **Hayden Coleman** | **1.20** | L350 | A106 | **1,326.00** |
| | Conference calls and emails to/from client regarding NAS Committee's challenge letter and hearing preparation. | | | | |
| 02/17/22 | **Hayden Coleman** | **0.70** | L350 | A106 | **773.50** |
| | Emails client and co-counsel regarding next steps for NAS challenge letters. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010053233

Page 23

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/18/22 | **Hayden Coleman** | **0.30** | L350 | A108 | **331.50** |
| Emails to/from NAS Committee and co-counsel regarding follow up on Challenge Letter. | | | | | |
| 02/22/22 | **Hayden Coleman** | **0.50** | L350 | A107 | **552.50** |
| Conference call with NAS Group and Davis Polk regarding challenge letter. | | | | | |
| 02/24/22 | **Hayden Coleman** | **2.70** | L350 | A108 | **2,983.50** |
| Plan for and participate in conference calls with NAS Committee and co-counsel regarding challenge letter and search requests. | | | | | |
| 02/25/22 | **Hayden Coleman** | **1.10** | L350 | A104 | **1,215.50** |
| Review and analyze NAS proposals and counter proposals regarding settling challenge letter issues | | | | | |
| 02/25/22 | **Hayden Coleman** | **1.10** | L350 | A107 | **1,215.50** |
| Conference call with NAS committee and co-counsel regarding NAS challenge letter. | | | | | |
| **L350 SUBTOTAL HOURS AND FEES:** | | **7.90** | | | **8,870.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L390 – Other Discovery** | | | | | |
| 02/23/22 | **Sheila Birnbaum** | **1.00** | L390 | A106 | **1,575.00** |
| Telephone conference with Purdue and lawyers regarding discovery issues. | | | | | |
| 02/28/22 | **Hayden Coleman** | **0.50** | L390 | A108 | **552.50** |
| Meeting with NAS Committee and co-counsel regarding possible resolution of discovery disputes. | | | | | |
| **L390 SUBTOTAL HOURS AND FEES:** | | **1.50** | | | **2,127.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **TOTAL HOURS AND FEES** | | **271.20** | | | **USD 343,119.50** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010053233

Page 24

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---:|---:|---:|
| S. Birnbaum | Partner | 1,575.00 | 115.80 | 182,385.00 |
| S. Vasser | Partner | 1,315.00 | 4.00 | 5,260.00 |
| H. Coleman | Partner | 1,105.00 | 49.50 | 54,697.50 |
| M. Cusker Gonzalez | Partner | 1,105.00 | 1.60 | 1,768.00 |
| P. LaFata | Partner | 1,025.00 | 14.60 | 14,965.00 |
| D. Goldberg-Gradess | Associate | 870.00 | 21.70 | 18,879.00 |
| D. Gentin Stock | Counsel | 1,025.00 | 63.70 | 65,292.50 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 0.50 | 150.00 |
| M. Stone | Legal Assistant | 300.00 | 0.10 | 30.00 |
| **TOTALS** | | | **271.50** | **USD 343,427.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                  April 13, 2022
201 Tresser Blvd.                                                  Invoice Number
Stamford, CT 06901                                                  1010053233

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through February 28, 2022

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ....................................................................................USD 310,948.95

| REMITTANCE INSTRUCTIONS |
| :---: |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010053233) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                      April 13, 2022
201 Tresser Blvd.                                              Invoice Number 1010053232
Stamford, CT 06901

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through February 28, 2022

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................27,313.00

Less 10% Discount .............................................................................................................(2,731.30)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 24,581.70

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 24,581.70**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010053232

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| 02/08/22 | Alyssa Clark | 0.20 | L120 | A104 | 187.00 |
| | Determine case status per H. Coleman request (0.2, NY). | | | | |
| 02/09/22 | Jefferson Holder | 0.40 | L120 | A104 | 120.00 |
| | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.2). | | | | |
| 02/14/22 | Jefferson Holder | 0.50 | L120 | A104 | 150.00 |
| | Calendar dates for responses and submission of legal documents (0.3); review status of pending matters (0.2). | | | | |
| 02/28/22 | Amisha Patel | 0.10 | L120 | A104 | 95.00 |
| | Review and analyze court order adjourning status conference (DC, 0.1). | | | | |
| 02/28/22 | Bernard Powell | 0.60 | L120 | A104 | 180.00 |
| | Review recent Court filings (.2); review and analyze calendar deadlines and update same (.3); prepare email to team regarding recent Court filings (.1) | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **1.80** | | | **732.00** |
| | | | | | |
| **L190 – Other Case Assessment, Development and Administration** | | | | | |
| 02/16/22 | Hayden Coleman | 0.30 | L190 | A104 | 331.50 |
| | Review correspondence with court regarding City of Martinsville. | | | | |
| **L190 SUBTOTAL HOURS AND FEES:** | | **0.30** | | | **331.50** |
| | | | | | |
| **L210 – Pleadings** | | | | | |
| 02/10/22 | Christopher Boisvert | 0.30 | L210 | A103 | 307.50 |
| | Revise proposed status report in Pennsylvania AG action. | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **0.30** | | | **307.50** |
| | | | | | |
| **L250 – Other Written Motions and Submissions** | | | | | |
| 02/17/22 | Hayden Coleman | 0.60 | L250 | A104 | 663.00 |
| | Review summary of mistrial motions filed by TEVA in NY AG action. | | | | |
| **L250 SUBTOTAL HOURS AND FEES:** | | **0.60** | | | **663.00** |
| | | | | | |
| **L310 – Written Discovery** | | | | | |
| 02/01/22 | Paul LaFata | 0.30 | L310 | A104 | 307.50 |
| | Analyze discovery report in San Francisco matter regarding document and deposition discovery. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010053232
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L310 SUBTOTAL HOURS AND FEES:** | | **0.30** | | | **307.50** |
| **L330 – Depositions** | | | | | |
| 02/08/22 | **Paul LaFata** | **0.20** | **L330** | **A106** | **205.00** |
| Confer with client regarding deposition demand in San Francisco matter. | | | | | |
| 02/08/22 | **Paul LaFata** | **1.30** | **L330** | **A104** | **1,332.50** |
| Analyze protective orders and deposition transcripts to respond to demand for depositions in San Francisco matter (0.9); confer internally regarding same (0.4). | | | | | |
| 02/08/22 | **Paul LaFata** | **0.80** | **L330** | **A108** | **820.00** |
| Confer with plaintiff's counsel, non-party counsel, and co-defense counsel in Florida and San Francisco cases regarding deposition issues. | | | | | |
| 02/08/22 | **Noah Becker** | **0.20** | **L330** | **A105** | **154.00** |
| Call with P. LaFata regarding confidentiality determination letter (0.2). | | | | | |
| 02/09/22 | **Paul LaFata** | **1.00** | **L330** | **A108** | **1,025.00** |
| For deposition demand in San Francisco case, confer with non-party counsel (0.2), plaintiffs' counsel in SF and Florida matters (0.3), client (0.1), and co-defense counsel (0.2) regarding response; confer internally regarding deposition designations under protective order (0.2). | | | | | |
| 02/09/22 | **Noah Becker** | **3.00** | **L330** | **A104** | **2,310.00** |
| Designate testimony and documents from recent depositions (2.8). | | | | | |
| 02/10/22 | **Noah Becker** | **3.50** | **L330** | **A104** | **2,695.00** |
| Prepare confidentiality designations for depositions (3.5). | | | | | |
| 02/11/22 | **Paul LaFata** | **0.70** | **L330** | **A104** | **717.50** |
| Analyze proposed designations under protective order for depositions in Florida (0.4); confer internally regarding strategy and revisions to same (0.3). | | | | | |
| 02/11/22 | **Noah Becker** | **0.60** | **L330** | **A105** | **462.00** |
| Revise deposition designations for Scifo and Seid. | | | | | |
| 02/14/22 | **Paul LaFata** | **0.10** | **L330** | **A108** | **102.50** |
| For deposition in SF matter, confer with witness counsel. | | | | | |
| 02/14/22 | **Noah Becker** | **4.00** | **L330** | **A104** | **3,080.00** |
| Revise deposition designations for Scifo and Seid. | | | | | |
| 02/15/22 | **Hayden Coleman** | **0.40** | **L330** | **A104** | **442.00** |
| Review and respond to T. Scifo deposition report and summary. | | | | | |
| 02/15/22 | **Paul LaFata** | **4.40** | **L330** | **A109** | **4,510.00** |
| In San Francisco matter, attend deposition of former Purdue employee and analyze related exhibits (3.8); confer with witness's counsel (0.3); draft report to client (0.3). | | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010053232
Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/15/22 | Paul LaFata | 1.00 | L330 | A103 | 1,025.00 |
| | Analyze and draft revisions to protective order designations for depositions in Florida and San Francisco matter (0.5); confer internally (0.3); with court reporter (0.2) regarding same. | | | | |
| 02/15/22 | Noah Becker | 1.60 | L330 | A104 | 1,232.00 |
| | Finalize completed revisions of deposition designation (1.0); circulate designations to appropriate parties (0.6). | | | | |
| 02/16/22 | Noah Becker | 2.50 | L330 | A104 | 1,925.00 |
| | Analyze confidentiality designations for deposition held in San Francisco vs. Purdue (2.5). | | | | |
| 02/17/22 | Paul LaFata | 0.50 | L330 | A104 | 512.50 |
| | Revise confidentiality designations for deposition in San Francisco matter (0.4); confer internally regarding same (0.1). | | | | |
| 02/17/22 | Noah Becker | 0.30 | L330 | A108 | 231.00 |
| | Email confidentiality designations to court reporter and other attorneys. | | | | |
| 02/28/22 | Paul LaFata | 0.10 | L330 | A108 | 102.50 |
| | Confer with co-defense counsel regarding depositions of Purdue witnesses (0.1; FL). | | | | |
| **L330 SUBTOTAL HOURS AND FEES:** | | **26.20** | | | **22,883.50** |

**L440 – Other Trial Preparation and Support**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/17/22 | Daniel Goldberg-Gradess | 1.20 | L440 | A102 | 1,044.00 |
| | Review recent motion practice in NY Opioid litigation (0.7); email with M. Cusker Gonzalez and H. Coleman regarding same (0.5). | | | | |
| 02/28/22 | Daniel Goldberg-Gradess | 1.20 | L440 | A105 | 1,044.00 |
| | Email with H. Coleman and M. Cusker Gonzalez regarding NY Opioid trial plaintiffs' proposals regarding upcoming remedies phase ("Phase II") of trial. | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **2.40** | | | **2,088.00** |

| **TOTAL HOURS AND FEES** | **31.90** | **USD 27,313.00** |
|---|---|---|

Client Name: Purdue Pharma L.P.

Invoice 1010053232

Firm Matter Number: 399631.161942

Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

## TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| H. Coleman | Partner | 1,105.00 | 1.30 | 1,436.50 |
| P. LaFata | Partner | 1,025.00 | 10.40 | 10,660.00 |
| A. Patel | Associate | 950.00 | 0.10 | 95.00 |
| A. Clark | Associate | 935.00 | 0.20 | 187.00 |
| D. Goldberg-Gradess | Associate | 870.00 | 2.40 | 2,088.00 |
| N. Becker | Associate | 770.00 | 15.70 | 12,089.00 |
| C. Boisvert | Counsel | 1,025.00 | 0.30 | 307.50 |
| J. Holder | Legal Assistant | 300.00 | 0.90 | 270.00 |
| B. Powell | Legal Assistant | 300.00 | 0.60 | 180.00 |
| **TOTALS** | | | **31.90** | **USD 27,313.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

April 13, 2022
Invoice Number
1010053232

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through February 28, 2022

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ........................................................................................USD 24,581.70

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010053232) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                                  April 13, 2022
201 Tresser Blvd.                                                              Invoice Number 1010053234
Stamford, CT 06901

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through February 28, 2022

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................11,318.00

Less 10% Discount ............................................................................................................(1,131.80)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 10,186.20

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................................USD 10,186.20**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                              Invoice 1010053234
Firm Matter Number: 399631.178406                                                                    Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B160 – Fee/Employment Applications** | | | | | |
| 02/09/22 | **Hayden Coleman** | **1.10** | **B160** | **A104** | **1,215.50** |
| | Review and revise December 2021 invoices. | | | | |
| 02/09/22 | **Shmuel Vasser** | **1.50** | **B160** | **A104** | **1,972.50** |
| | Review revisions to December bills. | | | | |
| 02/09/22 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with H. Coleman and S. Vasser regarding December fee statement. | | | | |
| 02/09/22 | **Matthew Stone** | **1.70** | **B160** | **A103** | **510.00** |
| | Revise December fee statement. | | | | |
| 02/11/22 | **Matthew Stone** | **3.70** | **B160** | **A103** | **1,110.00** |
| | Revise January fee statement. | | | | |
| 02/14/22 | **Matthew Stone** | **0.60** | **B160** | **A105** | **180.00** |
| | Email with S. Vasser regarding December fee statement (.3); email with H. Coleman regarding same (.1); email with H. Coleman regarding January fee statement (.2). | | | | |
| 02/14/22 | **Matthew Stone** | **4.20** | **B160** | **A103** | **1,260.00** |
| | Finalize December fee statement (1.8); file (.2) and serve (.2) December fee statement; revise January fee statement (2.0). | | | | |
| 02/15/22 | **Matthew Stone** | **4.70** | **B160** | **A103** | **1,410.00** |
| | Revise January fee statement. | | | | |
| 02/15/22 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with S. Vasser regarding December fee statement. | | | | |
| 02/16/22 | **Matthew Stone** | **5.40** | **B160** | **A103** | **1,620.00** |
| | Revise January fee statement. | | | | |
| 02/17/22 | **Matthew Stone** | **3.30** | **B160** | **A103** | **990.00** |
| | Revise January fee statement. | | | | |
| 02/23/22 | **Matthew Stone** | **2.80** | **B160** | **A103** | **840.00** |
| | Revise January fee statement. | | | | |
| 02/25/22 | **Matthew Stone** | **0.10** | **B160** | **A105** | **30.00** |
| | Email with D. Gentin Stock regarding interim fee application. | | | | |
| **B160 SUBTOTAL HOURS AND FEES:** | | **29.70** | | | **11,318.00** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **29.70** | **USD 11,318.00** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178406

Invoice 1010053234
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

<table>
<tr><td colspan="5" align="center"><b>TIMEKEEPER SUMMARY:</b></td></tr>
<tr><td><u>TIMEKEEPER</u></td><td><u>TITLE</u></td><td><u>RATE</u></td><td><u>HOURS</u></td><td><u>AMOUNT</u></td></tr>
<tr><td>S. Vasser</td><td>Partner</td><td>1,315.00</td><td>1.50</td><td>1,972.50</td></tr>
<tr><td>H. Coleman</td><td>Partner</td><td>1,105.00</td><td>1.10</td><td>1,215.50</td></tr>
<tr><td>M. Stone</td><td>Legal Assistant</td><td>300.00</td><td>27.10</td><td>8,130.00</td></tr>
<tr><td><b>TOTALS</b></td><td></td><td></td><td><b>29.70</b></td><td><b>USD 11,318.00</b></td></tr>
</table>



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

April 13, 2022
Invoice Number
1010053234

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through February 28, 2022

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..........................................................................................USD 10,186.20

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   |   ABA #: 021272655   |   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010053234) in the check memo. Mail to: |
| Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643 |



3000 El Camino Real
Five Palo Alto Square
Suite 650
Palo Alto, CA  94306
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                              April 13, 2022
One Stamford Forum                                 Invoice Number 1010053235
Stamford, CT 06901

Firm Client Matter Number: 379612.165623

Client Name: Purdue Pharma L.P.
Matter Name: (502US) (18-MT-0001US02) Sleep Disorder Treatment and Prevention
Electronic Billing Number: 20190002322

Professional Services Rendered Through February 28, 2022

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE..............................................................................................................2,160.00

Less 8% Discount ........................................................................................................................(172.80)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 1,987.20

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................................USD 1,987.20**

**Payment by Wire or ACH**

Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.165623

Invoice 1010053235

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|------:|------|----------|-------:|
| **P260 – Intellectual Property** | | | | | |
| 02/14/22 | **Scott Warren** | **1.00** | P260 | A108 | **1,080.00** |
| | Prepare for and conduct call with Examiner to discuss recent response to Office Action. | | | | |
| 02/22/22 | **Scott Warren** | **1.00** | P260 | A108 | **1,080.00** |
| | Prepare for and attend videoconference to discuss double patenting rejection. | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **2.00** | | | **2,160.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **2.00** | | | **USD 2,160.00** |

---

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------:|-----:|-------:|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Warren | Partner | 1,080.00 | 2.00 | 2,160.00 |
| **TOTALS** | | | **2.00** | **USD 2,160.00** |



3000 El Camino Real
Five Palo Alto Square
Suite 650
Palo Alto, CA  94306
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                    April 13, 2022
One Stamford Forum                                              Invoice Number
Stamford, CT 06901                                                  1010053235

Firm Client Matter Number: 379612.165623

Client Name: Purdue Pharma L.P.
Matter Name: (502US) (18-MT-0001US02) Sleep Disorder Treatment and Prevention
Electronic Billing Number: 20190002322

Professional Services Rendered Through February 28, 2022

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................USD 1,987.20

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010053235) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



3000 El Camino Real
Five Palo Alto Square
Suite 650
Palo Alto, CA  94306
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                           April 13, 2022
One Stamford Forum                                                       Invoice Number 1010053236
Stamford, CT 06901

Firm Client Matter Number: 379612.174715

Client Name: Purdue Pharma L.P.
Matter Name: (484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through February 28, 2022

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE..................................................................................................248.00

Less 8% Discount ...............................................................................................................(19.84)

NET TOTAL FEES FOR THIS INVOICE ................................................................................. 228.16

**TOTAL AMOUNT DUE FOR THIS INVOICE ..............................................................USD 228.16**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.174715

Invoice 1010053236
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 02/01/22 | **Alexandra Arias** | **0.20** | **P260** | **A104** | **49.00** |
| | Review response to Non-Final Office Action filed with the United States Patent and Trademark Office (.1); note same in calendar database (.1). | | | | |
| 02/02/22 | **Amy Mac Donald** | **0.50** | **P260** | **A103** | **150.00** |
| | Draft letter to client reporting Reply to Non-Final Office Action filed. | | | | |
| 02/03/22 | **Alexandra Arias** | **0.20** | **P260** | **A104** | **49.00** |
| | Review Information Disclosure Statement filed with the United States Patent and Trademark Office (.1); note same in calendar database (.1). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **0.90** | | | **248.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **0.90** | | | **USD 248.00** |

---

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| A. Mac Donald | Legal Assistant | 300.00 | 0.50 | 150.00 |
| A. Arias | Legal Assistant | 245.00 | 0.40 | 98.00 |
| **TOTALS** | | | **0.90** | **USD 248.00** |



3000 El Camino Real
Five Palo Alto Square
Suite 650
Palo Alto, CA  94306
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                    April 13, 2022
One Stamford Forum                                              Invoice Number
Stamford, CT 06901                                                   1010053236

Firm Client Matter Number: 379612.174715

Client Name: Purdue Pharma L.P.
Matter Name: (484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through February 28, 2022

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .............................................................................................USD 228.16

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010053236) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



3000 El Camino Real
Five Palo Alto Square
Suite 650
Palo Alto, CA  94306
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                    April 13, 2022
One Stamford Forum                                                    Invoice Number 1010053237
Stamford, CT 06901

Firm Client Matter Number: 379612.182292

Client Name: Purdue Pharma L.P.
Matter Name: (481C1) (16-MT-0003US04) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20210003085

Professional Services Rendered Through February 28, 2022

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................................330.00

Less 8% Discount ........................................................................................................................................(26.40)

NET TOTAL FEES FOR THIS INVOICE .......................................................................................... 303.60

**TOTAL AMOUNT DUE FOR THIS INVOICE .............................................................................USD 303.60**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Invoice 1010053237

Firm Matter Number: 379612.182292

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 02/18/22 | **Amy Mac Donald** | **0.60** | P260 | A104 | **180.00** |
| | Review file (0.1); review Notice of Publication (0.1): download publication (0.1); organize file and update database regarding same (0.3). | | | | |
| 02/18/22 | **Amy Mac Donald** | **0.50** | P260 | A103 | **150.00** |
| | Draft email reporting Notice of Publication to client. | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **1.10** | | | **330.00** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **1.10** | **USD 330.00** |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|------------|-------|------|-------|--------|
| A. Mac Donald | Legal Assistant | 300.00 | 1.10 | 330.00 |
| **TOTALS** | | | **1.10** | **USD 330.00** |



3000 El Camino Real
Five Palo Alto Square
Suite 650
Palo Alto, CA  94306
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                                                             April 13, 2022
One Stamford Forum                                                                                       Invoice Number
Stamford, CT 06901                                                                                           1010053237

Firm Client Matter Number: 379612.182292

Client Name: Purdue Pharma L.P.
Matter Name: (481C1) (16-MT-0003US04) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20210003085

Professional Services Rendered Through February 28, 2022

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..............................................................................................USD 303.60

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010053237) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |

## EXHIBIT B

**Expenses**

18013700

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---:|
| **Overtime Dinner Expense** | |
| Vendor: Daniel Goldberg-Gradess; Invoice#: 021622-365211;  2/15/22 - Dinner | 20.00 |
| | **20.00** |
| **Air Fare** | |
| Vendor: Sheila L Birnbaum; Invoice#: 020422-364454; Date: 1/27/2022 - Mediation - Airfare-Business Class | 195.00 |
| Vendor: Sheila L Birnbaum; Invoice#: 020422-364454; Date: 1/24/2022 - 1/26/2022 - Mediation - Airfare-Business Class | 1,297.91 |
| | **1,492.91** |
| **Taxi Fare** | |
| Vendor: Sheila L Birnbaum; Invoice#: 020422-364454; Date: 1/27/2022 - Travel - Mediation - Taxi - Elite Car | 86.71 |
| Vendor: Sheila L Birnbaum; Invoice#: 020422-364454; Date: 1/24/2022 - Travel - Mediation - Taxi - Elite Car | 136.54 |
| | **223.25** |
| **Westlaw Search Fees** | |
| Westlaw Search Fees | 87.34 |
| | **87.34** |
| **Federal Express Charges** | |
| Federal Express Charges | 41.15 |
| | **41.15** |
| **TOTAL DISBURSEMENTS** | **USD 1,864.65** |