## EXHIBIT A

Kramer Declaration

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x

                               :

In re:                          :        Chapter 11

                                 :

PURDUE PHARMA L.P., *et al.,*     :        Case No. 19-23649 (RDD)

                                 :

                    Debtors.[1]   :        (Jointly Administered)

                                 :

---------------------------------------------------------------x

**DECLARATION OF ANN V. KRAMER IN
SUPPORT OF DEBTORS' APPLICATION FOR ENTRY OF AN ORDER
PURSUANT TO SECTIONS 327(e) AND 328(a) OF THE BANKRUPTCY
CODE AUTHORIZING THE RETENTION AND EMPLOYMENT OF REED SMITH
LLP AS SPECIAL INSURANCE COUNSEL, *NUNC PRO TUNC* TO MARCH 1, 2022**

        Ann V. Kramer**,** being duly sworn, states the following under penalty of perjury:

        1.      I am a Partner at Reed Smith LLP ("Reed Smith"),[2] which maintains offices in 17 U.S. cities and 14 international cities, including the office at 599 Lexington Avenue, New York, New York, 10022.

        2.      I am competent to make this Declaration in support of the application (the "Application") of Purdue Pharma L.P. ("PPLP") and certain of its affiliated debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") for the entry of an order, pursuant to sections 327(e) and 328(a) of title 11 of the United States Code (the "Bankruptcy

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    Capitalized terms not otherwise defined herein shall have the same meaning as ascribed to them in the Application (as hereinafter defined).

Code"), Rule 2014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and

Rule 2014-1 of the Local Rules for the United States Bankruptcy Court for the Southern District

of New York (the "Local Bankruptcy Rules") for an order authorizing the retention of Reed Smith

LLP ("Reed Smith") as special counsel to the Debtors to, *inter alia*, serve as special insurance

counsel to the Debtors in connection with the Debtors' recovery of insurance proceeds.

3.      Unless otherwise stated in this Declaration, I have personal knowledge of

the facts set forth herein.

**QUALIFICATIONS AND NATURE OF EXPANDED SERVICES**

4.      Reed Smith has represented the Debtors with regard to insurance matters

since 2008, including as an ordinary course professional in these bankruptcy cases, and has become

intimately familiar with the Debtors' businesses and the insurance issues that have arisen or may

arise.  In addition, Reed Smith has extensive experience in, among other areas, insurance litigation.

Reed Smith routinely advises its clients on all aspects of insurance law, including, insurance

litigation, and recovery.   Reed Smith's experience is broad and it encompasses, among other

things, catastrophic property losses and products claims, to securities litigation and cyber losses.

Reed Smith's insurance recovery lawyers are international, collaborative, and experienced,

offering a practical approach to addressing the Debtors' insurance recovery needs. As a top-ranked,

policyholder-focused practice, Reed Smith has assisted some of the world's largest companies in

resolving their complex insurance disputes.

5.      As the Court is aware, the Debtor's general bankruptcy counsel, Davis Polk

& Wardell LLP (the "Davis Polk") is a large international law firm with substantial experience

in bankruptcy law.  As such, the services Reed Smith provides complement, and do not duplicate,

those of Davis Polk.  Reed Smith will only advise on matters concerning the Debtors' insurance.

## **PROFESSIONAL COMPENSATION**

6.      Reed Smith's requested compensation for professional services rendered to the Debtors, once retained pursuant to sections 327(e) and 328(a) of the Bankruptcy Code, will be based upon the hours actually expended by each assigned attorney or staff member at their normal and customary hourly billing rate, subject to an agreed discount described below.  In the normal course of Reed Smith's business, the hourly rates are subject to periodic increases that occur annually.  To the extent such hourly rates are increased, Reed Smith requests that, with respect to the work to be performed after such increase, the rates listed below be amended to reflect the increase.

7.      Fees to be charged for legal services will be based on Reed Smith's standard hourly rates.  The hourly rates for the Reed Smith personnel that are expected to provide legal services to the Debtors are as follows:

| Professional | Hourly Rate |
|---|---|
| Partners | $715 to $1,400 |
| Associates | $465 to $700 |
| Paralegals, Trainees, Support Staff | $210 to $505 |

The hourly rates billed by Reed Smith's personnel will be adjusted by a tiered discount agreed between Reed Smith and the Debtors.  The amount of the discount increases upon reaching an agreed threshold level of fees billed on a gross (undiscounted) basis during the calendar year.  For calendar year 2022, the following discounts apply upon reaching the following thresholds based on gross fees billed: in Tier 1, from $0 to $1,125,000, 13.0%; in Tier 2, from $1,125,000 - $2,300,000, 18.0%; in Tier 3, above $2,300,000, 20.0%.  The Debtors have agreed to compensate Reed Smith for professional services rendered with this adjustment to Reed Smith's normal and customary hourly rates.

8.      The following attorneys and staff are expected to have responsibility for providing services to the Debtors (hourly billing rates noted beside the name) in relation to the subject matters identified below:

| CLIENT RELATIONSHIP PARTNER/ALL TEAMS | | |
|---|---|---|
| Kramer, Ann V. | Partner | $1,305.00 |

| INSURANCE ADVERSARY PROCEEDING TEAM | | |
|---|---|---|
| Martin, James | Partner | $1,400.00 |
| Breene, Paul E. | Partner | $1,290.00 |
| Berringer, John | Counsel | $1,205.00 |
| Lewis, Richard | Partner | $1,205.00 |
| Law, Timothy | Partner | $1,045.00 |
| Szymanski, Lisa | Partner | $850.00 |
| Crawford Anthony | Partner | $715.00 |
| Kitchen, Adrienne N. | Associate | $660.00 |
| Vieyra, Elizabeth F. | Associate | $600.00 |
| Kim, Esther Y. | Associate | $595.00 |
| Lang, Daniel | Other | $505.00 |
| Tolbert, James | Other | $505.00 |
| Sanroman, Enrique | Other | $445.00 |
| Fogden, Fiona | Staff | $415.00 |
| Nora Sooy | Paralegal | $405.00 |
| DeMaris Scott | Staff | $380.00 |
| Gillin, Amy | Staff | $380.00 |
| Rhea, Shikendra | Paralegal | $315.00 |
| Simmonds, Lianna E. | Paralegal | $300.00 |
| Wong, Henry | Staff | $245.00 |
| Stanley, Rebecca L. | Staff | $235.00 |
| Nomura, Holly | Staff | $210.00 |

| PLAN-RELATED INSURANCE MATTERS TEAM | | |
|---|---|---|
| Singer, Paul | Partner | $1,275.00 |
| Muha, Andrew | Partner | $880.00 |
| Kerlin, Amy M. | Associate | $575.00 |

| INTERNATIONAL INSURANCE ARBITRATION TEAM | | |
|---|---|---|
| Ellison, John N. | Partner | $1,260.00 |
| Hardy, Peter | Partner | $1,140.00 |
| Lewis, Catherine | Associate | $605.00 |
| Firth-Jones, Thomas | Associate | $570.00 |
| Casha, Catriona | Associate | $465.00 |
| Stewart, Heather F. | Trainees | $465.00 |

| ADMINISTRATION AND RETENTION | | |
|---|---|---|
| Javian, Aaron | Partner | $1,215.00 |
| Lee, Shaun | Associate | $700.00 |

9.      Reed Smith periodically reviews and adjusts its rates based on attorneys' experience and expertise. The next such adjustment is tentatively scheduled to take place on or around January 1, 2023.

10.      Prior to applying any increases in its hourly rates beyond the rates set forth herein, Reed Smith shall provide ten days' notice of any such increases to the Debtors and the United States Trustee, and any party that files a Notice of Appearance in these cases. Reed Smith understands that these parties in interest retain all rights to object to such rate increase, and the Court retains the right to review any rate increase.

11.      In addition to any fees payable by the Debtors' to Reed Smith, the Debtors have agreed to reimburse Reed Smith for its reasonable and necessary engagement-related expenses, including meals, lodging, travel, photocopying, third-party database fees, delivery, service, postage, vendor charges, and other out-of-pocket expenses incurred in providing the services. Such expenses will be included in the total amount billed but shall be billed separately on Reed Smith's invoices.

12.     Reed Smith will apply to the Court for allowance of compensation for professional services rendered and reimbursement of expenses incurred in connection with these Chapter 11 Cases, subject to the Court's approval and in accordance with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Local Bankruptcy Rules, the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases*, dated June 11, 2013, and any other applicable procedures and orders of this Court, including the requirement to file monthly fee statements per the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [D.I. 529].   Reed Smith recognizes and has agreed to accept as compensation such sums as may be allowed by the Court and understands that interim and final fee awards are subject to approval by the Court.

13.     Furthermore, Reed Smith confirms that the compensation structure is consistent with Reed Smith's normal and customary billing practices for cases of comparable size and complexity requiring the level and scope of services to be provided to the Debtor.

## REED SMITH'S DISINTERESTEDNESS

14.     Reed Smith has reviewed the list of parties in interest provided by the Debtors, a copy of which is annexed hereto as Annex 1.  To undertake this review, Reed Smith used a set of procedures that it has developed to ensure compliance with the requirements of the Bankruptcy Code and the Bankruptcy Rules regarding the retention of professionals in chapter 11 cases.  To check and clear potential conflicts of interest in this case, Reed Smith researched its client database to determine whether Reed Smith has any "connections" with the parties listed at Annex 1. Reed Smith has acted on unrelated matters for certain of those parties of interest, which are listed at Annex 2 hereto and discussed further at paragraph 15 to 19 below. To the best of Reed Smith's knowledge as of the date hereof, and except to the extent disclosed herein, Reed Smith

7

(a) is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code;
(b) does not hold or represent an interest adverse to the Debtors' estates with respect to the matter
which Reed Smith is to be employed; and (c) has no connection to the Debtors, and their creditors
or related parties.

15.     As set forth in Annex 2, Reed Smith represents a number of creditors of
the Debtors on numerous matters unrelated both to the Debtors, generally, and to the matter on
which Reed Smith is to be employed, specifically.

16.     In addition, Reed Smith has a long standing representation of
AmerisourceBergen ("ABC"), which is a party in interest, as an unsecured creditor and customer
of the Debtors, in these Chapter 11 Cases.   In January 2018 and in connection with the
representation of ABC in opioid litigation matters, Reed Smith recommended, and the Debtors
agreed, that Reed Smith would institute an ethical screening wall between matters for the Debtors
and ABC.   Prior to filing its OCP Affidavit and Retention Questionnaire, Reed Smith again
discussed its representation of ABC with the Debtors.   In connection with its retention as an
Ordinary Course Professional, on December 5, 2019, Reed Smith filed the Affidavit and
Disclosure Statement of Ann V. Kramer on Behalf of Reed Smith LLP [D.I. 585] (the "2019
Kramer Affidavit"), in which I disclosed the firm's representation of ABC, as an unsecured
creditor and customer of the Debtors, and represented that Reed Smith had established ethical
walls between the two matters. A team at Reed Smith that is walled off from the Reed Smith team
advising the Debtors continues to represent ABC as an unsecured creditor and customer of the
Debtors in these Chapter 11 Cases.[3]   No Reed Smith attorney represents ABC in any capacity that

---

[3]     The information contained in this paragraph of my Declaration was previously transmitted to the Bankruptcy
        Court and the United States Trustee on or around August 3, 2021, in response to a question from Judge Drain

would be adverse to the Debtors or their estates with respect to the insurance matters upon which Reed Smith is advising the Debtors. Accordingly, in light of the nature of Reed Smith's ABC representation, the firm's long-standing attorney-client representation of the Debtors and the existence of the ethical walls, neither I nor the Debtors believe that Reed Smith's representation of ABC represents a conflict for the purposes of Reed Smith's employment to continue to advise the Debtors with respect to insurance matters.

17.     In addition, as I disclosed in the 2019 Kramer Affidavit, as of December 5, 2019, Reed Smith represented Colorcon Inc. ("Colorcon") in its capacity as a vendor to the Debtors. Reed Smith no longer represents Colorcon in connection with the Chapter 11 Cases. Reed Smith last recorded time to the Colorcon matter, which was wholly unrelated to the insurance matters upon which it advises the Debtors, in 2019.[4]

18.     As I disclosed in the 2019 Kramer Affidavit, Reed Smith at that time represented certain Shareholder Parties solely with respect to insurance matters. These Shareholder Parties were One Stamford Realty L.P., Pharmaceutical Research Associates, Inc., Purdue Pharma Canada, Purdue Pharma Technologies, Inc., and The Purdue Frederick Company. Reed Smith no longer represents any of the Shareholder Parties in any capacity, having formally disengaged as their counsel no later than May 2021.

19.     To the best of my knowledge and information, with the exception of the parties identified in this paragraph 19 and their affiliates, none of the entities listed on Annex 2

---

regarding the status of Reed Smith's conflicts position in light of its representation of ABC in these Chapter 11 Cases.

[4]   In the 2019 Kramer Affidavit, I disclosed that Reed Smith had a claim against the Debtors in the amount of $32,638.82 reflecting the amount unpaid fees and expenses for legal services rendered outstanding as of the Petition Date. I am authorized to confirm that Reed Smith does not intend to pursue or otherwise seek recovery from the Debtors in respect of this claim amount, and I hereby waive and disclaim any right or interest Reed Smith may have in pursuing this claim.

(each together with its respective affiliates) was the source of more than 1% of Reed Smith's revenue for the 12 month's ended December 31, 2021. Three of the Potential Parties in Interest, together with their affiliates, accounted for 1% or more of Reed Smith's revenues during the 12 months ended December 31, 2021. Reed Smith represents ABC, Wells Fargo and Walgreens (collectively, the "1% Potential Parties in Interest") in various matters. Other than as disclosed with respect to ABC, Reed Smith has never represented any of the 1% Potential Parties in Interests in any matters related to the Debtors. Reed Smith has considered the positions of the 1% Potential Parties in Interest in the Chapter 11 Cases and has concluded that Reed Smith's representation of them does not in any way affect Reed Smith's ability to represent the Debtors effectively. Due to the breadth of Reed Smith's global practice and extensive client base, the firm is not subject to undue influence by any single client.

20.   Given the large number of parties in interest in these Chapter 11 Cases, despite the efforts to identify and disclose Reed Smith's relationships with each such party, Reed Smith is unable to state with certainty that every client relationship or other connection has been disclosed herein. Reed Smith will make continued inquiries following the filing of the Application, on a periodic basis, with additional disclosures to this Court if necessary or otherwise appropriate.

21.   The Debtors are informed that Reed Smith will not share any compensation to be paid by the Debtors, in connection with services to be performed after the Petition Date, with any other person, other than other principals and employees of Reed Smith, to the extent required by section 504 of the Bankruptcy Code.

**STATEMENT REGARDING U.S. TRUSTEE GUIDELINES**

22.   Reed Smith shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' Chapter 11

Cases in compliance with sections 330 and 331 of the Bankruptcy Code and application provisions

of the Bankruptcy Rules, Local Bankruptcy Rules, and any other application procedures and orders

of the Court.  Reed Smith also intends to make a reasonable effort to comply with the United States

Trustee's requests for information and additional disclosures as set forth in the U.S. Trustee

Guidelines, both in connection with this application and the interim and final fee applications to

be filed by Reed Smith in the course of its engagement.

23.    I also provide the following information addressed in Paragraph D.1 of the

U.S. Trustee Guidelines:

Question (a):  Did you agree to any variations from, or alternatives to, your standard or customary billing arrangements for this engagement?

Response:  Yes, as described in paragraph 7 above, Reed Smith has provided the Debtors with a tiered discount that increases upon reaching an agreed threshold level for fees billed during the calendar year.  For calendar year 2022, the following discounts apply upon reaching the following thresholds based on gross fees billed:

Tier 1 – 13.0%        $0 to $1,125,000
Tier 2 – 18.0%        $1,125,000 - $2,300,000
Tier 3 – 20.0%        above $2,300,000

Reed Smith and the Debtors have agreed similar tiered discounting arrangements during the course of Reed Smith's engagement by the Debtors during these chapter 11 cases.

Question (b):  Do any of the professionals included in this engagement vary their rate based on the geographic location of the bankruptcy case?

Response:  No.

Question (c):  If you represented the client in the 12 months prepetition, disclose your billing rates and material financial terms for the prepetition engagement, including any adjustments during the 12 months prepetition.  If your billing rates and material financial terms have changed postpetition, explain the difference and the reasons for the difference.

Response:  In the 12 months prepetition, the Reed Smith partner, associate, and paralegal rates were billed at their hourly rates charged for comparable representations.  The rate for partner billing on the Debtor's matters

prepetition was $825 to $1,110 per hour, the rate for associates was $600 to $670 per hour, and the rate for support staff, paralegals and legal assistants was $350 to $435 per hour.  These rates were subject to a tiered discount that increased from 12.0% to 20.0% upon reaching certain agreed billing thresholds.

Question (d):   Has your client approved your prospective budget and staffing plan, and, if so, for what budget period?

Response:       The Debtors last approved a prospective budget and staffing plan in May 2021 for the period through year end 2021.  Reed Smith intends to provide to the Debtors a prospective budget and staffing plan for calendar year 2022 and will continue to work with the Debtors on the budget and staffing plan.

I hereby declare under penalty of perjury under the laws of the United States of America that, to the best of my knowledge and after reasonable inquiry, the foregoing is true and correct.

Executed this 19th day of April, 2022
at New York, New York

*/s/ Ann v. Kramer*
Ann V. Kramer
Reed Smith LLP

**ANNEX 1**

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Debtor Entities | ADLON THERAPEUTICS L.P. |
| Debtor Entities | AVRIO HEALTH L.P. |
| Debtor Entities | BUTTON LAND L.P. |
| Debtor Entities | GREENFIELD BIOVENTURES L.P. |
| Debtor Entities | IMBRIUM THERAPEUTICS L.P. |
| Debtor Entities | NAYATT COVE LIFSCIENCE INC. |
| Debtor Entities | OPHIR GREEN CORP. |
| Debtor Entities | PAUL LAND INC. |
| Debtor Entities | PURDUE NEUROSCIENCE COMPANY |
| Debtor Entities | PURDUE PHARMA INC. |
| Debtor Entities | PURDUE PHARMA L.P. |
| Debtor Entities | PURDUE PHARMA MAUNFACTURING L.P. |
| Debtor Entities | PURDUE PHARMA OF PUERTO RICO L.P. |
| Debtor Entities | PURDUE PHARMACEUTICAL PRODUCTS L.P. |
| Debtor Entities | PURDUE PHARMACEUTICALS L.P. |
| Debtor Entities | PURDUE TRANSDERMAL TECHNOLOGIES L.P. |
| Debtor Entities | QUIDNICK LAND L.P. |
| Debtor Entities | RHODES ASSOCIATES L.P. |
| Debtor Entities | RHODES PHARMACEUTICAL L.P. |
| Debtor Entities | RHODES TECHNOLOGIES |
| Debtor Entities | SEVEN SEAS HILL CORP. |
| Debtor Entities | SVC PHARMA INC. |
| Debtor Entities | SVC PHARMA LP |
| Debtor Entities | UDF LP |
| Other Related Entities | 1974 IRREVOCABLE TRUST FBO BEVERLY SACKLER AND JONATHAN D. SACKLER (THE "74-AJ TRUST") |
| Other Related Entities | ACCARDI B.V. |
| Other Related Entities | ACCARDI S.AR.L. |
| Other Related Entities | AJ IRREVOCABLE TRUST |
| Other Related Entities | ALFA GENERICS B.V. |
| Other Related Entities | ANGONOKA TRUST |
| Other Related Entities | AR IRREVOCABLE TRUST |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Other Related Entities | ARSAGO B.V. |
| Other Related Entities | BANELA CORPORATION, A BRITISH VIRGIN ISLANDS COMPANY |
| Other Related Entities | BANGLADESH BEAUTY PRODUCTS PRIVATE LIMITED |
| Other Related Entities | BARD PHARMACEUTICALS INC. |
| Other Related Entities | BARD PHARMACEUTICALS LIMITED |
| Other Related Entities | BEACON COMPANY |
| Other Related Entities | BEACON TRUST |
| Other Related Entities | BEAUTY PRODUCTS LANKA (PRIVATE LIMITED) |
| Other Related Entities | BEAVER POND 1 |
| Other Related Entities | BEAVER POND 2 |
| Other Related Entities | BERMAG LIMITED |
| Other Related Entities | BETAL TRUST 12/01/93 |
| Other Related Entities | BEVERLY SACKLER REVOCABLE TRUST |
| Other Related Entities | BEVERLY SACKLER TRUST 1 FBO DAVID ALEX SACKLER 12/20/1989 (THE "GALLO TRUST 1") |
| Other Related Entities | BEVERLY SACKLER TRUST 2 FBO DAVID ALEX SACKLER 12/20/1989 (THE "GALLO TRUST 2") |
| Other Related Entities | BEVERLY SACKLER TRUST 3 FBO DAVID ALEX SACKLER 12/20/1989 (THE "GALLO TRUST 3") |
| Other Related Entities | BJSS 2010 TRUST |
| Other Related Entities | BJSS 2013 TRUST |
| Other Related Entities | BOETTI CORPORATION |
| Other Related Entities | BOLDINI CORPORATION |
| Other Related Entities | BR HOLDINGS ASSOCIATES INC., A NEW YORK CORPORATION |
| Other Related Entities | BR HOLDINGS ASSOCIATES L.P., A DELAWARE LIMITED PARTNERSHIP |
| Other Related Entities | BRADENTON PRODUCTS B.V. |
| Other Related Entities | BRP TRUST |
| Other Related Entities | BSS TRUST 98 |
| Other Related Entities | BULLA S.AR.L. |
| Other Related Entities | CANADIAN PARTNERSHIP TRUST |
| Other Related Entities | CAP 1, LLC, A DELAWARE LIMITED LIABILITY COMPANY |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Other Related Entities | CES TRUST, DECEMBER 27, 1989 (CLARE E. SACKLER) |
| Other Related Entities | CINFA BIOTECH GMBH |
| Other Related Entities | CINFA BIOTECH SL |
| Other Related Entities | CLINICAL DESIGNS LIMITED |
| Other Related Entities | CLOVER TRUST |
| Other Related Entities | CLOVIO CORPORATION |
| Other Related Entities | COBO BAY TRUST |
| Other Related Entities | CORNICE FIDUCIARY MANAGEMENT LLC, A WYOMING LIMITED LIABILITY COMPANY |
| Other Related Entities | CORNICE TRUST |
| Other Related Entities | COVENTRY TECHNOLOGIES L.P. |
| Other Related Entities | CRYSTAL FIDUCIARY COMPANY, LLC |
| Other Related Entities | CRYSTAL TRUST |
| Other Related Entities | DABB TRUST |
| Other Related Entities | DAS CHART (DAVID A. SACKLER) 12/20/89 |
| Other Related Entities | DATA LLC, A WYOMING LIMITED LIABILITY COMPANY |
| Other Related Entities | DATA TRUST |
| Other Related Entities | DAVID A. SACKLER 2012 TRUST |
| Other Related Entities | DECEMBER 17, 2001 TRUST |
| Other Related Entities | DIAGONAL BLUE TRUST |
| Other Related Entities | E.R.G. REALTY, INC. |
| Other Related Entities | EURO-CELTIQUE S.A. |
| Other Related Entities | EVENING STAR SERVICES LTD. |
| Other Related Entities | FAIRFIELD TRUST |
| Other Related Entities | FIDINC TRUST |
| Other Related Entities | FILTI S.AR.L. |
| Other Related Entities | FLAT CREEK PURPOSE TRUST |
| Other Related Entities | FLIRA S.AR.L. |
| Other Related Entities | FPC TRUST |
| Other Related Entities | FREYA HOLDINGS LIMITED |
| Other Related Entities | GALLO TRUST 3 F/B/O CLARE ELIZABETH SACKLER |
| Other Related Entities | GALLO TRUST 3 F/B/O DAVID A. SACKLER |
| Other Related Entities | GALLO TRUST 3 F/B/O MADELEINE SACKLER |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Other Related Entities | GALLO TRUST 3 F/B/O MARIANNA R. SACKLER |
| Other Related Entities | GALLO TRUST 3 F/B/O REBECCA K. SACKLER |
| Other Related Entities | GOREY TRUST |
| Other Related Entities | HALM TRUST |
| Other Related Entities | HALM TRUST 06/08/93 DECLARATION OF TRUST BY MILLBORNE LIMITED |
| Other Related Entities | HAMBERT B.V. |
| Other Related Entities | HAYEZ CORPORATION |
| Other Related Entities | HEATHERIDGE TRUST COMPANY LIMITED |
| Other Related Entities | HERCULES TRUST |
| Other Related Entities | HERCULES TRUST, 06/08/93 DECLARATION OF TRUST BY HILLSIDE LIMITED |
| Other Related Entities | IAF CORPORATION |
| Other Related Entities | IAF LIMITED |
| Other Related Entities | ILENE S. LEFCOURT TRUST 88 |
| Other Related Entities | ILENE S. LEFCOURT TRUST 96 |
| Other Related Entities | ILENE SACKLER LEFCOURT REVOCABLE TRUST |
| Other Related Entities | IND S.AR.L. |
| Other Related Entities | INTROMEDIX ADVANCED MEDICAL TECHNOLOGIES LTD. |
| Other Related Entities | IREY S.AR.L. |
| Other Related Entities | IRREVOCABLE TRUST UNDER DECLARATION DATED AS OF APRIL 25, 1991 |
| Other Related Entities | IRREVOCABLE TRUST UNDER DECLARATION DATED AS OF AUGUST 25, 1992 |
| Other Related Entities | IRREVOCABLE TRUST UNDER DECLARATION DATED AS OF SEPTEMBER 19, 1995 F/B/O ISSUE OF RICHARD S. SACKLER |
| Other Related Entities | ISL 2010 FAMILY TRUST |
| Other Related Entities | ISL 2011 FAMILY TRUST |
| Other Related Entities | JACKSON RIVER TRUST |
| Other Related Entities | JDS CT RESIDENCE TRUST 1 |
| Other Related Entities | JDS CT RESIDENCE TRUST 2 |
| Other Related Entities | JDS FIDUCIARY MANAGEMENT TRUST |

   US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Other Related Entities | JDS FIELD POINT CIRCLE TRUST (GARAGE PARCEL) |
| Other Related Entities | JDS FIELD POINT CIRCLE TRUST (RESIDENCE PARCEL) |
| Other Related Entities | JDS NORTH BAY TRUST |
| Other Related Entities | JDS REVOCABLE POUROVER TRUST |
| Other Related Entities | JDS TRUST, DECEMBER 23, 1989 (JONATHAN SACKLER FAMILY) |
| Other Related Entities | JHSS 2010 TRUST |
| Other Related Entities | JHSS 2013 TRUST |
| Other Related Entities | JML 2010 FAMILY TRUST |
| Other Related Entities | JML POUR-OVER TRUST |
| Other Related Entities | JONATHAN D. SACKLER LIFE INSURANCE TRUST |
| Other Related Entities | JSS TRUST 98 |
| Other Related Entities | JUNE 5, 1974 SETTLEMENT (MORTIMER: "MAYDEAN TRUSTEE" OR "ANZ ONE LIMITED," JERSEY, UK) |
| Other Related Entities | KAS 2010 FAMILY TRUST |
| Other Related Entities | KAS 2011 FAMILY TRUST |
| Other Related Entities | KATHE A. SACKLER 2001 TRUST |
| Other Related Entities | KATHE A. SACKLER TRUST 88 |
| Other Related Entities | KATHE A. SACKLER TRUST 96 |
| Other Related Entities | KLT 2010 FAMILY TRUST |
| Other Related Entities | KLT POUR-OVER TRUST |
| Other Related Entities | KOKINO LLC |
| Other Related Entities | KRUGMANN GMBH |
| Other Related Entities | L.P. CLOVER LIMITED |
| Other Related Entities | LA COUPE TRUST |
| Other Related Entities | LADENBURG B.V. |
| Other Related Entities | LAKE CLAIRE INVESTMENTS LTD. |
| Other Related Entities | LINARITE HOLDINGS LLC, A DELAWARE LIMITED LIABILITY COMPANY |
| Other Related Entities | LUCIEN HOLDINGS S.AR.L. |
| Other Related Entities | LYMIT HOLDINGS S.AR.L. |
| Other Related Entities | MALTUS CORPORATION |
| Other Related Entities | MARNINE HOLDINGS PTE. LIMITED |
| Other Related Entities | MARTONE HOLDINGS PTE. LIMITED |
| Other Related Entities | MCM FIDUCIARY MANAGEMENT TRUST |

   US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Other Related Entities | MDAS 2010 FAMILY TRUST |
| Other Related Entities | MDAS 2011 FAMILY TRUST |
| Other Related Entities | MDAS INVESTMENT TRUST |
| Other Related Entities | MDS 2002 TRUST |
| Other Related Entities | MDS 2006 TRUST |
| Other Related Entities | MEDICHEM TRUST |
| Other Related Entities | MEDIMATCH AG |
| Other Related Entities | MEERKAT TRUST LUNE RIVER TRUST |
| Other Related Entities | MEMPHIS PHARMA TRUST |
| Other Related Entities | MEMPHIS PHARMA TRUST, 04/03/95 |
| Other Related Entities | MEXCUS CORPORATION |
| Other Related Entities | MIL TRUST |
| Other Related Entities | MILLBORNE TRUST COMPANY LIMITED |
| Other Related Entities | MILLENNIUM TRUST |
| Other Related Entities | MILLSAW REALTY INC., A NEW YORK CORPORATION |
| Other Related Entities | MILLSAW REALTY L.P., A DELAWARE LIMITED PARTNERSHIP |
| Other Related Entities | MILTON TRUST |
| Other Related Entities | MN CONSULTING LLC |
| Other Related Entities | MNB COMPANY |
| Other Related Entities | MNP CONSULTING LIMITED, A DELAWARE CORPORATION |
| Other Related Entities | MODI-MUNDIPHARMA BEAUTY PRODUCTS PRIVATE LIMITED |
| Other Related Entities | MODI-MUNDIPHARMA HEALTHCARE PRIVATE LIMITED |
| Other Related Entities | MODI-MUNDIPHARMA PRIVATE LIMITED |
| Other Related Entities | MONDAI TRUST |
| Other Related Entities | MOONSTONE HOLDINGS LLC, A DELAWARE LIMITED LIABILITY COMPANY |
| Other Related Entities | MORDAS CONSOLIDATED PURPOSE TRUST |
| Other Related Entities | MORDAS OR JERSEY C.I. TRUST NO. 2, 12/16/76 SETTLEMENT BETWEEN MORTIMER DAVID SACKLER AND MORDAS TRUST LIMITED |
| Other Related Entities | MORTIMER DA SACKLER TRUST 1996 |
| Other Related Entities | MORTIMER DA SACKLER TRUST 2002 |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Other Related Entities | MORVETTA TRUST |
| Other Related Entities | MRCS TRUST, DECEMBER 30, 1989 (MILES R. C. SACKLER) |
| Other Related Entities | MRS TRUST, DECEMBER 21, 1989 (MARIANNA R. SACKLER) |
| Other Related Entities | MS TRUST, DECEMBER 26, 1989 (MADELEINE SACKLER) |
| Other Related Entities | MTS 2002 TRUST |
| Other Related Entities | MTS 2006 TRUST |
| Other Related Entities | MUNDI LAB TRUST |
| Other Related Entities | MUNDIBIOPHARMA LIMITED |
| Other Related Entities | MUNDICHEMIE GMBH |
| Other Related Entities | MUNDIPHARMA (ARGENTINA) S.R.L. |
| Other Related Entities | MUNDIPHARMA (BANGLADESH) PRIVATE LIMITED |
| Other Related Entities | MUNDIPHARMA (CHINA) PHARMACEUTICAL COMPANY LIMITED |
| Other Related Entities | MUNDIPHARMA (COLOMBIA) S.A.S. |
| Other Related Entities | MUNDIPHARMA (HONG KONG) LIMITED |
| Other Related Entities | MUNDIPHARMA (MYANMAR) CO., LTD. |
| Other Related Entities | MUNDIPHARMA (PROPRIETARY) LIMITED |
| Other Related Entities | MUNDIPHARMA (SHANGHAI) INTERNATIONAL TRADE LIMITED COMPANY |
| Other Related Entities | MUNDIPHARMA (THAILAND) LIMITED |
| Other Related Entities | MUNDIPHARMA A/S (FORMERLY NORPHARMA A/S; NAME CHANGE MAY 15, 2017) |
| Other Related Entities | MUNDIPHARMA AB |
| Other Related Entities | MUNDIPHARMA AG |
| Other Related Entities | MUNDIPHARMA ANZ PTY LIMITED (FORMERLY MUNDIPHARMA PTY. LIMITED; NAME CHANGE MARCH 11, 2019) |
| Other Related Entities | MUNDIPHARMA AS |
| Other Related Entities | MUNDIPHARMA AUSTRALIA PTY. LTD. |
| Other Related Entities | MUNDIPHARMA B.V. |
| Other Related Entities | MUNDIPHARMA BRADENTON B.V. |
| Other Related Entities | MUNDIPHARMA BRASIL PRODUTOS MÉDICOS E FARMACÊUTICOS LTDA. |
| Other Related Entities | MUNDIPHARMA COMM. VA |
| Other Related Entities | MUNDIPHARMA COMPANY |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Other Related Entities | MUNDIPHARMA CORPORATION (IRELAND) LIMITED |
| Other Related Entities | MUNDIPHARMA CORPORATION LIMITED |
| Other Related Entities | MUNDIPHARMA DC B.V. |
| Other Related Entities | MUNDIPHARMA DE MEXICO, S. DE R.L. DE C.V. |
| Other Related Entities | MUNDIPHARMA DEUTSCHLAND GMBH & CO. KG |
| Other Related Entities | MUNDIPHARMA DEVELOPMENT PTE. LTD. |
| Other Related Entities | MUNDIPHARMA DISTRIBUTION GMBH (PHILIPPINES BRANCH) |
| Other Related Entities | MUNDIPHARMA DISTRIBUTION LTD. |
| Other Related Entities | MUNDIPHARMA EDO GMBH |
| Other Related Entities | MUNDIPHARMA EGYPT LLC |
| Other Related Entities | MUNDIPHARMA FARMACEUTICA LDA |
| Other Related Entities | MUNDIPHARMA GESMBH |
| Other Related Entities | MUNDIPHARMA GESMBH (BRATISLAVA BRANCH) |
| Other Related Entities | MUNDIPHARMA GESMBH (PRAGUE BRANCH) |
| Other Related Entities | MUNDIPHARMA GESMBH (REPRESENTATIVE OFFICE) |
| Other Related Entities | MUNDIPHARMA GMBH |
| Other Related Entities | MUNDIPHARMA HEALTHCARE PTE LIMITED |
| Other Related Entities | MUNDIPHARMA HOLDING AG |
| Other Related Entities | MUNDIPHARMA INC., A NEW YORK CORPORATION |
| Other Related Entities | MUNDIPHARMA INTERNATIONAL CONSULTING SERVICES INC.(MUNDIPHARMA INTERNATIONAL DANIŞMANLIK HIZMETLERI ANONIM ŞIRKETI) |
| Other Related Entities | MUNDIPHARMA INTERNATIONAL CORPORATION LIMITED |
| Other Related Entities | MUNDIPHARMA INTERNATIONAL HOLDINGS LIMITED |
| Other Related Entities | MUNDIPHARMA INTERNATIONAL LIMITED |
| Other Related Entities | MUNDIPHARMA INTERNATIONAL LIMITED (US) |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Other Related Entities | MUNDIPHARMA INTERNATIONAL SERVICES GMBH |
| Other Related Entities | MUNDIPHARMA INTERNATIONAL SERVICES LIMITED |
| Other Related Entities | MUNDIPHARMA INTERNATIONAL SERVICES S.AR.L. |
| Other Related Entities | MUNDIPHARMA INTERNATIONAL TECHNICAL OPERATIONS LIMITED |
| Other Related Entities | MUNDIPHARMA IT GMBH |
| Other Related Entities | MUNDIPHARMA IT SERVICES GMBH |
| Other Related Entities | MUNDIPHARMA IT SERVICES GMBH & CO. KG |
| Other Related Entities | MUNDIPHARMA IT SERVICES LIMITED |
| Other Related Entities | MUNDIPHARMA IT SERVICES PTE LTD. |
| Other Related Entities | MUNDIPHARMA IT SERVICES VERWALTUNGS GMBH |
| Other Related Entities | MUNDIPHARMA KABUSHIKI KAISHE |
| Other Related Entities | MUNDIPHARMA KOREA LTD. |
| Other Related Entities | MUNDIPHARMA LABORATORIES GMBH |
| Other Related Entities | MUNDIPHARMA LABORATORIES GMBH (REPRESENTATIVE OFFICE OF MUNDIPHARMA LABORATORIES GMBH) |
| Other Related Entities | MUNDIPHARMA LABORATORIES LIMITED |
| Other Related Entities | MUNDIPHARMA LATAM GMBH |
| Other Related Entities | MUNDIPHARMA LIMITED |
| Other Related Entities | MUNDIPHARMA LLC, A DELAWARE LIMITED LIABILITY COMPANY |
| Other Related Entities | MUNDIPHARMA LTD. |
| Other Related Entities | MUNDIPHARMA LTD., A DELAWARE CORPORATION |
| Other Related Entities | MUNDIPHARMA MANAGEMENT SARL |
| Other Related Entities | MUNDIPHARMA MANUFACTURING PTE. LIMITED |
| Other Related Entities | MUNDIPHARMA MAROC |
| Other Related Entities | MUNDIPHARMA MEA GMBH |
| Other Related Entities | MUNDIPHARMA MEDICAL CEE GMBH (REPRESENTATIVE OFFICE; DE-REGISTRATION PENDING) |
| Other Related Entities | MUNDIPHARMA MEDICAL COMPANY |
| Other Related Entities | MUNDIPHARMA MEDICAL COMPANY (SWISS BRANCH) |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Other Related Entities | MUNDIPHARMA MEDICAL COMPANY LIMITED |
| Other Related Entities | MUNDIPHARMA MEDICAL GMBH |
| Other Related Entities | MUNDIPHARMA MEDICAL GMBH (BUDAPEST BRANCH; DE-REGISTRATION PENDING) |
| Other Related Entities | MUNDIPHARMA MEDICAL GMBH (ROMANIA BRANCH) |
| Other Related Entities | MUNDIPHARMA MEDICAL S.AR.L. (SOFIA BRANCH; INACTIVE) |
| Other Related Entities | MUNDIPHARMA MIDDLE EAST FZ-LLC |
| Other Related Entities | MUNDIPHARMA NEAR EAST GMBH |
| Other Related Entities | MUNDIPHARMA NEW ZEALAND LIMITED |
| Other Related Entities | MUNDIPHARMA OPHTHALMOLOGY CORPORATION LIMITED |
| Other Related Entities | MUNDIPHARMA OPHTHALMOLOGY PRODUCTS LIMITED |
| Other Related Entities | MUNDIPHARMA OY |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICAL COMPANY SICO LTD. |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS (CHILE) LIMITADA |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS ARGENTINA S.R.L. |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS B.V. |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS BVBA |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS INC., A NEW YORK CORPORATION |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS INDUSTRY AND TRADE LIMITED(MUNDIPHARMA ECZA URUNLERI SANAYI VE TICARET LIMITED ŞIRKETI) |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS LIMITED |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS PRIVATE LIMITED |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS S.L. |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS S.R.L. |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS SDN. BHD. |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Other Related Entities | MUNDIPHARMA POLSKA SP ZO.O. |
| Other Related Entities | MUNDIPHARMA PTE LIMITED |
| Other Related Entities | MUNDIPHARMA RESEARCH GMBH & CO. KG |
| Other Related Entities | MUNDIPHARMA RESEARCH LIMITED |
| Other Related Entities | MUNDIPHARMA RESEARCH VERWALTUNGS GMBH |
| Other Related Entities | MUNDIPHARMA SAS |
| Other Related Entities | MUNDIPHARMA SCIENTIFIC OFFICE OF MUNDIPHARMA MEA GMBH |
| Other Related Entities | MUNDIPHARMA SINGAPORE HOLDING PTE. LIMITED |
| Other Related Entities | MUNDIPHARMA TRADING BANGLADESH PRIVATE LIMITED |
| Other Related Entities | MUNDIPHARMA VERWALTUNGSGESELLSCHAFT MBH |
| Other Related Entities | NAPP LABORATORIES LIMITED |
| Other Related Entities | NAPP PENSION TRUSTEES LIMITED |
| Other Related Entities | NAPP PHARMACEUTICAL GROUP LIMITED |
| Other Related Entities | NAPP PHARMACEUTICAL HOLDINGS LTD. |
| Other Related Entities | NAPP PHARMACEUTICALS LIMITED |
| Other Related Entities | NAPP RESEARCH CENTRE LIMITED |
| Other Related Entities | NAPPWOOD LAND CORPORATION |
| Other Related Entities | NAYATT COVE LIFESCIENCE INC. |
| Other Related Entities | NITID S.AR.L. |
| Other Related Entities | NONTAG S.AR.L. |
| Other Related Entities | NORTH BAY ASSOCIATES |
| Other Related Entities | OCTOBER 31, 1974 TRUST |
| Other Related Entities | ONE STAMFORD REALTY L.P. |
| Other Related Entities | PAINEUROPE LIMITED |
| Other Related Entities | PALP TRUST |
| Other Related Entities | PERELLE BAY TRUST |
| Other Related Entities | PERTHLITE HOLDINGS LLC, A DELAWARE LIMITED LIABILITY COMPANY |
| Other Related Entities | PHARMA ASSOCIATES L.P. |
| Other Related Entities | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. F/K/A PURDUE HOLDINGS L.P. |
| Other Related Entities | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Other Related Entities | PICKERING TRUST |
| Other Related Entities | PLP ASSOCIATES HOLDINGS INC., A NEW YORK CORPORATION |
| Other Related Entities | PLP ASSOCIATES HOLDINGS L.P., A DELAWARE LIMITED PARTNERSHIP |
| Other Related Entities | PORTHOS S.AR.L. |
| Other Related Entities | PT. MUNDIPHARMA HEALTHCARE INDONESIA |
| Other Related Entities | PURDUE FREDERICK INC. |
| Other Related Entities | PURDUE PHARMA |
| Other Related Entities | PURDUE PHARMA TECHNOLOGIES INC. |
| Other Related Entities | PURDUE PHARMA ULC |
| Other Related Entities | QDEM PHARMACEUTICALS LIMITED |
| Other Related Entities | RACINE TRUST |
| Other Related Entities | RAFA LABORATORIES LIMITED |
| Other Related Entities | RAYMOND & BEVERLY SACKLER FOUNDATION, INC. |
| Other Related Entities | RAYMOND R. SACKLER CREDIT SHELTER TRUST U/A 3/29/2012 |
| Other Related Entities | RAYMOND R. SACKLER GST EXEMPT MARITAL TRUST U/A 3/29/2012 |
| Other Related Entities | RESERVE TRUST |
| Other Related Entities | REVLON PAKISTAN PRIVATE LIMITED |
| Other Related Entities | RHODES PHARMACEUTICAL INC. |
| Other Related Entities | RHODES TECHNOLOGIES INC. |
| Other Related Entities | RHODES TECHNOLOGIES INC., A DELAWARE CORPORATION |
| Other Related Entities | RICHARD S. SACKLER LIFE INSURANCE TRUST |
| Other Related Entities | RICHARD S. SACKLER TRUST F/B/O DAVID A. SACKLER MARCH 8, 1990 |
| Other Related Entities | RICHARD S. SACKLER TRUST U/A 9/30/2004 |
| Other Related Entities | RICHARD SACKLER FAMILY FOUNDATION |
| Other Related Entities | RKS TRUST, DECEMBER 22, 1989 (REBECCA K. SACKLER) |
| Other Related Entities | ROSEBAY MEDICAL COMPANY L.P., A DELAWARE LIMITED PARTNERSHIP |
| Other Related Entities | ROSEBAY MEDICAL COMPANY LLC, A DELAWARE LIMITED LIABILITY COMPANY |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Other Related Entities | ROSEBAY MEDICAL COMPANY, INC., A DELAWARE CORPORATION |
| Other Related Entities | ROSELITE HOLDINGS LLC, A DELAWARE LIMITED LIABILITY COMPANY |
| Other Related Entities | RSS 2012 FAMILY TRUST |
| Other Related Entities | RSS CT RESIDENCE TRUST 1 |
| Other Related Entities | RSS CT RESIDENCE TRUST 2 |
| Other Related Entities | RSS FIDUCIARY MANAGEMENT TRUST |
| Other Related Entities | RSS FIDUCIARY MANAGEMENT TRUST |
| Other Related Entities | RSS FIELD POINT CIRCLE TRUST (GARAGE PARCEL) |
| Other Related Entities | RSS FIELD POINT CIRCLE TRUST (RESIDENCE PARCEL) |
| Other Related Entities | RSS NORTH BAY TRUST |
| Other Related Entities | RSS REVOCABLE POUROVER TRUST |
| Other Related Entities | RSS TRUST, DECEMBER 23, 1989 (RICHARD S. SACKLER FAMILY) |
| Other Related Entities | SACKLER FOUNDATION INC. |
| Other Related Entities | SASS 2010 TRUST |
| Other Related Entities | SASS 2013 TRUST |
| Other Related Entities | SDS 2002 TRUST |
| Other Related Entities | SDS 2006 TRUST |
| Other Related Entities | SILVER TRUST |
| Other Related Entities | SOFT RIVER PURPOSE TRUST |
| Other Related Entities | SOFY S.AR.L. |
| Other Related Entities | SONGOL S.AR.L. |
| Other Related Entities | SONTI S.AR.L. |
| Other Related Entities | SS TANAGER TRUST |
| Other Related Entities | STANHOPE GATE CORPORATION |
| Other Related Entities | STILLWATER HOLDINGS LLC F/K/A STILLWATER LLC |
| Other Related Entities | SUMMER ROAD LLC, A DELAWARE LIMITED LIABILITY COMPANY |
| Other Related Entities | TACCA B.V. |
| Other Related Entities | TADDEO TRUST |
| Other Related Entities | TAHINI TRUST 06/07/82 |
| Other Related Entities | TAIWAN MUNDIPHARMA PHARMACEUTICALS LTD. |
| Other Related Entities | TECHNICAL SCIENTIFIC OFFICE OF MUNDIPHARMA NEAR EAST GMBH |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Other Related Entities | TES BARE TRUST |
| Other Related Entities | TES BEACON 2012 TRUST |
| Other Related Entities | TES BEACON 2013 TRUST |
| Other Related Entities | TES BEACON 2014 TRUST |
| Other Related Entities | TFC PHARMA GMBH |
| Other Related Entities | THE 1974 IRREVOCABLE INVESTMENT TRUST (THE "INVESTMENT TRUST") |
| Other Related Entities | THE 1974 IRREVOCABLE TRUST FBO BEVERLY SACKLER AND RICHARD S. SACKLER (THE "74-AR TRUST") |
| Other Related Entities | THE MORTIMER AND JACQUELINE SACKLER FOUNDATION |
| Other Related Entities | THE MORTIMER D. SACKLER FOUNDATION INC. |
| Other Related Entities | THE NAPP EDUCATIONAL FOUNDATION |
| Other Related Entities | THE P.F. LABORATORIES, INC. |
| Other Related Entities | THE P.F. LABORATORIES, INC. |
| Other Related Entities | THE PURDUE FREDERICK COMPANY ("PF") |
| Other Related Entities | THE PURDUE FREDERICK COMPANY INC., A NEW YORK CORPORATION |
| Other Related Entities | THE PURDUE PHARMA TRUST/REGIO TRUST, 12/31/93 SETTLEMENT |
| Other Related Entities | THE RAYMOND R. SACKLER TRUST 1 DTD 12/23/89 (THE "1A TRUST") |
| Other Related Entities | THE RAYMOND R. SACKLER TRUST 1B TRUST DTD 12/23/89 (THE "1B TRUST") |
| Other Related Entities | THE RAYMOND R. SACKLER TRUST 2 DTD 12/23/89 (THE "2A TRUST") |
| Other Related Entities | THE RAYMOND R. SACKLER TRUST 2B DTD 12/23/89 (THE "2B TRUST") |
| Other Related Entities | THE REPRESENTATIVE OFFICE OF MUNDIPHARMA PHARMACEUTICALS PTE. LTD. IN HO CHI MINH CITY (REPRESENTATIVE OFFICE OF MUNDIPHARMA PHARMACEUTICALS PTE. LTD. (SINGAPORE)) |
| Other Related Entities | THE SACKLER LEFCOURT CENTER FOR CHILD DEVELOPMENT INC. |
| Other Related Entities | THE SHACK SACKLER FOUNDATION |
| Other Related Entities | THE TERRAMAR FOUNDATION, INC. |

    US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Other Related Entities | THE TRUST B U/A/ 11/4/74 FBO BEVERLY SACKLER (THE "74B TRUST") |
| Other Related Entities | THE TRUST U/A 11/5/74 FBO BEVERLY SACKLER (THE "74A TRUST") |
| Other Related Entities | THEMAR CONSOLIDATED PURPOSE TRUST |
| Other Related Entities | THERE E. SACKLER 2008 TRUST |
| Other Related Entities | THERESA E. SACKLER 1988 TRUST |
| Other Related Entities | TOM & KELLY TRUST |
| Other Related Entities | TRANSWORLD PHARMA LIMITED |
| Other Related Entities | TRUST BY MORTIMER D. SACKLER & OGIER TRUSTEE LIMITED 08/02/93 SETTLEMENT |
| Other Related Entities | TRUST U/A DATED DECEMBER 23, 1989 FBO THE ISSUE OF JONATHAN D. SACKLER |
| Other Related Entities | TRUST U/A DATED DECEMBER 23, 1989 FBO THE ISSUE OF RICHARD S. SACKLER, M.D. |
| Other Related Entities | TRUST UNDER AGREEMENT DATED AUGUST 29, 2003 F/B/O JONATHAN D. SACKLER |
| Other Related Entities | TRUST UNDER AGREEMENT DATED AUGUST 29, 2003 F/B/O RICHARD S. SACKLER |
| Other Related Entities | TRUST UNDER AGREEMENT DATED DECEMBER 23, 1980 F/B/O JONATHAN D. SACKLER ("JDS XPC TRUST") |
| Other Related Entities | TRUST UNDER AGREEMENT DATED DECEMBER 23, 1980 F/B/O RICHARD S. SACKLER ("RSS XPC TRUST") |
| Other Related Entities | TRUST UNDER AGREEMENT DATED DECEMBER 3, 1979 F/B/O JONATHAN D. SACKLER ("JDS BRP TRUST") |
| Other Related Entities | TRUST UNDER AGREEMENT DATED DECEMBER 3, 1979 F/B/O RICHARD S. SACKLER ("RSS BRP TRUST") |
| Other Related Entities | TRUST UNDER AGREEMENT DATED JUNE 16, 1980 F/B/O JONATHAN D. SACKLER ("JDS FPC TRUST") |
| Other Related Entities | TRUST UNDER AGREEMENT DATED JUNE 16, 1980 F/B/O RICHARD S. SACKLER ("RSS FPC TRUST") |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Other Related Entities | TRUST UNDER AGREEMENT DATED THE 13TH DAY OF MARCH 2009 |
| Other Related Entities | TRUST UNDER AGREEMENT MADE THE 11TH DAT OF MAY 2005 |
| Other Related Entities | TRUST UNDER DECLARATION OF TRUST DATED AUGUST 23, 1988 F/B/O JONATHAN D. SACKLER AND ISSUE OF JONATHAN D. SACKLER |
| Other Related Entities | TRUST UNDER DECLARATION OF TRUST DATED AUGUST 23, 1988 F/B/O RICHARD S. SACKLER AND ISSUE OF RICHARD S. SACKLER |
| Other Related Entities | TRUST UNDER DECLARATION OF TRUST DATED DECEMBER 17, 1991 F/B/O RICHARD S. SACKLER AND ISSUE OF RICHARD S. SACKLER |
| Other Related Entities | TRUST UNDER DECLARATION OF TRUST DATED DECEMBER 17M 1991 F/B/O JONATHAN D. SACKLER AND ISSUE OF JONATHAN D. SACKLER |
| Other Related Entities | TRUST UNDER DECLARATION OF TRUST NO. 1 DATED NOVEMBER 25, 1996 |
| Other Related Entities | TRUST UNDER DECLARATION OF TRUST NO. 2 DATED NOVEMBER 25, 1996 |
| Other Related Entities | TXP SERVICES INC. |
| Other Related Entities | VACCARO B.V. |
| Other Related Entities | VARUS TRUST |
| Other Related Entities | VENUSTI B.V. |
| Other Related Entities | WIN-HEALTH CARE PRIVATE LIMITED |
| Other Related Entities | WIN-MEDICARE PRIVATE LIMITED |
| Other Related Entities | XPC TRUST |
| Other Related Entities | VENUSTI B.V. |
| Current Directors and Officers | ANTHONY RONCALLI |
| Current Directors and Officers | CECIL PICKETT |
| Current Directors and Officers | JOHN DUBEL |
| Current Directors and Officers | KEN BUCKFIRE |
| Current Directors and Officers | MIKE COLA |
| Current Directors and Officers | PETER BOER |
| Current Directors and Officers | R. STEVENS MILLER (STEVE MILLER) |
| Former Directors and Officers | ALAN DUNTON |
| Former Directors and Officers | ALAN MUST |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Former Directors and Officers | BEVERLY SACKLER |
| Former Directors and Officers | BRIANNE WEINGARTEN |
| Former Directors and Officers | BURT ROSEN |
| Former Directors and Officers | CRAIG LANDAU, M.D. |
| Former Directors and Officers | DAVID A. SACKLER |
| Former Directors and Officers | DAVID HADDOX |
| Former Directors and Officers | DAVID LUNDIE |
| Former Directors and Officers | DIANA LENKOWSKY |
| Former Directors and Officers | EDWARD B, MAHONY |
| Former Directors and Officers | F. MARK GERACI |
| Former Directors and Officers | GAIL CAWKWELL, M.D. |
| Former Directors and Officers | ILENE SACKLER LEFCOURT |
| Former Directors and Officers | J. ALAN BUTCHER |
| Former Directors and Officers | JACQUES THEURILLAT |
| Former Directors and Officers | JOHN RENGER |
| Former Directors and Officers | JON LOWNE |
| Former Directors and Officers | JONATHAN D. SACKLER |
| Former Directors and Officers | JOSEPHINE MARTIN |
| Former Directors and Officers | KAREN LAUREL |
| Former Directors and Officers | KATHE A. SACKLER, M.D. |
| Former Directors and Officers | LISA E. PILLA |
| Former Directors and Officers | MAGGIE FELTZ |
| Former Directors and Officers | MARC KESSELMAN |
| Former Directors and Officers | MARCELO BIGAL, M.D. |
| Former Directors and Officers | MARIA BARTON |
| Former Directors and Officers | MARV KELLY |
| Former Directors and Officers | MONICA KWARCINSKI, PH.D. |
| Former Directors and Officers | MORTIMER D.A. SACKLER |
| Former Directors and Officers | MORTIMER SACKLER |
| Former Directors and Officers | PAUL MEDEIROS |
| Former Directors and Officers | PAULO F. COSTA |
| Former Directors and Officers | PHILIP C. STRASSBURGER |
| Former Directors and Officers | RALPH SNYDERMAN |
| Former Directors and Officers | RAYMOND SACKLER |
| Former Directors and Officers | RICHARD S. SACKLER, M.D. |
| Former Directors and Officers | RICHARD W. SILBERT |
| Former Directors and Officers | SAMANTHA (SACKLER) HUNT |
| Former Directors and Officers | STUART D. BAKER |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Former Directors and Officers | THERESA SACKLER |
| Former Directors and Officers | THERESE E. SACKLER |
| Banks | BANK OF OKLAHOMA |
| Banks | CITIBANK |
| Banks | DREYFUS FUNDS |
| Banks | EAST WEST BANK |
| Banks | GOLDMAN SACHS (ASSET MANAGEMENT) |
| Banks | JP MORGAN CHASE |
| Banks | METROPOLITAN COMMERCIAL BANK |
| Banks | UBS GROUP AG |
| Banks | WELLS FARGO & COMPANY |
| Secured Creditors | AIR LIQUIDE INDUSTRIAL U.S. LP |
| Secured Creditors | IKON FINANCIAL SVCS |
| Secured Creditors | U.S. BANK EQUIPMENT FINANCE |
| 50 Largest Unsecured Creditors | ALTERGON ITALIA SRL |
| 50 Largest Unsecured Creditors | AMERISOURCEBERGEN |
| 50 Largest Unsecured Creditors | APC WORKFORCE SOLUTIONS LLC |
| 50 Largest Unsecured Creditors | ASCENT HEALTH SERVICES LLC |
| 50 Largest Unsecured Creditors | ASHLAND SPECIALTY INGREDIENTS GP |
| 50 Largest Unsecured Creditors | BIOECLIPSE LLC |
| 50 Largest Unsecured Creditors | CARDINAL HEALTH |
| 50 Largest Unsecured Creditors | CAREMARKPCS HEALTH, L.L.C. |
| 50 Largest Unsecured Creditors | CHALLENGE PRINTING COMPANY |
| 50 Largest Unsecured Creditors | COBBS CREEK HEALTHCARE LLC |
| 50 Largest Unsecured Creditors | COGNIZANT TECH SOLUTIONS US CORP |
| 50 Largest Unsecured Creditors | COMMONWEALTH OF PENNSYLVANIA MEDICAID DRUG REBATE PROGRAM |
| 50 Largest Unsecured Creditors | CONTRACT PHARMACAL CORP |
| 50 Largest Unsecured Creditors | CVS CAREMARK PART D SERVICES, L.L.C. |
| 50 Largest Unsecured Creditors | DEFENSE HEALTH AGENCY |
| 50 Largest Unsecured Creditors | DENVER HEALTH & HOSPITAL AUTH |
| 50 Largest Unsecured Creditors | DEPARTMENT OF HEALTH CARE SERVICES (CA) |
| 50 Largest Unsecured Creditors | DEZENHALL RESOURCES |
| 50 Largest Unsecured Creditors | FRONTAGE LABORATORIES INC |
| 50 Largest Unsecured Creditors | GCI HEALTH |
| 50 Largest Unsecured Creditors | GEORGIA DEPT OF COMMUNITY HEALTH |
| 50 Largest Unsecured Creditors | GLATT AIR TECHNIQUES INC |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| 50 Largest Unsecured Creditors | HEALTHCORE INC |
| 50 Largest Unsecured Creditors | INTEGRATED BEHAVIORAL HEALTH INC |
| 50 Largest Unsecured Creditors | INVENTIV HEALTH CLINICAL LAB INC |
| 50 Largest Unsecured Creditors | INVENTIV HEALTH CONSULTING INC |
| 50 Largest Unsecured Creditors | MCKESSON CORPORATION |
| 50 Largest Unsecured Creditors | MISSOURI HEALTHNET DIVISION |
| 50 Largest Unsecured Creditors | NORTH CAROLINA DEPARTMENT OF HEALTH AND HUMAN SERVICES |
| 50 Largest Unsecured Creditors | OHIO CLINICAL TRIALS INC |
| 50 Largest Unsecured Creditors | OHIO DEPARTMENT OF MEDICAID |
| 50 Largest Unsecured Creditors | OKLAHOMA HEALTH CARE AUTHORITY |
| 50 Largest Unsecured Creditors | OPTUMRX, INC. |
| 50 Largest Unsecured Creditors | PACKAGING COORDINATORS INC |
| 50 Largest Unsecured Creditors | PHARMACEUTICAL RESEARCH ASSOC INC |
| 50 Largest Unsecured Creditors | PL DEVELOPMENT LLC |
| 50 Largest Unsecured Creditors | PPD DEVELOPMENT LP |
| 50 Largest Unsecured Creditors | PRIME THERAPEUTICS LLC |
| 50 Largest Unsecured Creditors | PURPLE STRATEGIES LLC |
| 50 Largest Unsecured Creditors | RHODES TECHNOLOGIES INC |
| 50 Largest Unsecured Creditors | S EMERSON GROUP INC |
| 50 Largest Unsecured Creditors | SCIECURE PHARMA INC |
| 50 Largest Unsecured Creditors | SPECGX LLC |
| 50 Largest Unsecured Creditors | STATE OF NEW JERSEY DIVISION OF MEDICAL ASSISTANCE AND HEALTH SERVICES |
| 50 Largest Unsecured Creditors | STATE OF NEW YORK DEPARTMENT OF HEALTH |
| 50 Largest Unsecured Creditors | THATCHER COMPANY |
| 50 Largest Unsecured Creditors | TRIALCARD INC |
| 50 Largest Unsecured Creditors | WALRUS LLC |
| 50 Largest Unsecured Creditors | WAVELENGTH ENTERPRISES INC |
| 50 Largest Unsecured Creditors | WISCONSIN DEPARTMENT OF HEALTH SERVICES |
| Vendors | 502-538 CANAL STREET LLC |
| Vendors | 65 WEST 36 LLC |
| Vendors | A Z CORPORATION |
| Vendors | ACCENCIO LLC |

     US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Vendors | ACCESS POINTE MANAGED MARKETS LLC |
| Vendors | ACG NORTH AMERICA LLC |
| Vendors | ACLAIRO PHARMACEUTICAL DEVELOPMENT |
| Vendors | ACTIVUS SOLUTIONS LLC |
| Vendors | ADVANCED CLINICAL |
| Vendors | AETNA HEALTH MANAGEMENT |
| Vendors | AETNA LIFE INSURANCE CO |
| Vendors | AGILENT TECHNOLOGIES INC |
| Vendors | AGNO PHARMA |
| Vendors | AIR CASTLE LIMITED |
| Vendors | AIR QUALITY INNOVATIVE SOL LLC |
| Vendors | AJINOMOTO ALTHEA INC |
| Vendors | ALABAMA MEDICAID AGENCY |
| Vendors | ALACRITA CONSULTING INC |
| Vendors | ALCALIBER S.A.U. |
| Vendors | ALCALIBER SA |
| Vendors | ALCAMI CORPORATION |
| Vendors | ALIVIO THERAPEUTICS |
| Vendors | ALLIED UNIVERSAL SECURITY SERVICES |
| Vendors | ALPHA SCRIP INCORPORATED |
| Vendors | ALTASCIENCES CO INC |
| Vendors | ALVOGEN MALTA OPERATIONS LTD |
| Vendors | AMERICAN EXPRESS |
| Vendors | AMERICAN UNITED LIFE INS CO |
| Vendors | ANALYSIS GROUP INC |
| Vendors | ANAQUA INC |
| Vendors | ANI PHARMACEUTICALS CANADA INC |
| Vendors | ANKURA INTERMEDIATE HOLDINGS LP |
| Vendors | ANTARES PHARMA INC |
| Vendors | APC WORKFORCE SOLUTIONS LLC |
| Vendors | APEXUS LLC |
| Vendors | APLICARE INC |
| Vendors | APTUS HEALTH |
| Vendors | ARCHIVE360 INC |
| Vendors | ARIBA INC |
| Vendors | ARIZONA HEALTH CARE COST |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Vendors | ARKANSAS DHS PHARMACY REBATE |
| Vendors | ASCENT PHARMACEUTICALS INC |
| Vendors | ASHLAND SPECIALTY INGREDIENTS GP |
| Vendors | ASSOCIATION FOR ACCESSIBLE MEDICINE |
| Vendors | ASTRO CHEMICALS INC |
| Vendors | ATLANTIC CORP OF WILMINGTON INC |
| Vendors | ATOMUS INC |
| Vendors | AVISTA PHARMA SOLUTIONS INC |
| Vendors | A-Z CORPORATION |
| Vendors | BANK OF AMERICA N.A. |
| Vendors | BANNER PHARMACAPS INC |
| Vendors | BATES WHITE LLC |
| Vendors | BDO USA LLP |
| Vendors | BEHAVIORAL HEALTH LEADERSHIP |
| Vendors | BENEFITFOCUS.COM INC |
| Vendors | BERLIN PACKAGING LLC |
| Vendors | BI WORLDWIDE |
| Vendors | BIOECLIPSE LLC |
| Vendors | BIOSCIENCE LABORATORIES INC |
| Vendors | BLUE CROSS BLUE SHIELD |
| Vendors | BLUE MATTER LLC |
| Vendors | BLUEPRINT RESEARCH GROUP LLC |
| Vendors | BLUTEST LABORATORIES LTD |
| Vendors | BOYLE TRANSPORTATION |
| Vendors | BRENNTAG NORTHEAST INC |
| Vendors | BREWSTER JORY ASSOCIATES LLC |
| Vendors | BRICK CITY GREENHOUSE LLC |
| Vendors | BROWNSTEIN HYATT FARBER SCHRECK LLP |
| Vendors | BURNS GROUP |
| Vendors | CAMBREX CHARLES CITY INC |
| Vendors | CAMBREX PROFARMACO MILANO SRL |
| Vendors | CAPSUGEL |
| Vendors | CARAWAY TEA COMPANY LLC |
| Vendors | CAREMARKPCS HEALTH LP |
| Vendors | CBRE, INC |
| Vendors | CC FORD GROUP LLC |

   US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|----------|-------------------|
| Vendors | CCL LABEL INC |
| Vendors | CELLACT PHARMA GMBH |
| Vendors | CENPLEX BUILDING SERVICES |
| Vendors | CENTIMARK CORPORATION |
| Vendors | CERIDIAN CLIENTS FUND TRUST |
| Vendors | CERIDIAN HCM INC |
| Vendors | CHALLENGE PRINTING COMPANY |
| Vendors | CHANGE HEALTHCARE SOLUTONS LLC |
| Vendors | CHARLES RIVER LABORATORIES |
| Vendors | CHARLES SCHWAB |
| Vendors | CHATTEM CHEMICALS INC |
| Vendors | CHEMO IBERICA S.A. |
| Vendors | CHICAGO TITLE CO LLC |
| Vendors | CHILD RELATED RESEARCH INC |
| Vendors | CIGNA HEALTH AND LIFE INSURANCE CO |
| Vendors | CIGNA PARTICIPANT HSA FUNDING FUNDI |
| Vendors | CINTAS CORPORATION |
| Vendors | CITY ELECTRIC SUPPLY CO |
| Vendors | CITY OF WILSON |
| Vendors | CLARIANT CORPORATION |
| Vendors | CLARIANT PLASTICS & COATINGS |
| Vendors | CLARIVATE ANALYTICS US LLC |
| Vendors | CLARUSONE SOURCING SERVICES LLP |
| Vendors | CLEAN EARTH ENVIRONMENTAL SOLUTIONS |
| Vendors | CLIANTHA RESEARCH LIMITED |
| Vendors | CLOCKWELL STRATEGY LLC |
| Vendors | CMS COMMUNICATIONS INC |
| Vendors | COBBS CREEK HEALTHCARE LLC |
| Vendors | COBRA LEGAL SOLUTIONS LLC |
| Vendors | COGNIZANT TECH SOLUTIONS US CORP |
| Vendors | COGNIZANT WORLDWIDE LIMITED |
| Vendors | COLORCON INC |
| Vendors | COMDATA INC |
| Vendors | COMMISSIONER OF SOCIAL SERVICES (CONNECTICUT) |
| Vendors | COMMUNITIES 4 ACTION INC |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Vendors | CONTRACT PHARMACAL CORP |
| Vendors | CONVERCENT INC |
| Vendors | CORE ACCESS GROUP LLC |
| Vendors | CORNERSTONE RESEARCH INC |
| Vendors | COVERMYMEDS LLC |
| Vendors | CROWE AND DUNLEVY |
| Vendors | CSC CONSULTING INC |
| Vendors | CSPACE |
| Vendors | CULINART INC |
| Vendors | CUMBERLAND CONSULTING GROUP LLC |
| Vendors | CUSTOMER MARKETING GROUP |
| Vendors | DANIEL J EDELMAN LIMITED |
| Vendors | DASSAULT SYSTEMES AMERICAS CORP |
| Vendors | DASSAULT SYSTEMES BIOVIA CORP |
| Vendors | DAVOS CHEMICAL COPORATION |
| Vendors | DDB HELATH NEW YORK LLC |
| Vendors | DDP SPECIALTY ELECTRONIC MATERIALS |
| Vendors | DEBEVOISE & PLIMPTON LLP |
| Vendors | DECISION RESOURCES INC |
| Vendors | DEERFIELD AGENCY |
| Vendors | DELL USA LP |
| Vendors | DELOITTE & TOUCHE LLP |
| Vendors | DENTONS US LLP |
| Vendors | DENVER HEALTH & HOSPITAL AUTH |
| Vendors | DEPARTMENT OF HEALTH SERVICES (CALIFORNIA) |
| Vendors | DEPARTMENT OF VERMONT HEALTH ACCESS, STATE OF VT |
| Vendors | DEPOMED INC |
| Vendors | DEPT OF HEALTH & HUMAN SERVICES (NEBRASKA) |
| Vendors | DEPT OF MEDICAL ASSISTANCE SERVICES (VIRGINIA) |
| Vendors | DEPT OF VETERANS AFFAIRS |
| Vendors | DEZENHALL RESOURCES |
| Vendors | DHS DRUG REBATE |
| Vendors | DHS MEDICAID EXPANSION REBATE 054 |
| Vendors | DIRAY MEDIA INC |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Vendors | DIRECT ENERGY BUSINESS |
| Vendors | DISTEK INC |
| Vendors | DIVERSIFIED SEARCH LLC |
| Vendors | DLA PIPER LLP US |
| Vendors | DOD TRICARE MANAGEMENT ACTIVITY |
| Vendors | DOLT THOMPSON SHEPERD KINNEY |
| Vendors | DORSEY & WHITNEY LLP |
| Vendors | DOTTIKON EXCLUSIVE SYNTHESIS AG |
| Vendors | DOW CHEMICAL COMPANY |
| Vendors | DR DECISION RESOURCES INC |
| Vendors | DRUGSCAN INC |
| Vendors | DUBEL & ASSOCIATES LLC |
| Vendors | DUKE UNIVERSITY |
| Vendors | DUPONT NUTRITION USA INC |
| Vendors | DURHAM COUNTY TAX COLLECTOR |
| Vendors | EARNED VISIBILITY INC |
| Vendors | ECG INC |
| Vendors | ECKHARD MUHLHAUSER |
| Vendors | ECONDISC CONTRACTING SOLUTIONS LLC |
| Vendors | EDGE LITIGATION CONSULTING LLC |
| Vendors | EDWARDS INC |
| Vendors | EHEALTHSCREENINGS LLC |
| Vendors | EISAI INC |
| Vendors | ELSEVIER |
| Vendors | EMC CORP |
| Vendors | EMPIRE DISCOVERY LLC |
| Vendors | ENVISION PHARMACEUTICAL SERVICES |
| Vendors | EPIC PHARMA LLC |
| Vendors | EPLUS TECHNOLOGY INC |
| Vendors | ERESEARCH TECHNOLOGY INC |
| Vendors | ERX NETWORK HOLDINGS INC |
| Vendors | ESTEVE PHARMACEUTICALS, S.A.EVERFI INC |
| Vendors | EVALUATEPHARMA LTD |
| Vendors | EVERFI INC |
| Vendors | EVONIK CORPORATION |

    US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Vendors | FAYETTE MEMORIAL HOSPITAL ASSOC INC |
| Vendors | FCB WORLDWIDE INC |
| Vendors | FEDERAL TRADE COMMISSION |
| Vendors | FETTE AMERICA INC |
| Vendors | FIDELITY INSTITUTIONAL ASSET |
| Vendors | FIDELITY INVESTMENTS INSTITUTIONAL |
| Vendors | FIDELITY MANAGED INCOME |
| Vendors | FIRST HEALTH |
| Vendors | FISHER SCIENTIFIC CO LLC |
| Vendors | FLORIDA AGENCY FOR HEALTH CARE ADMN |
| Vendors | FLORIDA AGENCY FOR HEALTHCARE |
| Vendors | FLORIDA INTL UNIV BOARD OF TRUSTEES |
| Vendors | FOXHIRE |
| Vendors | FREUND VECTOR CORP |
| Vendors | FREWITT USA INC |
| Vendors | FRONTAGE LABORATORIES INC |
| Vendors | FRONTIDA BIOPHARMA INC |
| Vendors | FRONTIER HUB LLC |
| Vendors | FTI CONSULTING SC INC |
| Vendors | FW WEBB CO |
| Vendors | GARTNER INC |
| Vendors | GCI HEALTH |
| Vendors | GEFCO FORWARDING USA INC |
| Vendors | GEISINGER CLINIC |
| Vendors | GENERAL CONTAINER CORP |
| Vendors | GEODIS USA INC |
| Vendors | GERRESHEIMER BUNDE GMBH |
| Vendors | GLATT AIR TECHNIQUES INC |
| Vendors | GLOBAL OVERVIEW LLC |
| Vendors | GLOBALDATA PUBLICATIONS INC |
| Vendors | GOLDMAN SACHS ASSET MGMT LP |
| Vendors | GRANT THORNTON LLP |
| Vendors | GRANULES USA INC |
| Vendors | GRM INFORMATION MANAGEMENT |
| Vendors | GRUNENTHAL GMBH (EUR) |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Vendors | HALO PHARMACEUTICAL INC |
| Vendors | HANDA PHARMACEUTICALS LLC |
| Vendors | HANNEGAN LANDAU POERSH & ROSENBAUM |
| Vendors | HARM REDUCTION THERAPEUTICS INC |
| Vendors | HARMONY FOODS CORPORATION |
| Vendors | HART ENGINEERING CORP |
| Vendors | HARVARD PILGRIM HEALTH CARE |
| Vendors | HAUG PARTNERS LLP |
| Vendors | HAVAS HEALTH INC |
| Vendors | HB COMMUNICATIONS INC |
| Vendors | HCL AMERICA INC |
| Vendors | HCL TECHNOLOGIES CORP SVCS LTD |
| Vendors | HCP CONCIERGE LLC |
| Vendors | HEALTH ADVANCES INC |
| Vendors | HEALTH AND HUMAN SERVICES COMM (TEXAS) |
| Vendors | HEALTH CARE AUTHORITY (WASHINGTON) |
| Vendors | HEALTH CARE FINANCE & POLICY (NEVADA) |
| Vendors | HEALTHAGEN |
| Vendors | HEALTHCARE RESEARCH WORLDWIDE INC |
| Vendors | HEALTHCORE INC |
| Vendors | HEALTHPARTNERS INC |
| Vendors | HERITAGE ENVIRONMENTAL SERVICES |
| Vendors | HEYMAN GROUP LLC |
| Vendors | HIGH WATCH RECOVERY CENTER |
| Vendors | HILL TOP RESEARCH INC |
| Vendors | HOST ANALYTICS INC |
| Vendors | HOWORTH AIR TECHNOLOGY LTD |
| Vendors | HP ENTERPRISE SERVICES LLC |
| Vendors | HTS ENGINEERING INC |
| Vendors | HUMCO HOLDING GROUP |
| Vendors | ICONTRACTS INC |
| Vendors | IHEART MEDIA ENTERTAINMENT INC |
| Vendors | ILC DOVER INC |
| Vendors | ILLINOIS DEPARTMENT OF PUBLIC AID |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Vendors | IMCD US LLC |
| Vendors | INC RESEARCH LLC |
| Vendors | INC RESEARCH TORONTO INC |
| Vendors | INDEPENDENT HEALTH ASSOCIATION |
| Vendors | INDEX ENCAPSULATION EQUIPT LLC |
| Vendors | INDIANA MEDICAID DRUG REBATES ACS |
| Vendors | INDOET LTD |
| Vendors | INDUSTRIAL & CONSTRUCTION |
| Vendors | INFLEXXION |
| Vendors | INFORMA BUSINESS INTELLIGENCE INC |
| Vendors | INFORMA UK LIMITED |
| Vendors | INFORMATION RESOURCES INC |
| Vendors | INMAR RX SOLUTIONS INC |
| Vendors | INSTEDD |
| Vendors | INTEGRATED BEHAVIORAL HEALTH INC |
| Vendors | INTEGREON MANAGED SOLUTIONS INC |
| Vendors | INTEGRICHAIN |
| Vendors | INTELLIPHARMACEUTICS CORP |
| Vendors | INTERCHEM TRADING CORPORATION |
| Vendors | INTERSTATE RESOURCES INC |
| Vendors | INTL BUSINESS MACHINE CORP |
| Vendors | INTRALINKS INC |
| Vendors | INVENTIV COMMERCIAL SERVICES LLC |
| Vendors | INVENTIV HEALTH CLINICAL LAB INC |
| Vendors | INVENTIV HEALTH CONSULTING INC |
| Vendors | INVIVO BRANDS LLC |
| Vendors | IPSOS INSIGHT LLC |
| Vendors | IQVIA INC |
| Vendors | IQVIA RDS INC |
| Vendors | IRONTON & LAWRENCE COUNTY AREA |
| Vendors | J KNIPPER AND CO INC |
| Vendors | JOHNSON CONTROLS INC |
| Vendors | JOHNSON MATTHEY INC |
| Vendors | JOSEPH HAGE AARONSON LLC |
| Vendors | JRS MAINTENANCE SERVICE INC |
| Vendors | JS CIVIL LAW GROUP PLLC |
| Vendors | JS MCCARTHY PRINTERS |
| Vendors | KAISER FOUNDATION HEALTH PLAN |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Vendors | KAISER FOUNDATION HOSPITAL |
| Vendors | KANTAR HEALTH INC |
| Vendors | KAPLAN HECKER & FINK LLP |
| Vendors | KARR TUTTLE CAMPBELL |
| Vendors | KASHIV PHARMA LLC |
| Vendors | KASOWITZ BENSON TORRES LLP |
| Vendors | KERNEL LLC |
| Vendors | KERRY INGREDIENTS & FLAVOURS |
| Vendors | KLARIA AB |
| Vendors | KLEINFELD KAPLAN & BECKER |
| Vendors | KLICK USA INC |
| Vendors | KORN FERRY HAY GROUP INC |
| Vendors | KPMG LLP |
| Vendors | LEGACY PHARMACEUTICAL PACKAGING LLC |
| Vendors | LEGAL & GENERAL INVESTMENT |
| Vendors | LEVERAGE GLOBAL CONSULTING LLC |
| Vendors | LIBERTY MUTUAL INSURANCE GROUP |
| Vendors | LIEBERMAN INC |
| Vendors | LIGHT SCIENCES ONCOLOGY INC |
| Vendors | LLX SOLUTIONS LLC |
| Vendors | LORENZ INTERNATIONAL LLC |
| Vendors | LOWENSTEIN SANDLER PC |
| Vendors | LPW TRAINING SERVICES LLC |
| Vendors | LTS LOHMANN THERAPY SYSTEMS |
| Vendors | LUMINAIRE CANADA INC |
| Vendors | LUTHER J STRANGE III |
| Vendors | LYNN PINKER COX & HURST LLP |
| Vendors | M FRANK HIGGINS & CO INC |
| Vendors | MAGELLAN RX MANAGEMENT |
| Vendors | MAINE BOARD OF PHARMACY |
| Vendors | MAINTENANCE MANAGEMENT INC |
| Vendors | MAIWALD PATENTANWALTS GMBH |
| Vendors | MALVERN PANALYTICAL INC |
| Vendors | MANAGED MARKETS |
| Vendors | MARGARET MARY COMMUNITY HOSPITAL |
| Vendors | MARINO TORTORELLA & BOYLE PC |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Vendors | MARKETVISION RESEARCH INC |
| Vendors | MARSH USA INC |
| Vendors | MC-21 HEALTHCARE LLC |
| Vendors | MC3 INC |
| Vendors | MCGUIRE WOODS LLP |
| Vendors | MCKEE BUILDING GROUP INC |
| Vendors | MCKESSON SPECIALTY ARIZONA INC |
| Vendors | MCMASTER CARR SUPPLY COMPANY |
| Vendors | MEDEDNOW LLC |
| Vendors | MEDIASSOCIATES INC |
| Vendors | MEDICAL ASSIST RECOVERIES FEDERAL |
| Vendors | MEDIDATA SOLUTIONS INC |
| Vendors | MEDIMPACT HEALTHCARE SYSTEMS INC |
| Vendors | MEDLINE INDUSTRIES INC |
| Vendors | MERCER HEALTH & BENEFITS LLC |
| Vendors | MERIDIAN COMP OF NEW YORK |
| Vendors | MG AMERICA INC |
| Vendors | MICHAEL ALLEN COMPANY LLC |
| Vendors | MICHAEL J COLLINS |
| Vendors | MICROSOFT LICENSING GROUP |
| Vendors | MISSOURI DIVISION OF MEDICAL SVCS |
| Vendors | MITRATECH HOLDINGS INC |
| Vendors | MODEL N INC |
| Vendors | MORRIS NICHOLS ARSHT & TUNNELL LLP |
| Vendors | MOURANT OZANNES (JERSEY) LLP |
| Vendors | MOVILITAS CONSULTING LLC |
| Vendors | MS CLINICAL SERVICES LLC |
| Vendors | MULLENLOWE US INC |
| Vendors | MULTISORB TECHNOLOGIES INC |
| Vendors | MULVANEY MECHANICAL INC |
| Vendors | MUNDIPHARMA INTERNATIONAL LTD |
| Vendors | MUNDIPHARMA LABORATORIES GMBH |
| Vendors | MUNDIPHARMA RESEARCH LTD |
| Vendors | MUNDIPHARMA SINGAPORE |
| Vendors | MYLAN PHARMACEUTICALS INC |
| Vendors | NAVITUS HEALTH SOLUTIONS LLC |
| Vendors | NCH MARKETING SERVICES INC |
| Vendors | NEAL & HARWELL PLC |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Vendors | NELSON MULLINS RILEY & |
| Vendors | NEPC LLC |
| Vendors | NETASSEMBLE.COM INC |
| Vendors | NEW ENGLAND CONTROLS INC |
| Vendors | NEW JERSEY DRUG REBATE PROGRAM |
| Vendors | NEWS AMERICA MARKETING FSI LLC |
| Vendors | NEXTCHAPTER LLC |
| Vendors | NIELSEN CO LLC |
| Vendors | NOAHSPHARM LTD |
| Vendors | NORAMCO GMBH |
| Vendors | NORAMCO INC |
| Vendors | NORAMCO LLC |
| Vendors | NORTH CAROLINA DEPT OF HEALTH |
| Vendors | NORTHLAKE INTERNATIONAL LLC |
| Vendors | NOVATEUR VENTURES INC |
| Vendors | NOVATION LLC |
| Vendors | NOVUM PRS OF DELAWARE INC |
| Vendors | NOVUS INTELLIGENCE LLC |
| Vendors | NOW WHAT RESEARCH |
| Vendors | NUTRITION AND BIOSCIENCES USA 1 LLC |
| Vendors | NYS COMMISSIONER OF TAXATION & FIN |
| Vendors | NYS DEPARTMENT OF HEALTH |
| Vendors | O BERK CO |
| Vendors | OFFICE OF THE UNITED STATES TRUSTEE |
| Vendors | OHIO CLINICAL TRIALS INC |
| Vendors | OLD REPUBLIC INSURANCE CO |
| Vendors | OPEN TEXT INC |
| Vendors | OPTIMIZERX CORP |
| Vendors | OPTISOURCE LLC |
| Vendors | OPTUMHEALTH AMINISTERED PLAN |
| Vendors | ORACLE AMERICA INC |
| Vendors | OTIS ELEVATOR COMPANY |
| Vendors | PA DEPT OF HUMAN SERVICES/DRP |
| Vendors | PACKAGING COORDINATIORS INC |
| Vendors | PADILLA SPEER BEARDSLEY INC |
| Vendors | PAINWEEK |
| Vendors | PARTICLE SCIENCES INC |
| Vendors | PARX SOLUTIONS INC |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Vendors | PATHEON MANUFACTURING SVCS LLC |
| Vendors | PATHEON PHARMACEUTICALS INC |
| Vendors | PATHEON SOFTGELS INC |
| Vendors | PAUL HASTINGS LLP |
| Vendors | PENSION BENEFIT GUARANTY CORP |
| Vendors | PEREGRINE MARKET ACCESS |
| Vendors | PETRILLO KLEIN & BOXER LLP |
| Vendors | PFAUDLER INC |
| Vendors | PHARMACEUTICAL BUYERS INC |
| Vendors | PHARMACEUTICAL PRODUCT STEWARDSHIP |
| Vendors | PHARMACEUTICAL RESEARCH AND MANUFACTURERS OF AMERICA (PHRMA) |
| Vendors | PHARMACEUTICAL RESEARCH ASSOC |
| Vendors | PHARMACEUTICAL RESEARCH ASSOC INC |
| Vendors | PHARMACEUTICS INTERNATIONAL INC |
| Vendors | PHARMACY SELECT LLP |
| Vendors | PHILLIPS ADR ENTERPRISES PC |
| Vendors | PHOENIX LITHOGRAPHING CORP |
| Vendors | PI TRUST |
| Vendors | PINNACLE INNOVATION INC |
| Vendors | PINNEY ASSOCIATES |
| Vendors | PL DEVELOPMENT LLC |
| Vendors | PLANFUL INC |
| Vendors | POMS CORPORATION |
| Vendors | PORTER HEDGES LLP |
| Vendors | PORZIO LIFE SCIENCES |
| Vendors | POTOMAC LAW GROUP PLLC |
| Vendors | PPD DEVELOPMENT LLC |
| Vendors | PPD DEVELOPMENT LP |
| Vendors | PPD GLOBAL CENTRAL LABS LLC |
| Vendors | PRA INC |
| Vendors | PRAXIS PRECISION MEDICINES INC |
| Vendors | PRECISION COMPUTER SERVICES INC |
| Vendors | PRECISION PROMOTIONAL EFFECTIVENESS |
| Vendors | PRECISIONXTRACT INC |
| Vendors | PREMIER LANDSCAPING |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Vendors | PREMISE HEALTH |
| Vendors | PREMISE HLTH EMPLOYER SOLUTIONS LLC |
| Vendors | PRESIDIO NETWORKED SOLUTIONS INC |
| Vendors | PRICE WATERHOUSE COOPERS LLP |
| Vendors | PRIME CLERK LLC |
| Vendors | PRINCETON BRAND ECONOMETRICS INC |
| Vendors | PRINCETON OFFICE CENTER LLC |
| Vendors | PROED COMMUNICATIONS INC |
| Vendors | PROFESSIONAL DISPOSABLES INTL INC |
| Vendors | PROGRESSIVE BUSINESS SOLUTIONS INC |
| Vendors | PROOFPOINT INC |
| Vendors | PROPHARMA PV INC |
| Vendors | PROQUEST LLC |
| Vendors | PROVIDENCE GENERAL FOUNDATION |
| Vendors | PSL GROUP AMERICAN LIMITED |
| Vendors | PUBLICIS HLTH/DISCOVERY USA |
| Vendors | PURDUE PHARMA CANADA |
| Vendors | PURDUE PHARMA LP FLEX |
| Vendors | PURDUE PHARMACEUTICALS LP |
| Vendors | PURE COMMUNICATIONS LLC |
| Vendors | PUREFLOW INC |
| Vendors | PURISYS LLC |
| Vendors | PURPLE STRATEGIES LLC |
| Vendors | QRAL GROUP LLC |
| Vendors | QUALITY CHEMICAL LABORATORIES |
| Vendors | QUINN EMANUEL URQUHART & |
| Vendors | RAZORFISH HEALTH |
| Vendors | REED SMITH LLP |
| Vendors | RELAYHEALTH |
| Vendors | RELTIO INC |
| Vendors | RENEWAL HOUSE INC |
| Vendors | REVITAS INC |
| Vendors | REVOLUTION DIGITAL |
| Vendors | RF RLA INC |
| Vendors | RHODES TECHNOLOGIES |
| Vendors | RICOH USA INC |
| Vendors | RIGHT MANAGEMENT CONSULTANTS |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Vendors | RIPARIAN LLC |
| Vendors | ROBERT BOSCH PACKAGING |
| Vendors | ROBERT S MILLER |
| Vendors | RODA CREATIVE SERVICES |
| Vendors | ROLESVILLE EQUIPMENT CO |
| Vendors | RUSSELL REYNOLDS ASSOC INC |
| Vendors | RXMOSAIC LLC |
| Vendors | S EMERSON GROUP INC |
| Vendors | SAP AMERICA |
| Vendors | SAS INSTITUTE INC |
| Vendors | SCENIC DESIGNS INC |
| Vendors | SCHAWK ASIA PACIFIC PTE LTD |
| Vendors | SCHNEIDER ELECTRIC BUILDINGS |
| Vendors | SCHULTE ROTH & ZABEL LLP |
| Vendors | SCIOSCIENTIFIC LLC |
| Vendors | SECURITY SERVICES OF CONNECTICUT |
| Vendors | SEMMES BOWEN & SEMMES |
| Vendors | SENTIENT JET LLC |
| Vendors | SERVICENOW INC |
| Vendors | SGS NORTH AMERICA INC |
| Vendors | SHARP CORP |
| Vendors | SHI INTERNATIONAL CORP |
| Vendors | SHIONOGI INC |
| Vendors | SIDLEY AUSTIN LLP |
| Vendors | SIEGFRIED USA INC |
| Vendors | SIEMENS INDUSTRY INC |
| Vendors | SIMR INC |
| Vendors | SKARZYNSKI BLACK LLC |
| Vendors | SKILLSOFT CORPORATION |
| Vendors | SLAYBACK PHARMA LLC |
| Vendors | SMART ANALYST INC |
| Vendors | SNELL & WILMER LLP |
| Vendors | SODEXO OPERATIONS LLC |
| Vendors | SONORAN PREVENTION WORKS |
| Vendors | SOTAX CORP |
| Vendors | SOUTH CAROLINA DEPT OF HEALTH |
| Vendors | SOUTHEAST INDUSTRIAL EQUIPMENT INC |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Vendors | SOUTHPORT LAW OFFICES LLC |
| Vendors | SOVEREIGN PHARMACEUTICALS LLC |
| Vendors | SPARTA SYSTEMS INC |
| Vendors | SPECGX LLC |
| Vendors | SPECTRA AUTOMATION LTD |
| Vendors | SPENCER STUART |
| Vendors | SPINETHERA INC |
| Vendors | SQUIRE PATTON BOGGS US LLP |
| Vendors | STAFFORD COMMUNICATIONS GROUP INC |
| Vendors | STANDARD INSURANCE CO |
| Vendors | STATE & FEDERAL COMMUNICATIONS INC |
| Vendors | STATE OF DELAWARE DIVISION OF PROFESSIONAL REGULATION |
| Vendors | STATE OF IDAHO |
| Vendors | STATE OF KANSAS DEPT OF HEALTH |
| Vendors | STATE OF MAINE |
| Vendors | STATE OF MICHIGAN |
| Vendors | STATE OF MISSISSIPPI DIV OF MEDICAI |
| Vendors | STERNE KESSLER GOLDSTEIN & FOX PLLC |
| Vendors | STIKEMAN ELLIOTT LLP |
| Vendors | STRATEGIC RESEARCH INSIGHTS INC |
| Vendors | STROZ FRIEDBERG INC |
| Vendors | SUDLER & HENNESSEY |
| Vendors | SULLIVAN & MCLAUGHLIN COMPANIES INC |
| Vendors | SUN PHARMACEUTICALS INDUSTRIES |
| Vendors | SYMBIANCE INC |
| Vendors | SYNCOM BV |
| Vendors | SYNEOS HEALTH CONSULTING INC |
| Vendors | SYNEOS HEALTH LLC |
| Vendors | SYNTEGON US HOLDINGS INC |
| Vendors | SYSTECH SOLUTIONS INC |
| Vendors | SYSTEMS MANAGEMENT PLANNING INC |
| Vendors | TECHNICAL TRAFFIC CONSULTANTS |
| Vendors | TECHNOLOGY CONCEPTS & DESIGN INC |
| Vendors | TETRAGENTETICS INC |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|----------|-------------------|
| Vendors | TEVA API INC |
| Vendors | TEVA CANADA LIMITED |
| Vendors | TEVA PHARMACEUTICAL INDUSTRIES LTD |
| Vendors | TEVA PHARMACEUTICALS USA INC |
| Vendors | TGAS ADVISORS LLC |
| Vendors | THATCHER COMPANY |
| Vendors | THE AMERICAN ASSN OF POISON |
| Vendors | THE CHILDRENS CENTER OF HAMDEN INC |
| Vendors | THE JOLT AGENCY |
| Vendors | THE LAW OFFICES OF KENNETH R. FEINBERG, PC (DC) |
| Vendors | THE LUMINATIONS GROUP LLC |
| Vendors | THE LYNX GROUP LLC |
| Vendors | THE MCMAHON GROUP LLC |
| Vendors | THE MEDICAL AFFAIRS CO LLC |
| Vendors | THE SASHA GROUP LLC |
| Vendors | THOMAS PACKAGING LLC |
| Vendors | TMO TURKISH GRAIN BOARD |
| Vendors | TOWARD ZERO CO |
| Vendors | TOWERS WATSON DELAWARE INC |
| Vendors | TRACELINK INC |
| Vendors | TRANSITCHEK |
| Vendors | TREK MEDICS INTERNATIONAL |
| Vendors | TRI PAC INC |
| Vendors | TRIALCARD INC |
| Vendors | TRIBUNE MEDIA COMPANY |
| Vendors | TRICORBRAUN INC |
| Vendors | TRUVEN HEALTH ANALYTICS LLC |
| Vendors | TURNER CONSTRUCTION COMPANY |
| Vendors | TXP SERVICES INC |
| Vendors | UBS AG STAMFORD |
| Vendors | UNITED BIOSOURCE LLC |
| Vendors | UNITED PARCEL SERVICE |
| Vendors | UNITED SERVICES OF AMERICA INC |
| Vendors | UNITED STATES PHARMACOPEIAL CONVENT |
| Vendors | UNITED STATES TREASURY |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Vendors | UNIVAR USA INC |
| Vendors | UNIVERSITY OF DELAWARE |
| Vendors | UNIVERSITY OF SOUTH FLORIDA |
| Vendors | UPADHYE CWIK LLP |
| Vendors | UPMC MAGEE WOMENS HOSPITAL |
| Vendors | UPPSALA MONITORING CENTRE |
| Vendors | UPS SUPPLY CHAIN SOLUTIONS |
| Vendors | US CHAMBER LITIGATION CENTER |
| Vendors | UTAH DEPARTMENT OF HEALTH |
| Vendors | VALASSIS DIRECT MAIL INC |
| Vendors | VALUECENTRIC LLC |
| Vendors | VAYNERMEDIA |
| Vendors | VEEVA SYSTEMS INC |
| Vendors | VENABLE LLP |
| Vendors | VENEBIO GROUP LLC |
| Vendors | VEOLIA ES TECHNICAL SOLUTIONS |
| Vendors | VIADUCT LANDHOLDINGS MGMT & |
| Vendors | VIDA VENTURES |
| Vendors | VINYL DEVELOPMENT LLC |
| Vendors | VMWARE INC |
| Vendors | VORYS SATER SEYMOUR & PEASE LLP |
| Vendors | VV ALACRITY LLC |
| Vendors | WALDORF ASTORIA AMSTERDAM |
| Vendors | WALGREEN CO |
| Vendors | WALGREENS |
| Vendors | WALGREENS BOOTS ALLIANCE |
| Vendors | WALMART INC |
| Vendors | WALRUS LLC |
| Vendors | WATERS CORPORATION |
| Vendors | WAYNE STATE UNIVERSITY |
| Vendors | WEIL GOTSHAL & MANGES LLP |
| Vendors | WELLS FARGO BANK NA |
| Vendors | WELLS FARGO FINANCIAL LEASING INC |
| Vendors | WELOCALIZE INC |
| Vendors | WEST VIRGINIA DEPT OF HEALTH & HUMAN RESOURCES |
| Vendors | WHEELS INC |
| Vendors | WHR GROUP |

                    US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Vendors | WIGGIN & DANA LLP |
| Vendors | WILLIS TOWERS WATSON US LLC |
| Vendors | WILMER CUTLER PICKERING |
| Vendors | WILSON COUNTY TAX COLLECTOR |
| Vendors | WOLF&COMPANY P C |
| Vendors | WPP GROUP USA INC |
| Vendors | XTTRIUM LABORATORIES INC |
| Vendors | YALE UNIVERSITY |
| Vendors | ZCL CHEMICALS LTD |
| Vendors | ZEROCHAOS |
| Vendors | ZHEJIANG POLY PHARM CO LTD |
| Vendors | ZITTER GROUP |
| Vendors | ZS ASSOCIATES INC |
| Vendors | ZSCALER INC |
| Customers | A PLUS CORPORATION |
| Customers | ACE SURGICAL SUPPLY |
| Customers | ALBERTSONS COMPANIES |
| Customers | ALLIANCE ANIMAL CARE LLC |
| Customers | AMAZON.COM |
| Customers | AMD PENNSYLVANIA LLC |
| Customers | AMERISOURCE HEALTH SERVS CORP |
| Customers | AMERISOURCEBERGEN CORPORATION |
| Customers | AMERISOURCEBERGEN DRUG CORP |
| Customers | ANDA INC |
| Customers | ASSOCIATED FOOD STORES |
| Customers | ASSOCIATED PHARMACIES INC |
| Customers | AUBURN PHARMACEUTICAL COMPANY |
| Customers | BASHAS INC |
| Customers | BECK LEE |
| Customers | BELL MEDICAL SERVICES INC |
| Customers | BIG DEES TACK AND VET SUPPLY |
| Customers | BLOODWORTH WHOLESALE DRUGS |
| Customers | BLUPAX PHARMACEUTICALS LLC |
| Customers | BORSCHOW HOSP & MED SUPPLIES |
| Customers | BRADLEY CALDWELL SUPPLY |
| Customers | BRP |
| Customers | BRUCE MEDICAL SUPPLY |
| Customers | BURLINGTON DRUG CO INC |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Customers | C&S METRO/C&S BRATTLEBORO |
| Customers | CAPITAL WHOLESALE DRUG AND CO |
| Customers | CARDINAL HEALTH DBA HARVARD DRUI |
| Customers | CARDINAL HEALTH INC |
| Customers | CARDINAL HEALTH P.R. 120 INC |
| Customers | CERTCO INC |
| Customers | CESAR CASTILLO INC |
| Customers | CLAFLIN COMPANY |
| Customers | COMPLETE MEDICAL SUPPLIES |
| Customers | CONCORDANCE HEALTHCARE SOLUTION[ |
| Customers | CVS CAREMARK |
| Customers | CVS DISTRIBUTION |
| Customers | DAKOTA DRUG INC |
| Customers | DISCOUNT DRUG MART |
| Customers | DMS PHARMACEUTICAL GROUP INC |
| Customers | DROGUERIA BETANCES LLC |
| Customers | DRUGS UNLIMITED INC |
| Customers | DV MEDICAL SUPPLY |
| Customers | EXPRESS MEDICAL SUPPLY |
| Customers | EXPRESS SCRIPTS |
| Customers | FISHER SCIENTIFIC |
| Customers | FLORIDA HARDWARE LLC |
| Customers | FRED MEYER |
| Customers | GENETCO  INC |
| Customers | GIANT EAGLE |
| Customers | GOLDEN STATE MEDICAL SUPPLY INC |
| Customers | GOLUB CENTRAL DIST |
| Customers | GREENHILL TRADING INC |
| Customers | H E BUTT GROCERY |
| Customers | HANNAS PHARMACEUTICAL SUPPLY |
| Customers | HARMON STORES INC |
| Customers | HARRIS TEETER |
| Customers | HBC SERVICE |
| Customers | HD SMITH LLC |
| Customers | HE BUTT GROCERY COMPANY |
| Customers | HEALTHSOURCE  DISTRIBUTORS   LLC |
| Customers | HEB GROCERY CO. |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Customers | HENRY SCHEIN ANIMAL HEALTH |
| Customers | HONEYWELL SAFETY PRODUCTS |
| Customers | HY VEE |
| Customers | IMPERIAL DISTRIBUTORS INC |
| Customers | INDEPENDENT PHARMACY COOPERATIVI |
| Customers | INDEPENDENT PHARMACY COOPERATIVE (IPC) |
| Customers | INDEPENDENT PHARMACY DISTRIBUTOR (IPD) |
| Customers | INGLES MARKETS INC |
| Customers | JAMS WHOLESALE DISTRIBUTION |
| Customers | JEFFERS VET SUPPLY |
| Customers | JET.COM INC |
| Customers | KEYSOURCE ACQUISITION LLC |
| Customers | KEYSOURCE MEDICAL |
| Customers | KINNEY DRUGS |
| Customers | KINRAY INC |
| Customers | KMART CORPORATION |
| Customers | KPH HEALTHCARE SERVICES INC |
| Customers | KROGER |
| Customers | L&R DISTRIBUTORS INC |
| Customers | LAKE ERIE MEDICAL |
| Customers | LEGACY PHARMACEUTICAL |
| Customers | LOUISIANA WHOLESALE DRUG CO INCI |
| Customers | MARC GLASSMAN |
| Customers | MCKESSON CORP |
| Customers | MCKESSON FINANCIAL DOCUMENT |
| Customers | MEDSAFE |
| Customers | MEIJER |
| Customers | MERCHANTS DISTRIBUTORS |
| Customers | METRO MEDICAL SUPPLY |
| Customers | MEYERS SUPPLY |
| Customers | MIAMI LUKEN INC |
| Customers | MIDWEST VETERINARY SUPPLY |
| Customers | MORRIS DICKSON COMPANY LTD |
| Customers | MWI VETERINARY SUPPLY |
| Customers | N C MUTUAL |
| Customers | NASH FINCH |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Customers | NATIONWIDE MEDICAL/SURGICAL |
| Customers | NORMED |
| Customers | NORTHWEST GENERICS LLC |
| Customers | OPTUMRX |
| Customers | OWENS & MINOR |
| Customers | PARK SURGICAL CO INC |
| Customers | PBA HEALTH |
| Customers | PEYTONS |
| Customers | PEYTONS FOUNTAIN |
| Customers | PHARMACY BUYING ASSOCIATION |
| Customers | PMHI MEDCO SUPPLY CO |
| Customers | PRESCRIPTION SUPPLY INC |
| Customers | PRICE CHOPPER |
| Customers | PUBLIX SUPER MARKETS INC |
| Customers | QUEST PHARMACEUTICALS INC |
| Customers | RALPHS GROCERY |
| Customers | RICHIE PHARMACAL CO INC |
| Customers | ROBERT MATTHEWS COMPANY |
| Customers | ROCHESTER DRUG COOPERATIVE INC |
| Customers | ROUNDYS INC |
| Customers | SAFE CHAIN |
| Customers | SAFEWAY MAIL STOP |
| Customers | SALUS MEDICAL LLC |
| Customers | SAVE MART MODESTO YOSEMITE WHS |
| Customers | SCHNUCK MARKETS |
| Customers | SCHNUCKS MARKETS INC |
| Customers | SCHOOL HEALTH SUPPLIES |
| Customers | SMITH DRUG COMPANY |
| Customers | SOUTHERN LIVESTOCK SUPPLY |
| Customers | SPARTAN NASH INC |
| Customers | STATER BROTHERS MARKET |
| Customers | SUNSET PHARMACEUTICALS INC |
| Customers | SUPERVALU |
| Customers | SUPERVALU PHARMCIES INC |
| Customers | TARGET CORP |
| Customers | THE HILSINGER COMPANY |
| Customers | THRIFTY WHITE |
| Customers | TOP RX LLC |

    US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Customers | U RM STORES INC |
| Customers | VALLEY VETERINARY CLINIC LTD |
| Customers | VALLEY WHOLESALE DRUG CO LLC |
| Customers | VALU MERCHANDISERS COMPANY |
| Customers | VALUE DRUG COMPANY |
| Customers | VETERINARY SERVICE INC |
| Customers | VF GRACE |
| Customers | VISTAPHARM INC |
| Customers | VITACOST.COM |
| Customers | WALMART STORES INC |
| Customers | WEGMANS FOOD MARKETS |
| Customers | WESTERN SADDLERY |
| Customers | WINCO FOODS LLC |
| Customers | WINN DIXIE |
| Government Authorities | PENSION BENEFIT GUARANTY CORPORATION |
| Government Authorities | UNITED STATES FOOD AND DRUG ADMINISTRATION (FDA) |
| Government Authorities | UNITED STATES DRUG ENFORCEMENT ADMINISTRATION (DEA) |
| Utilities | AQUARION WATER COMPANY OF CT |
| Utilities | AT&T |
| Utilities | CABLEVISION LIGHTPATH INC |
| Utilities | CENTURYLINK |
| Utilities | CLEAN HARBORS INC |
| Utilities | COMCAST |
| Utilities | CON EDISON |
| Utilities | COX BUSINESS |
| Utilities | CRYSTAL ROCK |
| Utilities | CRYSTAL ROCK / DS SERVICES OF AMERICA, INC |
| Utilities | DANOX ENVIRONMENTAL SERVICES  INC |
| Utilities | DIRECT ENERGY BUSINESS |
| Utilities | DIRECT ENERGY SERVICES LLC |
| Utilities | DOMINION ENERGY |
| Utilities | DS SERVICES OF AMERICA, INC |
| Utilities | DUKE ENERGY |
| Utilities | EARTHLINK |
| Utilities | EARTHLINK BUSINESS COMPANY |

   US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Utilities | EVERSOURCE ENERGY |
| Utilities | EVERSOURCE ENERGY / CL&P |
| Utilities | EVERSOURCE ENERGY / YANKEE GAS |
| Utilities | FRONTIER COMMUNICATIONS |
| Utilities | GREENLIGHT COMMUNITY BROADBAND |
| Utilities | HERITAGE ENVIRONMENTAL SERVICES |
| Utilities | HOCON GAS INC |
| Utilities | HOCON INDUSTRIAL GAS |
| Utilities | IPASS |
| Utilities | KENT COUNTY WATER AUTHORITY |
| Utilities | LAVOIE & SON INDUSTRIAL |
| Utilities | LIVEMESSAGE |
| Utilities | MASERGY COMMUNICATIONS INC |
| Utilities | MATHESON TRI GAS INC |
| Utilities | MCI COMM SERVICE |
| Utilities | NATIONAL GRID |
| Utilities | NEW JERSEY AMERICAN WATER CO |
| Utilities | ON SITE SHREDDING LLC |
| Utilities | OPTIMUM - CABLEVISION |
| Utilities | PSE&G |
| Utilities | PSNC ENERGY |
| Utilities | SOUTHERN ELEVATOR CO INC |
| Utilities | SPECTRUM BUSINESS |
| Utilities | SPRINT |
| Utilities | STALLINGS BROTHERS HOLDINGS INC |
| Utilities | STERICYCLE INC |
| Utilities | SUEZ WTS USA INC |
| Utilities | TIME WARNER CABLE |
| Utilities | TIME WARNER CABLE ENTERPRISES LLC |
| Utilities | VEOLIA ES TECHNICAL SOLUTIONS |
| Utilities | VERIZON |
| Utilities | VERIZON WASHINGTON DC INC |
| Utilities | WASTE INDUSTRIES LLC |
| Utilities | ZOOM VIDEO COMMUNICATIONS |
| Insurers | ACE AMERICAN INSURANCE CO. |
| Insurers | ACE PROPERTY AND CASUALTY INSURANCE COMPANY |
| Insurers | CHUBB |

| CATEGORY | PARTY-IN-INTEREST |
| --- | --- |
| Insurers | ENDURANCE ASSURANCE CORP |
| Insurers | FACTORY MUTUAL INSURANCE COMPANY |
| Insurers | FM GLOBAL TRANSIT |
| Insurers | GREAT AMERICAN INSURANCE COMPANY (VOSCO) |
| Insurers | IRONSHORE SPECIALTY INSURANCE COMPANY |
| Insurers | ISOSCELES INSURANCE LTD. SEPARATE ACCOUNT [PPLP-01] |
| Insurers | LIBERTY INSURANCE CORP |
| Insurers | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| Insurers | LIBERTY SURPLUS INSURANCE CORPORATION (NON-ADMITTED) |
| Insurers | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA (AIG) |
| Insurers | OLD REPUBLIC INSURANCE COMPANY |
| Insurers | STEADFAST INSURANCE COMPANY – ZURICH |
| Insurers | THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA |
| Insurers | THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA (AIG WORLDSOURCE) |
| Insurers | U.S. SPECIALTY INSURANCE COMPANY - HCC |
| Insurers | ZURICH AMERICAN INSURANCE COMPANY |
| Surety Bonds | WESTCHESTER FIRE INSURANCE COMPANY |
| Equity Interests | ANTHONY M. RONCALLI |
| Equity Interests | BANELA CORPORATION |
| Equity Interests | BEACON COMPANY |
| Equity Interests | BR HOLDINGS ASSOCIATES INC. |
| Equity Interests | BR HOLDINGS ASSOCIATES L.P. |
| Equity Interests | HEATHERIDGE TRUST COMPANY LIMITED, |
| Equity Interests | HERCULES TRUST |
| Equity Interests | JEFFREY A. ROBINS, |
| Equity Interests | LESLIE J. SCHREYER |
| Equity Interests | LINARITE HOLDINGS LLC |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Equity Interests | MILLBORNE TRUST COMPANY LIMITED |
| Equity Interests | PERTHLITE HOLDINGS LLC |
| Equity Interests | PLP ASSOCIATES HOLDINGS INC. |
| Equity Interests | PLP ASSOCIATES HOLDINGS L.P. |
| Equity Interests | RAYMOND R. SACKLER |
| Equity Interests | ROSEBAY MEDICAL COMPANY L.P. |
| Equity Interests | ROSEBAY MEDICAL COMPANY, INC. |
| Equity Interests | STANHOPE GATE CORP. |
| Restructuring Professionals | ALIXPARTNERS LLP |
| Restructuring Professionals | DAVIS POLK AND WARDWELL LLP |
| Restructuring Professionals | PJT PARTNERS LP |
| Restructuring Professionals | TENEO STRATEGY LLC |
| Creditor Committee Professionals | AKIN GUMP STRAUSS HAUER & FELD LLP |
| Creditor Committee Professionals | BAYARD, P.A. |
| Creditor Committee Professionals | BEDELL CRISTIN |
| Creditor Committee Professionals | BROWN RUDNICK LLP |
| Creditor Committee Professionals | COLE SCHOTZ P.C |
| Creditor Committee Professionals | COMPASS LEXECON |
| Creditor Committee Professionals | COULTER & JUSTICE |
| Creditor Committee Professionals | FTI CONSULTING, INC. |
| Creditor Committee Professionals | GILBERT LLP |
| Creditor Committee Professionals | HOULIHAN LOKEY |
| Creditor Committee Professionals | JEFFERIES GROUP LLC |
| Creditor Committee Professionals | KRAMER LEVIN NAFTALIS & FRANKEL LLP |
| Creditor Committee Professionals | KURTZMAN CARSON CONSULTANTS LLC |
| Creditor Committee Professionals | OTTERBOURG P.C. |
| Creditor Committee Professionals | PILLSBURY WINTHROP SHAW PITTMAN LLP, |
| Creditor Committee Professionals | PROVINCE, INC. |
| Creditor Committee | AGENTIS PLLC |
| Creditor Committee | BARRON & BUDD |
| Creditor Committee | COUNSEL'S OFFICE (KING COUNTY, WA) |
| Creditor Committee | DILWORTH PAXSON |
| Creditor Committee | KELLER ROHRBACK |
| Creditor Committee | LIEFF, CABRASER, HEINMANN & BERNSTEIN |
| Creditor Committee | MOTLEY RICE LLC |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Creditor Committee | ROBBINS GELLER RUDMAN & DOWD LLP |
| Creditor Committee | SIMMONS HANLY CONROY LLC |
| Creditor Committee | SONOSKY, CHAMBERS, SACHSE, ENDERSON & PERRY LLP |
| Ad Hoc Group of NAS Babies | COOPER LAW FIRM NOLA (CLFNOLA) |
| Ad Hoc Group of NAS Babies | CREADORE LAW FIRM |
| Ad Hoc Group of NAS Babies | DAVID NUTT & ASSOCIATES |
| Ad Hoc Group of NAS Babies | FAYARD LEGAL |
| Ad Hoc Group of NAS Babies | KHR LAW OFFICES (KENT HARRISON ROBINS LAW OFFICES) |
| Ad Hoc Group of NAS Babies | KRUPNICK CAMPBELL MALONE BUSER SLAMA HANCOCK |
| Ad Hoc Group of NAS Babies | LEVENFELD PEARLSTEIN |
| Ad Hoc Group of NAS Babies | LISTON & DEAS |
| Ad Hoc Group of NAS Babies | MB FIRM |
| Ad Hoc Group of NAS Babies | THOMPSON BARNEY |
| Hospital Plaintiffs Group | BARRETT LAW GROUP |
| Hospital Plaintiffs Group | CUNEO LAW |
| Hospital Plaintiffs Group | SCHULTE ROTH & ZABEL |
| Hospital Plaintiffs Group | SHERRARD ROE VOIGHT & HARBISON |
| Multi-State Group Entity (MSGE) | CAPLIN & DRYSDALE |
| Multi-State Group Entity (MSGE) | WATTS GUERRA LLP |
| Individual Victims Group | ANDREWS THORNTON |
| Individual Victims Group | ASK LLP |
| Individual Victims Group | DUNDON ADVISERS LLC |
| Individual Victims Group | GENTLE TURNER AND SEXTON |
| Individual Victims Group | PROTIVI |
| Individual Victims Group | WHITE & CASE LLP |
| UCC Members | BLUE CROSS AND BLUE SHIELD ASSOCIATION |
| UCC Members | CVS CAREMARK PART D SERVICES, L.L.C. AND CAREMARK PCS HEALTH, L.L.C. |
| UCC Members | CHERYL JUAIRE |
| UCC Members | KARA TRAINOR |
| UCC Members | LTS LOHMANN THERAPY SYSTEMS CORPORATION |
| UCC Members | PENSION BENEFIT GUARANTY CORPORATION |
| UCC Members | RYAN HAMPTON |
| UCC Members | WALTER LEE SALMONS |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
| --- | --- |
| UCC Members | WEST BOCA MEDICAL CENTER |
| State of Arizona | CONSOVOY MCCARTHY |
| State of Arizona | KELLER LENKNER |
| Public Schools | HENRICHSEN LAW GROUP, P.L.L.C. |
| Public Schools | HUGHES SOCOL PIERS RESNICK & DYM, LTD. |
| Public Schools | MEHRI & SKALET, PLLC |
| Public Schools | TERRELL HOGAN |
| Public Schools | THE STEWART LAW FIRM, PLLC |
| Private Insurance Class | BLUE CROSS BLUE SHIELD ASSOCIATION |
| Private Insurance Class | BLUE CROSS BLUE SHIELD OF LOUISIANA |
| Private Insurance Class | HAGENS BERMAN (HBSSLAW) |
| Private Insurance Class | INDEPENDENT HEALTH |
| Private Insurance Class | LOUISIANA HEALTH SERVICES |
| Private Insurance Class | LOWEY DANNENBERG P.C. |
| Private Insurance Class | MORGAN & MORGAN |
| Private Insurance Class | RAWLINGS & ASSOCIATES |
| Private Insurance Class | ROBINS KAPLAN |
| Private Insurance Class | SHIPMAN & GOODWIN |
| Private Insurance Class | STEVENS LEE |
| Private Insurance Class | UNITED HEALTHCARE SERVICES INC. |
| Other Professionals | BIELLI & KLAUDER, LLC (FEE EXAMINER) |
| Other Professionals | ERNST & YOUNG (CANADA), COURT APPOINTED INFORMATION OFFICER |
| Other Professionals | PHILLIPS ADR (MEDIATOR) |
| Other Professionals | THE LAW OFFICES OF KENNETH FEINBERG (MEDIATOR) |
| Other Professionals | TOM VILSACK (COURT APPOINTED MONITOR) |
| State AG | ALABAMA AG'S OFFICE |
| State AG | ALASKA AG'S OFFICE |
| State AG | ARIZONA AG'S OFFICE |
| State AG | ARKANSAS AG'S OFFICE |
| State AG | CALIFORNIA AG'S OFFICE |
| State AG | COLORADO AG'S OFFICE |
| State AG | CONNECTICUT AG'S OFFICE |
| State AG | DELAWARE AG'S OFFICE |
| State AG | FLORIDA AG'S OFFICE |
| State AG | GEORGIA AG'S OFFICE |

| CATEGORY | PARTY-IN-INTEREST |
|----------|-------------------|
| State AG | HAWAII AG'S OFFICE |
| State AG | IDAHO AG'S OFFICE |
| State AG | ILLINOIS AG'S OFFICE |
| State AG | INDIANA AG'S OFFICE |
| State AG | IOWA AG'S OFFICE |
| State AG | KANSAS AG'S OFFICE |
| State AG | KENTUCKY AG'S OFFICE |
| State AG | LOUISIANA AG'S OFFICE |
| State AG | MAINE AG'S OFFICE |
| State AG | MARYLAND AG'S OFFICE |
| State AG | MASSACHUSETTS AG'S OFFICE |
| State AG | MICHIGAN AG'S OFFICE |
| State AG | MINNESOTA AG'S OFFICE |
| State AG | MISSISSIPPI AG'S OFFICE |
| State AG | MISSOURI AG'S OFFICE |
| State AG | MONTANA AG'S OFFICE |
| State AG | NEBRASKA AG'S OFFICE |
| State AG | NEVADA AG'S OFFICE |
| State AG | NEW HAMPSHIRE AG'S OFFICE |
| State AG | NEW JERSEY AG'S OFFICE |
| State AG | NEW MEXICO AG'S OFFICE |
| State AG | NEW YORK AG'S OFFICE |
| State AG | NORTH CAROLINA AG'S OFFICE |
| State AG | NORTH DAKOTA AG'S OFFICE |
| State AG | OHIO AG'S OFFICE |
| State AG | OKLAHOMA AG'S OFFICE |
| State AG | OREGON AG'S OFFICE |
| State AG | PENNSYLVANIA AG'S OFFICE |
| State AG | RHODE ISLAND AG'S OFFICE |
| State AG | SOUTH CAROLINA AG'S OFFICE |
| State AG | SOUTH DAKOTA AG'S OFFICE |
| State AG | TENNESSEE AG'S OFFICE |
| State AG | TEXAS AG'S OFFICE |
| State AG | UTAH AG'S OFFICE |
| State AG | VERMONT AG'S OFFICE |
| State AG | VIRGINIA AG'S OFFICE |
| State AG | WASHINGTON AG'S OFFICE |
| State AG | WEST VIRGINIA AG'S OFFICE |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| State AG | WISCONSIN AG'S OFFICE |
| State AG | WYOMING AG'S OFFICE |
| Other Consultants & Advisors | DELOITTE CONSULTING LLP |
| Other Consultants & Advisors | ERNST & YOUNG |
| Other Consultants & Advisors | GENESIS RESEARCH LLC |
| Other Consultants & Advisors | IBM CORPORATION |
| Other Consultants & Advisors | MCKINSEY & CO INC |
| Other Consultants & Advisors | TRINITY PARTNERS LLC |
| Other Consultants & Advisors | ZS ASSOCIATES INC |
| Licensing Agreements | ABBOTT LABORATORIES |
| Licensing Agreements | GRÜNENTHAL GMBH |
| Licensing Agreements | UNIVERSITY OF TEXAS |
| Business Development | ALIVIO |
| Business Development | ANABIOS |
| Business Development | CELLACT |
| Business Development | COGNITION |
| Business Development | EISAI |
| Business Development | ESTEVE |
| Business Development | EXICURE, INC. |
| Business Development | GL PHARMA |
| Business Development | GRUNENTHAL |
| Business Development | JAGOTEC/VECTURA |
| Business Development | LIGHT SCIENCES ONCOLOGY |
| Business Development | LTS LOHMANN |
| Business Development | MARINUS PHARMACEUTICALS |
| Business Development | NORTHLAKE |
| Business Development | OCULAR |
| Business Development | PRAXIS |
| Business Development | SHIONOGI |
| Business Development | SHIONOGI SYMPROIC |
| Business Development | SPINETHERA |
| Business Development | TETRAGENETICS |
| Business Development | UNIVERSITY OF NEBRASKA |
| Business Development | UNIVERSITY OF TEXAS |
| Business Development | VM PHARMA |
| Litigation | OCCIDENTAL CHEMICAL CORPORATION |
| Landlords | CLARIANT PLASTICS & COATINGS |
| Landlords | CLARIANT PLASTICS & COATINGS |

   US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Landlords | ONE STAMFORD REALTY L.P. |
| Landlords | UBS FINANCIAL SERVICES INC. |
| Sublessees | AIRCASTLE ADVISOR LLC |
| Sublessees | BROOKSIDE EQUITY PARTNERS |
| Sublessees | CHARTER COMMUNICATIONS HOLDING COMPANY, LLC |
| Sublessees | HILLSIDE CAPITAL INCORPORATED |
| Sublessees | KOKINO LLC |
| Sublessees | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. |
| Sublessees | TXP SERVICES INC. |
| Sublessees | W.J. DEUTSCH & SONS LTD. |
| United States Bankruptcy Judges (Southern District of New York) | CECELIA G. MORRIS |
| United States Bankruptcy Judges (Southern District of New York | JAMES L. GARRITY JR. |
| United States Bankruptcy Judges (Southern District of New York | MARTIN GLENN |
| United States Bankruptcy Judges (Southern District of New York | MARY KAY VYSKOCIL |
| United States Bankruptcy Judges (Southern District of New York | MICHAEL E. WILES |
| United States Bankruptcy Judges (Southern District of New York | ROBERT D. DRAIN |
| United States Bankruptcy Judges (Southern District of New York | ROBERT E. GROSSMAN |
| United States Bankruptcy Judges (Southern District of New York | SEAN H. LANE |
| United States Bankruptcy Judges (Southern District of New York | SHELLEY C. CHAPMAN |
| United States Bankruptcy Judges (Southern District of New York | STUART M. BERNSTEIN |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | ANDREA B. SCHWARTZ |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | ANDY VELEZ-RIVERA |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | BENJAMIN J. HIGGINS |

    US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | BRIAN S. MASUMOTO |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | CHEUK M. NG |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | DANNY A. CHOY |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | ERCILIA A. MENDOZA |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | GREG M. ZIPES |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | ILUSION RODRIGUEZ |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | LINDA A. RIFFKIN |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | MARIA CATAPANO |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | MARY V. MORONEY |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | NADKARNI JOSEPH |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | PAUL K. SCHWARTZBERG |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | RICHARD C. MORRISSEY |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | SERENE NAKANO |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | SHANNON SCOTT |

    US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | SUSAN ARBEIT |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | SYLVESTER SHARP |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | VICTOR ABRIANO |
| Debtor Legal Counsel | ABE IKUBO & KATAYAMA |
| Debtor Legal Counsel | ABG INTELLECTUAL PROPERTY LAW |
| Debtor Legal Counsel | ANAQUA SERVICES INC |
| Debtor Legal Counsel | ANGELI UNGAR LAW GROUP LLC |
| Debtor Legal Counsel | ARNOLD & PORTER KAYE SCHOLER LLP |
| Debtor Legal Counsel | BASSFORD REMELE |
| Debtor Legal Counsel | BERESFORD BOOTH PPLC |
| Debtor Legal Counsel | BLANK ROME LLP |
| Debtor Legal Counsel | BORDEN LADNER GERVAIS LLP |
| Debtor Legal Counsel | BRINKS GILSON & LIONE |
| Debtor Legal Counsel | BRUNINI GRANTHAM GROWER HEWES, PLLC |
| Debtor Legal Counsel | CETRULO LLP |
| Debtor Legal Counsel | CHRIS SHAPLEY |
| Debtor Legal Counsel | CIPRIANI & WERNER PC |
| Debtor Legal Counsel | COGENCY GLOBAL |
| Debtor Legal Counsel | COLE SCOTT & KISSANE |
| Debtor Legal Counsel | COVINGTON & BURLING LLP |
| Debtor Legal Counsel | CROWE & DUNLEVY |
| Debtor Legal Counsel | DANNEMANN SIEMSEN ADVOGADOS |
| Debtor Legal Counsel | DANNEMANN SIEMSEN BIGLER & IPANEMA MOREIRA |
| Debtor Legal Counsel | DAVIDSON, DAVIDSON & KAPPEL, LLC |
| Debtor Legal Counsel | DAVIS, HATLEY, HAFFEMAN & TIGHE, P.C. |
| Debtor Legal Counsel | DECHERT LLP |
| Debtor Legal Counsel | DEHAY & ELLISTON LLP |
| Debtor Legal Counsel | DINSE, KNAPP & MCANDREW |
| Debtor Legal Counsel | DLA PIPER LLP |
| Debtor Legal Counsel | DORSEY & WHITNEY LLP |
| Debtor Legal Counsel | DURBIN LARIMORE & BIALICK |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Debtor Legal Counsel | EURO CELTIQUE S.A. |
| Debtor Legal Counsel | EVANS FEARS & SCHUTTERT LLP |
| Debtor Legal Counsel | FOX, O'NEILL & SHANNON S.C. |
| Debtor Legal Counsel | FRAZER GREENE UPCHURCH & BAKER, LLC |
| Debtor Legal Counsel | FROST BROWN TODD LLC |
| Debtor Legal Counsel | GERMAN GALLAGHER MURTAGH |
| Debtor Legal Counsel | GIBSON DUNN & CRUTCHER LLP |
| Debtor Legal Counsel | GORDON, ARATA, MONTGOMERY, BARNETT, MCCOLLAM, DUPLANTIS & EAGAN LLC |
| Debtor Legal Counsel | GUNDERSON, PALMER, NELSON, ASHMORE LLP |
| Debtor Legal Counsel | HANNEGAN LANDAU POERSCH & ROSENBAM ADVOCACY, LLC |
| Debtor Legal Counsel | HEPLER BROOM LLC |
| Debtor Legal Counsel | HINCKLEY, ALLEN & SNYDER LLP |
| Debtor Legal Counsel | HIRST APPLEGATE, LLP |
| Debtor Legal Counsel | HOGAN LOVELLS US LLP [DC] |
| Debtor Legal Counsel | HOLLAND & HART |
| Debtor Legal Counsel | JACKSON LEWIS P.C. |
| Debtor Legal Counsel | JOHN LOCKEY (BARRISTER) |
| Debtor Legal Counsel | JONES DAY |
| Debtor Legal Counsel | KARR TUTTLE CAMPBELL |
| Debtor Legal Counsel | KING & SPALDING LLP |
| Debtor Legal Counsel | KLEINFELD KAPLAN AND BECKER LLP |
| Debtor Legal Counsel | LARSON O'BRIEN LLP |
| Debtor Legal Counsel | LAW OFFICES OF IAN E. BJORKMAN, LLC |
| Debtor Legal Counsel | LEASON ELLIS LLP |
| Debtor Legal Counsel | LEWIS JOHS AVALLONE AVILES, LLP |
| Debtor Legal Counsel | LOWENSTEIN SANDLER LLP |
| Debtor Legal Counsel | LYNN PINKER COX & HURST |
| Debtor Legal Counsel | LYTLE SOULE & CURLEE, P.C. |
| Debtor Legal Counsel | MAIWALD |
| Debtor Legal Counsel | MARKS & CLERK LLP |
| Debtor Legal Counsel | MAYNARD COOPER GALE |
| Debtor Legal Counsel | MDL 2804 DEFENDANT SPECIAL MASTER FUND |
| Debtor Legal Counsel | MELTZER, PURTILL & STELLE, LLC |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Debtor Legal Counsel | MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD, PLLC |
| Debtor Legal Counsel | MONTGOMERY & ANDREWS, PA |
| Debtor Legal Counsel | MORGAN LEWIS & BOCKIUS LLP |
| Debtor Legal Counsel | MORRIS NICHOLS ARSHT AND TUNNELL LLP |
| Debtor Legal Counsel | MORRISON & FOERSTER LLP |
| Debtor Legal Counsel | NEAL & HARWELL |
| Debtor Legal Counsel | NELSON MULLINS RILEY & SCARBOROUGH LLP |
| Debtor Legal Counsel | NIXON PEABODY |
| Debtor Legal Counsel | NORTON ROSE FULBRIGHT US LLP |
| Debtor Legal Counsel | OLIVERIO & MARCACCIO LLP |
| Debtor Legal Counsel | O'NEILL & BORGES |
| Debtor Legal Counsel | PARK JENSEN BENNETT LLP |
| Debtor Legal Counsel | PARKER HURST & BURNETT PLC |
| Debtor Legal Counsel | PARSONS BEHLE & LATIMER |
| Debtor Legal Counsel | PENN STUART & ESKRIDGE |
| Debtor Legal Counsel | PRYOR CASHMAN LLP |
| Debtor Legal Counsel | REED SMITH, LLP |
| Debtor Legal Counsel | REICHARD & ESCALERA LLC |
| Debtor Legal Counsel | REILLY, MCDEVITT & HENRICH, P.C. |
| Debtor Legal Counsel | REMINGER CO., L.P.A. |
| Debtor Legal Counsel | RICHMOND & QUINN |
| Debtor Legal Counsel | ROBINSON GRAY STEPP & LAFFITTE, LLC |
| Debtor Legal Counsel | SANDS ANDERSON PC |
| Debtor Legal Counsel | SEMMES ATTORNEYS AT LAW |
| Debtor Legal Counsel | SHAW KELLER LLP |
| Debtor Legal Counsel | SIDLEY AUSTIN, LLP |
| Debtor Legal Counsel | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP |
| Debtor Legal Counsel | SKARZYNSKI BLACK |
| Debtor Legal Counsel | SNELL & WILMER |
| Debtor Legal Counsel | STEPTOE & JOHNSON |
| Debtor Legal Counsel | STERNE KESSLER GOLDSTEIN FOX PLLC |
| Debtor Legal Counsel | STIKEMAN ELLIOTT, LLP |
| Debtor Legal Counsel | STITES & HARBISON, PLLC |
| Debtor Legal Counsel | TAYLOR ENGLISH |
| Debtor Legal Counsel | TAYLOR LAW OFFICE |

   US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Debtor Legal Counsel | THOMPSON COBURN, LLP |
| Debtor Legal Counsel | THOMPSON HINE |
| Debtor Legal Counsel | TROUTMAN SANDERS LLP |
| Debtor Legal Counsel | VOGEL LAW FIRM, LTD. |
| Debtor Legal Counsel | VORYS SATER SEYMOUR & PEASE |
| Debtor Legal Counsel | WALSH PIZZI O'REILLY FALANGA LLP |
| Debtor Legal Counsel | WHEELER TRIGG O'DONNELL LLP |
| Debtor Legal Counsel | WIGGIN AND DANA, LLP |
| Debtor Legal Counsel | WILMER CUTLER PICKERING HALE AND DORR, LLP |
| Director and Officer Legal Counsel | BRENNER, SALTZMAN & WALLMAN LLP |
| Director and Officer Legal Counsel | CAMERON & MITTLEMAN |
| Director and Officer Legal Counsel | CHOATE HALL & STEWART LLP |
| Director and Officer Legal Counsel | COHEN & GRESSER LLP |
| Director and Officer Legal Counsel | COHNE KINGHORN |
| Director and Officer Legal Counsel | CONNER & WINTERS, LLP |
| Director and Officer Legal Counsel | DAVISON LAW |
| Director and Officer Legal Counsel | DAY PITNEY |
| Director and Officer Legal Counsel | DEBEVOISE & PLIMPTON LLP |
| Director and Officer Legal Counsel | DEBORAH BARBIER |
| Director and Officer Legal Counsel | FITCH LAW PARTNERS |
| Director and Officer Legal Counsel | HAUG PARTNERS |
| Director and Officer Legal Counsel | HAWKINS PARNELL & YOUNG |
| Director and Officer Legal Counsel | JOSEPH HAGE AARONSON LLC |
| Director and Officer Legal Counsel | KELLEY JASONS MCGOWAN SPINELLI HANNA & REBER, LLP |
| Director and Officer Legal Counsel | LANKLER SIFFERT & WOHL LLP |
| Director and Officer Legal Counsel | LEWIS THOMASON KING KRIEG |
| Director and Officer Legal Counsel | LUM, DRASCO & POSITAN LLC |
| Director and Officer Legal Counsel | LUTHER STRANGE & ASSOCIATES LLC |
| Director and Officer Legal Counsel | MCDERMOTT WILL & EMERY |
| Director and Officer Legal Counsel | MULINIX GOERKE & MEYER PPLC |
| Director and Officer Legal Counsel | NELSON MULLINS RILEY & SCARBOROUGH LLP |
| Director and Officer Legal Counsel | NORTON ROSE |
| Director and Officer Legal Counsel | NORTON ROSE (STROZ PASS THROUGH) |
| Director and Officer Legal Counsel | PAUL WEISS |
| Director and Officer Legal Counsel | ROSENTHAL LURIE & BROUDY LLC |

   US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Director and Officer Legal Counsel | SALVATORE PRESCOTT & PORTER, PPLC |
| Director and Officer Legal Counsel | SIMPSON THACHER BARLETT LLP |
| Director and Officer Legal Counsel | SPEARS & IMES LLP |
| Director and Officer Legal Counsel | STEPTOE & JOHNSON |
| Director and Officer Legal Counsel | WHEELER TRIGG O'DONNELL LLP |
| Director and Officer Legal Counsel | ZEIGER TIGGES & LITTLE LLP |
| Employee Indemnity Legal Counsel | BERESFORD BOOTH PPLC |
| Employee Indemnity Legal Counsel | BLANK ROME LLP |
| Employee Indemnity Legal Counsel | BRYAN CAVE LLP |
| Employee Indemnity Legal Counsel | CURL GLASSON & PATRASCIOUIU PLC |
| Employee Indemnity Legal Counsel | DLA PIPER LLP |
| Employee Indemnity Legal Counsel | LISA MALLINGER |
| Employee Indemnity Legal Counsel | LYTLE SOULE & CURLEE, P.C. |
| Employee Indemnity Legal Counsel | MILLER & CHEVALIER |
| Employee Indemnity Legal Counsel | PETRILLO KLEIN & BOXER |
| Employee Indemnity Legal Counsel | PORTER HEDGES, LLP |
| Employee Indemnity Legal Counsel | RICHARD J. PRENDERGAST, LTD |
| Employee Indemnity Legal Counsel | RIKER DANZIG SCHERER HYLAND & PERRETTI, LLP |
| Employee Indemnity Legal Counsel | ROBERT LIMA |
| Employee Indemnity Legal Counsel | SALVATORE PRESCOTT & PORTER, PPLC |
| Employee Indemnity Legal Counsel | TAYLOR LAW OFFICE |
| Employee Indemnity Legal Counsel | VENABLE LLP |
| Plaintiffs' Attorneys | AARON & GIANNA, PLC |
| Plaintiffs' Attorneys | ABBOUD LAW FIRM |
| Plaintiffs' Attorneys | ABOTT LAW GROUP |
| Plaintiffs' Attorneys | AHMAD, ZAVITSANOS, ANAIPAKOS, ALAVI & MENSING PC |
| Plaintiffs' Attorneys | ALEXANDER CORDER |
| Plaintiffs' Attorneys | ALEXANDER DUBOSE JEFFERSON & TOWNSEND LLP |
| Plaintiffs' Attorneys | ALEXANDRIA CITY ATTORNEY |
| Plaintiffs' Attorneys | ALICIA ROSHONG |
| Plaintiffs' Attorneys | ALLAN J. GEORGE |
| Plaintiffs' Attorneys | ALTMAN LEGAL GROUP |
| Plaintiffs' Attorneys | ALVENDIA, KELLY & DEMAREST LLC |
| Plaintiffs' Attorneys | AMY ARRINGTON |
| Plaintiffs' Attorneys | ANAPOL WEISS |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | ANDERSON & KARRENBERG |
| Plaintiffs' Attorneys | ANDREWS & THORNTON |
| Plaintiffs' Attorneys | ANDRUS ANDERSON |
| Plaintiffs' Attorneys | ANDRUS WAGSTAFF |
| Plaintiffs' Attorneys | ANGELA HAMMONDS-SAUCIER |
| Plaintiffs' Attorneys | ARCHIE LAMB & ASSOCIATES, LLC |
| Plaintiffs' Attorneys | ASKMAN LAW FIRM |
| Plaintiffs' Attorneys | ATLANTA DEPT. OF LAW |
| Plaintiffs' Attorneys | ATTORNEY GENERAL OF VIRGINIA |
| Plaintiffs' Attorneys | AXLEY BRYNELSON |
| Plaintiffs' Attorneys | BAD RIVER LEGAL DEPT. |
| Plaintiffs' Attorneys | BAHE COOK CANTLEY & NEFZGER PLC |
| Plaintiffs' Attorneys | BAILEY & GREER |
| Plaintiffs' Attorneys | BALCH & BINGHAM |
| Plaintiffs' Attorneys | BALDWIN CROCKER |
| Plaintiffs' Attorneys | BARBARA D. UNDERWOOD |
| Plaintiffs' Attorneys | BARON & BUDD |
| Plaintiffs' Attorneys | BARRACK, RODOS & BACINE |
| Plaintiffs' Attorneys | BARRETT LAW GROUP, P.A. |
| Plaintiffs' Attorneys | BARRETT LAW OFFICE |
| Plaintiffs' Attorneys | BARRIOS, KINGSDORF & CASTEIX |
| Plaintiffs' Attorneys | BEARD & BEARD |
| Plaintiffs' Attorneys | BEASLEY ALLEN LAW FIRM |
| Plaintiffs' Attorneys | BECK, AMSDEN & STALPES, PLLC |
| Plaintiffs' Attorneys | BEDFORD, ROGERS & BOWLING PC |
| Plaintiffs' Attorneys | BEGGS & LANE |
| Plaintiffs' Attorneys | BEHM AND BEHM |
| Plaintiffs' Attorneys | BELL LAW FIRM |
| Plaintiffs' Attorneys | BENTLEY & BRUNING, PA |
| Plaintiffs' Attorneys | BERGER & MONTAGUE, PC |
| Plaintiffs' Attorneys | BERKE, BERKE & BERKE |
| Plaintiffs' Attorneys | BERN CAPPELLI |
| Plaintiffs' Attorneys | BERRIGAN LITCHFIELD |
| Plaintiffs' Attorneys | BIANCO PA |
| Plaintiffs' Attorneys | BIRD LAW GROUP |
| Plaintiffs' Attorneys | BIRMINGHAM & CWACH |
| Plaintiffs' Attorneys | BLACKBURN & CONNER |
| Plaintiffs' Attorneys | BLACKMON & BLACKMON |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | BLANCO COUNTY |
| Plaintiffs' Attorneys | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| Plaintiffs' Attorneys | BOBBY R. MANNING |
| Plaintiffs' Attorneys | BONI, ZACK & SNYDER |
| Plaintiffs' Attorneys | BONSIGNORE, LLC |
| Plaintiffs' Attorneys | BOONE KARLBERG |
| Plaintiffs' Attorneys | BOSSIER & ASSOCIATES, PLLC |
| Plaintiffs' Attorneys | BOWLING & JOHNSON |
| Plaintiffs' Attorneys | BRANSTETTER, STRANCH & JENNINGS |
| Plaintiffs' Attorneys | BRASWELL MURPHY LLC |
| Plaintiffs' Attorneys | BRAUD & GALLAGHER |
| Plaintiffs' Attorneys | BRAZOS COUNTY ATTORNEY'S OFFICE |
| Plaintiffs' Attorneys | BRENNAN, MANNA & DIAMOND |
| Plaintiffs' Attorneys | BRENT L. CRUMPTON, PC |
| Plaintiffs' Attorneys | BRIAN K. BALSER |
| Plaintiffs' Attorneys | BRINDISI, MURAD & BRINDISI PEARLMAN |
| Plaintiffs' Attorneys | BRINSON, ASKEW, BERRY, SIEGLER, RICHARDSON & DAVIS |
| Plaintiffs' Attorneys | BRIOL & BENSON |
| Plaintiffs' Attorneys | BRISTER & BRISTER |
| Plaintiffs' Attorneys | BROUSSARD BALONEY |
| Plaintiffs' Attorneys | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS |
| Plaintiffs' Attorneys | BRUHL LAW FIRM |
| Plaintiffs' Attorneys | BRUNSON, BARNETT & SHERRER |
| Plaintiffs' Attorneys | BRYANT LAW CENTER |
| Plaintiffs' Attorneys | BUERGER, MOSELEY & CARSON |
| Plaintiffs' Attorneys | BUFETE ANDREU & SAGARDIA |
| Plaintiffs' Attorneys | BURG SIMPSON |
| Plaintiffs' Attorneys | BURGOS & ASSOCIATES |
| Plaintiffs' Attorneys | BURKE HARVEY |
| Plaintiffs' Attorneys | BURKE LASSETER |
| Plaintiffs' Attorneys | BURKE, HARVEY & FRANKOWSKI, LLC |
| Plaintiffs' Attorneys | BURNSIDE LAW |
| Plaintiffs' Attorneys | CAMPBELL LAW FIRM |
| Plaintiffs' Attorneys | CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO, P.C. |
| Plaintiffs' Attorneys | CAREY DAVIS & LOWE |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | CARPENTER LIPPS & LELAND LLP |
| Plaintiffs' Attorneys | CASCADE LAW CENTER |
| Plaintiffs' Attorneys | CATES MAHONEY |
| Plaintiffs' Attorneys | CEIBA LEGAL |
| Plaintiffs' Attorneys | CHAFIN LAW FIRM |
| Plaintiffs' Attorneys | CHAMBLISS, BAHNER & STOPHEL, PC |
| Plaintiffs' Attorneys | CHARLES E. BOYK |
| Plaintiffs' Attorneys | CHARLES L. BARNUM, PC |
| Plaintiffs' Attorneys | CHEHARDY, SHERMAN, WILLIAMS, MURRAY, RECILE, STAKELUM & HAYES, LLP |
| Plaintiffs' Attorneys | CHERUNDOLO LAW FIRM |
| Plaintiffs' Attorneys | CHEVERIE & ASSOCIATES |
| Plaintiffs' Attorneys | CHRISTINE M. BECK |
| Plaintiffs' Attorneys | CHURCHWYBLE, PC |
| Plaintiffs' Attorneys | CHURMAN, HOWALD, WEBER, SENKEL & NORRICK |
| Plaintiffs' Attorneys | CITY ATTORNEY |
| Plaintiffs' Attorneys | CITY OF BURLINGTON |
| Plaintiffs' Attorneys | CITY OF EUREKA |
| Plaintiffs' Attorneys | CITY OF MIAMI |
| Plaintiffs' Attorneys | CITY OF MOUNT VERNON |
| Plaintiffs' Attorneys | CITY OF PHILADELPHIA LAW DEPT. |
| Plaintiffs' Attorneys | CITY OF QUINCY |
| Plaintiffs' Attorneys | CITY OF ROCHESTER |
| Plaintiffs' Attorneys | CITY OF SAVANNAH |
| Plaintiffs' Attorneys | CITY OF ST. LOUIS |
| Plaintiffs' Attorneys | CLAYBORNE, SABO & WAGNER |
| Plaintiffs' Attorneys | CLENDENEN & SHEA |
| Plaintiffs' Attorneys | CLIMACO WILCOX |
| Plaintiffs' Attorneys | CLIMACO, WILCOX, PECA & GAROFOLI |
| Plaintiffs' Attorneys | COHEN & MALAD |
| Plaintiffs' Attorneys | COHEN & MILSTEIN |
| Plaintiffs' Attorneys | COLES BARTON, LLP |
| Plaintiffs' Attorneys | COLLINS, COLLINS & CONLEY |
| Plaintiffs' Attorneys | COLVIN LAW FIRM |
| Plaintiffs' Attorneys | CONAWAY & STRICKLER, PC |
| Plaintiffs' Attorneys | CONLEY GRIGGS PARTIN LLP |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | CONSOVOY, MCCARTHY, PARK PLLC |
| Plaintiffs' Attorneys | CONYBEARE LAW OFFICE, PC |
| Plaintiffs' Attorneys | COONER & CONWAY |
| Plaintiffs' Attorneys | COOPER & ELLIOTT |
| Plaintiffs' Attorneys | COOPER LAW FIRM |
| Plaintiffs' Attorneys | CORY, MEREDITH, WITTER & SMITH |
| Plaintiffs' Attorneys | COTCHETT, PITRE & MCCARTHY, LLP |
| Plaintiffs' Attorneys | CRAWFORD & MAURO |
| Plaintiffs' Attorneys | CRITCHLEY, KINUM & DENOIA, LLC |
| Plaintiffs' Attorneys | CRONGEYER LAW FIRM, P.C. |
| Plaintiffs' Attorneys | CRUEGER DICKINSON |
| Plaintiffs' Attorneys | CURRY & FRIEND |
| Plaintiffs' Attorneys | CUSIMANO, ROBERTS, & MILLS |
| Plaintiffs' Attorneys | CUTLER LAW FIRM |
| Plaintiffs' Attorneys | CZACK LAW FIRM |
| Plaintiffs' Attorneys | D'AMORE LAW GROUP, P.C. |
| Plaintiffs' Attorneys | DAMPIER LAW FIRM |
| Plaintiffs' Attorneys | DANE COUNTY DISTRICT ATTORNEY'S OFFICE |
| Plaintiffs' Attorneys | DANIEL R. MEACHUM & ASSOC. |
| Plaintiffs' Attorneys | DANIELL, UPTON, PERRY & MORRIS |
| Plaintiffs' Attorneys | D'ARCY JOHNSON DAY |
| Plaintiffs' Attorneys | DAVID N. COLE |
| Plaintiffs' Attorneys | DAVIS COUNTY ATTORNEYS OFFICE |
| Plaintiffs' Attorneys | DAVIS SCHWEIZER PLLC |
| Plaintiffs' Attorneys | DEBRA BECHTEL |
| Plaintiffs' Attorneys | DEGARIS & ROGERS |
| Plaintiffs' Attorneys | DEKALB COUNTY STATE ATTORNEY |
| Plaintiffs' Attorneys | DEMER & MARNIELLA |
| Plaintiffs' Attorneys | DENNIS P. COUVILLION |
| Plaintiffs' Attorneys | DEWITT ROSS |
| Plaintiffs' Attorneys | DEWSNUP, KING, OLSEN, WOREL, HAVAS, MORTENSON |
| Plaintiffs' Attorneys | DIAMOND WOODSUM |
| Plaintiffs' Attorneys | DICKENSON COUNTY ATTORNEY |
| Plaintiffs' Attorneys | DIES & PARKHURST |
| Plaintiffs' Attorneys | DILWORTH PAXSON |
| Plaintiffs' Attorneys | DOLT THOMPSON |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | DOMINA LAW GROUP |
| Plaintiffs' Attorneys | DON W. BARRETT, PA |
| Plaintiffs' Attorneys | DONA ANA COUNTY |
| Plaintiffs' Attorneys | DONALD R. VAUGHN & ASSOC. |
| Plaintiffs' Attorneys | DRESSMAN BENZINGER LAVELLE |
| Plaintiffs' Attorneys | DREYER BOYAJIAN LLP |
| Plaintiffs' Attorneys | DRUBNER HARTLEY |
| Plaintiffs' Attorneys | DRUMMOND WOODSUM |
| Plaintiffs' Attorneys | DUHAM JONES & PINEGAR |
| Plaintiffs' Attorneys | DURRETT LAW OFFICES |
| Plaintiffs' Attorneys | E. MARK EZELL, PC |
| Plaintiffs' Attorneys | EAVES LAW FIRM LLC |
| Plaintiffs' Attorneys | EDELSON PC |
| Plaintiffs' Attorneys | EDMOND, LINDSAY & HOFFLER |
| Plaintiffs' Attorneys | EDWARDS FRICKLE & CULVER |
| Plaintiffs' Attorneys | EGGNATZ PASCUCCI |
| Plaintiffs' Attorneys | EMERSON POYNTER |
| Plaintiffs' Attorneys | ENOCH TARVER |
| Plaintiffs' Attorneys | EVERETT, GASKINS & HANCOCK, LLP |
| Plaintiffs' Attorneys | FADDOUL, CLUFF, HARDY & CONAWAY, PC |
| Plaintiffs' Attorneys | FAULKNEW, HOFFMAN & PHILLIPS |
| Plaintiffs' Attorneys | FAYARD & HONEYCUTT |
| Plaintiffs' Attorneys | FEARS NACHAWATI |
| Plaintiffs' Attorneys | FELDMAN & PINTO |
| Plaintiffs' Attorneys | FELLERMAN & CIARIMBOLI LAW |
| Plaintiffs' Attorneys | FERRARO LAW FIRM |
| Plaintiffs' Attorneys | FERRER POIROT & WANSBROUGH |
| Plaintiffs' Attorneys | FIBICH, LEEBRON, COPELAND & BRIGGS |
| Plaintiffs' Attorneys | FIELDS PLLC |
| Plaintiffs' Attorneys | FIELDS, DEHMLOW & VESSELS |
| Plaintiffs' Attorneys | FILLINGANE LAW FIRM, LLC |
| Plaintiffs' Attorneys | FINE, KAPLAN AND BLACK |
| Plaintiffs' Attorneys | FITZSIMMONS LAW FIRM |
| Plaintiffs' Attorneys | FLEMING, NOLEN & JEZ, LLP |
| Plaintiffs' Attorneys | FOLEY & LARDNER |
| Plaintiffs' Attorneys | FOX & FARLEY |
| Plaintiffs' Attorneys | FRAZER LAW, LLC |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | FRAZER, PLC |
| Plaintiffs' Attorneys | FRIEDMAN & ASSOCIATES, PC |
| Plaintiffs' Attorneys | FRIEDMAN, DAZZIO, ZULNAS & BOWLING, P.C. |
| Plaintiffs' Attorneys | FULGHAM BULLOCK, PLLC |
| Plaintiffs' Attorneys | FULMER SILL LAW GROUP |
| Plaintiffs' Attorneys | GACHASSIN LAW FIRM |
| Plaintiffs' Attorneys | GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER |
| Plaintiffs' Attorneys | GALANDA BROADMAN |
| Plaintiffs' Attorneys | GALLAGHER LAW FIRM |
| Plaintiffs' Attorneys | GARDNER BREWER MARTINEZ-MONFORT, P.A. |
| Plaintiffs' Attorneys | GARRY WHITAKER LAW, PC |
| Plaintiffs' Attorneys | GARSON JOHNSON LLC |
| Plaintiffs' Attorneys | GARY C. JOHNSON, PSC |
| Plaintiffs' Attorneys | GENE STUMP |
| Plaintiffs' Attorneys | GEORGE B. DANIEL |
| Plaintiffs' Attorneys | GIBBS ARMSTRONG BOTOCHOFF, PC |
| Plaintiffs' Attorneys | GIBSON & KEITH |
| Plaintiffs' Attorneys | GILBERT LLP |
| Plaintiffs' Attorneys | GILMAN & BEDIGIAN LLC |
| Plaintiffs' Attorneys | GLAGO LAW FIRM |
| Plaintiffs' Attorneys | GLENN COFFEE & ASSOC. |
| Plaintiffs' Attorneys | GOLD, KHOUREY & TURAK |
| Plaintiffs' Attorneys | GOLDENBERG, HELLER & ANTOGNOLI, P.C. |
| Plaintiffs' Attorneys | GOLDFARB & HUCK ROTH ROJAS |
| Plaintiffs' Attorneys | GOLDSMITH & GOLDSMITH, L.L.P. |
| Plaintiffs' Attorneys | GOMEZ IAGMIN TRIAL ATTORNEYS |
| Plaintiffs' Attorneys | GOODWIN & GOODWIN |
| Plaintiffs' Attorneys | GOODWIN ABERNATHY LLP |
| Plaintiffs' Attorneys | GRABHORN LAW OFFICE, PLLC |
| Plaintiffs' Attorneys | GRANT D. AMEY |
| Plaintiffs' Attorneys | GRAY & WHITE |
| Plaintiffs' Attorneys | GREENE, KETCHUM, FARRELL, BAILEY & TWEEL |
| Plaintiffs' Attorneys | GRIFFITH & GRIFFITH |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | GROTEFELD HOFFMANN SCHLEITER GORDON & OCHOA LLP |
| Plaintiffs' Attorneys | GUIDA LAW OFFICE |
| Plaintiffs' Attorneys | GULLETT SANFORD |
| Plaintiffs' Attorneys | GUNTER & DANZEY |
| Plaintiffs' Attorneys | GUSTAFSON GLUEK PLLC |
| Plaintiffs' Attorneys | HACH ROSE |
| Plaintiffs' Attorneys | HAGENS BERMAN |
| Plaintiffs' Attorneys | HALEY & OLSON, PC |
| Plaintiffs' Attorneys | HALICZER PETTIS & SCHWAMM |
| Plaintiffs' Attorneys | HAMEL, WAXLER, ALLEN & COLLINS |
| Plaintiffs' Attorneys | HARDIN COUNTY ATTORNEY |
| Plaintiffs' Attorneys | HARDY, MCDANIEL & WELCH |
| Plaintiffs' Attorneys | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| Plaintiffs' Attorneys | HARRISON STEAKLEY |
| Plaintiffs' Attorneys | HARRISON WHITE |
| Plaintiffs' Attorneys | HARTLEY & HICKMAN |
| Plaintiffs' Attorneys | HASKELL SLAUGHTER & GALLION |
| Plaintiffs' Attorneys | HASTY POPE |
| Plaintiffs' Attorneys | HAVILAND HUGHES |
| Plaintiffs' Attorneys | HAYLEY & OLSON PC |
| Plaintiffs' Attorneys | HEINLEIN, BEELER, MINGACE & HEINEMAN, PC |
| Plaintiffs' Attorneys | HELEY DUNCAN & MELANDER |
| Plaintiffs' Attorneys | HELPERBROOM |
| Plaintiffs' Attorneys | HENRY COUNTY STATE ATTORNEY |
| Plaintiffs' Attorneys | HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC |
| Plaintiffs' Attorneys | HOBBS, STRAUS, DEAN & WALKER |
| Plaintiffs' Attorneys | HOGEN ADAMS PLLC |
| Plaintiffs' Attorneys | HOLLAND LAW FIRM |
| Plaintiffs' Attorneys | HOLLORAN SCHWARTZ & GAERTNER |
| Plaintiffs' Attorneys | HOUSTON, THOMPSON AND LEWIS, PC. |
| Plaintiffs' Attorneys | HOVDE DASSOW & DEETS |
| Plaintiffs' Attorneys | HUBER, SLACK, THOMAS & MARCELLE |
| Plaintiffs' Attorneys | HULL BARRETT, PC |
| Plaintiffs' Attorneys | HURWITZ SAGARIN |
| Plaintiffs' Attorneys | HUTCHENS LAW FIRM |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | IRPINO, AVIN & HAWKINS LAW FIRM |
| Plaintiffs' Attorneys | ISAAC WILES BURKHOLDER & TEETOR LLC |
| Plaintiffs' Attorneys | J F HENDERSON LAW, PLLC |
| Plaintiffs' Attorneys | J. HAROLD SEAGLE |
| Plaintiffs' Attorneys | J. SCOTT TAYLOR |
| Plaintiffs' Attorneys | JACK HARANG |
| Plaintiffs' Attorneys | JACKSON & FOSTER |
| Plaintiffs' Attorneys | JACKSON, FIKES, HOOD & BRAKEFIELD |
| Plaintiffs' Attorneys | JACKSON, VANCE, MORRISON |
| Plaintiffs' Attorneys | JAMES B. RAGAN |
| Plaintiffs' Attorneys | JAMES LAW OFFICE |
| Plaintiffs' Attorneys | JASON C. ODOM |
| Plaintiffs' Attorneys | JASPER COUNTY |
| Plaintiffs' Attorneys | JEFFERSON COUNTY ATTORNEY'S OFFICE |
| Plaintiffs' Attorneys | JEFFERSON TOWNSEND |
| Plaintiffs' Attorneys | JEFFREY A. CORNELL |
| Plaintiffs' Attorneys | JEFFREY SIMON |
| Plaintiffs' Attorneys | JESSEE AND JESSEE |
| Plaintiffs' Attorneys | JINKS, CROW & DICKSON |
| Plaintiffs' Attorneys | JOHN F. YOUNG |
| Plaintiffs' Attorneys | JOHN G. WALKER |
| Plaintiffs' Attorneys | JOHN HUNT MORGAN, P.S.C. |
| Plaintiffs' Attorneys | JOHN W. ALDERMAN |
| Plaintiffs' Attorneys | JOHNSON & JOHNSON, PLLC |
| Plaintiffs' Attorneys | JOHNSON BERG MCEVOY & BOSTOCK |
| Plaintiffs' Attorneys | JOHNSON GRAY |
| Plaintiffs' Attorneys | JOHNSON, CALDWELL & MCCOY |
| Plaintiffs' Attorneys | JOHNSON, JOHNSON, LUCAS & MIDDLETON, PC |
| Plaintiffs' Attorneys | JONES, WALDO, HOLBROOK & MCDONOUGH P.C. |
| Plaintiffs' Attorneys | KALISH LAW |
| Plaintiffs' Attorneys | KANNER & WHITELEY LLC |
| Plaintiffs' Attorneys | KAPKE & WILLERTH |
| Plaintiffs' Attorneys | KAUFMAN CANOLES |
| Plaintiffs' Attorneys | KEEFE LAW FIRM |
| Plaintiffs' Attorneys | KELLER LENKNER LLC |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | KELLER ROHRBACK LLP |
| Plaintiffs' Attorneys | KELLEY & FERRARO |
| Plaintiffs' Attorneys | KELLEY, GOLDFARB, HUCK, ROTH & RIOJAS, PLLC |
| Plaintiffs' Attorneys | KELLY, DURHAM & PITTARD, LLP |
| Plaintiffs' Attorneys | KEMP & KEMP |
| Plaintiffs' Attorneys | KENDALL COUNTY STATE ATTORNEY |
| Plaintiffs' Attorneys | KENYATTA K. STEWART (ACTING CORPORATE COUNSEL) |
| Plaintiffs' Attorneys | KERCSMAR & FELTUS |
| Plaintiffs' Attorneys | KERKMAN WAGNER & DUNN |
| Plaintiffs' Attorneys | KILGORE LAW OFFICE |
| Plaintiffs' Attorneys | KIMBERLY C. HAUGH, PC |
| Plaintiffs' Attorneys | KINNARD CLAYTON & BEVERIDGE |
| Plaintiffs' Attorneys | KIRK PINKERTON, PA |
| Plaintiffs' Attorneys | KOPELOWITZ OSTROW FERGUSON WEISELBERG GILBERT |
| Plaintiffs' Attorneys | KOVACICH SNIPES |
| Plaintiffs' Attorneys | KOZYAK TROPIN AND THROCKMORTON |
| Plaintiffs' Attorneys | KRAUSE & KINSMAN |
| Plaintiffs' Attorneys | KRUPNICK |
| Plaintiffs' Attorneys | KUSHNER HAMED & GROSTIC |
| Plaintiffs' Attorneys | KWALL BARACK NADEAU |
| Plaintiffs' Attorneys | L/O CRYSTAL JESSEE |
| Plaintiffs' Attorneys | LABORDE EARLES LAW FIRM |
| Plaintiffs' Attorneys | LANCIONE & LANCIONE |
| Plaintiffs' Attorneys | LANIER LAW |
| Plaintiffs' Attorneys | LAW OFFICE OF DAN A. ROBIN, JR. LLC |
| Plaintiffs' Attorneys | LAW OFFICE OF DANIEL R. KARON |
| Plaintiffs' Attorneys | LAW OFFICE OF GRANT D. AMEY, LLC |
| Plaintiffs' Attorneys | LAW OFFICE OF JOSEPH C. TANN |
| Plaintiffs' Attorneys | LAW OFFICE OF ROBERT E. SWEENEY |
| Plaintiffs' Attorneys | LAW OFFICE OF THOMAS L. YOUNG, P.A. |
| Plaintiffs' Attorneys | LAW OFFICES OF B. DAHLENBURG BONAR, P.S.C. |
| Plaintiffs' Attorneys | LAW OFFICES OF FRANCIS O. SCARPULLA |
| Plaintiffs' Attorneys | LAW OFFICES OF GRANT D. AMEY |
| Plaintiffs' Attorneys | LAW OFFICES OF P. RODNEY JACKSON |
| Plaintiffs' Attorneys | LEBLANC FANTACI VILLO |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | LEFTON GROUP |
| Plaintiffs' Attorneys | LEGER & SHAW |
| Plaintiffs' Attorneys | LEIFF CABRAISER |
| Plaintiffs' Attorneys | LEIST WARNER |
| Plaintiffs' Attorneys | LESLIE MURRAY LAW FIRM |
| Plaintiffs' Attorneys | LEVENFELD PEARLSTEIN |
| Plaintiffs' Attorneys | LEVIN PAPANTONIO |
| Plaintiffs' Attorneys | LEVIN SEDRAN & BERMAN LLP |
| Plaintiffs' Attorneys | LEVIN, PAPANTONIO |
| Plaintiffs' Attorneys | LIEFF, CABRASER, HEIMANN & BERNSTEIN |
| Plaintiffs' Attorneys | LILLIS LAW FIRM LLC |
| Plaintiffs' Attorneys | LLOYD & HOGAN |
| Plaintiffs' Attorneys | LOCKRIDGE GRINDAL NAUEN PLLP |
| Plaintiffs' Attorneys | LOLA THOMAS |
| Plaintiffs' Attorneys | LOS ANGELES CITY ATTORNEY'S OFFICE |
| Plaintiffs' Attorneys | LOWE, MOBLEY, LOWE & LEDUKE |
| Plaintiffs' Attorneys | LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER |
| Plaintiffs' Attorneys | LUCIANA P. BRASIL |
| Plaintiffs' Attorneys | LUIS R. VERA & ASSOC. |
| Plaintiffs' Attorneys | LUPARDUS LAW OFFICE |
| Plaintiffs' Attorneys | MACOUPIN COUNTY STATE ATTORNEY |
| Plaintiffs' Attorneys | MADDOX ISAACSON & CISNEROS |
| Plaintiffs' Attorneys | MAGLEBY, CATAXINOS & GREENWOOD |
| Plaintiffs' Attorneys | MANCHESTER LAW OFFICE |
| Plaintiffs' Attorneys | MANN & KEMP |
| Plaintiffs' Attorneys | MARC J. BERN & PARTNERS LLP |
| Plaintiffs' Attorneys | MARCUS & MACK |
| Plaintiffs' Attorneys | MARK A. SCHNEIDER |
| Plaintiffs' Attorneys | MARLER SCHRUM |
| Plaintiffs' Attorneys | MARTIN WALKER PC |
| Plaintiffs' Attorneys | MARTINSVILLE CITY ATTORNEY |
| Plaintiffs' Attorneys | MARTZELL & BICKFORD |
| Plaintiffs' Attorneys | MARTZELL, BICKFORD & CENTOLA |
| Plaintiffs' Attorneys | MATTHEW P. CHENEVERT |
| Plaintiffs' Attorneys | MATTHEW R. MCCARLEY |
| Plaintiffs' Attorneys | MAURO ARCHER & ASSOC. |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | MAYLE LLC |
| Plaintiffs' Attorneys | MAYTTE TEXIDOR LOPEZ |
| Plaintiffs' Attorneys | MCAFEE & TAFT |
| Plaintiffs' Attorneys | MCBRAYER, MCGINNIS, LESLIE & KIRKLAND PLLC |
| Plaintiffs' Attorneys | MCCABE TROTTER AND BEVERLY |
| Plaintiffs' Attorneys | MCCAMY PHILLIPS, TUGGLE |
| Plaintiffs' Attorneys | MCCOY, HIESTAND & SMITH, PLC |
| Plaintiffs' Attorneys | MCHUGH FULLER LAW GROUP, PLLC |
| Plaintiffs' Attorneys | MCKELLAR HYDE PLC |
| Plaintiffs' Attorneys | MCNAMEE & MCNAMEE |
| Plaintiffs' Attorneys | MCNAMEE HOSEA |
| Plaintiffs' Attorneys | MEANS GILLIS LAW |
| Plaintiffs' Attorneys | MELISSA J. WILLIAMS |
| Plaintiffs' Attorneys | MERRIMACK COUNTY |
| Plaintiffs' Attorneys | MEYER HENDRICKS & BIVENS PA |
| Plaintiffs' Attorneys | MEYERS & FLOWERS, LLC |
| Plaintiffs' Attorneys | MEYERS, FLOWERS, BRUNO & HERRMANN |
| Plaintiffs' Attorneys | MICHAEL H. KAHN |
| Plaintiffs' Attorneys | MIKE & ASSOCIATES |
| Plaintiffs' Attorneys | MIKE MOORE LAW FIRM |
| Plaintiffs' Attorneys | MILES GRANDERSON LLC |
| Plaintiffs' Attorneys | MILLER LAW |
| Plaintiffs' Attorneys | MOLOLAMKEN |
| Plaintiffs' Attorneys | MONTGOMERY COUNTY PROSECUTING ATTORNEYS OFFICE |
| Plaintiffs' Attorneys | MONTGOMERY PONDER |
| Plaintiffs' Attorneys | MOONEY WIELAND SMITH & ROSE |
| Plaintiffs' Attorneys | MOORE LAW GROUP |
| Plaintiffs' Attorneys | MORGAN & MORGAN |
| Plaintiffs' Attorneys | MORRIS KING & HODGE |
| Plaintiffs' Attorneys | MORROW, MORROW, RYAN, BASSETT & HAIK |
| Plaintiffs' Attorneys | MORTENSEN |
| Plaintiffs' Attorneys | MOTLEY RICE |
| Plaintiffs' Attorneys | MTHIRTYSIX PLLC |
| Plaintiffs' Attorneys | MULLENS & MULLENS |
| Plaintiffs' Attorneys | MURRAY & MURRAY CO. |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | NACK RICHARDSON & NACK |
| Plaintiffs' Attorneys | NAPOLI SHKOLNIK PLLC |
| Plaintiffs' Attorneys | NEBLETT, BEARD & ARSENAULT |
| Plaintiffs' Attorneys | NEIL T. LEIFER LLC |
| Plaintiffs' Attorneys | NELSON, BRYAN & CROSS |
| Plaintiffs' Attorneys | NICK KAHL, LLC |
| Plaintiffs' Attorneys | NICK MAURO |
| Plaintiffs' Attorneys | NIX, PATTERSON & ROACH |
| Plaintiffs' Attorneys | NIXON, VOGELMAN, BARRY, SLAWSKY & SIMONEAU |
| Plaintiffs' Attorneys | NUECES COUNTY ATTORNEYS OFFICE |
| Plaintiffs' Attorneys | NYE & NYE |
| Plaintiffs' Attorneys | NYE COUNTY DISTRICT ATTORNEY |
| Plaintiffs' Attorneys | OCHS LAW FIRM |
| Plaintiffs' Attorneys | OFFICE OF COUNTY ATTORNEY - HARVEY |
| Plaintiffs' Attorneys | OFFICE OF ROBERT F. JULIAN |
| Plaintiffs' Attorneys | OFFICE OF SALT LAKE DISTRICT ATTORNEY |
| Plaintiffs' Attorneys | OFFICE OF THE ATTORNEY GENERAL - TEXAS |
| Plaintiffs' Attorneys | OFFICE OF THE MONTGOMERY COUNTY ATTORNEY |
| Plaintiffs' Attorneys | O'MALLEY & LANGAN |
| Plaintiffs' Attorneys | O'NEILL LAW |
| Plaintiffs' Attorneys | OSBORNE & FRANCIS |
| Plaintiffs' Attorneys | OTHS, HEISER, MILLER, WAIGLAND & CLAGG |
| Plaintiffs' Attorneys | PANATIER BARTLETT |
| Plaintiffs' Attorneys | PANSING HOGAN ERNST & BACKMAN |
| Plaintiffs' Attorneys | PAOLI LAW FIRM, PC |
| Plaintiffs' Attorneys | PARKS CRUMP LLC |
| Plaintiffs' Attorneys | PASTERNACK, TILKER, ZIEGLER, WALSH, STANTON & ROMANO |
| Plaintiffs' Attorneys | PATRICK C. MCGINLEY |
| Plaintiffs' Attorneys | PATRICK C. SMITH LLC |
| Plaintiffs' Attorneys | PATTY & YOUNG |
| Plaintiffs' Attorneys | PAUL D. HENDERSON |
| Plaintiffs' Attorneys | PEDERSEN AND WHITEHEAD |
| Plaintiffs' Attorneys | PENDLEY, BAUDIN & COFFIN |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | PERRIN, LANDRY, DELAUNAY |
| Plaintiffs' Attorneys | PERRY & YOUNG |
| Plaintiffs' Attorneys | PHILLIPS & PAOLICELLI |
| Plaintiffs' Attorneys | PHIPPH DEACON PURNELL |
| Plaintiffs' Attorneys | PHIPPS ANDERSON DEACON |
| Plaintiffs' Attorneys | PHIPPS DEACON PURNELL |
| Plaintiffs' Attorneys | PIATT COUNTY STATE ATTORNEY |
| Plaintiffs' Attorneys | PIERCE COUNTY PROSECUTOR'S OFFICE |
| Plaintiffs' Attorneys | PINTO COATES KYRE & BOWERS, PLLC |
| Plaintiffs' Attorneys | PLEVIN, GALUCCI COMPANY, L.P.A. |
| Plaintiffs' Attorneys | PODHURST ORSECK P.A. |
| Plaintiffs' Attorneys | POGUST BRASLOW & MILLROOD |
| Plaintiffs' Attorneys | POMPEY & POMPEY |
| Plaintiffs' Attorneys | POOLE & POOLE |
| Plaintiffs' Attorneys | POOLE LAW |
| Plaintiffs' Attorneys | PORTEOUS HAINKEL & JOHNSON |
| Plaintiffs' Attorneys | PORTEOUS, HAINKEL AND JOHNSON, LLP |
| Plaintiffs' Attorneys | PORTLAND CITY ATTORNEY'S OFFICE |
| Plaintiffs' Attorneys | POWELL & MAJESTRO |
| Plaintiffs' Attorneys | PRIETO, MARIGLIANO, HOLBERT & PRIETO, LLC |
| Plaintiffs' Attorneys | PRIM & MENDHEIM |
| Plaintiffs' Attorneys | PRINCE ARMSTRONG LLC |
| Plaintiffs' Attorneys | PRINCE GLOVER & HAYES |
| Plaintiffs' Attorneys | PRITT & SPANO |
| Plaintiffs' Attorneys | PRO SE |
| Plaintiffs' Attorneys | PROCHASKA, HOWELL & PROCHASKA LLC |
| Plaintiffs' Attorneys | PURNELL LAW |
| Plaintiffs' Attorneys | R. JEFFREY PERLOFF |
| Plaintiffs' Attorneys | R.D. BURNS |
| Plaintiffs' Attorneys | RALPH E. MARASCO, JR. |
| Plaintiffs' Attorneys | RAMOS LAW |
| Plaintiffs' Attorneys | REBEIN BROTHERS |
| Plaintiffs' Attorneys | REDDICK MOSS, PLLC |
| Plaintiffs' Attorneys | REICH & BINSTOCK |
| Plaintiffs' Attorneys | REIDAR M. MOGERMAN |
| Plaintiffs' Attorneys | REX A. SHARP, P.A. |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | RICHARD SCHECTER |
| Plaintiffs' Attorneys | RILEY & JACKSON |
| Plaintiffs' Attorneys | RINEHARDT LAW FIRM |
| Plaintiffs' Attorneys | ROBBINS GELLER RUDMAN & DOWD LLP |
| Plaintiffs' Attorneys | ROBERT F. JULIAN |
| Plaintiffs' Attorneys | ROBERT PIERCE & ASSOC. |
| Plaintiffs' Attorneys | ROBINS GELLER |
| Plaintiffs' Attorneys | ROBINS KAPLAN |
| Plaintiffs' Attorneys | ROBINSON CALCAGNIE |
| Plaintiffs' Attorneys | ROBLES, RAEL & ANAYA |
| Plaintiffs' Attorneys | RODMAN, RODMAN & SANDMAN |
| Plaintiffs' Attorneys | ROGER F. LAGARDE |
| Plaintiffs' Attorneys | ROGERS LAW GROUP, PA |
| Plaintiffs' Attorneys | ROMANO LAW GROUP |
| Plaintiffs' Attorneys | RONALD L. BOOK, PA |
| Plaintiffs' Attorneys | ROOSEVELT COUNTY ATTORNEY |
| Plaintiffs' Attorneys | ROSEN HARWOOD |
| Plaintiffs' Attorneys | ROSS F. LAGARDE |
| Plaintiffs' Attorneys | S. DUBOSE PORTER, ATTORNEY AT LAW |
| Plaintiffs' Attorneys | SACKS WESTON DIAMOND |
| Plaintiffs' Attorneys | SALTZ MONGELUZZI BARRETT & BENDESKY |
| Plaintiffs' Attorneys | SALVATORE TERRITO |
| Plaintiffs' Attorneys | SAM BERNSTEIN LAW FIRM, PLLC |
| Plaintiffs' Attorneys | SAN FRANCISCO CITY ATTORNEY'S OFFICE |
| Plaintiffs' Attorneys | SAN PATRICIO COUNTY ATTORNEYS OFFICE |
| Plaintiffs' Attorneys | SANDERS PHILLIPS GROSSMAN, LLC |
| Plaintiffs' Attorneys | SANDERS, MOTLEY, YOUNG & GALLARDO |
| Plaintiffs' Attorneys | SANFORD HEISLER SHARP |
| Plaintiffs' Attorneys | SARPY COUNTY ATTORNEY |
| Plaintiffs' Attorneys | SAVAGE O'DONNELL |
| Plaintiffs' Attorneys | SCHEER MONTGOMERY |
| Plaintiffs' Attorneys | SCHONEKAS, EVANS, MCGOEY & MCEACHIN |
| Plaintiffs' Attorneys | SCHWARTZ BON WALKER & STUDER |
| Plaintiffs' Attorneys | SCHWARZ MONGELUZZI |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | SCOTT & SCOTT |
| Plaintiffs' Attorneys | SCOTT ELLIOTT SMITH |
| Plaintiffs' Attorneys | SCOTT TAYLOR, PLLC |
| Plaintiffs' Attorneys | SEAGLE LAW |
| Plaintiffs' Attorneys | SEEGER WEISS LLP |
| Plaintiffs' Attorneys | SEIF & MCNAMEE |
| Plaintiffs' Attorneys | SHAFFER MADIA LAW |
| Plaintiffs' Attorneys | SHELBY COUNTY ATTORNEY'S OFFICE |
| Plaintiffs' Attorneys | SHELLER, PC |
| Plaintiffs' Attorneys | SHER GARNER CAHILL RICHTER KLEIN & HILBERT, LLC |
| Plaintiffs' Attorneys | SILVERMAN THOMPSON SLUTKIN AND WHITE LLC |
| Plaintiffs' Attorneys | SIMMONS & SIMMONS |
| Plaintiffs' Attorneys | SIMMONS HANLY CONROY |
| Plaintiffs' Attorneys | SIMON GREENSTONE PANATIER BARTLETT |
| Plaintiffs' Attorneys | SIMON LAW FIRM |
| Plaintiffs' Attorneys | SIMS & SIMS |
| Plaintiffs' Attorneys | SKAGIT COUNTY PROSECUTOR'S OFFICE |
| Plaintiffs' Attorneys | SKIKOS CRAWFORD SKIKOS & JOSEPH |
| Plaintiffs' Attorneys | SKINNER LAW |
| Plaintiffs' Attorneys | SMITH & FAWER |
| Plaintiffs' Attorneys | SMITH & JOHNSON |
| Plaintiffs' Attorneys | SMITH STAG |
| Plaintiffs' Attorneys | SOMMERS SCHWARTZ PC |
| Plaintiffs' Attorneys | SONOSKY, CHAMBERS, SACHSE, MIELKE & BROWNELL, LLP |
| Plaintiffs' Attorneys | SONOSKY, CHAMBERS, SACHSE, MILLER & MUNSON, LLP |
| Plaintiffs' Attorneys | SPANGENBERG, SHIBLEY & LIBER |
| Plaintiffs' Attorneys | SPEARS & SPEARS |
| Plaintiffs' Attorneys | SPEIGHTS & WORRICH, LLC |
| Plaintiffs' Attorneys | SPIRO HARRISON |
| Plaintiffs' Attorneys | STAG LIUZZA, L.L.C. |
| Plaintiffs' Attorneys | STEPHEN M. TUNSTALL |
| Plaintiffs' Attorneys | STEVEN E. SCHEER |
| Plaintiffs' Attorneys | STEVEN W. BERMAN |
| Plaintiffs' Attorneys | STEVEN WILLIAM TEPPLER |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | STOLL STOLL BERNE LOKTING & SHLACHTER P.C. |
| Plaintiffs' Attorneys | STRAWBRIDGE |
| Plaintiffs' Attorneys | STRONG-GARNER-BAUER |
| Plaintiffs' Attorneys | STUART SMITH |
| Plaintiffs' Attorneys | STUDSTILL FIRM |
| Plaintiffs' Attorneys | STULL, STULL & BRODY |
| Plaintiffs' Attorneys | STYRON & SHILLING |
| Plaintiffs' Attorneys | SULLIVAN & SULLIVAN |
| Plaintiffs' Attorneys | SULLIVAN, WARD, ASHER & PATTON |
| Plaintiffs' Attorneys | SUMNER COUNTY LAW DEPARTMENT |
| Plaintiffs' Attorneys | SUSAN J. VAN ZANDT |
| Plaintiffs' Attorneys | SUTHERS & THOMPSON |
| Plaintiffs' Attorneys | SUZANNE WEISE |
| Plaintiffs' Attorneys | SWEENEY MERRIGAN LAW |
| Plaintiffs' Attorneys | TAD ROBINSON O'NEILL |
| Plaintiffs' Attorneys | TAFT STETTINIUS & HOLLISTER LLP |
| Plaintiffs' Attorneys | TATE LAW GROUP |
| Plaintiffs' Attorneys | TAYLOR & KNIGHT |
| Plaintiffs' Attorneys | TAYLOR MARTINO |
| Plaintiffs' Attorneys | THE BELL LAW FIRM |
| Plaintiffs' Attorneys | THE BILEK LAW FIRM |
| Plaintiffs' Attorneys | THE BRUEHL FIRM |
| Plaintiffs' Attorneys | THE CALWELL PRACTICE |
| Plaintiffs' Attorneys | THE CHAFFIN LAW FIRM |
| Plaintiffs' Attorneys | THE CHARLESTON GROUP |
| Plaintiffs' Attorneys | THE CHEEK LAW FIRM |
| Plaintiffs' Attorneys | THE CHEROKEE NATION |
| Plaintiffs' Attorneys | THE CICALA LAW FIRM PLLC |
| Plaintiffs' Attorneys | THE CK HOEFFLER FIRM |
| Plaintiffs' Attorneys | THE COCHRAN FIRM-DONTHAN, PC |
| Plaintiffs' Attorneys | THE CONRAD LAW FIRM |
| Plaintiffs' Attorneys | THE COOPER LAW FIRM |
| Plaintiffs' Attorneys | THE CREADORE LAW FIRM |
| Plaintiffs' Attorneys | THE CZACK LAW FIRM |
| Plaintiffs' Attorneys | THE DAMPIER LAW FIRM |
| Plaintiffs' Attorneys | THE DANZEY LAW FIRM |
| Plaintiffs' Attorneys | THE DIAZ LAW FIRM |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | THE DILORENZO LAW FIRM, LLC |
| Plaintiffs' Attorneys | THE DOWNEY LAW FIRM |
| Plaintiffs' Attorneys | THE DUDENHEFER LAW FIRM, LLC |
| Plaintiffs' Attorneys | THE DUGAN LAW FIRM |
| Plaintiffs' Attorneys | THE EDWARDS FIRM |
| Plaintiffs' Attorneys | THE EICHHOLZ LAW FIRM, P.C. |
| Plaintiffs' Attorneys | THE FINNELL FIRM |
| Plaintiffs' Attorneys | THE FITTE LAW FIRM LLC |
| Plaintiffs' Attorneys | THE FRANKOWSKI LAW FIRM LLC |
| Plaintiffs' Attorneys | THE GALLAGHER LAW FIRM |
| Plaintiffs' Attorneys | THE GREEN LAW FIRM |
| Plaintiffs' Attorneys | THE GROSS LAW FIRM |
| Plaintiffs' Attorneys | THE KING FIRM |
| Plaintiffs' Attorneys | THE KUYKENDALL GROUP |
| Plaintiffs' Attorneys | THE LANIER LAW FIRM |
| Plaintiffs' Attorneys | THE LAW OFFICES OF TOM HALL |
| Plaintiffs' Attorneys | THE MAHER LAW FIRM, PA |
| Plaintiffs' Attorneys | THE MILLER LAW FIRM |
| Plaintiffs' Attorneys | THE MOSKOWITZ LAW FIRM |
| Plaintiffs' Attorneys | THE POOLE LAW GROUP |
| Plaintiffs' Attorneys | THE SAM BERNSTEIN LAW FIRM, PLLC |
| Plaintiffs' Attorneys | THE SPIGARELLI LAW FIRM |
| Plaintiffs' Attorneys | THE WEBB LAW CENTRE |
| Plaintiffs' Attorneys | THEMIS PLLC |
| Plaintiffs' Attorneys | THOMAS BARNEY |
| Plaintiffs' Attorneys | THOMAS E. EDGE |
| Plaintiffs' Attorneys | THOMAS E. MCINTIRE & ASSOCIATES |
| Plaintiffs' Attorneys | THOMAS J. DONOVAN JR. |
| Plaintiffs' Attorneys | THOMPSON BARNEY LAW FIRM |
| Plaintiffs' Attorneys | THOMPSON, THOMPSON & WINTERS |
| Plaintiffs' Attorneys | THORNTON CARPENTER O'BRIEN LAWRENCE & SIMS |
| Plaintiffs' Attorneys | THORNTON LAW FIRM |
| Plaintiffs' Attorneys | THRASH LAW FIRM, P.A. |
| Plaintiffs' Attorneys | THRASHER DISMORE & DOLAN |
| Plaintiffs' Attorneys | TISINGER VANCE, P.C. |
| Plaintiffs' Attorneys | TOUSLEY BRIAN STEPHENS |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | TRAFTON, MATZEN, BELLEAU & FRENETTE LLP |
| Plaintiffs' Attorneys | TROY LAW FIRM |
| Plaintiffs' Attorneys | TUCKER LONG, PC |
| Plaintiffs' Attorneys | TURNER, REID, DUNCAN, LOOMER & PATTON |
| Plaintiffs' Attorneys | TZANGAS, PLAKAS, MANNOS |
| Plaintiffs' Attorneys | UTAH ATTORNEY GENERAL'S OFFICE |
| Plaintiffs' Attorneys | VENTURA LAW |
| Plaintiffs' Attorneys | VIRGINIA BEACH CITY ATTORNEY'S OFFICE |
| Plaintiffs' Attorneys | VON STANGE LAW |
| Plaintiffs' Attorneys | WAGSTAFF & CARTMELL, LLP |
| Plaintiffs' Attorneys | WALKER SIGMON LAW |
| Plaintiffs' Attorneys | WALTER B. CALTON |
| Plaintiffs' Attorneys | WALWORTH COUNTY CORPORATION COUNSEL |
| Plaintiffs' Attorneys | WARD & SMITH |
| Plaintiffs' Attorneys | WARD AND SMITH |
| Plaintiffs' Attorneys | WARD BLACK |
| Plaintiffs' Attorneys | WARNER LAW |
| Plaintiffs' Attorneys | WASHINGTON COUNTY ATTORNEY |
| Plaintiffs' Attorneys | WATERS KRAUS & PAUL |
| Plaintiffs' Attorneys | WATSON HEIDELBERG JONES |
| Plaintiffs' Attorneys | WATTS GUERRA |
| Plaintiffs' Attorneys | WEISMAN, KENNEDY & BERRIS CO., L.P.A.. |
| Plaintiffs' Attorneys | WEITZ & LUXENBERG |
| Plaintiffs' Attorneys | WELCH LAW FIRM, PLC |
| Plaintiffs' Attorneys | WES WILLIAMS JR. |
| Plaintiffs' Attorneys | WHALEY LAW FIRM |
| Plaintiffs' Attorneys | WHETSTONE PERKINS AND FULDA |
| Plaintiffs' Attorneys | WHITAKER |
| Plaintiffs' Attorneys | WHITTEN BURRAGE |
| Plaintiffs' Attorneys | WIGGINS, CHILDS, QUINN & PANTAZIS, LLC |
| Plaintiffs' Attorneys | WILENTZ, GOLDMAN & SPITZER |
| Plaintiffs' Attorneys | WILKES & MCHUGH |
| Plaintiffs' Attorneys | WILLIAMS DIRKS DAMERON LLC |

   US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs' Attorneys | WINCH LAW FIRM |
| Plaintiffs' Attorneys | WOLF HALDENSTEIN ALDER FREEMAN & HERZ LLP |
| Plaintiffs' Attorneys | WOREL HAVAS |
| Plaintiffs' Attorneys | YARBOROUGH LAW OFFICE |
| Plaintiffs' Attorneys | YOUNG RICCHIUTI CALDWELL & HELLER |
| Plaintiffs' Attorneys | ZACHARY W. CARTER |
| Plaintiffs' Attorneys | ZARZAUR MUJUMDAR & DEBROSSE |
| Plaintiffs' Attorneys | ZEBARSKY PAYNE |
| Plaintiffs' Attorneys | ZELDES, NEEDLE & COOPER |
| Plaintiffs' Attorneys | ZOLL & KRANZ |
| Plaintiffs' Attorneys | METHVIN PORTIS & MILES PC |
| Plaintiffs | A.M.H. (CASE/REFERENCE NO: E165792/2018) |
| Plaintiffs | ABSOLUTE HOUSE |
| Plaintiffs | ADAIR COUNTY |
| Plaintiffs | ADAMS COUNTY |
| Plaintiffs | ADAMS COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | ADAMS COUNTY, IDAHO |
| Plaintiffs | ADAMS COUNTY, MISSISSIPPI |
| Plaintiffs | AFSCME DISTRICT COUNCIL 33 HEALTH & WELFARE FUND |
| Plaintiffs | AFSCME DISTRICT COUNCIL 47 HEALTH & WELFARE FUND |
| Plaintiffs | AKIAK NATIVE COMMUNITY |
| Plaintiffs | ALAMOSA COUNTY |
| Plaintiffs | ALAN WILSON SOUTH CAROLINE ATTORNEY GENERAL |
| Plaintiffs | ALASKA NATIVE TRIBAL HEALTH CONSORTIUM |
| Plaintiffs | ALEUTIAN PRIBILOF ISLANDS ASSOCIATION, INC. |
| Plaintiffs | ALEXANDER COUNTY |
| Plaintiffs | ALLAMAKEE COUNTY |
| Plaintiffs | ALLEGANY COUNTY, MARYLAND |
| Plaintiffs | ALLEGHANY COUNTY |
| Plaintiffs | ALLEN COUNTY |
| Plaintiffs | ALLEN COUNTY BOARD OF COUNTY COMMISSIONERS |

    US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | AMBER ZIBRITOSKY, THE LAW DIRECTOR FOR THE CITY OF STOW |
| Plaintiffs | AMEL EILAND |
| Plaintiffs | AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES DISTRICT COUNCIL 37 HEALTH & SECURITY PLAN |
| Plaintiffs | AMERICAN RESOURCES INSURANCE COMPANY, INC. |
| Plaintiffs | AMITE COUNTY, MISS. |
| Plaintiffs | A-MMED AMBULANCE, INC. |
| Plaintiffs | AND CITY OF MOUNTAIN BROOK, AL |
| Plaintiffs | ANDERSON COUNTY |
| Plaintiffs | ANDREW G. RILING AND BEVERLY RILING |
| Plaintiffs | ANDROSCOGGIN COUNTY |
| Plaintiffs | ANDY BROWN, IN HIS CAPACITY AS THE SHERIFF FOR JACKSON PARISH |
| Plaintiffs | ANGEL BOLTON AND CHRISTOPHER BOLTON |
| Plaintiffs | ANNE ARUNDEL COUNTY, MARYLAND |
| Plaintiffs | ANSON COUNTY |
| Plaintiffs | APOLLOMD BUSINESS SERVICES, LLC |
| Plaintiffs | APPALACHIAN REGIONAL HEALTHCARE, INC. |
| Plaintiffs | APPLING HEALTH CARE SYSTEM |
| Plaintiffs | ARAB, AL |
| Plaintiffs | ARIZONA COUNTIES INSURANCE POOL |
| Plaintiffs | ARIZONA MUNICIPAL RISK RETENTION POOL |
| Plaintiffs | ARMSTRONG COUNTY, PA |
| Plaintiffs | AROOSTOOK COUNTY |
| Plaintiffs | ASA' CARSAMIUT TRIBE |
| Plaintiffs | ASBESTOS WORKERS LOCAL 6 HEALTH AND WELFARE FUND AND MASSACHUSETTS BRICKLAYERS & MASONS TRUST FUNDS |
| Plaintiffs | ASCENSION PARISH GOVERNMENT |
| Plaintiffs | ASHE COUNTY |
| Plaintiffs | ASHLAND COUNTY |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | ASHLAND COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | ASSOC. OF ARK. COUNTIES |
| Plaintiffs | ASSOC. OF ARK. COUNTIES RISK MGMT. FUND |
| Plaintiffs | ASSOC. OF ARK. COUNTIES WC TRUST |
| Plaintiffs | ATCHISON COUNTY, MISSOURI |
| Plaintiffs | ATHENS COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | ATKINSON COUNTY, GEORGIA |
| Plaintiffs | AUDRAIN COUNTY, MISSOURI |
| Plaintiffs | AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | AUGUSTA, GA |
| Plaintiffs | AUTAUGA COUNTY, ALABAMA |
| Plaintiffs | BACON COUNTY HOSPITAL AND HEALTH SYSTEM |
| Plaintiffs | BACON COUNTY HOSPITAL FOUNDATION, INC. |
| Plaintiffs | BACON COUNTY, GEORGIA |
| Plaintiffs | BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA |
| Plaintiffs | BALTIMORE COUNTY, MARYLAND |
| Plaintiffs | BANKS COUNTY, GEORGIA |
| Plaintiffs | BAPTIST HEALTH CORBIN |
| Plaintiffs | BAPTIST HEALTH FLOYD |
| Plaintiffs | BAPTIST HEALTH LA GRANGE |
| Plaintiffs | BAPTIST HEALTH LEXINGTON |
| Plaintiffs | BAPTIST HEALTH LOUISVILLE |
| Plaintiffs | BAPTIST HEALTH MADISONVILLE, INC. |
| Plaintiffs | BAPTIST HEALTH PADUCAH |
| Plaintiffs | BAPTIST HEALTH RICHMOND, INC. |
| Plaintiffs | BAPTIST HEALTHCARE SYSTEM, INC. |
| Plaintiffs | BAPTIST HOSPITAL INC. AND JAY HOSPITAL |
| Plaintiffs | BARBARA D. UNDERWOOD, ATTORNEY GENERAL OF THE STATE OF NEW YORK |
| Plaintiffs | BARBARA RIVERS |
| Plaintiffs | BARBOUR COUNTY, ALABAMA |
| Plaintiffs | BARRON COUNTY |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | BARRY STAUBUS |
| Plaintiffs | BARTOW COUNTY, GEORGIA |
| Plaintiffs | BATTLE MOUNTAIN OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS |
| Plaintiffs | BAY COUNTY |
| Plaintiffs | BAYFIELD COUNTY |
| Plaintiffs | BEAUFORT COUNTY |
| Plaintiffs | BEAUREGARD PARISH POLICE JURY |
| Plaintiffs | BEAVER COUNTY, PENNSYLVANIA |
| Plaintiffs | BELL COUNTY |
| Plaintiffs | BELLEFONTE PHYSICIAN SERVICES, INC. |
| Plaintiffs | BELMONT COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | BEN HILL COUNTY, GEORGIA |
| Plaintiffs | BENTON COUNTY |
| Plaintiffs | BENTON COUNTY, MISS. |
| Plaintiffs | BENTON FIRE PROTECTION DISTRICT NO. 4 |
| Plaintiffs | BERGEN COUNTY |
| Plaintiffs | BERKELEY COUNTY COUNCIL |
| Plaintiffs | BERLIN, NEW HAMPSHIRE |
| Plaintiffs | BERRIEN COUNTY, GEORGIA |
| Plaintiffs | BIBB COUNTY, ALABAMA |
| Plaintiffs | BIG BEND COMMUNITY BASED CARE INC. |
| Plaintiffs | BIG SANDY RANCHERIA OF WESTERN MONO INDIANS |
| Plaintiffs | BIG VALLEY BAND OF POMO INDIANS OF THE BIG VALLEY RANCHERIA |
| Plaintiffs | BILL CHRIS, THE LAW DIRECTOR FOR THE CITY OF GREEN |
| Plaintiffs | BIOS COMPANIES, INC. |
| Plaintiffs | BIOS COMPANIES, INC. WELFARE PLAN |
| Plaintiffs | BLACK HAWK COUNTY |
| Plaintiffs | BLACKFORD COUNTY, INDIANA |
| Plaintiffs | BLAINE COUNTY, IDAHO |
| Plaintiffs | BLAND COUNTY, VIRGINIA |
| Plaintiffs | BLECKLEY MEMORIAL HOSPITAL |
| Plaintiffs | BLOUNT COUNTY |
| Plaintiffs | BLUE CROSS AND BLUE SHIELD OF LOUISIANA |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | BOARD OF COMMISSIONERS FOR LUCAS COUNTY, OHIO |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF CADDO COUNTY |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF CHEROKEE COUNTY, KANSAS |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF COUNTY OF LARIMER |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF COWLEY COUNTY, KANSAS |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF CRAWFORD COUNTY, KANSAS |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF NEOSHO COUNTY, KANSAS |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF PRATT COUNTY, KANSAS |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ARAPAHOE |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BOULDER |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF DONA ANA, NEW MEXICO |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF FREMONT |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MCKINLEY |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TAOS |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TELLER |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF WASHINGTON COUNTY, MARYLAND |
| Plaintiffs | BOARD OF DEWEY COMMISSIONERS OF HARPER COUNTY |
| Plaintiffs | BOARD OF KIOWA COMMISSIONERS OF HARPER COUNTY |
| Plaintiffs | BOARD OF MAJOR COMMISSIONERS OF HARPER COUNTY |
| Plaintiffs | BOARD OF WOODS COMMISSIONERS OF HARPER COUNTY |
| Plaintiffs | BOB HEYDORN, THE SOLICITOR THE VILLAGE OF SILVER LAKE |
| Plaintiffs | BOBBIE LOU MOORE |
| Plaintiffs | BOBBY GUIDROZ, SHERIFF OF ST. LANDRY PARISH, LOUISIANA |
| Plaintiffs | BOISE COUNTY, IDAHO |
| Plaintiffs | BON SECOURS HEALTH SYSTEM, INC. |
| Plaintiffs | BOND COUNTY |
| Plaintiffs | BONNEVILLE COUNTY, IDAHO |
| Plaintiffs | BOONE COUNTY |
| Plaintiffs | BOONE COUNTY, ILLINOIS |
| Plaintiffs | BOSSIER CITY |
| Plaintiffs | BOSSIER PARISH |
| Plaintiffs | BOSSIER PARISH EMERGENCY MEDICAL SERVICES AMBULANCE DISTRICT |
| Plaintiffs | BOSTON TOWNSHIP |
| Plaintiffs | BOURBON COUNTY, KANSAS |
| Plaintiffs | BOWLING GREEN WARREN COUNTY COMMUNITY HOSPITAL CORPORATION |
| Plaintiffs | BOYD COUNTY |
| Plaintiffs | BOYLE COUNTY |
| Plaintiffs | BRAD BRYAN, THE SOLICITOR FOR THE VILLAGE OF PENINSULA |
| Plaintiffs | BRANTLEY COUNTY, GEORGIA |
| Plaintiffs | BRAZOS COUNTY |
| Plaintiffs | BREVARD FAMILY PARTNERSHIP |
| Plaintiffs | BRIAN LOWRY |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | "BRICKLAYERS AND ALLIED CRAFTWORKERS |
| Plaintiffs | LOCAL UNION NO. 1 OF PA/DE |
| Plaintiffs | HEALTH AND WELFARE FUND" |
| Plaintiffs | BRIDGE HOUSE CORPORATION |
| Plaintiffs | BROOKE COUNTY COMMISSION |
| Plaintiffs | BROOKS COUNTY, GEORGIA |
| Plaintiffs | BROWARD COUNTY, FLORIDA |
| Plaintiffs | BROWN COUNTY |
| Plaintiffs | BROWN COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | BRUNSWICK COUNTY |
| Plaintiffs | BRYAN NACE, THE LAW DIRECTOR FOR THE CITY OF FAIRLAWN |
| Plaintiffs | BRYANT C. DUNAWAY |
| Plaintiffs | BUCHANAN COUNTY |
| Plaintiffs | BUCHANAN COUNTY, MISSOURI |
| Plaintiffs | BUCKS COUNTY |
| Plaintiffs | BUFFALO COUNTY |
| Plaintiffs | BULLITT COUNTY |
| Plaintiffs | BULLOCH COUNTY, GEORGIA |
| Plaintiffs | BULLOCK COUNTY, ALABAMA |
| Plaintiffs | BUNCOMBE COUNTY |
| Plaintiffs | BUREAU COUNTY, ILLINOIS |
| Plaintiffs | BURKE COUNTY |
| Plaintiffs | BURNETT COUNTY |
| Plaintiffs | BUTLER COUNTY |
| Plaintiffs | BUTLER COUNTY BOARD OF COMMISSIONERS |
| Plaintiffs | BUTLER COUNTY, ALABAMA |
| Plaintiffs | BUTTS COUNTY, GEORGIA |
| Plaintiffs | CABARRUS COUNTY |
| Plaintiffs | CADDO FIRE PROTECTION DISTRICT NO. 1 |
| Plaintiffs | CADDO PARISH |
| Plaintiffs | CAHTO INDIAN TRIBE OF THE LAYTONVILLE RANCHERIA |
| Plaintiffs | CALDWELL COUNTY |
| Plaintiffs | CALDWELL PARISH |
| Plaintiffs | CALHOUN COUNTY |

   US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
| --- | --- |
| Plaintiffs | CALHOUN COUNTY, ALABAMA |
| Plaintiffs | CALHOUN COUNTY, FLORIDA |
| Plaintiffs | CALHOUN COUNTY, SOUTH CAROLINA |
| Plaintiffs | CALUMET COUNTY |
| Plaintiffs | CAMBRIA COUNTY, PENNSYLVANIA |
| Plaintiffs | CAMDEN COUNTY, GEORGIA |
| Plaintiffs | CAMDEN COUNTY, NJ |
| Plaintiffs | CAMPBELL COUNTY, TN |
| Plaintiffs | CANDLER COUNTY, GA |
| Plaintiffs | CANYON COUNTY |
| Plaintiffs | CAPE GIRARDEAU COUNTY |
| Plaintiffs | CAPE MAY COUNTY, NEW JERSEY |
| Plaintiffs | CARBON COUNTY, UTAH |
| Plaintiffs | CARBON COUNTY, WYOMING |
| Plaintiffs | CARIBOU COUNTY, IDAHO |
| Plaintiffs | CARMEN SIEBLER |
| Plaintiffs | CAROLINE COUNTY, MARYLAND |
| Plaintiffs | CARPENTERS HEALTH & WELFARE OF PHILADELPHIA & VICINITY |
| Plaintiffs | CARROLL COUNTY |
| Plaintiffs | CARROLL COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | CARROLL COUNTY, MISSISSIPPI |
| Plaintiffs | CARROLL COUNTY, VIRGINIA |
| Plaintiffs | CARTERET COUNTY, NORTH CAROLINA |
| Plaintiffs | CASPER, WYOMING |
| Plaintiffs | CASS COUNTY, MISSOURI |
| Plaintiffs | CASSIA COUNTY, IDAHO |
| Plaintiffs | CASWELL COUNTY |
| Plaintiffs | CATAHOULA PARISH POLICE JURY |
| Plaintiffs | CATAWBA COUNTY, NC |
| Plaintiffs | CATOOSA COUNTY, GEORGIA |
| Plaintiffs | CECIL COUNTY, MARYLAND |
| Plaintiffs | CENTER POINT, INC. |
| Plaintiffs | CENTRAL FLORIDA BEHAVIORAL HEALTH NETWORK INC. |
| Plaintiffs | CENTRAL FLORIDA CARES HEALTH SYSTEM INC |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|----------|-------------------|
| Plaintiffs | CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS HEALTH & WELFARE FUND |
| Plaintiffs | CHAFFEE COUNTY |
| Plaintiffs | CHAMBERS COUNTY, ALABAMA |
| Plaintiffs | CHAMPAIGN COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | CHAMPAIGN COUNTY, ILLINOIS |
| Plaintiffs | CHARLTON COUNTY, GEORGIA |
| Plaintiffs | CHARTER TOWNSHIP OF CANTON |
| Plaintiffs | CHARTER TOWNSHIP OF CLINTON, MICHIGAN |
| Plaintiffs | CHARTER TOWNSHIP OF HURON, MICHIGAN |
| Plaintiffs | CHARTER TOWNSHIP OF NORTHVILLE |
| Plaintiffs | CHARTER TOWNSHIP OF VAN BUREN |
| Plaintiffs | CHATHAM COUNTY, GEORGIA |
| Plaintiffs | CHATTOOGA COUNTY |
| Plaintiffs | CHELAN COUNTY |
| Plaintiffs | CHER-AE HEIGHTS INDIAN COMMUNITY OF THE TRINIDAD RANCHERIA |
| Plaintiffs | CHEROKEE COUNTY |
| Plaintiffs | CHEROKEE COUNTY, ALABAMA |
| Plaintiffs | CHESHIRE COUNTY |
| Plaintiffs | CHEYENNE & ARAPAHO TRIBES |
| Plaintiffs | CHEYENNE RIVER SIOUX TRIBE |
| Plaintiffs | CHICAGO REGIONAL COUNCIL OF CARPENTER |
| Plaintiffs | CHICAGO REGIONAL COUNCIL OF CARPENTERS WELFARE FUND |
| Plaintiffs | CHICKASAW COUNTY, MISSISSIPPI |
| Plaintiffs | CHICKASAW NATION |
| Plaintiffs | CHILTON COUNTY, ALABAMA |
| Plaintiffs | CHIPPEWA COUNTY |
| Plaintiffs | CHITIMACHA TRIBE OF LOUISIANA |
| Plaintiffs | CHOCTAW NATION |
| Plaintiffs | CHOWAN COUNTY |
| Plaintiffs | CHRIS AND DIANE DENSON |
| Plaintiffs | CHRISTIAN COUNTY |
| Plaintiffs | CHUGACHMIUT, INC. |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | CITY AND COUNTY OF BROOMFIELD |
| Plaintiffs | CITY AND COUNTY OF DENVER |
| Plaintiffs | CITY OF ABBEVILLE, AL |
| Plaintiffs | CITY OF ADA |
| Plaintiffs | CITY OF ALAMOSA |
| Plaintiffs | CITY OF ALBANY |
| Plaintiffs | CITY OF ALBANY, GEORGIA |
| Plaintiffs | CITY OF ALBERTVILLE, AL |
| Plaintiffs | CITY OF ALEXANDRIA |
| Plaintiffs | CITY OF ALEXANDRIA, CITY OF ELWOOD AND MADISON COUNTY |
| Plaintiffs | CITY OF ALEXANDRIA, LOUISIANA |
| Plaintiffs | CITY OF ALIQUIPPA |
| Plaintiffs | CITY OF ALMA, GEORGIA |
| Plaintiffs | CITY OF ANACORTES AND SEDRO-WOOLLEY SCHOOL DISTRICT |
| Plaintiffs | CITY OF ANNISTON, ALABAMA |
| Plaintiffs | CITY OF ANSONIA |
| Plaintiffs | CITY OF ASHLAND, OHIO |
| Plaintiffs | CITY OF ATLANTA |
| Plaintiffs | CITY OF AUBURN |
| Plaintiffs | CITY OF AUGUSTA |
| Plaintiffs | CITY OF AURORA |
| Plaintiffs | CITY OF AURORA, OHIO |
| Plaintiffs | CITY OF BAINBRIDGE, GEORGIA |
| Plaintiffs | CITY OF BANGOR |
| Plaintiffs | CITY OF BARBERTON |
| Plaintiffs | CITY OF BASTROP, LOUISIANA |
| Plaintiffs | CITY OF BATON ROUGE, PARISH OF EAST BATON ROUGE |
| Plaintiffs | CITY OF BEECH GROVE, INDIANA |
| Plaintiffs | CITY OF BELMONT |
| Plaintiffs | CITY OF BENHAM |
| Plaintiffs | CITY OF BERWYN |
| Plaintiffs | CITY OF BEVERLY, MASSACHUSETTS |
| Plaintiffs | CITY OF BIDDEFORD |
| Plaintiffs | CITY OF BIRMINGHAM, ALABAMA |
| Plaintiffs | CITY OF BLACK HAWK |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | CITY OF BLOOMINGTON AND MONROE COUNTY |
| Plaintiffs | CITY OF BOAZ, AL |
| Plaintiffs | CITY OF BOGALUSA, LOUISIANA |
| Plaintiffs | CITY OF BOISE |
| Plaintiffs | CITY OF BOSTON |
| Plaintiffs | CITY OF BOWIE, MARYLAND |
| Plaintiffs | CITY OF BRADENTON |
| Plaintiffs | CITY OF BRIDGEPORT |
| Plaintiffs | CITY OF BRIDGEPORT, ALABAMA |
| Plaintiffs | CITY OF BROADVIEW HEIGHTS |
| Plaintiffs | CITY OF BROKEN ARROW |
| Plaintiffs | CITY OF BRUNSWICK |
| Plaintiffs | CITY OF BRUNSWICK, GEORGIA |
| Plaintiffs | CITY OF BUCKHANNON, WEST VIRGINIA |
| Plaintiffs | CITY OF BUCKHORN |
| Plaintiffs | CITY OF BURBANK |
| Plaintiffs | CITY OF BURLINGTON |
| Plaintiffs | CITY OF CARBON HILL, ALABAMA |
| Plaintiffs | CITY OF CARDOVA, ALABAMA |
| Plaintiffs | CITY OF CARIBOU |
| Plaintiffs | CITY OF CATERSVILLE |
| Plaintiffs | CITY OF CENTRAL FALLS, RI |
| Plaintiffs | CITY OF CHARLESTON, MISS. |
| Plaintiffs | CITY OF CHELSEA |
| Plaintiffs | CITY OF CHICAGO |
| Plaintiffs | CITY OF CHICAGO HEIGHTS |
| Plaintiffs | CITY OF CHICOPEE |
| Plaintiffs | CITY OF CINCINNATI |
| Plaintiffs | CITY OF CLANTON, ALABAMA, A MUNICIPAL CORPORATION |
| Plaintiffs | CITY OF CLAREMONT |
| Plaintiffs | CITY OF CLARKSVILLE, TENNESSEE |
| Plaintiffs | CITY OF CLEARWATER IN THE COUNTY OF PINELLAS |
| Plaintiffs | CITY OF CLEVELAND |
| Plaintiffs | CITY OF COCONUT CREEK, FLORIDA |
| Plaintiffs | CITY OF COLUMBIA, MISSISSIPPI |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | CITY OF COLUMBUS |
| Plaintiffs | CITY OF COLUMBUS, MISSISSIPPI |
| Plaintiffs | CITY OF COMMERCE CITY |
| Plaintiffs | CITY OF CONCORD, NEW HAMPSHIRE |
| Plaintiffs | CITY OF CONNERSVILLE AND FAYETTE COUNTY |
| Plaintiffs | CITY OF CORAL GABLES |
| Plaintiffs | CITY OF COUNTRYSIDE |
| Plaintiffs | CITY OF COVINGTON |
| Plaintiffs | CITY OF COVINGTON, KENTUCKY |
| Plaintiffs | CITY OF CRANSTON, RI |
| Plaintiffs | CITY OF CUMBERLAND, MARYLAND |
| Plaintiffs | CITY OF CUYAHOGA FALLS |
| Plaintiffs | CITY OF DANUBURY |
| Plaintiffs | CITY OF DAYTON |
| Plaintiffs | CITY OF DECATUR, ALABAMA |
| Plaintiffs | CITY OF DEERFIELD BEACH, FLORIDA |
| Plaintiffs | CITY OF DELRAY BEACH |
| Plaintiffs | CITY OF DEMOPOLIS, ALABAMA |
| Plaintiffs | CITY OF DEMOREST, GEORGIA |
| Plaintiffs | CITY OF DERBY |
| Plaintiffs | CITY OF DETROIT |
| Plaintiffs | CITY OF DONALDSONVILLE |
| Plaintiffs | CITY OF DORA |
| Plaintiffs | CITY OF DOUGLAS, AL |
| Plaintiffs | CITY OF DOVER, NEW HAMPSHIRE |
| Plaintiffs | CITY OF EAGLE PASS, TEXAS |
| Plaintiffs | CITY OF EAST CLEVELAND, OH |
| Plaintiffs | CITY OF EAST LANSING, MICHIGAN |
| Plaintiffs | CITY OF EAST PROVIDENCE |
| Plaintiffs | CITY OF EASTHAMPTON, MASS. |
| Plaintiffs | CITY OF EDMOND |
| Plaintiffs | CITY OF ELYRIA |
| Plaintiffs | CITY OF ENTERPRISE, ALABAMA |
| Plaintiffs | CITY OF ESCANABA, MICHIGAN |
| Plaintiffs | CITY OF EUCLID |
| Plaintiffs | CITY OF EUNICE, LOUISIANA |
| Plaintiffs | CITY OF EUREKA |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | CITY OF EVANSVILLE, INDIANA |
| Plaintiffs | CITY OF EVERETT |
| Plaintiffs | CITY OF EVERGREEN, ALABAMA |
| Plaintiffs | CITY OF FAIRLAWN |
| Plaintiffs | CITY OF FALL RIVER |
| Plaintiffs | CITY OF FAYETTE ALABAMA |
| Plaintiffs | CITY OF FAYETTEVILLE |
| Plaintiffs | CITY OF FINDLAY |
| Plaintiffs | CITY OF FISHERS, INDIANA |
| Plaintiffs | CITY OF FITCHBURG |
| Plaintiffs | CITY OF FITZGERALD, GEORGIA |
| Plaintiffs | CITY OF FLINT, MICHIGAN |
| Plaintiffs | CITY OF FLORENCE |
| Plaintiffs | CITY OF FLORENCE, ALABAMA |
| Plaintiffs | CITY OF FORT LAUDERDALE, FLORIDA |
| Plaintiffs | CITY OF FORT PAYNE, ALABAMA |
| Plaintiffs | CITY OF FOSTORIA |
| Plaintiffs | CITY OF FRAMINGHAM |
| Plaintiffs | CITY OF FRANKLIN |
| Plaintiffs | CITY OF FRANKLIN, NEW HAMPSHIRE |
| Plaintiffs | CITY OF FREDERICK, MARYLAND |
| Plaintiffs | CITY OF FROSTBURG, MARYLAND |
| Plaintiffs | CITY OF GADSDEN, ALABAMA |
| Plaintiffs | CITY OF GAINESVILLE, GEORGIA |
| Plaintiffs | CITY OF GALAX |
| Plaintiffs | CITY OF GARFIELD HEIGHTS |
| Plaintiffs | CITY OF GARY, INDIANA |
| Plaintiffs | CITY OF GEORGIANA, AL |
| Plaintiffs | CITY OF GLOUCESTER |
| Plaintiffs | CITY OF GRAND RAPIDS, MICHIGAN |
| Plaintiffs | CITY OF GRANITE CITY, ILLINOIS |
| Plaintiffs | CITY OF GRAYSON |
| Plaintiffs | CITY OF GREAT FALLS |
| Plaintiffs | CITY OF GREEN |
| Plaintiffs | CITY OF GREENFIELD |
| Plaintiffs | CITY OF GREENSBORO, AL |
| Plaintiffs | CITY OF GREENVILLE, ALABAMA |
| Plaintiffs | CITY OF GREENWOOD, INDIANA |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | CITY OF GREENWOOD, MISSISSIPPI |
| Plaintiffs | CITY OF GRETNA |
| Plaintiffs | CITY OF GUIN, AL |
| Plaintiffs | CITY OF GUNTERSVILLE, AL |
| Plaintiffs | CITY OF GUTHRIE COUNTY |
| Plaintiffs | CITY OF HAGERSTOWN, MARYLAND |
| Plaintiffs | CITY OF HALLANDALE BEACH, FLORIDA |
| Plaintiffs | CITY OF HAMILTON, AL |
| Plaintiffs | CITY OF HAMILTON, OHIO |
| Plaintiffs | CITY OF HAMMOND |
| Plaintiffs | CITY OF HARLAN |
| Plaintiffs | CITY OF HARRISBURG, ILLINOIS |
| Plaintiffs | CITY OF HARRISVILLE |
| Plaintiffs | CITY OF HARTFORD, INDIANA |
| Plaintiffs | CITY OF HARTSELLE, ALABAMA |
| Plaintiffs | CITY OF HARVEY |
| Plaintiffs | CITY OF HATTIESBURG, MS |
| Plaintiffs | CITY OF HAVERHILL |
| Plaintiffs | CITY OF HENAGAR, ALABAMA |
| Plaintiffs | CITY OF HENDERSON COUNTY |
| Plaintiffs | CITY OF HENDERSON, KENTUCKY |
| Plaintiffs | CITY OF HICKORY |
| Plaintiffs | CITY OF HOLYOKE |
| Plaintiffs | CITY OF HUEYTOWN, AL |
| Plaintiffs | CITY OF HUNTINGTON, INDIANA |
| Plaintiffs | CITY OF HURON, OHIO |
| Plaintiffs | CITY OF HYDEN |
| Plaintiffs | CITY OF INDEPENDENCE |
| Plaintiffs | CITY OF INDIANAPOLIS |
| Plaintiffs | CITY OF IRON MOUNTAIN, MICHIGAN |
| Plaintiffs | CITY OF IRONTON, OHIO |
| Plaintiffs | CITY OF ITHACA |
| Plaintiffs | CITY OF IUKA, MISSISSIPPI |
| Plaintiffs | CITY OF JACKSON, MICHIGAN |
| Plaintiffs | CITY OF JACKSONVILLE |
| Plaintiffs | CITY OF JASPER |
| Plaintiffs | CITY OF JASPER, INDIANA |
| Plaintiffs | CITY OF JEFFERSONVILLE, INDIANA |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | CITY OF JERSEY CITY, NEW JERSEY |
| Plaintiffs | CITY OF JOPLIN |
| Plaintiffs | CITY OF KANSAS CITY, MISSOURI |
| Plaintiffs | CITY OF KEENE, NH |
| Plaintiffs | CITY OF KENNER |
| Plaintiffs | CITY OF KENOVA, WEST VIRGINIA |
| Plaintiffs | CITY OF KENT |
| Plaintiffs | CITY OF KENT, MICHIGAN |
| Plaintiffs | CITY OF KENT, OHIO |
| Plaintiffs | CITY OF KINGMAN |
| Plaintiffs | CITY OF KOKOMO, INDIANA |
| Plaintiffs | CITY OF LACONIA, NEW HAMPSHIRE |
| Plaintiffs | CITY OF LAFAYETTE |
| Plaintiffs | CITY OF LAKEWOOD |
| Plaintiffs | CITY OF LAKEWOOD AND THE CITY OF WHEAT RIDGE |
| Plaintiffs | CITY OF LANSING |
| Plaintiffs | CITY OF LAREDO, TEXAS |
| Plaintiffs | CITY OF LAUDERHILL, FLORIDA |
| Plaintiffs | CITY OF LAUREL, MISSISSIPPI |
| Plaintiffs | CITY OF LAWRENCE, INDIANA |
| Plaintiffs | CITY OF LAWTON |
| Plaintiffs | CITY OF LEBANON, OHIO |
| Plaintiffs | CITY OF LEOMINSTER |
| Plaintiffs | CITY OF LEWISTON |
| Plaintiffs | CITY OF LIMA |
| Plaintiffs | CITY OF LINCOLN, ALABAMA |
| Plaintiffs | CITY OF LIVONIA |
| Plaintiffs | CITY OF LOCK HAVEN |
| Plaintiffs | CITY OF LOGANSPORT |
| Plaintiffs | CITY OF LONDON |
| Plaintiffs | CITY OF LORAIN |
| Plaintiffs | CITY OF LOS ANGELES, CALIFORNIA |
| Plaintiffs | CITY OF LOWELL |
| Plaintiffs | CITY OF LOYALL |
| Plaintiffs | CITY OF LUMBERTON, MISSISSIPPI |
| Plaintiffs | CITY OF LYNCH |
| Plaintiffs | CITY OF LYNDHURST |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | CITY OF LYNN |
| Plaintiffs | CITY OF MACEDONIA, OH |
| Plaintiffs | CITY OF MALDEN |
| Plaintiffs | CITY OF MANCHESTER |
| Plaintiffs | CITY OF MANSFIELD |
| Plaintiffs | CITY OF MARION, ALABAMA |
| Plaintiffs | CITY OF MARTINSVILLE, INDIANA |
| Plaintiffs | CITY OF MARTINSVILLE, VIRGINIA |
| Plaintiffs | CITY OF MEDFORD |
| Plaintiffs | CITY OF MELROSE |
| Plaintiffs | CITY OF MEMPHIS |
| Plaintiffs | CITY OF MERIDIAN |
| Plaintiffs | CITY OF METHUEN |
| Plaintiffs | CITY OF METROPOLIS, ILLINOIS |
| Plaintiffs | CITY OF MIAMI |
| Plaintiffs | CITY OF MIAMI GARDENS, FLORIDA |
| Plaintiffs | CITY OF MIDFIELD, ALABAMA |
| Plaintiffs | CITY OF MILLEDGEVILLE, GEORGIA |
| Plaintiffs | CITY OF MINNEAPOLIS, MINNESOTA |
| Plaintiffs | CITY OF MIRAMAR, FLORIDA |
| Plaintiffs | CITY OF MISSOULA |
| Plaintiffs | CITY OF MOBILE, ALABAMA |
| Plaintiffs | CITY OF MONROE, LOUISIANA |
| Plaintiffs | CITY OF MONTEPELIER, INDIANA |
| Plaintiffs | CITY OF MONTGOMERY, AL |
| Plaintiffs | CITY OF MONTGOMERY, WEST VIRGINIA |
| Plaintiffs | CITY OF MOREHEAD |
| Plaintiffs | CITY OF MOULTON, ALABAMA |
| Plaintiffs | CITY OF MOUNT VERNON |
| Plaintiffs | CITY OF MUNROE FALLS |
| Plaintiffs | CITY OF NANTICOKE, PENNSYLVANIA |
| Plaintiffs | CITY OF NASHUA |
| Plaintiffs | CITY OF NAUVOO, ALABAMA |
| Plaintiffs | CITY OF NETTLETON, MISSISSIPPI |
| Plaintiffs | CITY OF NEW ALBANY, INDIANA |
| Plaintiffs | CITY OF NEW ALBANY, MISSISSIPPI |
| Plaintiffs | CITY OF NEW BRITAIN |
| Plaintiffs | CITY OF NEW CASTLE |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
| --- | --- |
| Plaintiffs | CITY OF NEW FRANKLIN |
| Plaintiffs | CITY OF NEW HAVEN |
| Plaintiffs | CITY OF NEW HOPE, ALABAMA |
| Plaintiffs | CITY OF NEW IBERIA |
| Plaintiffs | CITY OF NEW LONDON |
| Plaintiffs | CITY OF NEW ORLEANS |
| Plaintiffs | CITY OF NEW ROADS, LOUISIANA |
| Plaintiffs | CITY OF NEW YORK |
| Plaintiffs | CITY OF NEWARK, NJ |
| Plaintiffs | CITY OF NEWBURGH HEIGHTS, OH |
| Plaintiffs | CITY OF NEWBURYPORT |
| Plaintiffs | CITY OF NEWPORT, RI |
| Plaintiffs | CITY OF NOBLESVILLE, INDIANA |
| Plaintiffs | CITY OF NORTH ADAMS |
| Plaintiffs | CITY OF NORTH MIAMI, FLORIDA |
| Plaintiffs | CITY OF NORTH OLMSTEAD |
| Plaintiffs | CITY OF NORTH ROYALTON, OH |
| Plaintiffs | CITY OF NORTHAMPTON |
| Plaintiffs | CITY OF NORTHGLENN |
| Plaintiffs | CITY OF NORTHLAKE |
| Plaintiffs | CITY OF NORTON |
| Plaintiffs | CITY OF NORTON, VIRGINIA |
| Plaintiffs | CITY OF NORWALK |
| Plaintiffs | CITY OF OAKMAN, ALABAMA |
| Plaintiffs | CITY OF OKLAHOMA CITY |
| Plaintiffs | CITY OF OLMSTED FALLS |
| Plaintiffs | CITY OF OLYMPIA |
| Plaintiffs | CITY OF OPP, ALABAMA |
| Plaintiffs | CITY OF OVERLAND PARK, KANSAS |
| Plaintiffs | CITY OF OWASSO |
| Plaintiffs | CITY OF OZARK, ALABAMA |
| Plaintiffs | CITY OF PADUCAH, KENTUCKY |
| Plaintiffs | CITY OF PALM BAY |
| Plaintiffs | CITY OF PALMETTO |
| Plaintiffs | CITY OF PARMA |
| Plaintiffs | CITY OF PARMA HEIGHTS |
| Plaintiffs | CITY OF PARRISH, ALABAMA |
| Plaintiffs | CITY OF PATERSON, NJ |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | CITY OF PATTERSON |
| Plaintiffs | CITY OF PAWTUCKET, RI |
| Plaintiffs | CITY OF PEABODY |
| Plaintiffs | CITY OF PEKIN |
| Plaintiffs | CITY OF PEMBROKE PINES, FLORIDA |
| Plaintiffs | CITY OF PENSACOLA |
| Plaintiffs | CITY OF PEORIA |
| Plaintiffs | CITY OF PERU, INDIANA |
| Plaintiffs | CITY OF PHILADELPHIA |
| Plaintiffs | CITY OF PHILADELPHIA, MISS. |
| Plaintiffs | CITY OF PHOENIX |
| Plaintiffs | CITY OF PINELLAS PARK |
| Plaintiffs | CITY OF PINEVILLE, LOUISIANA |
| Plaintiffs | CITY OF PIPPA PASSES |
| Plaintiffs | CITY OF PITTSBURGH |
| Plaintiffs | CITY OF PITTSFIELD |
| Plaintiffs | CITY OF PLATTSBURGH |
| Plaintiffs | CITY OF PLEASANT GROVE, AL |
| Plaintiffs | CITY OF POMPANO BEACH, FLORIDA |
| Plaintiffs | CITY OF PONCA CITY |
| Plaintiffs | CITY OF POOLER, GEORGIA |
| Plaintiffs | CITY OF PORTLAND |
| Plaintiffs | CITY OF PORTLAND AND JAY COUNTY |
| Plaintiffs | CITY OF PORTLAND, OREGON |
| Plaintiffs | CITY OF PORTSMOUTH |
| Plaintiffs | CITY OF PRESTON |
| Plaintiffs | CITY OF PRICHARD, ALABAMA |
| Plaintiffs | CITY OF PRINCETON, ILLINOIS |
| Plaintiffs | CITY OF PRINCETON, WEST VIRGINIA |
| Plaintiffs | CITY OF PROVIDENCE |
| Plaintiffs | CITY OF QUINCY |
| Plaintiffs | CITY OF RAVENNA, OHIO |
| Plaintiffs | CITY OF RENO |
| Plaintiffs | CITY OF REVERE |
| Plaintiffs | CITY OF RICHMOND |
| Plaintiffs | CITY OF RICHMOND HILL, GEORGIA |
| Plaintiffs | CITY OF ROCHESTER |
| Plaintiffs | CITY OF ROCKFORD, ILLINOIS |

| CATEGORY | PARTY-IN-INTEREST |
|----------|-------------------|
| Plaintiffs | CITY OF ROME |
| Plaintiffs | CITY OF ROMULUS |
| Plaintiffs | CITY OF SACO |
| Plaintiffs | CITY OF SAINT MARTINVILLE |
| Plaintiffs | CITY OF SALEM |
| Plaintiffs | CITY OF SAN DIEGO |
| Plaintiffs | CITY OF SANDUSKY |
| Plaintiffs | CITY OF SANDY SPRINGS, GEORGIA |
| Plaintiffs | CITY OF SANFORD |
| Plaintiffs | CITY OF SARASOTA |
| Plaintiffs | CITY OF SAULT STE. MARIE, MICHIGAN |
| Plaintiffs | CITY OF SCHENECTADY |
| Plaintiffs | CITY OF SCOTTSBORO, ALABAMA |
| Plaintiffs | CITY OF SEAT PLEASANT, MARYLAND |
| Plaintiffs | CITY OF SEATTLE |
| Plaintiffs | CITY OF SEDRO WOOLLEY |
| Plaintiffs | CITY OF SELMA, ALABAMA |
| Plaintiffs | CITY OF SEYMOUR, INDIANA |
| Plaintiffs | CITY OF SHANNON, MISSISSIPPI |
| Plaintiffs | CITY OF SHAWNEE |
| Plaintiffs | CITY OF SHELBYVILLE, INDIANA |
| Plaintiffs | CITY OF SHREVEPORT |
| Plaintiffs | CITY OF SIPSEY, ALABAMA |
| Plaintiffs | CITY OF SOMERVILLE |
| Plaintiffs | CITY OF SOUTH BEND, INDIANA |
| Plaintiffs | CITY OF SPRINGFIELD, MISSOURI |
| Plaintiffs | CITY OF ST. JOSEPH, MISSOURI |
| Plaintiffs | CITY OF ST. LOUIS |
| Plaintiffs | CITY OF ST. MARY'S |
| Plaintiffs | CITY OF ST. MARY'S OHIO |
| Plaintiffs | CITY OF STARKVILLE, MISSISSIPPI |
| Plaintiffs | CITY OF STOW |
| Plaintiffs | CITY OF STRONGSVILLE |
| Plaintiffs | CITY OF SUMITON |
| Plaintiffs | CITY OF SYRACUSE, NEW YORK |
| Plaintiffs | CITY OF TACOMA |
| Plaintiffs | CITY OF TALLAHASSEE |
| Plaintiffs | CITY OF TALLEDEGA, ALABAMA |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | CITY OF TALLMADGE |
| Plaintiffs | CITY OF TAMPA |
| Plaintiffs | CITY OF THORNTON |
| Plaintiffs | CITY OF TIFTON, GEORGIA |
| Plaintiffs | CITY OF TOLEDO |
| Plaintiffs | CITY OF TRAVERSE CITY, MICHIGAN |
| Plaintiffs | CITY OF TROY |
| Plaintiffs | CITY OF TROY, ALABAMA |
| Plaintiffs | CITY OF TUCSON |
| Plaintiffs | CITY OF TUSCALOOSA, ALABAMA |
| Plaintiffs | CITY OF TUSKEGEE, ALABAMA |
| Plaintiffs | CITY OF UNION SPRINGS, ALABAMA |
| Plaintiffs | CITY OF UTICA, NEW YORK |
| Plaintiffs | CITY OF VAN WERT |
| Plaintiffs | CITY OF VERNON, ALABAMA |
| Plaintiffs | CITY OF VERONA, MISSISSIPPI |
| Plaintiffs | CITY OF VIENNA, WEST VIRGINIA |
| Plaintiffs | CITY OF VIRGINIA BEACH AND SHERIFF OF THE CITY OF VIRGINIA BEACH |
| Plaintiffs | CITY OF WARREN |
| Plaintiffs | CITY OF WARWICK, RI |
| Plaintiffs | CITY OF WATERBURY |
| Plaintiffs | CITY OF WATERVILLE |
| Plaintiffs | CITY OF WAYNE |
| Plaintiffs | CITY OF WEAVER, ALABAMA |
| Plaintiffs | CITY OF WEST LAFAYETTE |
| Plaintiffs | CITY OF WEST MONROE, LOUISIANA |
| Plaintiffs | CITY OF WESTFIELD, INDIANA |
| Plaintiffs | CITY OF WESTLAND, MICHIGAN |
| Plaintiffs | CITY OF WESTMINSTER |
| Plaintiffs | CITY OF WICKLIFFE |
| Plaintiffs | CITY OF WILKES-BARRE, PENNSYLVANIA |
| Plaintiffs | CITY OF WILMINGTON |
| Plaintiffs | CITY OF WINCHESTER |
| Plaintiffs | CITY OF WINFIELD, ALABAMA |
| Plaintiffs | CITY OF WOBURN |
| Plaintiffs | CITY OF WOODBURY, GEORGIA |
| Plaintiffs | CITY OF WORCESTER |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | CITY OF YUKON |
| Plaintiffs | CLAIBORNE COUNTY, MISS |
| Plaintiffs | CLAIBORNE PARISH |
| Plaintiffs | CLALLAM COUNTY |
| Plaintiffs | CLARK COUNTY |
| Plaintiffs | CLARKE COUNTY, MISSISSIPPI |
| Plaintiffs | CLAY COUNTY MEDICAL CORPORATION |
| Plaintiffs | CLAY COUNTY, ALABAMA |
| Plaintiffs | CLAYTON COUNTY, GEORGIA |
| Plaintiffs | CLEARFIELD COUNTY, PENNSYLVANIA |
| Plaintiffs | CLEBURNE COUNTY, ALABAMA |
| Plaintiffs | CLERMONT COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | CLEVELAND BAKERS AND TEAMSTERS HEALTH AND WELFARE FUND |
| Plaintiffs | CLEVELAND COUNTY |
| Plaintiffs | CLEVELAND TEACHERS UNION, LOCAL 279 |
| Plaintiffs | CLINCH COUNTY HOSPITAL AUTHORITY |
| Plaintiffs | CLINTON COUNTY |
| Plaintiffs | CLINTON COUNTY BOARD OF COMMISSIONERS |
| Plaintiffs | CLOVERDALE RANCHERIA OF POMO INDIANS |
| Plaintiffs | COBB COUNTY |
| Plaintiffs | COEUR DALENE TRIBE |
| Plaintiffs | COFFEE COUNTY, ALABAMA |
| Plaintiffs | COLE COUNTY, MISSOURI |
| Plaintiffs | COLES COUNTY |
| Plaintiffs | COLUMBIA COUNTY |
| Plaintiffs | COLUMBIA COUNTY, GEORGIA |
| Plaintiffs | COLUMBIA COUNTY, PA |
| Plaintiffs | COLUMBIANA COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | COLUMBUS COUNTY |
| Plaintiffs | COLUMBUS GEORGIA |
| Plaintiffs | COMMISSIONERS OF ST. MARY'S COUNTY, MARYLAND |
| Plaintiffs | COMMON WEALTH OF PA |
| Plaintiffs | COMMONWEALTH OF MASSACHUSETTS |

   US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | COMMONWEALTH OF PA |
| Plaintiffs | COMMONWEALTH OF VIRGINIA |
| Plaintiffs | COMMUNITY BASED CARE OF BREVARD, INC |
| Plaintiffs | COMMUNITY PARTNERSHIP FOR CHILDREN, INC. |
| Plaintiffs | CONCORDIA PARISH |
| Plaintiffs | CONECUH COUNTY, ALABAMA |
| Plaintiffs | CONEJOS COUNTY |
| Plaintiffs | CONFEDERATED TRIBE OF WARM SPRINGS |
| Plaintiffs | CONFEDERATED TRIBES AND BANDS OF THE YAKAMA NATION |
| Plaintiffs | CONFEDERATED TRIBES OF THE GRAND RONDE COMMUNITY OF OREGON |
| Plaintiffs | CONFEDERATED TRIBES OF THE UMATILLA INDIAN RESERVATION |
| Plaintiffs | CONSOLIDATED TRIBAL HEALTH PROJECT, INC. |
| Plaintiffs | COOK COUNTY, GEORGIA |
| Plaintiffs | COOK COUNTY, ILLINOIS |
| Plaintiffs | COOS COUNTY, OREGON |
| Plaintiffs | COPLEY TOWNSHIP |
| Plaintiffs | COPPER RIVER NATIVE ASSOCIATION |
| Plaintiffs | COSHOCTON COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | COUNTY COMMISSION OF CLAY COUNTY |
| Plaintiffs | COUNTY COMMISSIONERS OF CHARLES COUNTY, MARYLAND |
| Plaintiffs | COUNTY OF ALACHUA |
| Plaintiffs | COUNTY OF ALBANY, NY |
| Plaintiffs | COUNTY OF ALCONA, MICHIGAN |
| Plaintiffs | COUNTY OF ALGER, MICHIGAN |
| Plaintiffs | COUNTY OF ALLEGHENY |
| Plaintiffs | COUNTY OF ALLENDALE |
| Plaintiffs | COUNTY OF AMADOR |
| Plaintiffs | COUNTY OF ANACONDA-DEER LODGE |
| Plaintiffs | COUNTY OF ANDERSON |
| Plaintiffs | COUNTY OF ANGELINA |
| Plaintiffs | COUNTY OF ANOKA, MN |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|----------|-------------------|
| Plaintiffs | COUNTY OF ANTRIM, MICHIGAN |
| Plaintiffs | COUNTY OF ARENAC, MICHIGAN |
| Plaintiffs | COUNTY OF ASHTABULA |
| Plaintiffs | COUNTY OF BALLARD, KENTUCKY |
| Plaintiffs | COUNTY OF BAMBERG |
| Plaintiffs | COUNTY OF BARAGA, MICHIGAN |
| Plaintiffs | COUNTY OF BARNWELL |
| Plaintiffs | COUNTY OF BEAUFORT |
| Plaintiffs | COUNTY OF BEE |
| Plaintiffs | COUNTY OF BENZIE, MICHIGAN |
| Plaintiffs | COUNTY OF BERRIEN, MICHIGAN |
| Plaintiffs | COUNTY OF BEXAR |
| Plaintiffs | COUNTY OF BLANCO |
| Plaintiffs | COUNTY OF BOWIE |
| Plaintiffs | COUNTY OF BRADFORD |
| Plaintiffs | COUNTY OF BRANCH |
| Plaintiffs | COUNTY OF BREVARD, FLORIDA |
| Plaintiffs | COUNTY OF BURLESON |
| Plaintiffs | COUNTY OF BURNET |
| Plaintiffs | COUNTY OF BUTTE |
| Plaintiffs | COUNTY OF CALAVERAS |
| Plaintiffs | COUNTY OF CAMERON |
| Plaintiffs | COUNTY OF CAMP |
| Plaintiffs | COUNTY OF CARBON |
| Plaintiffs | COUNTY OF CASCADE |
| Plaintiffs | COUNTY OF CASS |
| Plaintiffs | COUNTY OF CATTARAUGUS |
| Plaintiffs | COUNTY OF CAYUGA |
| Plaintiffs | COUNTY OF CHARLEVOIX, MICHIGAN |
| Plaintiffs | COUNTY OF CHAUTAUQUA |
| Plaintiffs | COUNTY OF CHENANGO |
| Plaintiffs | COUNTY OF CHENANGO |
| Plaintiffs | COUNTY OF CHEROKEE |
| Plaintiffs | COUNTY OF CHESTERFIELD |
| Plaintiffs | COUNTY OF CHILDRESS |
| Plaintiffs | COUNTY OF CHIPPEWA |
| Plaintiffs | COUNTY OF CLACKAMAS |
| Plaintiffs | COUNTY OF CLARION |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | COUNTY OF CLAY |
| Plaintiffs | COUNTY OF CLINTON |
| Plaintiffs | COUNTY OF CLINTON, MICHIGAN |
| Plaintiffs | COUNTY OF COCHISE |
| Plaintiffs | COUNTY OF COLLETON |
| Plaintiffs | COUNTY OF COLUMBIA |
| Plaintiffs | COUNTY OF CONTRA COSTA |
| Plaintiffs | COUNTY OF COOKE |
| Plaintiffs | COUNTY OF CORTLAND |
| Plaintiffs | COUNTY OF CORYELL |
| Plaintiffs | COUNTY OF CRAWFORD, MICHIGAN |
| Plaintiffs | COUNTY OF CUMBERLAND |
| Plaintiffs | COUNTY OF CUYAHOGA |
| Plaintiffs | COUNTY OF DALLAS |
| Plaintiffs | COUNTY OF DEKALB |
| Plaintiffs | COUNTY OF DEL NORTE |
| Plaintiffs | COUNTY OF DELTA |
| Plaintiffs | COUNTY OF DICKINSON, MICHIGAN |
| Plaintiffs | COUNTY OF DIMMIT |
| Plaintiffs | COUNTY OF DORCHESTER |
| Plaintiffs | COUNTY OF DOUGLAS, STATE OF NEBRASKA |
| Plaintiffs | COUNTY OF EATON |
| Plaintiffs | COUNTY OF ECTOR |
| Plaintiffs | COUNTY OF EL DORADO |
| Plaintiffs | COUNTY OF EL PASO |
| Plaintiffs | COUNTY OF ERIE |
| Plaintiffs | COUNTY OF ESSEX |
| Plaintiffs | COUNTY OF FAIRFIELD |
| Plaintiffs | COUNTY OF FALLS |
| Plaintiffs | COUNTY OF FANNIN |
| Plaintiffs | COUNTY OF FAYETTE |
| Plaintiffs | COUNTY OF FLOYD |
| Plaintiffs | COUNTY OF FRANKLIN |
| Plaintiffs | COUNTY OF FREESTONE |
| Plaintiffs | COUNTY OF FRESNO |
| Plaintiffs | COUNTY OF FULTON |
| Plaintiffs | COUNTY OF GALVESTON |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | COUNTY OF GENESEE |
| Plaintiffs | COUNTY OF GLENN |
| Plaintiffs | COUNTY OF GRAND TRAVERSE |
| Plaintiffs | COUNTY OF GRATIOT, MICHIGAN |
| Plaintiffs | COUNTY OF GRAYSON |
| Plaintiffs | COUNTY OF GREENE |
| Plaintiffs | COUNTY OF GREENWOOD |
| Plaintiffs | COUNTY OF GRENADA |
| Plaintiffs | COUNTY OF HAMILTON |
| Plaintiffs | COUNTY OF HAMPTON |
| Plaintiffs | COUNTY OF HARDIN |
| Plaintiffs | COUNTY OF HARRISON |
| Plaintiffs | COUNTY OF HARVEY |
| Plaintiffs | COUNTY OF HERKIMER |
| Plaintiffs | COUNTY OF HIDALGO |
| Plaintiffs | COUNTY OF HILLSDALE, MICHIGAN |
| Plaintiffs | COUNTY OF HOPKINS |
| Plaintiffs | COUNTY OF HOUSTON |
| Plaintiffs | COUNTY OF HUDSON, NJ |
| Plaintiffs | COUNTY OF IMPERIAL |
| Plaintiffs | COUNTY OF INYO |
| Plaintiffs | COUNTY OF IOSCO, MICHIGAN |
| Plaintiffs | COUNTY OF ISABELLA, MICHIGAN |
| Plaintiffs | COUNTY OF JASPER |
| Plaintiffs | COUNTY OF JEFFERSON |
| Plaintiffs | COUNTY OF JONES |
| Plaintiffs | COUNTY OF KENNEBEC |
| Plaintiffs | COUNTY OF KERR |
| Plaintiffs | COUNTY OF KERSHAW |
| Plaintiffs | COUNTY OF KINNEY |
| Plaintiffs | COUNTY OF KNOTT |
| Plaintiffs | COUNTY OF KNOX, STATE OF NEBRASKA |
| Plaintiffs | COUNTY OF LA SALLE |
| Plaintiffs | COUNTY OF LAKE |
| Plaintiffs | COUNTY OF LAKE, MICHIGAN |
| Plaintiffs | COUNTY OF LAMAR |
| Plaintiffs | COUNTY OF LANE |
| Plaintiffs | COUNTY OF LASSEN |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | COUNTY OF LAURENS |
| Plaintiffs | COUNTY OF LEE |
| Plaintiffs | COUNTY OF LEELANAU, MICHIGAN |
| Plaintiffs | COUNTY OF LENAWEE, MICHIGAN |
| Plaintiffs | COUNTY OF LEON |
| Plaintiffs | COUNTY OF LEWIS |
| Plaintiffs | COUNTY OF LEXINGTON |
| Plaintiffs | COUNTY OF LIBERTY |
| Plaintiffs | COUNTY OF LIMESTONE |
| Plaintiffs | COUNTY OF LINCOLN |
| Plaintiffs | COUNTY OF LIVINGSTON |
| Plaintiffs | COUNTY OF LORAIN |
| Plaintiffs | COUNTY OF LUCE, MICHIGAN |
| Plaintiffs | COUNTY OF MACOMB |
| Plaintiffs | COUNTY OF MADERA |
| Plaintiffs | COUNTY OF MADISON |
| Plaintiffs | COUNTY OF MANISTEE, MICHIGAN |
| Plaintiffs | COUNTY OF MARICOPA |
| Plaintiffs | COUNTY OF MARIN |
| Plaintiffs | COUNTY OF MARION |
| Plaintiffs | COUNTY OF MARIPOSA |
| Plaintiffs | COUNTY OF MARQUETTE, MICHIGAN |
| Plaintiffs | COUNTY OF MASON, MICHIGAN |
| Plaintiffs | COUNTY OF MCCRACKEN COUNTY, KENTUCKY |
| Plaintiffs | COUNTY OF MCLENNAN |
| Plaintiffs | COUNTY OF MCMULLEN |
| Plaintiffs | COUNTY OF MENDOCINO |
| Plaintiffs | COUNTY OF MERCED |
| Plaintiffs | COUNTY OF MERRIMACK |
| Plaintiffs | COUNTY OF MILAM |
| Plaintiffs | COUNTY OF MITCHELL, TEXAS |
| Plaintiffs | COUNTY OF MODOC |
| Plaintiffs | COUNTY OF MOHAVE |
| Plaintiffs | COUNTY OF MONO |
| Plaintiffs | COUNTY OF MONROE |
| Plaintiffs | COUNTY OF MONTEREY |
| Plaintiffs | COUNTY OF MONTGOMERY |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | COUNTY OF MONTMORENCY, MICHIGAN |
| Plaintiffs | COUNTY OF MORA |
| Plaintiffs | COUNTY OF MORRIS |
| Plaintiffs | COUNTY OF MULTNOMAH |
| Plaintiffs | COUNTY OF NACOGDOCHIES |
| Plaintiffs | COUNTY OF NAPA, CALIFORNIA |
| Plaintiffs | COUNTY OF NASSAU |
| Plaintiffs | COUNTY OF NEVADA |
| Plaintiffs | COUNTY OF NEWAYGO, MICHIGAN |
| Plaintiffs | COUNTY OF NEWTON |
| Plaintiffs | COUNTY OF NIAGARA |
| Plaintiffs | COUNTY OF NOLAN, TEXAS |
| Plaintiffs | COUNTY OF NUECES |
| Plaintiffs | COUNTY OF OAKLAND |
| Plaintiffs | COUNTY OF OCEANA, MICHIGAN |
| Plaintiffs | COUNTY OF OCONEE |
| Plaintiffs | COUNTY OF OGEMAW, MICHIGAN |
| Plaintiffs | COUNTY OF ONEIDA, NY |
| Plaintiffs | COUNTY OF ONONDAGA, NY |
| Plaintiffs | COUNTY OF ONTARIO |
| Plaintiffs | COUNTY OF ONTONAGON, MICHIGAN |
| Plaintiffs | COUNTY OF ORANGE |
| Plaintiffs | COUNTY OF ORANGEBURG |
| Plaintiffs | COUNTY OF OSCEOLA |
| Plaintiffs | COUNTY OF OSCEOLA, MICHIGAN |
| Plaintiffs | COUNTY OF OSTEGO |
| Plaintiffs | COUNTY OF OSTEGO, MICHIGAN |
| Plaintiffs | COUNTY OF OSWEGO |
| Plaintiffs | COUNTY OF PANOLA |
| Plaintiffs | COUNTY OF PARKER |
| Plaintiffs | COUNTY OF PICKENS |
| Plaintiffs | COUNTY OF PLACER |
| Plaintiffs | COUNTY OF PLUMAS |
| Plaintiffs | COUNTY OF POLK, TEXAS |
| Plaintiffs | COUNTY OF PORTAGE, OHIO |
| Plaintiffs | COUNTY OF POTTER |
| Plaintiffs | COUNTY OF PRESQUE ISLE, MICHIGAN |
| Plaintiffs | COUNTY OF PUTNAM |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | COUNTY OF RED RIVER |
| Plaintiffs | COUNTY OF RENO |
| Plaintiffs | COUNTY OF RENSSELAER |
| Plaintiffs | COUNTY OF RIO ARRIBA |
| Plaintiffs | COUNTY OF RIVERSIDE |
| Plaintiffs | COUNTY OF ROBERTSON |
| Plaintiffs | COUNTY OF ROOSEVELT |
| Plaintiffs | COUNTY OF ROSCOMMON, MICHIGAN |
| Plaintiffs | COUNTY OF RUSK |
| Plaintiffs | COUNTY OF SACRAMENTO |
| Plaintiffs | COUNTY OF SAGINAW |
| Plaintiffs | COUNTY OF SAN BERNARDINO |
| Plaintiffs | COUNTY OF SAN DIEGO |
| Plaintiffs | COUNTY OF SAN FRANCISCO |
| Plaintiffs | COUNTY OF SAN JOAQUIN |
| Plaintiffs | COUNTY OF SAN LUIS OBISPO, CALIFORNIA |
| Plaintiffs | COUNTY OF SAN MATEO |
| Plaintiffs | COUNTY OF SAN PATRICIO |
| Plaintiffs | COUNTY OF SANILAC, MICHIGAN |
| Plaintiffs | COUNTY OF SANTA BARBARA |
| Plaintiffs | COUNTY OF SANTA CRUZ, CALIFORNIA |
| Plaintiffs | COUNTY OF SARATOGA |
| Plaintiffs | COUNTY OF SCHENECTADY |
| Plaintiffs | COUNTY OF SCHOHARIE |
| Plaintiffs | COUNTY OF SCHUYLER |
| Plaintiffs | COUNTY OF SENECA |
| Plaintiffs | COUNTY OF SHASTA |
| Plaintiffs | COUNTY OF SHELBY |
| Plaintiffs | COUNTY OF SHIAWASSEE, MICHIGAN |
| Plaintiffs | COUNTY OF SISKIYOU |
| Plaintiffs | COUNTY OF SMITH |
| Plaintiffs | COUNTY OF SONOMA, CALIFORNIA |
| Plaintiffs | COUNTY OF ST. CLAIR, MICHIGAN |
| Plaintiffs | COUNTY OF ST. LAWRENCE |
| Plaintiffs | COUNTY OF STEUBEN |
| Plaintiffs | COUNTY OF SUFFOLK |
| Plaintiffs | COUNTY OF SULLIVAN |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | COUNTY OF SUMMIT, OHIO |
| Plaintiffs | COUNTY OF SUTTER |
| Plaintiffs | COUNTY OF TARRANT |
| Plaintiffs | COUNTY OF TEHAMA |
| Plaintiffs | COUNTY OF THROCKMORTON |
| Plaintiffs | COUNTY OF TIOGA |
| Plaintiffs | COUNTY OF TITUS |
| Plaintiffs | COUNTY OF TOMPKINS |
| Plaintiffs | COUNTY OF TRAVIS |
| Plaintiffs | COUNTY OF TRINITY |
| Plaintiffs | COUNTY OF TRUMBULL |
| Plaintiffs | COUNTY OF TUOLUMNE |
| Plaintiffs | COUNTY OF TUSCARAWAS, OHIO |
| Plaintiffs | COUNTY OF ULSTER |
| Plaintiffs | COUNTY OF UNION |
| Plaintiffs | COUNTY OF UPSHUR |
| Plaintiffs | COUNTY OF VAN ZANDT |
| Plaintiffs | COUNTY OF VOLUSIA, FLORIDA |
| Plaintiffs | COUNTY OF WALLER |
| Plaintiffs | COUNTY OF WARREN |
| Plaintiffs | COUNTY OF WASHINGTON |
| Plaintiffs | COUNTY OF WAYNE |
| Plaintiffs | COUNTY OF WEBB |
| Plaintiffs | COUNTY OF WESTCHESTER |
| Plaintiffs | COUNTY OF WESTMORELAND |
| Plaintiffs | COUNTY OF WEXFORD, MICHIGAN |
| Plaintiffs | COUNTY OF WICHITA, TEXAS |
| Plaintiffs | COUNTY OF WILCOX, GEORGIA |
| Plaintiffs | COUNTY OF WILLIAMSBURG |
| Plaintiffs | COUNTY OF WOOD |
| Plaintiffs | COUNTY OF WYOMING |
| Plaintiffs | COUNTY OF YORK |
| Plaintiffs | COUNTY OF YUBA |
| Plaintiffs | COUNTY OF ZAVALA, TEXAS |
| Plaintiffs | COVENTRY TOWNSHIP |
| Plaintiffs | COW CREEK BAND OF UMPQUA TRIBE OF INDIANS |

   US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | COYOTE VALLEY BAND OF POMO INDIANS |
| Plaintiffs | CRAVEN COUNTY |
| Plaintiffs | CRAWFORD COUNTY |
| Plaintiffs | CRAWFORD COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | CRISP COUNTY, GA |
| Plaintiffs | CROCKETT COUNTY, TN |
| Plaintiffs | CULLMAN COUNTY, ALABAMA |
| Plaintiffs | CUMBERLAND COUNTY |
| Plaintiffs | CUMBERLAND COUNTY, STATE OF MAINE |
| Plaintiffs | CURRITUCK COUNTY |
| Plaintiffs | DAGGETT COUNTY, UTAH |
| Plaintiffs | DAKOTA COUNTY, MINNESOTA |
| Plaintiffs | DALE COUNTY, ALABAMA |
| Plaintiffs | DANE COUNTY, WISCONSIN |
| Plaintiffs | DANIEL WILSON |
| Plaintiffs | DARCY C. SHERMAN |
| Plaintiffs | DARE COUNTY |
| Plaintiffs | DARKE COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | DARREN AND ELENA FLANAGAN |
| Plaintiffs | DAUPHIN COUNTY, PA |
| Plaintiffs | DAVIDSON COUNTY |
| Plaintiffs | DAVIE COUNTY |
| Plaintiffs | DAVIS COUNTY |
| Plaintiffs | DEBORAH GREEN-KUCHTA |
| Plaintiffs | DEBRA DAWSEY |
| Plaintiffs | DECATUR COUNTY, GEORGIA |
| Plaintiffs | DEKALB COUNTY, ILLINOIS |
| Plaintiffs | DELAWARE COUNTY |
| Plaintiffs | DELAWARE COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | DELAWARE COUNTY, PENNSYLVANIA |
| Plaintiffs | DENT COUNTY |
| Plaintiffs | DERIC REES AND CEONDA REES |
| Plaintiffs | DES MOINES COUNTY |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|----------|-------------------|
| Plaintiffs | DESOTO FIRE PROTECTION DISTRICT NO. 8 |
| Plaintiffs | DETROIT WAYNE MENTAL HEALTH AUTHORITY |
| Plaintiffs | DICKENSON COUNTY |
| Plaintiffs | DODDRIDGE COUNTY COMMISSION |
| Plaintiffs | DODGE COUNTY |
| Plaintiffs | DODGE COUNTY HOSPITAL AUTHORITY |
| Plaintiffs | DOOLY COUNTY, GEORGIA |
| Plaintiffs | DOOR COUNTY |
| Plaintiffs | DORA LAWRENCE |
| Plaintiffs | DOUGHERTY COUNTY, GEORGIA |
| Plaintiffs | DOUGLAS ANDERSON, SHERIFF OF AVOYELLES PARISH |
| Plaintiffs | DOUGLAS COUNTY |
| Plaintiffs | DOUGLAS COUNTY, MN |
| Plaintiffs | DOUGLAS HERBERT III, SHERIFF OF ALLEN PARISH |
| Plaintiffs | DREW MEMORIAL HOSPITAL INC. |
| Plaintiffs | DUNKLIN COUNTY |
| Plaintiffs | DUNN COUNTY |
| Plaintiffs | DUPAGE COUNTY, ILLINOIS |
| Plaintiffs | DUPLIN COUNTY |
| Plaintiffs | DUSCESNE COUNTY, UTAH |
| Plaintiffs | DUSTY GATES, SHERIFF OF UNION PARISH |
| Plaintiffs | EASTERN BAND OF CHEROKEE INDIANS |
| Plaintiffs | EAU CLAIRE COUNTY |
| Plaintiffs | ECHOLS COUNTY, GEORGIA |
| Plaintiffs | ED PULLEKINS, THE SOLICITOR FOR BOSTON TOWNSHIP |
| Plaintiffs | EDNA HOUSE FOR WOMEN, INC. |
| Plaintiffs | EDRICK SOILEAU, SHERRIFF OF EVANGELINE PARISH |
| Plaintiffs | EDWARD GRACE |
| Plaintiffs | EDWARDS COUNTY |
| Plaintiffs | EFFINGHAM COUNTY |
| Plaintiffs | EL CAMPO MEMORIAL HOSPITAL |
| Plaintiffs | ELBERT COUNTY, GEORGIA |
| Plaintiffs | ELI MEDINA |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | ELLA LOUISE JOHNSON |
| Plaintiffs | ELLEN F. ROSENBLUM, OREGON ATTORNEY GENERAL |
| Plaintiffs | ELMORE COUNTY, IDAHO |
| Plaintiffs | ELY SHOSHONE TRIBE OF NEVADA |
| Plaintiffs | EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 HEALTH & WELFARE FUND |
| Plaintiffs | EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 RETIREE HEALTH & WELFARE FUND |
| Plaintiffs | ERIE COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | ERIN DOYLE |
| Plaintiffs | ESCAMBIA COUNTY, FLORIDA |
| Plaintiffs | ESSEX COUNTY, NEW JERSEY |
| Plaintiffs | ESTATE OF BRUCE BROCKEL |
| Plaintiffs | ESTILL COUNTY EMERGENCY MEDICAL SERVICES |
| Plaintiffs | EVANS MEMORIAL HOSPITAL, INC. |
| Plaintiffs | EWIIAAPAAYP BAND OF KUMEYAAY INDIANS |
| Plaintiffs | F. KIRK HOPKINS |
| Plaintiffs | FAIRFIELD COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | FAMILY HEALTH CARE CLINIC PSC |
| Plaintiffs | FAMILY PRACTICE CLINIC OF BOONEVILLE, INC. |
| Plaintiffs | FAYETTE COUNTY, ALABAMA |
| Plaintiffs | FENTRESS COUNTY, TN |
| Plaintiffs | FISCAL COURT OF ALLEN COUNTY |
| Plaintiffs | FISCAL COURT OF ANDERSON COUNTY |
| Plaintiffs | FISCAL COURT OF BELL COUNTY |
| Plaintiffs | FISCAL COURT OF BOONE COUNTY |
| Plaintiffs | FISCAL COURT OF BOYD COUNTY |
| Plaintiffs | FISCAL COURT OF BOYLE COUNTY |
| Plaintiffs | FISCAL COURT OF BULLITT COUNTY |
| Plaintiffs | FLANDREAU SANTEE SIOUX TRIBE |
| Plaintiffs | FLORENCE COUNTY |
| Plaintiffs | FLOYD COUNTY |

   US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA |
| Plaintiffs | FOND DU LAC COUNTY |
| Plaintiffs | FOREST COUNTY |
| Plaintiffs | FOREST COUNTY POTAWATOMI COMMUNITY |
| Plaintiffs | FORREST COUNTY, MISS. |
| Plaintiffs | FRANKLIN COUNTY |
| Plaintiffs | FRANKLIN COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | FRANKLIN PARISH |
| Plaintiffs | FREDERICK COUNTY, MARYLAND |
| Plaintiffs | GALLATIN COUNTY |
| Plaintiffs | GALLIA COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | GARRETT COUNTY, MARYLAND |
| Plaintiffs | GARY GILLEY |
| Plaintiffs | GASCONADE COUNTY, MISSOURI |
| Plaintiffs | GASTON COUNTY |
| Plaintiffs | GEAUGA COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | GENESEE COUNTY |
| Plaintiffs | GEORGE COUNTY, MISSISSIPPI |
| Plaintiffs | GILES COUNTY |
| Plaintiffs | GLENN GOLDEN |
| Plaintiffs | GLYNN COUNTY, GEORGIA |
| Plaintiffs | GONZALES HEALTHCARE SYSTEMS |
| Plaintiffs | GRADY COUNTY, GEORGIA |
| Plaintiffs | GRAFTON COUNTY |
| Plaintiffs | GRANT COUNTY |
| Plaintiffs | GRANT COUNTY, NEW MEXICO |
| Plaintiffs | GRAYSON COUNTY, VIRGINIA |
| Plaintiffs | GREEN COUNTY |
| Plaintiffs | GREEN LAKE COUNTY |
| Plaintiffs | GREENBRIER COUNTY COMMISSION |
| Plaintiffs | GREENE COUNTY |
| Plaintiffs | GREENE COUNTY, ALABAMA |
| Plaintiffs | GREENE COUNTY, NORTH CAROLINA |
| Plaintiffs | GREENE COUNTY, PENNSYLVANIA |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | GREENE COUNTY, TN |
| Plaintiffs | GREENVILLE COUNTY |
| Plaintiffs | GREENWOOD LEFLORE HOSPITAL |
| Plaintiffs | GRETTA GOLDEN |
| Plaintiffs | GUERNSEY COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | GUIDIVILLE RANCHERIA OF CALIFORNIA |
| Plaintiffs | GULF COUNTY |
| Plaintiffs | GURBIR S. GREWAL |
| Plaintiffs | GWINNETT COUNTY, GEORGIA |
| Plaintiffs | HABERSHAM COUNTY MEDICAL CENTER |
| Plaintiffs | HABERSHAM COUNTY, GEORGIA |
| Plaintiffs | HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA |
| Plaintiffs | HALE COUNTY, ALABAMA |
| Plaintiffs | HALIFAX COUNTY |
| Plaintiffs | HALL COUNTY, GEORGIA |
| Plaintiffs | HAMILTON COUNTY |
| Plaintiffs | HAMILTON COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | HAMILTON COUNTY, TN |
| Plaintiffs | HANCOCK COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | HANCOCK COUNTY COMMISSION |
| Plaintiffs | HANCOCK COUNTY, GEORGIA |
| Plaintiffs | HANCOCK COUNTY, MISSISSIPPI |
| Plaintiffs | HANCOCK COUNTY, TN |
| Plaintiffs | HARDIN COUNTY |
| Plaintiffs | HARDTNER MEDICAL CENTER |
| Plaintiffs | HARRIS COUNTY |
| Plaintiffs | HARRISON COUNTY |
| Plaintiffs | HARRISON COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | HARRISON COUNTY COMMISSION |
| Plaintiffs | HARRISON COUNTY, MISSISSIPPI |
| Plaintiffs | HARTFORD COUNTY, MARYLAND |
| Plaintiffs | HASKELL COUNTY, TEXAS |
| Plaintiffs | HAWKINS COUNTY, TN |
| Plaintiffs | HAYWOOD COUNTY |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | HAYWOOD COUNTY, TN |
| Plaintiffs | HD MEDIA COMPANY, LLC |
| Plaintiffs | HEALTH SERVICE DISTRICT OF KERSHAW COUNTY |
| Plaintiffs | HEATHER ENDERS |
| Plaintiffs | HECTOR BALDERAS, NEW MEXICO ATTORNEY GENERAL |
| Plaintiffs | HENDERSON COUNTY, TN |
| Plaintiffs | HENNEPIN COUNTY, MN |
| Plaintiffs | HENRY COUNTY, ALABAMA |
| Plaintiffs | HENRY COUNTY, GEORGIA |
| Plaintiffs | HENRY COUNTY, ILLINOIS |
| Plaintiffs | HENRY COUNTY, VIRGINIA |
| Plaintiffs | HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF BRITISH COLUMBIA |
| Plaintiffs | HERBERT H. SLATERY III, TENNESSEE ATTORNEY GENERAL AND REPORTER |
| Plaintiffs | HIGHLANDS HOSPITAL CORPORATION |
| Plaintiffs | HIGHLANDS REGIONAL MEDICAL CENTER |
| Plaintiffs | HILLSBOROUGH COUNTY |
| Plaintiffs | HILLSBOROUGH COUNTY, NEW HAMPSHIRE |
| Plaintiffs | HMO LOUISIANA INC. |
| Plaintiffs | HOCKING COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | HOLMES COUNTY |
| Plaintiffs | HOLMES COUNTY, MISSISSIPPI |
| Plaintiffs | HOPLAND BAND OF POMO INDIANS |
| Plaintiffs | HOSPITAL AUTHORITY OF BAINBRIDGE AND DECATUR COUNTY, GEORGIA |
| Plaintiffs | HOSPITAL AUTHORITY OF BAXLEY AND APPLING COUNTY |
| Plaintiffs | HOSPITAL AUTHORITY OF BLECKLEY COUNTY |
| Plaintiffs | HOSPITAL MENONITA CAGUAS, INC. |
| Plaintiffs | HOSPITAL MENONITA GAUYAMA, INC. |
| Plaintiffs | HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF LASALLE, STATE OF LOUISIANA |
| Plaintiffs | HOUSTON COUNTY |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | HOUSTON COUNTY, ALABAMA |
| Plaintiffs | HOWARD COUNTY |
| Plaintiffs | HOWARD COUNTY, INDIANA |
| Plaintiffs | HUALAPAI TRIBE |
| Plaintiffs | HUERFANO COUNTY |
| Plaintiffs | HUMBOLDT COUNTY |
| Plaintiffs | HUMPHREYS COUNTY, MISS. |
| Plaintiffs | HUNTINGTON BEACH |
| Plaintiffs | HURON COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | IBERIA PARISH |
| Plaintiffs | IBERIA PARISH SCHOOL BOARD |
| Plaintiffs | IBERVILLE PARISH COUNCIL, A LOUISIANA GOVERNMENTAL ENTITY |
| Plaintiffs | IBEW LOCAL 38 HEALTH AND WELFARE FUND |
| Plaintiffs | IBEW LOCAL 90 BENEFITS PLAN |
| Plaintiffs | INDIAN HEALTH COUNCIL, INC. |
| Plaintiffs | INDIANA COUNTY, PA |
| Plaintiffs | INTERGOVERNMENTAL PERSONNEL BENEFIT COOPERATIVE |
| Plaintiffs | INTERGOVERNMENTAL RISK MANAGEMENT AGENCY |
| Plaintiffs | INTERNATIONAL UNION OF OPERATING ENGINEERS, LOCAL 150 |
| Plaintiffs | IOWA COUNTY |
| Plaintiffs | IQBAL AKHTER |
| Plaintiffs | IREDELL COUNTY |
| Plaintiffs | IRON COUNTY |
| Plaintiffs | IRON WORKERS DISTRICT COUNCIL OF PHILADELPHIA AND VICINITY, BENEFIT FUND |
| Plaintiffs | IRVING B. SUGERMAN |
| Plaintiffs | IRWIN COUNTY, GEORGIA |
| Plaintiffs | ISLAND COUNTY |
| Plaintiffs | ITASCA COUNTY, MINNESOTA |
| Plaintiffs | ITAWAMBA COUNTY, MISS. |
| Plaintiffs | IVY WOODS, SHERIFF OF JEFFERSON DAVIS PARISH |
| Plaintiffs | J. PAUL JONES HOSPITAL |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | JACK MULHALL CENTER FOR SOBER LIVING |
| Plaintiffs | JACKSON COUNTY |
| Plaintiffs | JACKSON COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | JACKSON COUNTY, ALABAMA |
| Plaintiffs | JACKSON COUNTY, GEORGIA |
| Plaintiffs | JACKSON COUNTY, INDIANA |
| Plaintiffs | JACKSON COUNTY, MISSOURI |
| Plaintiffs | JACKSON PARISH POLICE JURY |
| Plaintiffs | JANE DOE |
| Plaintiffs | JANNA LOWRY |
| Plaintiffs | JARED EFFLER |
| Plaintiffs | JASON REYNOLDS |
| Plaintiffs | JASPER COUNTY |
| Plaintiffs | JASPER COUNTY, GEORGIA |
| Plaintiffs | JAY BRODSKY |
| Plaintiffs | JAY RUSSELL, SHERIFF OF OUACHITA PARISH |
| Plaintiffs | JEAN LAFITTE TOWN |
| Plaintiffs | JEFF DAVIS COUNTY, GA |
| Plaintiffs | JEFFERSON COUNTY |
| Plaintiffs | JEFFERSON COUNTY COMMISSION |
| Plaintiffs | JEFFERSON COUNTY, AL |
| Plaintiffs | JEFFERSON COUNTY, MISSISSIPPI |
| Plaintiffs | JEFFERSON DAVIS COUNTY, MISS. |
| Plaintiffs | JEFFERSON DAVIS PARISH POLICE JURY |
| Plaintiffs | JEFFERSON PARISH HOSPITAL SERVICE NO. 1 |
| Plaintiffs | JEFFERSON PARISH HOSPITAL SERVICE NO. 2 |
| Plaintiffs | JEFFREY F. WILEY, SHERIFF OF ASCENSION PARISH |
| Plaintiffs | JENNINGS COUNTY |
| Plaintiffs | JERRY PHILLEY, SHERRIFF OF WEST CARROLL PARISH |
| Plaintiffs | JERSEY COUNTY |
| Plaintiffs | JODI SHAFFER |
| Plaintiffs | JOHN CRAFT (VERNON PARISH) |
| Plaintiffs | JOHN DOE |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|----------|-------------------|
| Plaintiffs | JOHN E. BALANCE, SHERIFF FOR BIENVILLE PARISH |
| Plaintiffs | JOHN POHLMANN, SHERIFF OF ST. BERNARD PARISH, LOUISIANA |
| Plaintiffs | JOHN T. FOUNDATION |
| Plaintiffs | JOHNSON COUNTY |
| Plaintiffs | JOHNSON COUNTY, GEORGIA |
| Plaintiffs | JOHNSON COUNTY, TN |
| Plaintiffs | JONES COUNTY |
| Plaintiffs | JONES COUNTY, GEORGIA |
| Plaintiffs | JORDAN CHU |
| Plaintiffs | JOSEPH P. LOPINTO, III, SHERRIFF OF JEFFERSON PARISH |
| Plaintiffs | JOSHUA D. HAWLEY, MISSOURI ATTORNEY GENERAL |
| Plaintiffs | JOSHUA H. STERN, NORTH CAROLINA ATTORNEY GENERAL |
| Plaintiffs | JUSTIN MARKEY, THE LAW DIRECTOR FOR THE CITY OF NORTON |
| Plaintiffs | K.I.S.S. FOUNDATION INC. |
| Plaintiffs | KANE COUNTY, ILLINOIS |
| Plaintiffs | KANKAKEE CNTY |
| Plaintiffs | KAUFMAN COUNTY |
| Plaintiffs | KENAITZE INDIAN TRIBE |
| Plaintiffs | KENDALL COUNTY, ILLINOIS |
| Plaintiffs | KENNEBEC COUNTY, STATE OF MAINE |
| Plaintiffs | KENOSHA COUNTY |
| Plaintiffs | KENTUCKY LEAGUE OF CITIES INSURANCE SERVICES |
| Plaintiffs | KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT |
| Plaintiffs | KERSHAW HEALTH |
| Plaintiffs | KEVIN SCHWARTZ |
| Plaintiffs | KEVIN WILK |
| Plaintiffs | KIDS FIRST OF FLORIDA, INC. |
| Plaintiffs | KIMBERLY BRAND |
| Plaintiffs | KING COUNTY |
| Plaintiffs | KITSAP COUNTY |
| Plaintiffs | KITTITAS COUNTY |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|----------|-------------------|
| Plaintiffs | KNOX COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | KODIAK AREA NATIVE ASSOCIATION |
| Plaintiffs | KOI NATION OF NORTHERN CALIFORNIA |
| Plaintiffs | KOOTENAI TRIBE OF IDAHO |
| Plaintiffs | KRIS KOECHLEY |
| Plaintiffs | LA CROSSE COUNTY |
| Plaintiffs | LABORERS 17 HEALTH BENEFIT FUND |
| Plaintiffs | LAC COURTE OREILLES BAND OF LAKE SUPERIOR CHIPPEWA INDIANS |
| Plaintiffs | LAC DU FLAMBEAU BAND OF CHIPPEWA INDIANS |
| Plaintiffs | LAC VIEUX DESERT BAND OF LAKE SUPERIOR CHIPPEWA INDIANS |
| Plaintiffs | LACKAWANNA COUNTY, PENNSYLVANIA |
| Plaintiffs | LAFAYETTE COUNTY |
| Plaintiffs | LAFAYETTE GENERAL HEALTH SYSTEM, INC. |
| Plaintiffs | LAKE COUNTY |
| Plaintiffs | LAKEVIEW CENTER, INC. |
| Plaintiffs | LAMAR COUNTY, ALABAMA |
| Plaintiffs | LANGLADE COUNTY |
| Plaintiffs | LANIER COUNTY, GEORGIA |
| Plaintiffs | LANTERN |
| Plaintiffs | LAPORTE COUNTY |
| Plaintiffs | LAS ANIMAS COUNTY |
| Plaintiffs | LASALLE PARISH |
| Plaintiffs | LATAH COUNTY, IDAHO |
| Plaintiffs | LAUDERDALE COUNTY, TN |
| Plaintiffs | LAURENS COUNTY, GEORGIA |
| Plaintiffs | LAWRENCE COUNTY |
| Plaintiffs | LAWRENCE COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | LAWRENCE COUNTY, ALABAMA |
| Plaintiffs | LAWRENCE COUNTY, MISS. |
| Plaintiffs | LAWRENCE COUNTY, PENNSYLVANIA |
| Plaintiffs | LEE COUNTY |
| Plaintiffs | LEE COUNTY, GEORGIA |
| Plaintiffs | LEE COUNTY, MISSISSIPPI |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | LEHIGH COUNTY, PA |
| Plaintiffs | LENOIR COUNTY |
| Plaintiffs | LEON COUNTY, FLORIDA |
| Plaintiffs | LESLIE RUTLEDGE |
| Plaintiffs | LEVY COUNTY |
| Plaintiffs | LEWIS COUNTY COMMISSION |
| Plaintiffs | LEWIS COUNTY, MISSOURI |
| Plaintiffs | LEWIS COUNTY, WASHINGTON |
| Plaintiffs | LEXINGTON, TN |
| Plaintiffs | LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT |
| Plaintiffs | LIA HOUSE |
| Plaintiffs | LICKING COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | LIMESTONE COUNTY, ALABAMA |
| Plaintiffs | LINCOLN COUNTY |
| Plaintiffs | LINCOLN COUNTY, GEORGIA |
| Plaintiffs | LINCOLN COUNTY, MISSISSIPPI |
| Plaintiffs | LISA MILLER, THE DIRECTOR OF LAW FOR THE CITY OF BARBERTON |
| Plaintiffs | LIVINGSTON COUNTY |
| Plaintiffs | LIVINGSTON COUNTY, MISSOURI |
| Plaintiffs | LOGAN COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | LORI SWANSON, MINNESOTA ATTORNEY GENERAL |
| Plaintiffs | LOU SARDELLA |
| Plaintiffs | LOUIS M. ACKAL, SHERIFF OF IBERIA PARISH, LOUISIANA |
| Plaintiffs | LOUISIANA ASSESSORS' INSURANCE FUND |
| Plaintiffs | LOUISIANA DEPT. OF HEALTH |
| Plaintiffs | LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY |
| Plaintiffs | LOUISVILLE/JEFFERSON COUNTY GOVERNMENT |
| Plaintiffs | LOWER SIOUX INDIAN COMMUNITY IN THE STATE OF MINNESOTA |
| Plaintiffs | LOWNDES COUNTY, ALABAMA |
| Plaintiffs | LOWNDES COUNTY, GEORGIA |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
| --- | --- |
| Plaintiffs | LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES |
| Plaintiffs | LUTHERAN SERVICES FLORIDA INC. |
| Plaintiffs | LUZERNE COUNTY, PA |
| Plaintiffs | LYON COUNTY |
| Plaintiffs | MACKENZIE PAIGE HAYS |
| Plaintiffs | MACON COUNTY, GEORGIA |
| Plaintiffs | MACON COUNTY, ILLINOIS |
| Plaintiffs | MACOUPIN COUNTY, ILLINOIS |
| Plaintiffs | MADISON COUNTY |
| Plaintiffs | MADISON COUNTY, ALABAMA |
| Plaintiffs | MADISON COUNTY, GEORGIA |
| Plaintiffs | MADISON COUNTY, TN |
| Plaintiffs | MAHONING TOWNSHIP |
| Plaintiffs | MANATEE COUNTY, FLORIDA |
| Plaintiffs | MANCHESTER BAND OF POMO INDIANS OF THE MANCHESTER RANCHERIA |
| Plaintiffs | MANITOWOC COUNTY |
| Plaintiffs | MAO-MSO RECOVERY II, LLC |
| Plaintiffs | MARATHON COUNTY |
| Plaintiffs | MARENGO COUNTY, ALABAMA |
| Plaintiffs | MARIES COUNTY, MISSOURI |
| Plaintiffs | MARINETTE COUNTY |
| Plaintiffs | MARION COUNTY |
| Plaintiffs | MARION COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | MARION COUNTY COMMISSION |
| Plaintiffs | MARION COUNTY, MISS. |
| Plaintiffs | MARION REGIONAL MEDICAL CENTER, INC. |
| Plaintiffs | MARK BRNOVICH ARIZONA ATTORNEY GENERAL |
| Plaintiffs | MARK GARBER, SHERIFF OF LAFAYETTE PARISH |
| Plaintiffs | MARK R. HERRING VA ATTORNEY GENERAL |
| Plaintiffs | MARKETING SERVICES OF INDIANA, INC. |
| Plaintiffs | MARLIN N. GUSMAN, SHERIFF OF ORLEANS PARISH |
| Plaintiffs | MARQUETTE COUNTY |

 US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | MARSHAL M. PITCHFORD, THE LAW DIRECTOR FOR THE CITY OF MOGADORE |
| Plaintiffs | MARSHAL PITCHFORD |
| Plaintiffs | MARSHALL COUNTY COMMISSION |
| Plaintiffs | MARSHALL COUNTY, AL |
| Plaintiffs | MARSHALL COUNTY, MISS. |
| Plaintiffs | MARTIN COUNTY, NC |
| Plaintiffs | MARTY J. JACKLEY, SOUTH DAKOTA ATTORNEY GENERAL |
| Plaintiffs | MASMOUD BAMDAD, M.D., O.B.O. STATE OF CA |
| Plaintiffs | MASSAC COUNTY |
| Plaintiffs | MAVERICK COUNTY, TEXAS |
| Plaintiffs | MAXWELL A. NEWMAN AND CAROLINE S. NEWMAN |
| Plaintiffs | MAYOR & CITY COUNCIL OF BALTIMORE |
| Plaintiffs | MAYOR CHRIS TATUM ON BEHALF OF THE VILLAGE OF BARBOURSVILLE |
| Plaintiffs | MAYOR DAVID ADKINS, O.B.O. THE TOWN OF HAMLIN |
| Plaintiffs | MAYOR DON E. MCCOURT, ON BEHALF OF THE TOWN OF ADDISON |
| Plaintiffs | MAYOR FARRIS BURTON, O.B.O. THE TOWN OF WEST HAMLIN |
| Plaintiffs | MCDOWELL COUNTY, NC |
| Plaintiffs | MCDUFFIE COUNTY, GEORGIA |
| Plaintiffs | MCHENRY COUNTY, ILLINOIS |
| Plaintiffs | MECKLENBURG COUNTY |
| Plaintiffs | MEDICAL MUTUAL OF OHIO |
| Plaintiffs | MEGAN RABER, THE DIRECTOR OF LAW FOR THE CITY OF TALLMADGE |
| Plaintiffs | MEIGS COUNTY, OHIO |
| Plaintiffs | MELISSA AMBROSIO |
| Plaintiffs | MEMORIAL HEALTHCARE SYSTEM INC. |
| Plaintiffs | MENNONITE GENERAL HOSPITAL, INC. |
| Plaintiffs | MENOMINEE COUNTY |
| Plaintiffs | MENTAL HEALTH & RECOVERY SERVICES BOARD OF ALLEN, AUGLAIZE AND HARDIN COUNTIES |
| Plaintiffs | MENTAL HEALTH & RECOVERY SERVICES BOARD OF LUCAS COUNTY |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | MERCER COUNTY |
| Plaintiffs | MERCER COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | MERCY HOUSE TEEN CHALLENGE |
| Plaintiffs | METROHEALTH SYSTEM |
| Plaintiffs | METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY, TENNESSEE |
| Plaintiffs | MIAMI-DADE COUNTY, FLORIDA |
| Plaintiffs | MICCOSUKEE TRIBE OF INDIANS OF FLORIDA |
| Plaintiffs | MICHAEL CHRISTY |
| Plaintiffs | MICHAEL ESPINOSA |
| Plaintiffs | MICHAEL KLODZINSKI |
| Plaintiffs | MICHAEL KONIG |
| Plaintiffs | MICHAEL LOPEZ |
| Plaintiffs | MICHAEL MASIOWSKI, M.D. |
| Plaintiffs | MICHAEL RAY LEWIS |
| Plaintiffs | MICHAEL TUBBS, SHERIFF OF MOREHOUSE PARISH |
| Plaintiffs | MIDWEST OPERATING ENGINEERS HEALTH AND WELFARE FUND |
| Plaintiffs | MIKE DEWINE, OHIO ATTORNEY GENERAL |
| Plaintiffs | MIKE HALE, IN HIS CAPACITY AS SHERRIFF OF JEFFERSON COUNTY, ALABAMA |
| Plaintiffs | MIKE HUNTER, OKLAHOMA ATTORNEY GENERAL |
| Plaintiffs | MIKE STONE, SHERIFF FOR LINCOLN PARISH |
| Plaintiffs | MILLS COUNTY |
| Plaintiffs | MILWAUKEE COUNTY, WISCONSIN |
| Plaintiffs | MINIDOKA COUNTY, IDAHO |
| Plaintiffs | MINISTER DAVID BREWTON |
| Plaintiffs | MINUTE MEN SELECT, INC. |
| Plaintiffs | MINUTE MEN, INC. |
| Plaintiffs | MISSOULA COUNTY |
| Plaintiffs | MOBILE COUNTY EMERGENCY MEDICAL SERVICES RESCUE SQUAD, INC. |
| Plaintiffs | MOBILE COUNTY, ALABAMA |

   US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | MONITEAU COUNTY, MISSOURI |
| Plaintiffs | MONMOUTH COUNTY |
| Plaintiffs | MONONGALIA COUNTY COMMISSION |
| Plaintiffs | MONROE COUNTY |
| Plaintiffs | MONROE COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | MONROE COUNTY, GEORGIA |
| Plaintiffs | MONROE COUNTY, MISSISSIPPI |
| Plaintiffs | MONTGOMERY COUNTY |
| Plaintiffs | MONTGOMERY COUNTY, AL |
| Plaintiffs | MONTGOMERY COUNTY, KANSAS |
| Plaintiffs | MONTGOMERY COUNTY, MARYLAND |
| Plaintiffs | MONTGOMERY COUNTY, MISSOURI |
| Plaintiffs | MONTGOMERY COUNTY, TN |
| Plaintiffs | MOORE COUNTY |
| Plaintiffs | MORGAN CITY |
| Plaintiffs | MORGAN COUNTY |
| Plaintiffs | MORGAN COUNTY COMMISSION |
| Plaintiffs | MORGAN COUNTY, ALABAMA |
| Plaintiffs | MORGAN COUNTY, TN |
| Plaintiffs | MORRISON COUNTY, MN |
| Plaintiffs | MORROW COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | MOWER COUNTY, MN |
| Plaintiffs | MSI CORPORATION |
| Plaintiffs | MSP RECOVERY CLAIMS SERIES LLC |
| Plaintiffs | MSP RECOVERY CLAIMS, SERVICES LLC |
| Plaintiffs | MSPA CLAIMS 1, LLC |
| Plaintiffs | MUNICIPALITY OF CANOVANAS, PUERTO RICO |
| Plaintiffs | MUNICIPALITY OF GUAYAMA, PUERTO RICO |
| Plaintiffs | MUNICIPALITY OF GUAYANILLA, PUERTO RICO |
| Plaintiffs | MUNICIPALITY OF JUNCOS, PUERTO RICO |
| Plaintiffs | MUNICIPALITY OF LOIZA, PUERTO RICO |
| Plaintiffs | MUNICIPALITY OF RIO GRANDE, PUERTO RICO |
| Plaintiffs | MUNICIPALITY OF SABANA GRANDE, PUERTO RICO |

   US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | MUNICIPALITY OF VEGA ALTA, PUERTO RICO |
| Plaintiffs | MUNICIPALITY OF YABUCOA, PUERTO RICO |
| Plaintiffs | MUSKEGON COUNTY, MICHIGAN |
| Plaintiffs | MUSKINGUM COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | NADJA STREITER |
| Plaintiffs | NATIONAL ROOFERS UNION & EMPLOYERS JOINT HEALTH & WELFARE FUND |
| Plaintiffs | NATIVE VILLAGE OF AFOGNAK |
| Plaintiffs | NATIVE VILLAGE OF PORT HEIDEN |
| Plaintiffs | NESHOBA COUNTY, MISSISSIPPI |
| Plaintiffs | NEW HANOVER COUNTY |
| Plaintiffs | NEW ORLEANS MISSION, INC. |
| Plaintiffs | NEWMAN'S MEDICAL SERVICES, INC. |
| Plaintiffs | NEWTON COUNTY, GEORGIA |
| Plaintiffs | NEZ PIERCE TRIBE |
| Plaintiffs | NICHOLAS A. PADRON |
| Plaintiffs | NOBLE COUNTY, OHIO |
| Plaintiffs | NODAWAY COUNTY, MISSOURI |
| Plaintiffs | NORTH CADDO HOSPITAL SERVICE DISTRICT |
| Plaintiffs | NORTH CADDO MEDICAL CENTER |
| Plaintiffs | NORTH MISSISSIPPI MEDICAL CENTER INC. |
| Plaintiffs | NORTHAMPTON COUNTY |
| Plaintiffs | NORTHEAST CARPENTERS FUNDS |
| Plaintiffs | NORTHERN ARAPAHO TRIBE |
| Plaintiffs | NORTHERN CHEYENNE TRIBE |
| Plaintiffs | NORTHWEST ARIZONA EMPLOYEE BENEFIT TRUST |
| Plaintiffs | NORTON SOUND HEALTH CORPORATION |
| Plaintiffs | NUECES COUNTY HOSPITAL DISTRICT |
| Plaintiffs | NYE COUNTY, NEVADA |
| Plaintiffs | OCHILTREE COUNTY HOSPITAL DISTRICT |
| Plaintiffs | OCONEE COUNTY, GA |
| Plaintiffs | OCONTO COUNTY |
| Plaintiffs | ODYSSEY HOUSE LOUISIANA, INC. |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | OGLALA LAKOTA SIOUX TRIBE |
| Plaintiffs | OGLETHORPE COUNTY, GEORGIA |
| Plaintiffs | OHIO CARPENTERS HEALTH FUND |
| Plaintiffs | OHIO CONFERENCE OF TEAMSTERS & INDUSTRY HEALTH & WELFARE FUND |
| Plaintiffs | OHIO COUNTY COMMISSION |
| Plaintiffs | ONEIDA COUNTY |
| Plaintiffs | ONEIDA NATION |
| Plaintiffs | ONSLOW COUNTY |
| Plaintiffs | OPELOUSAS GENERAL HEALTH SYSTEM |
| Plaintiffs | OPELOUSAS GENERAL HOSPITAL AUTHORITY |
| Plaintiffs | ORANGE COUNTY, CA |
| Plaintiffs | ORLAND FIRE PROTECTION DISTRICT |
| Plaintiffs | ORLEANS PARISH HOSPITAL SERVICE DISTRICT - DISTRICT A |
| Plaintiffs | OSAGE COUNTY, MISSOURI |
| Plaintiffs | OTERO COUNTY |
| Plaintiffs | OTTAWA COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | OUR LADY OF BELLEFONTE |
| Plaintiffs | OVERTON COUNTY, TN |
| Plaintiffs | OWYHEE COUNTY, IDAHO |
| Plaintiffs | OZARK COUNTY, MISSOURI |
| Plaintiffs | PAGE COUNTY |
| Plaintiffs | PAIUTE-SHOSHONE TRIBE OF THE FALLON RESERVATION AND COLONY |
| Plaintiffs | PALA BAND OF MISSION INDIANS |
| Plaintiffs | PALM BEACH COUNTY |
| Plaintiffs | PAMELA OSBORNE |
| Plaintiffs | PAMLICO COUNTY |
| Plaintiffs | PANAMA CITY, FLORIDA |
| Plaintiffs | PANOLA COUNTY, MISSISSIPPI |
| Plaintiffs | PARISH OF DESOTO |
| Plaintiffs | PASCO COUNTY |
| Plaintiffs | PASQUOTANK COUNTY |
| Plaintiffs | PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP |
| Plaintiffs | PASSAMAQUODDY TRIBE-PLEASANT POINT |

      US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|----------|-------------------|
| Plaintiffs | PAYETTE COUNTY, IDAHO |
| Plaintiffs | PEACH COUNTY, GEORGIA |
| Plaintiffs | PENOBSCOT COUNTY |
| Plaintiffs | PEOPLE OF CALIFORNIA |
| Plaintiffs | PERRY COUNTY |
| Plaintiffs | PERRY COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | PERRY COUNTY, MISSISSIPPI |
| Plaintiffs | PERSON COUNTY |
| Plaintiffs | PETER F. KILMARTIN, RHODE ISLAND ATTORNEY GENERAL |
| Plaintiffs | PETER K. MICHAEL, WYOMING ATTORNEY GENERAL |
| Plaintiffs | PHELPS COUNTY, MISSOURI |
| Plaintiffs | PHENIX CITY, ALABAMA |
| Plaintiffs | PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND |
| Plaintiffs | PIATT COUNTY, ILLINOIS |
| Plaintiffs | PICKENS COUNTY |
| Plaintiffs | PICKETT COUNTY, TN |
| Plaintiffs | PIERCE COUNTY |
| Plaintiffs | PIERCE COUNTY, GEORGA |
| Plaintiffs | PIKE COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | PIKE COUNTY, ALABAMA |
| Plaintiffs | PIMA COUNTY, ARIZONA |
| Plaintiffs | PINELLAS COUNTY, FLORIDA |
| Plaintiffs | PIONEER TELEPHONE COOPERATIVE, INC. |
| Plaintiffs | PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN |
| Plaintiffs | PIPE FITTERS LOCAL UNION NO. 120 INSURANCE FUND |
| Plaintiffs | PITT COUNTY |
| Plaintiffs | PITTSYLVANIA COUNTY |
| Plaintiffs | PLAINS TOWNSHIP, PENNSYLVANIA |
| Plaintiffs | PLEASANTS COUNTY COMMISSION |
| Plaintiffs | PLUMBERS LOCAL UNION NO. 1 WELFARE FUND |
| Plaintiffs | POCAHONTAS COUNTY COMMISSION |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | POINTE COUPEE PARISH HEALTH SERVICES DISTRICT NUMBER 1 |
| Plaintiffs | POLICE JURY OF THE PARISH OF POINTE COUPEE, LOUISIANA |
| Plaintiffs | POLK COUNTY |
| Plaintiffs | POLK COUNTY, FLORIDA |
| Plaintiffs | POLK COUNTY, GEORGIA |
| Plaintiffs | PONCA TRIBE OF INDIANS OF OKLAHOMA |
| Plaintiffs | PONCA TRIBE OF NEBRASKA |
| Plaintiffs | PONTONOC HEALTH SERVICES, INC. |
| Plaintiffs | PORT GAMBLE S'KLALLAM TRIBE, SUQUAMISH TRIBE, AND JAMESTOWN S'KLALLAM TRIBE |
| Plaintiffs | PORTER COUNTY |
| Plaintiffs | POTTER VALLEY TRIBE |
| Plaintiffs | PRAIRIE ISLAND INDIAN COMMUNITY |
| Plaintiffs | PRARIE ISLAND INDIAN COMMUNITY |
| Plaintiffs | PRENTISS COUNTY, MISSISSIPPI |
| Plaintiffs | PRESIDENT WILLIAM K. "BULL" FONTENOT JR. |
| Plaintiffs | PRICE COUNTY |
| Plaintiffs | PRIMARY PURPOSE CENTER INC. |
| Plaintiffs | PRINCE GEORGE'S COUNTY, MARYLAND |
| Plaintiffs | PUEBLO COUNTY |
| Plaintiffs | PULASKI COUNTY |
| Plaintiffs | PULASKI COUNTY, MISSOURI |
| Plaintiffs | PULASKI COUNTY, VIRGINIA |
| Plaintiffs | QUINAULT INDIAN NATION |
| Plaintiffs | R.D. BURNS |
| Plaintiffs | RACHEL WOOD |
| Plaintiffs | RAMSEY COUNTY, MN |
| Plaintiffs | RANDOLPH COUNTY |
| Plaintiffs | RANDOLPH COUNTY COMMISSION |
| Plaintiffs | RANDY SEAL, SHERIFF OF WASHINGTON PARISH |
| Plaintiffs | RANDY SMITH, SHERIFF OF ST. TAMMANY PARISH, LOUISIANA |
| Plaintiffs | RED CLIFF BAND OF LAKE SUPERIOR CHIPPEWA INDIANS |

| CATEGORY | PARTY-IN-INTEREST |
| --- | --- |
| Plaintiffs | RED LAKE CHIPPEWA BAND OF CHIPPEWA INDIANS |
| Plaintiffs | RED RIVER FIRE PROTECTION DISTRICT |
| Plaintiffs | RED RIVER PARISH |
| Plaintiffs | REDWOOD VALLEY OR LITTLE RIVER BAND OF POMO INDIANS OF THE REDWOOD VALLEY RANCHERIA |
| Plaintiffs | REGINA HAPGOOD |
| Plaintiffs | RENO-SPARKS INDIAN COLONY |
| Plaintiffs | RESIGHINI RANCHERIA |
| Plaintiffs | REYNOLDS COUNTY, MISSOURI |
| Plaintiffs | RHONDA BELCHER |
| Plaintiffs | RICHARD COELHO |
| Plaintiffs | RICHLAND COUNTY CHILDREN'S SERVICES |
| Plaintiffs | RICHLAND PARISH |
| Plaintiffs | RICHMOND COUNTY, NORTH CAROLINA |
| Plaintiffs | RINCON BAND OF LUISENO INDIANS |
| Plaintiffs | RIPLEY COUNTY |
| Plaintiffs | RIPLEY COUNTY, MISSOURI |
| Plaintiffs | RISK MANAGEMENT, INC. |
| Plaintiffs | RITCHIE COUNTY COMMISSION |
| Plaintiffs | RIVERSIDE-SAN BERNADINO COUNTY INDIAN HEALTH, INC. |
| Plaintiffs | ROBERT E. MANCHESTER |
| Plaintiffs | ROBERT NORRIS BLACK, EUREKA CITY ATTORNEY |
| Plaintiffs | ROBESON COUNTY |
| Plaintiffs | ROBINSON RANCHERIA |
| Plaintiffs | ROCK COUNTY |
| Plaintiffs | ROCKDALE COUNTY, GEORGIA |
| Plaintiffs | ROCKINGHAM COUNTY |
| Plaintiffs | RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA |
| Plaintiffs | RONALD D. STRACENER |
| Plaintiffs | RONALD RICHARDSON, SHERIFF OF SABINE PARISH |
| Plaintiffs | ROSARY HALL |
| Plaintiffs | ROSEBUD SIOUX TRIBE |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | ROSS COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | ROUND VALLEY INDIAN HEALTH CENTER INC. |
| Plaintiffs | ROUND VALLEY INDIAN TRIBES |
| Plaintiffs | ROWAN COUNTY |
| Plaintiffs | ROXIE WHITLEY |
| Plaintiffs | RUSH HEALTH SYSTEMS, INC. |
| Plaintiffs | RUSK COUNTY |
| Plaintiffs | RUSS BALTHIS, THE LAW DIRECTOR FOR THE CITY OF CUYAHOGA FALLS |
| Plaintiffs | RUSSELL COUNTY, VIRGINIA |
| Plaintiffs | RUTHERFORD COUNTY |
| Plaintiffs | RUTHERFORD COUNTY, TN |
| Plaintiffs | SAGADAHOC COUNTY |
| Plaintiffs | SAINT ELIZABETH MEDICAL CENTER, INC. |
| Plaintiffs | SAINT REGIS MOHAWK TRIBE |
| Plaintiffs | SALINE COUNTY |
| Plaintiffs | SALT LAKE COUNTY |
| Plaintiffs | SAN FRANCISCO CITY ATTORNEY DENNIS J. HERRERA |
| Plaintiffs | SAN JUAN COUNTY |
| Plaintiffs | SANDUSKY COUNTY BOARD OF COMMISSIONERS |
| Plaintiffs | SANTA ROSA COUNTY |
| Plaintiffs | SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT |
| Plaintiffs | SARPY COUNTY, NEBRASKA, A MUNICIPAL CORPORATION |
| Plaintiffs | SAUK COUNTY |
| Plaintiffs | SAWYER COUNTY |
| Plaintiffs | SCHLEY COUNTY, GEORGIA |
| Plaintiffs | SCHUYLER COUNTY, |
| Plaintiffs | SCHUYLKILL COUNTY, PA. |
| Plaintiffs | SCIOTO COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | SCOTT ANSLUM, SHERIFF OF ST. MARY PARISH |
| Plaintiffs | SCOTT COUNTY BOARD OF SUPERVISORS |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | SCOTT COUNTY INDIANA |
| Plaintiffs | SCOTT COUNTY, TN |
| Plaintiffs | SCOTT ELLINGTON |
| Plaintiffs | SCOTTS VALLEY BAND OF POMO INDIANS |
| Plaintiffs | SEATTLE INDIAN HEALTH BOARD |
| Plaintiffs | SEDGWICK COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | SENECA COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | SENECA NATION OF INDIANS |
| Plaintiffs | SHAKOPEE MDEWAKANTON SIOUX COMMUNITY |
| Plaintiffs | SHANNON HUNT |
| Plaintiffs | SHARKEY-ISSAQUENA COMMUNITY HOSPITAL |
| Plaintiffs | SHAWANO COUNTY |
| Plaintiffs | SHEBOYGAN COUNTY |
| Plaintiffs | SHEET METAL WORKERS LOCAL NO. 25 HEALTH AND WELFARE FUND |
| Plaintiffs | SHELBY COUNTY |
| Plaintiffs | SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | SHELBY COUNTY, ALABAMA |
| Plaintiffs | SHELBY COUNTY, MISSOURI |
| Plaintiffs | SHINNECOCK INDIAN NATION |
| Plaintiffs | SID J. GAUTREAUX III, PARISH OF EAST BATON ROUGE |
| Plaintiffs | SISSETON-WAHPETON OYATE |
| Plaintiffs | SKAGIT COUNTY |
| Plaintiffs | SMITH COUNTY, TN |
| Plaintiffs | SMYTH COUNTY, VIRGINIA |
| Plaintiffs | SNOHOMISH COUNTY, A WASHINGTON MUNICIPAL CORPORATION |
| Plaintiffs | SOMERSET COUNTY |
| Plaintiffs | SOUTH CENTRAL REGIONAL MEDICAL CENTER |
| Plaintiffs | SOUTH CENTRAL UFCW UNIONS AND EMPLOYERS HEALTH & WELFARE TRUST |
| Plaintiffs | SOUTH FORK BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | SOUTHCENTRAL FOUNDATION |
| Plaintiffs | SOUTHEAST ALASKA REGIONAL HEALTH CONSORTIUM |
| Plaintiffs | SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC |
| Plaintiffs | SOUTHEASTERN PENNSYLVANIA TRANSPORTATION AUTHORITY |
| Plaintiffs | SOUTHWEST MISSISSIPPI REGIONAL MEDICAL CENTER |
| Plaintiffs | SPARTANBURG COUNTY |
| Plaintiffs | SPIRIT LAKE TRIBE |
| Plaintiffs | SPOKANE COUNTY |
| Plaintiffs | SPRINGFIELD TOWNSHIP |
| Plaintiffs | SQUAXIN ISLAND TRIBE |
| Plaintiffs | ST. BERNARD PARISH GOVERNMENT |
| Plaintiffs | ST. CHARLES COUNTY, MISSOURI |
| Plaintiffs | ST. CLAIR COUNTY, ALABAMA |
| Plaintiffs | ST. CLAIRE MEDICAL CENTER, INC. |
| Plaintiffs | ST. CROIX CHIPPEWA INDIANS OF WISCONSIN |
| Plaintiffs | ST. CROIX COUNTY |
| Plaintiffs | ST. ELIZABETH HEALTHCARE |
| Plaintiffs | ST. JAMES PARISH |
| Plaintiffs | ST. JOHN THE BAPTIST PARISH |
| Plaintiffs | ST. JOSEPH COUNTY |
| Plaintiffs | ST. LANDRY PARISH, LOUISIANA |
| Plaintiffs | ST. LOUIS COUNTY |
| Plaintiffs | ST. LOUIS COUNTY, MN |
| Plaintiffs | ST. MARTIN PARISH (ST. MARTIN PARISH V. AMERISOURCEBERGEN DRUG CORP.) |
| Plaintiffs | ST. MARY PARISH |
| Plaintiffs | ST. MARY PARISH SCHOOL BOARD |
| Plaintiffs | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 1 |
| Plaintiffs | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 12 |
| Plaintiffs | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 13 |
| Plaintiffs | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 2 |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 3 |
| Plaintiffs | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 4 |
| Plaintiffs | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 5 |
| Plaintiffs | ST. TAMMANY PARISH CORONER'S OFFICE AND DR. CHARLES PRESTON |
| Plaintiffs | ST. TAMMANY PARISH GOVERNMENT |
| Plaintiffs | ST. VINCENT CHARITY MEDICAL CENTER |
| Plaintiffs | STANDING ROCK SIOUX TRIBE |
| Plaintiffs | STARK COUNTY, OHIO BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | STARKE COUNTY, INDIANA |
| Plaintiffs | STATE OF ALABAMA |
| Plaintiffs | STATE OF ALASKA |
| Plaintiffs | STATE OF ARIZONA |
| Plaintiffs | STATE OF ARKANSAS |
| Plaintiffs | STATE OF CALIFORNIA |
| Plaintiffs | STATE OF CONNECTICUT |
| Plaintiffs | STATE OF DELAWARE, EX REL. MATTHEW P. DENN |
| Plaintiffs | STATE OF FLORIDA |
| Plaintiffs | STATE OF GEORGIA |
| Plaintiffs | STATE OF ILLINOIS |
| Plaintiffs | STATE OF ILLINOIS AND ST. CLAIR COUNTY, ILLINOIS |
| Plaintiffs | STATE OF INDIANA |
| Plaintiffs | STATE OF LOUISIANA |
| Plaintiffs | STATE OF MINNESOTA |
| Plaintiffs | STATE OF MISSISSIPPI |
| Plaintiffs | STATE OF MISSOURI |
| Plaintiffs | STATE OF MONTANA |
| Plaintiffs | STATE OF NEVADA |
| Plaintiffs | STATE OF NEW HAMPSHIRE |
| Plaintiffs | STATE OF NEW MEXICO |
| Plaintiffs | STATE OF NEW YORK |
| Plaintiffs | STATE OF NORTH CAROLINA |
| Plaintiffs | STATE OF NORTH DAKOTA |
| Plaintiffs | STATE OF OHIO |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | STATE OF OKLAHOMA |
| Plaintiffs | STATE OF OREGON |
| Plaintiffs | STATE OF PENNSYLVANIA |
| Plaintiffs | STATE OF RHODE ISLAND |
| Plaintiffs | STATE OF SOUTH CAROLINA |
| Plaintiffs | STATE OF SOUTH DAKOTA |
| Plaintiffs | STATE OF TENNESSEE |
| Plaintiffs | STATE OF TEXAS |
| Plaintiffs | STATE OF UTAH |
| Plaintiffs | STATE OF VERMONT |
| Plaintiffs | STATE OF WASHINGTON |
| Plaintiffs | STATE OF WYOMING |
| Plaintiffs | STE. GENEVIEVE COUNTY |
| Plaintiffs | STEPHANIE SCHWARTZ |
| Plaintiffs | STEPHENS COUNTY |
| Plaintiffs | STOCKBRIDGE-MUNSEE COMMUNITY |
| Plaintiffs | STOKES COUNTY |
| Plaintiffs | STONE COUNTY |
| Plaintiffs | STONE COUNTY, MISSISSIPPI |
| Plaintiffs | STRAFFORD COUNTY |
| Plaintiffs | SULLIVAN COUNTY |
| Plaintiffs | SUMMIT COUNTY PUBLIC HEALTH |
| Plaintiffs | SUMMIT COUNTY, UTAH |
| Plaintiffs | SUMNER COUNTY, TN |
| Plaintiffs | SUMTER COUNTY, ALABAMA |
| Plaintiffs | SUMTER COUNTY, GEORGIA |
| Plaintiffs | SUNFLOWER COUNTY, MISS |
| Plaintiffs | SURRY COUNTY |
| Plaintiffs | SWEETWATER COUNTY |
| Plaintiffs | SWINOMISH TRIBE |
| Plaintiffs | TALBOT COUNTY, MARYLAND |
| Plaintiffs | TALIAFERRO COUNTY, GEORGIA |
| Plaintiffs | TALLADEGA COUNTY, ALABAMA |
| Plaintiffs | TALLAHATCHIE COUNTY, MISS. |
| Plaintiffs | TALLAPOOSA COUNTY, AL |
| Plaintiffs | TAMA COUNTY |
| Plaintiffs | TANANA CHIEFS CONFERENCE |
| Plaintiffs | TANEY COUNTY |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | TATE COUNTY, MISSISSIPPI |
| Plaintiffs | TATTNALL COUNTY, GEORGIA |
| Plaintiffs | TAYLOR COUNTY |
| Plaintiffs | TAYLOR REGIONAL HOSPITAL |
| Plaintiffs | TAZEWELL COUNTY, VIRGINIA |
| Plaintiffs | TEAMSTERS HEALTH SERVICE AND INSURANCE PLAN LOCAL 404 |
| Plaintiffs | TEAMSTERS LOCAL 237 RETIREES' BENEFIT FUND AND TEAMSTERS LOCAL 237 WELFARE FUND |
| Plaintiffs | TEAMSTERS LOCAL 493 HEALTH SERVICE & INSURANCE FUND |
| Plaintiffs | TEAMSTERS LOCAL 671 HEALTH SERVICE & INSURANCE FUND |
| Plaintiffs | TEAMSTERS LOCAL 677 HEALTH SERVICE & INSURANCE FUND |
| Plaintiffs | TEAMSTERS LOCAL NO. 348 HEALTH & WELFARE FUND |
| Plaintiffs | TEAMSTERS UNION LOCAL NO. 52 HEALTH & WELFARE FUND |
| Plaintiffs | TEXAS COUNTY |
| Plaintiffs | TEXAS OFFICE OF THE ATTORNEY GENERAL |
| Plaintiffs | THE ARIZONA SCHOOL ALLIANCE FOR WORKERS' COMPENSATION, INC. |
| Plaintiffs | THE BEAR RIVER BAND OF ROHNERVILLE RANCHERIA |
| Plaintiffs | THE BLACKFEET TRIBE OF THE BLACKFEET INDIAN RESERVATION |
| Plaintiffs | THE BOARD OF COMMISSIONERS OF THE COUNTY OF ALLEN |
| Plaintiffs | THE BOARD OF COMMISSIONERS OF THE COUNTY OF FRANKLIN |
| Plaintiffs | THE BOARD OF COUNTY COMMISSIONERS OF DELAWARE COUNTY, STATE OF OKLAHOMA |
| Plaintiffs | THE BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, STATE OF OKLAHOMA |
| Plaintiffs | THE BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY, STATE OF OKLAHOMA |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | THE BOARD OF COUNTY COMMISSIONERS OF OSAGE COUNTY, STATE OF OKLAHOMA |
| Plaintiffs | THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA |
| Plaintiffs | THE BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY, STATE OF OKLAHOMA |
| Plaintiffs | THE BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY, STATE OF OKLAHOMA |
| Plaintiffs | THE BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF JEFFERSON |
| Plaintiffs | THE BOROUGH OF RIDGEFIELD |
| Plaintiffs | THE BOSTON HOUSING AUTHORITY |
| Plaintiffs | THE BOSTON PUBLIC HEALTH COMMISSION |
| Plaintiffs | THE CANDLER COUNTY HOSPITAL AUTHORITY |
| Plaintiffs | THE CHEROKEE NATION |
| Plaintiffs | THE CITY OF NEW FRANKLIN |
| Plaintiffs | THE COMMONWEALTH OF PA BY JAMES MARTIN |
| Plaintiffs | THE COMMONWEALTH OF PUERTO RICO |
| Plaintiffs | THE COUNTY COMMISSION OF BARBOUR COUNTY |
| Plaintiffs | THE COUNTY COMMISSION OF MASON COUNTY |
| Plaintiffs | THE COUNTY COMMISSION OF MINGO COUNTY |
| Plaintiffs | THE COUNTY COMMISSION OF PUTNAM COUNTY |
| Plaintiffs | THE COUNTY COMMISSION OF TAYLOR COUNTY |
| Plaintiffs | THE COUNTY COMMISSION OF WEBSTER COUNTY |
| Plaintiffs | THE FISCAL COURT OF BOURBON COUNTY |
| Plaintiffs | THE FISCAL COURT OF BRACKEN COUNTY |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | THE FISCAL COURT OF BRECKINRIDGE COUNTY |
| Plaintiffs | THE FISCAL COURT OF CAMPBELL COUNTY |
| Plaintiffs | THE FISCAL COURT OF CARLISLE COUNTY |
| Plaintiffs | THE FISCAL COURT OF CARTER COUNTY |
| Plaintiffs | THE FISCAL COURT OF CHRISTIAN COUNTY |
| Plaintiffs | THE FISCAL COURT OF CLARK COUNTY |
| Plaintiffs | THE FISCAL COURT OF CLAY COUNTY |
| Plaintiffs | THE FISCAL COURT OF CUMBERLAND COUNTY |
| Plaintiffs | THE FISCAL COURT OF ELLIOTT COUNTY |
| Plaintiffs | THE FISCAL COURT OF ESTILL COUNTY |
| Plaintiffs | THE FISCAL COURT OF FLEMING COUNTY |
| Plaintiffs | THE FISCAL COURT OF FRANKLIN COUNTY |
| Plaintiffs | THE FISCAL COURT OF GARRARD COUNTY |
| Plaintiffs | THE FISCAL COURT OF GREEN COUNTY |
| Plaintiffs | THE FISCAL COURT OF GREENUP COUNTY |
| Plaintiffs | THE FISCAL COURT OF HARDIN COUNTY |
| Plaintiffs | THE FISCAL COURT OF HARLAN COUNTY |
| Plaintiffs | THE FISCAL COURT OF HENDERSON COUNTY |
| Plaintiffs | THE FISCAL COURT OF HENRY COUNTY |
| Plaintiffs | THE FISCAL COURT OF HOPKINS COUNTY |
| Plaintiffs | THE FISCAL COURT OF JESSAMINE COUNTY |
| Plaintiffs | THE FISCAL COURT OF KENTON COUNTY |
| Plaintiffs | THE FISCAL COURT OF KNOX COUNTY |
| Plaintiffs | THE FISCAL COURT OF LAUREL COUNTY |
| Plaintiffs | THE FISCAL COURT OF LEE COUNTY, KENTUCKY |
| Plaintiffs | THE FISCAL COURT OF LESLIE COUNTY |
| Plaintiffs | THE FISCAL COURT OF LETCHER COUNTY |
| Plaintiffs | THE FISCAL COURT OF LINCOLN COUNTY |
| Plaintiffs | THE FISCAL COURT OF MADISON COUNTY |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | THE FISCAL COURT OF MARSHALL COUNTY |
| Plaintiffs | THE FISCAL COURT OF MARTIN COUNTY |
| Plaintiffs | THE FISCAL COURT OF MEADE COUNTY |
| Plaintiffs | THE FISCAL COURT OF MONTGOMERY COUNTY |
| Plaintiffs | THE FISCAL COURT OF NICHOLAS COUNTY |
| Plaintiffs | THE FISCAL COURT OF OLDHAM COUNTY |
| Plaintiffs | THE FISCAL COURT OF OWEN COUNTY |
| Plaintiffs | THE FISCAL COURT OF OWSLEY COUNTY |
| Plaintiffs | THE FISCAL COURT OF PENDLETON COUNTY |
| Plaintiffs | THE FISCAL COURT OF PERRY COUNTY |
| Plaintiffs | THE FISCAL COURT OF POWELL COUNTY |
| Plaintiffs | THE FISCAL COURT OF PULASKI COUNTY |
| Plaintiffs | THE FISCAL COURT OF ROWAN COUNTY |
| Plaintiffs | THE FISCAL COURT OF SCOTT COUNTY |
| Plaintiffs | THE FISCAL COURT OF SHELBY COUNTY |
| Plaintiffs | THE FISCAL COURT OF SPENCER COUNTY |
| Plaintiffs | THE FISCAL COURT OF UNION COUNTY |
| Plaintiffs | THE FISCAL COURT OF WAYNE COUNTY |
| Plaintiffs | THE FISCAL COURT OF WHITLEY |
| Plaintiffs | THE FISCAL COURT OF WOLFE COUNTY, KENTUCKY |
| Plaintiffs | THE FISCAL COURT OF WOODFORD |
| Plaintiffs | THE GILMER COUNTY COMMISSION |
| Plaintiffs | THE HOOPAH VALLEY TRIBE |
| Plaintiffs | THE INSURANCE COMMITTEE OF THE ASSESSORS' INSURANCE FUND |
| Plaintiffs | THE KERSHAW COUNTY HOSPITAL BOARD |
| Plaintiffs | THE LEECH LAKE BAND OF OJIBWE |
| Plaintiffs | THE LUMMI TRIBE OF THE LUMMI RESERVATION |
| Plaintiffs | THE MAKAH INDIAN TRIBE, A FEDERALLY RECOGNIZED INDIAN TRIBE |
| Plaintiffs | THE MARSHALL COUNTY HEALTH CARE AUTHORITY |
| Plaintiffs | THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | THE MAYOR AND COMMON COUNCIL OF WESTMINSTER, MARYLAND |
| Plaintiffs | THE MAYOR AND COUNCIL OF ROCKVILLE, MARYLAND |
| Plaintiffs | THE MEDICAL CENTER AT ALBANY |
| Plaintiffs | THE MEDICAL CENTER AT BOWLING GREEN |
| Plaintiffs | THE MEDICAL CENTER AT CAVERNA |
| Plaintiffs | THE MEDICAL CENTER AT CLINTON COUNTY, INC. |
| Plaintiffs | THE MEDICAL CENTER AT FRANKLIN, INC. |
| Plaintiffs | THE MEDICAL CENTER AT SCOTTSVILLE |
| Plaintiffs | THE MENOMINEE INDIAN TRIBE OF WISCONSIN |
| Plaintiffs | THE MONTGOMERY COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | THE MUSCOGEE (CREEK) NATION |
| Plaintiffs | THE NAVAJO NATION |
| Plaintiffs | THE NISQUALLY INDIAN TRIBE |
| Plaintiffs | THE PARISH OF JEFFERSON |
| Plaintiffs | THE PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP |
| Plaintiffs | THE PASSAMAQUODDY TRIBE-PLEASANT POINT |
| Plaintiffs | THE STATE OF COLORADO EX REL. CYNTHIA H. COFFMAN, ATTORNEY GENERAL |
| Plaintiffs | THE TOWN OF WEBSTER SPRINGS |
| Plaintiffs | THE TRUSTEES OF THE UNITE HERE LOCAL 634 HEALTH & WELFARE FUND |
| Plaintiffs | THE UNIFIED GOVERNMENT OF MACON BIBB COUNTY GEORGIA |
| Plaintiffs | THE VILLAGE OF BEDFORD PARK |
| Plaintiffs | THE VILLAGE OF BOSTON HEIGHTS |
| Plaintiffs | THE VILLAGE OF CLINTON |
| Plaintiffs | THE VILLAGE OF EVERGREEN PARK |
| Plaintiffs | THE VILLAGE OF LAKEMORE |
| Plaintiffs | THE VILLAGE OF LYONS |
| Plaintiffs | THE VILLAGE OF MOGADORE |
| Plaintiffs | THE VILLAGE OF PENINSULA |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | THE VILLAGE OF RICHFIELD |
| Plaintiffs | THE VILLAGE OF SILVER LAKE |
| Plaintiffs | THE VILLAGE OF SUMMIT |
| Plaintiffs | THURSTON COUNTY |
| Plaintiffs | TIPPAH COUNTY, MISS. |
| Plaintiffs | TIPPECANOE COUNTY, INDIANA |
| Plaintiffs | TISHOMINGO HEALTH SERVICES |
| Plaintiffs | TOM KOSTOFF, THE LAW DIRECTOR FOR THE CITY OF MUNROE FALLS |
| Plaintiffs | TONY MANCUSO, SHERIFF OF CALCASIEU PARISH |
| Plaintiffs | TOOELE COUNTY, UTAH |
| Plaintiffs | TOOMBS COUNTY, GEORGIA |
| Plaintiffs | TORRES MARTINEZ DESERT CAHUILLA INDIANS |
| Plaintiffs | TOWN OF ACQUINNAH |
| Plaintiffs | TOWN OF ACUSHNET, MASSACHUSETTS |
| Plaintiffs | TOWN OF AGAWAM |
| Plaintiffs | TOWN OF AMESBURY |
| Plaintiffs | TOWN OF AMHERST |
| Plaintiffs | TOWN OF ATHOL, MASSACHUSETTS |
| Plaintiffs | TOWN OF AUBURN |
| Plaintiffs | TOWN OF BALDWIN |
| Plaintiffs | TOWN OF BARNSTABLE |
| Plaintiffs | TOWN OF BARRINGTON |
| Plaintiffs | TOWN OF BELCHERTOWN |
| Plaintiffs | TOWN OF BERLIN |
| Plaintiffs | TOWN OF BERWICK |
| Plaintiffs | TOWN OF BETHLEHEM |
| Plaintiffs | TOWN OF BILLERICA |
| Plaintiffs | TOWN OF BREWSTER |
| Plaintiffs | TOWN OF BRIDGEWATER |
| Plaintiffs | TOWN OF BRISTOL |
| Plaintiffs | TOWN OF BROOKLINE, MASSACHUSETTS |
| Plaintiffs | TOWN OF BROWNSTOWN, INDIANA |
| Plaintiffs | TOWN OF BURRILLVILLE |
| Plaintiffs | TOWN OF BUTLER, AL |
| Plaintiffs | TOWN OF CALEDONIA, MISSISSIPPI |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|----------|-------------------|
| Plaintiffs | TOWN OF CANTON |
| Plaintiffs | TOWN OF CARVER |
| Plaintiffs | TOWN OF CHANDLER, INDIANA |
| Plaintiffs | TOWN OF CHARLESTOWN, RI |
| Plaintiffs | TOWN OF CHARLTON |
| Plaintiffs | TOWN OF CHEEKTOWAGA |
| Plaintiffs | TOWN OF CHELMSFORD |
| Plaintiffs | TOWN OF CHEROKEE, ALABAMA |
| Plaintiffs | TOWN OF CLARKSBURG |
| Plaintiffs | TOWN OF CLENDENIN, WEST VIRGINIA |
| Plaintiffs | TOWN OF COVENTRY |
| Plaintiffs | TOWN OF COVENTRY, RI |
| Plaintiffs | TOWN OF CUMBERLAND, RI |
| Plaintiffs | TOWN OF DANVERS |
| Plaintiffs | TOWN OF DANVILLE, INDIANA |
| Plaintiffs | TOWN OF DEDHAM, MASSACHUSETTS |
| Plaintiffs | TOWN OF DENNIS, MASSACHUSETTS |
| Plaintiffs | TOWN OF DERRY, NEW HAMPSHIRE |
| Plaintiffs | TOWN OF DOUBLE SPRINGS, ALABAMA |
| Plaintiffs | TOWN OF DOUGLAS |
| Plaintiffs | TOWN OF DUDLEY |
| Plaintiffs | TOWN OF EAST BRIDGEWATER |
| Plaintiffs | TOWN OF EAST GREENWICH |
| Plaintiffs | TOWN OF EASTHAM |
| Plaintiffs | TOWN OF FAIRHAVEN, MASSACHUSETTS |
| Plaintiffs | TOWN OF FALMOUTH |
| Plaintiffs | TOWN OF FERRIDAY, LOUISIANA |
| Plaintiffs | TOWN OF FOSTER |
| Plaintiffs | TOWN OF FREETOWN |
| Plaintiffs | TOWN OF GAULEY BRIDGE, WEST VIRGINIA, A WEST VIRGINIA |
| Plaintiffs | TOWN OF GEORGETOWN |
| Plaintiffs | TOWN OF GERALDINE, ALABAMA |
| Plaintiffs | TOWN OF GLOCESTER |
| Plaintiffs | TOWN OF GRAFTON |
| Plaintiffs | TOWN OF GRANT, AL |
| Plaintiffs | TOWN OF HANSON |
| Plaintiffs | TOWN OF HOLLISTON |

| CATEGORY | PARTY-IN-INTEREST |
|----------|-------------------|
| Plaintiffs | TOWN OF HOPEDALE |
| Plaintiffs | TOWN OF HOPKINTON, RI |
| Plaintiffs | TOWN OF HUDSON |
| Plaintiffs | TOWN OF JAMESTOWN |
| Plaintiffs | TOWN OF JOHNSTON, RI |
| Plaintiffs | TOWN OF LAKE PROVIDENCE, LOUISIANA |
| Plaintiffs | TOWN OF LAKEVILLE |
| Plaintiffs | TOWN OF LANCASTER |
| Plaintiffs | TOWN OF LEICESTER |
| Plaintiffs | TOWN OF LEVERETT |
| Plaintiffs | TOWN OF LONDONDERRY, NEW HAMPSHIRE |
| Plaintiffs | TOWN OF LONGMEADOW |
| Plaintiffs | TOWN OF LUDLOW |
| Plaintiffs | TOWN OF LUNENBERG |
| Plaintiffs | TOWN OF LYNNFIELD |
| Plaintiffs | TOWN OF MADISONVILLE |
| Plaintiffs | TOWN OF MARBLEHEAD |
| Plaintiffs | TOWN OF MARSHFIELD |
| Plaintiffs | TOWN OF MASHPEE |
| Plaintiffs | TOWN OF MATTAPOISETT |
| Plaintiffs | TOWN OF MCKENZIE, AL |
| Plaintiffs | TOWN OF MIDDLEBOROUGH |
| Plaintiffs | TOWN OF MIDDLEBURY |
| Plaintiffs | TOWN OF MIDDLETOWN, RHODE ISLAND |
| Plaintiffs | TOWN OF MILFORD |
| Plaintiffs | TOWN OF MOORESVILLE, INDIANA |
| Plaintiffs | TOWN OF MUNFORD, ALABAMA |
| Plaintiffs | TOWN OF NANTUCKET |
| Plaintiffs | TOWN OF NARRAGANSETT |
| Plaintiffs | TOWN OF NEW DELHI, LOUISIANA |
| Plaintiffs | TOWN OF NEW MILFORD |
| Plaintiffs | TOWN OF NORTH ANDOVER |
| Plaintiffs | TOWN OF NORTH ATTLEBOROUGH |
| Plaintiffs | TOWN OF NORTH KINGSTOWN |
| Plaintiffs | TOWN OF NORTH PROVIDENCE |
| Plaintiffs | TOWN OF NORTH READING |
| Plaintiffs | TOWN OF NORTON |

     US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | TOWN OF NORWELL |
| Plaintiffs | TOWN OF NORWOOD, MASSACHUSETTS |
| Plaintiffs | TOWN OF ORANGE, MASSACHUSETTS |
| Plaintiffs | TOWN OF PALMER |
| Plaintiffs | TOWN OF PEMBROKE |
| Plaintiffs | TOWN OF PENDLETON |
| Plaintiffs | TOWN OF PLAINFIELD, INDIANA |
| Plaintiffs | TOWN OF PLAINVILLE |
| Plaintiffs | TOWN OF PLYMOUTH |
| Plaintiffs | TOWN OF PROSPECT |
| Plaintiffs | TOWN OF PROVINCETOWN, MASSACHUSETTS |
| Plaintiffs | TOWN OF REHOBOTH, MASSACHUSETTS |
| Plaintiffs | TOWN OF RICHMOND |
| Plaintiffs | TOWN OF RICHWOOD, LOUISIANA |
| Plaintiffs | TOWN OF ROCKLAND |
| Plaintiffs | TOWN OF ROXBURY |
| Plaintiffs | TOWN OF SALISBURY |
| Plaintiffs | TOWN OF SANDWICH |
| Plaintiffs | TOWN OF SCITUATE, MASSACHUSETTS |
| Plaintiffs | TOWN OF SEEKONK |
| Plaintiffs | TOWN OF SEYMOUR |
| Plaintiffs | TOWN OF SHEFFIELD |
| Plaintiffs | TOWN OF SHERIDAN |
| Plaintiffs | TOWN OF SHIRLEY |
| Plaintiffs | TOWN OF SMITHFIELD |
| Plaintiffs | TOWN OF SOMERSET |
| Plaintiffs | TOWN OF SOPHIA, WEST VIRGINIA |
| Plaintiffs | TOWN OF SOUTH HADLEY |
| Plaintiffs | TOWN OF SOUTH KINGSTOWN MUNICIPAL CORPORATION |
| Plaintiffs | TOWN OF SOUTHBRIDGE |
| Plaintiffs | TOWN OF SPENCER |
| Plaintiffs | TOWN OF SPRINGFIELD |
| Plaintiffs | TOWN OF STONEHAM |
| Plaintiffs | TOWN OF STOUGHTON, MASSACHUSETTS |
| Plaintiffs | TOWN OF STRATFORD |
| Plaintiffs | TOWN OF STURBRIDGE |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | TOWN OF SUDBURY |
| Plaintiffs | TOWN OF SUTTON |
| Plaintiffs | TOWN OF SWAMPSCOTT |
| Plaintiffs | TOWN OF TEMPLETON |
| Plaintiffs | TOWN OF TEWKSBURY, MASSACHUSETTS |
| Plaintiffs | TOWN OF TONAWANDA |
| Plaintiffs | TOWN OF TRURO |
| Plaintiffs | TOWN OF TYNGSBOROUGH |
| Plaintiffs | TOWN OF UPLAND, INDIANA |
| Plaintiffs | TOWN OF UPTON |
| Plaintiffs | TOWN OF WAKEFIELD |
| Plaintiffs | TOWN OF WALLINGFORD |
| Plaintiffs | TOWN OF WARE |
| Plaintiffs | TOWN OF WARREN |
| Plaintiffs | TOWN OF WATERTOWN |
| Plaintiffs | TOWN OF WEST BOYLSTON |
| Plaintiffs | TOWN OF WEST BRIDGEWATER |
| Plaintiffs | TOWN OF WEST GREENWICH |
| Plaintiffs | TOWN OF WEST SPRINGFIELD |
| Plaintiffs | TOWN OF WEST WARWICK, RI |
| Plaintiffs | TOWN OF WESTBOROUGH |
| Plaintiffs | TOWN OF WESTERLY |
| Plaintiffs | TOWN OF WESTFORD |
| Plaintiffs | TOWN OF WHITESVILLE, WEST VIRGINIA |
| Plaintiffs | TOWN OF WILMINGTON |
| Plaintiffs | TOWN OF WINCHENDON, MASSACHUSETTS |
| Plaintiffs | TOWN OF WINTHROP |
| Plaintiffs | TOWN OF WOLCOTT |
| Plaintiffs | TOWN OF WOODVILLE, ALABAMA |
| Plaintiffs | TOWN OF YELLOW BLUFF, ALABAMA |
| Plaintiffs | TOWN OF ZIONSVILLE, INDIANA |
| Plaintiffs | TOWNSHIP OF BLOOMFIELD |
| Plaintiffs | TOWNSHIP OF IRVINGTON |
| Plaintiffs | TOWNSHIP OF TEANECK, NJ |
| Plaintiffs | TREATMENT WORKS INC |
| Plaintiffs | TREMPEALEAU COUNTY |
| Plaintiffs | TRI-COUNTY HEALTH DEPARTMENT |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | TROUP COUNTY, GEORGIA |
| Plaintiffs | TUCSON MEDICAL CENTER, A CORPORATION |
| Plaintiffs | TULALIP TRIBES |
| Plaintiffs | TUNICA-BILOXI TRIBE OF LOUISIANA |
| Plaintiffs | TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS |
| Plaintiffs | TUSCALOOSA COUNTY, ALABAMA |
| Plaintiffs | TWIGGS COUNTY, GEORGIA |
| Plaintiffs | TYLER COUNTY COMMISSION |
| Plaintiffs | TYLER M. ROACH |
| Plaintiffs | TYRRELL COUNTY |
| Plaintiffs | UFCW LOCAL 23 AND EMPLOYERS HEALTH FUND |
| Plaintiffs | UINTAH COUNTY, UTAH |
| Plaintiffs | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY/KANSAS CITY, KANSAS |
| Plaintiffs | UNION COUNTY |
| Plaintiffs | UNION COUNTY, GEORGIA |
| Plaintiffs | UNION COUNTY, MISS. |
| Plaintiffs | UNION PARISH |
| Plaintiffs | UNION TOWNSHIP |
| Plaintiffs | UNITED FOOD AND COMMERCIAL WORKERS HEALTH AND WELFARE FUND OF NORTHEASTERN PENNSYLVANIA |
| Plaintiffs | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1000 OKLAHOMA HEALTH AND WELFARE FUND |
| Plaintiffs | UNITED FOOD AND COMMERCIAL WORKERS UNION UFCW LOCAL 1529 AND EMPLOYERS HEALTH AND WELFARE PLAN AND TRUST |
| Plaintiffs | UNITED FOOD AND COMMERCIAL WORKERS UNIONS AND EMPLOYERS HEALTH AND WELFARE FUND - ATLANTA |
| Plaintiffs | UNITED FOOD AND COMMERICIAL WORKERS LOCAL 1995 EMPLOYERS HEALTH AND WELFARE FUND |
| Plaintiffs | UNITED GOVERNMENT OF ATHENS-CLARKE COUNTY GEORGIA |
| Plaintiffs | UPPER SIOUX COMMUNITY |

    US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | UPSHUR COUNTY COMMISSION |
| Plaintiffs | UTAH COUNTY, UTAH |
| Plaintiffs | VALLEY FIRE DISTRICT |
| Plaintiffs | VALLEY HOPE ASSOCIATION |
| Plaintiffs | VAN WERT COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | VANCE COUNTY |
| Plaintiffs | VANDERBURGH COUNTY |
| Plaintiffs | VERMILION PARISH POLICE JURY |
| Plaintiffs | VERNON COUNTY |
| Plaintiffs | VIGO COUNTY, INDIANA |
| Plaintiffs | VILAS COUNTY |
| Plaintiffs | VILLAGE OF BELWOOD |
| Plaintiffs | VILLAGE OF BERKELEY |
| Plaintiffs | VILLAGE OF BRIDGEVIEW |
| Plaintiffs | VILLAGE OF BROADVIEW |
| Plaintiffs | VILLAGE OF BROOKLYN HEIGHTS |
| Plaintiffs | VILLAGE OF CHICAGO RIDGE |
| Plaintiffs | VILLAGE OF DOLTON |
| Plaintiffs | VILLAGE OF HERKIMER, NEW YORK |
| Plaintiffs | VILLAGE OF HILLSIDE |
| Plaintiffs | VILLAGE OF HODGKINS |
| Plaintiffs | VILLAGE OF HOFFMAN ESTATES |
| Plaintiffs | VILLAGE OF LAKEMORE |
| Plaintiffs | VILLAGE OF MARRIONETTE PARK |
| Plaintiffs | VILLAGE OF MAYWOOD |
| Plaintiffs | VILLAGE OF MELROSE PARK |
| Plaintiffs | VILLAGE OF NEWBURGH HEIGHTS |
| Plaintiffs | VILLAGE OF NORTH RIVERSIDE |
| Plaintiffs | VILLAGE OF OAK LAWN |
| Plaintiffs | VILLAGE OF ORLAND PARK |
| Plaintiffs | VILLAGE OF POSEN |
| Plaintiffs | VILLAGE OF RIVER FOREST |
| Plaintiffs | VILLAGE OF RIVER GROVE |
| Plaintiffs | VILLAGE OF STONE PARK |
| Plaintiffs | VILLAGE OF TINLEY PARK |
| Plaintiffs | VINTON COUNTY BOARD OF COUNTY COMMISSIONERS |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | W. ANDREW FOX |
| Plaintiffs | W.E. |
| Plaintiffs | WABASH COUNTY |
| Plaintiffs | WALDO COUNTY |
| Plaintiffs | WALKER COUNTY |
| Plaintiffs | WALKER RIVER PAIUTE TRIBE OF THE WALKER RIVER RESERVATION |
| Plaintiffs | WALLA WALLA COUNTY |
| Plaintiffs | WALTER AND VIRGINIA SALMONS |
| Plaintiffs | WALTHALL COUNTY, MISS. |
| Plaintiffs | WALTON COUNTY, GEORGIA |
| Plaintiffs | WALWORTH COUNTY, WISCONSIN |
| Plaintiffs | WAMPUM BOROUGH |
| Plaintiffs | WARREN COUNTY, GEORGIA |
| Plaintiffs | WARREN COUNTY, MISSOURI |
| Plaintiffs | WARREN COUNTY, NC |
| Plaintiffs | WARREN PRICE, LEGAL COUNSEL FOR SPRINGFIELD TOWNSHIP |
| Plaintiffs | WARRENSVILLE HEIGHTS, OHIO |
| Plaintiffs | WASATCH COUNTY, UTAH |
| Plaintiffs | WASHBURN COUNTY |
| Plaintiffs | WASHINGTON COUNTY |
| Plaintiffs | WASHINGTON COUNTY, ALABAMA |
| Plaintiffs | WASHINGTON COUNTY, FLORIDA |
| Plaintiffs | WASHINGTON COUNTY, GEORGIA |
| Plaintiffs | WASHINGTON COUNTY, MISS. |
| Plaintiffs | WASHINGTON COUNTY, MN |
| Plaintiffs | WASHINGTON COUNTY, OHIO AND CITY OF MARIETTA, OHIO |
| Plaintiffs | WASHINGTON COUNTY, TN |
| Plaintiffs | WASHINGTON POST COMPANY, LLC |
| Plaintiffs | WATAUGA COUNTY, NC |
| Plaintiffs | WAUKESHA COUNTY, WISCONSIN |
| Plaintiffs | WAUPACA COUNTY |
| Plaintiffs | WAUSHARA COUNTY |
| Plaintiffs | WAYNE COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | WAYNE COUNTY, NORTH CAROLINA |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | WAYNE STENEHJEM, NORTH DAKOTA ATTORNEY GENERAL |
| Plaintiffs | WEBER COUNTY, UTAH |
| Plaintiffs | WEBSTER COUNTY, MISSOURI |
| Plaintiffs | WEBSTER HEALTH SERVICES, INC. |
| Plaintiffs | WEBSTER PARISH |
| Plaintiffs | WEST BATON ROUGE FIRE PROTECTION DISTRICT NO. 1 |
| Plaintiffs | WEST BEND MUTUAL INSURANCE COMPANY |
| Plaintiffs | WEST BOCA MEDICAL CENTER, INC. |
| Plaintiffs | WEST WHARTON COUNTY HOSPITAL DISTRICT |
| Plaintiffs | WESTCARE FOUNDATION, INC. |
| Plaintiffs | WESTERN PENNSYLVANIA ELECTRICAL EMPLOYEES INSURANCE TRUST FUND |
| Plaintiffs | WESTWEGO CITY |
| Plaintiffs | WETZEL COUNTY COMMISSION |
| Plaintiffs | WHATCOM COUNTY |
| Plaintiffs | WHITE COUNTY |
| Plaintiffs | WHITFIELD COUNTY |
| Plaintiffs | WHITMAN COUNTY |
| Plaintiffs | WILCOX COUNTY, ALABAMA |
| Plaintiffs | WILKES COUNTY |
| Plaintiffs | WILKINSON COUNTY, GEORGIA |
| Plaintiffs | WILL COUNTY, ILLINOIS |
| Plaintiffs | WILLIAM HANNA, THE LAW SOLICITOR FOR THE VILLAGE OF RICHFIELD |
| Plaintiffs | WILLIAM HILTON, SHERIFF OF RAPIDES PARISH |
| Plaintiffs | WILLIAMS COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | WILLIAMSON COUNTY, TN |
| Plaintiffs | WINNEBAGO COUNTY |
| Plaintiffs | WINNEBAGO TRIBE OF NEBRASKA |
| Plaintiffs | WINSTON MEDICAL CENTER |
| Plaintiffs | WOOD COUNTY |
| Plaintiffs | WORTH COUNTY |
| Plaintiffs | WORTH COUNTY, GEORGIA |
| Plaintiffs | WORTH COUNTY, MISSOURI |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Plaintiffs | WYANDOT COUNTY BOARD OF COUNTY COMMISSIONERS |
| Plaintiffs | WYDETTE WILLIAMS, SHERRIFF OF EAST CARROLL PARISH |
| Plaintiffs | WYOMING COUNTY, PA |
| Plaintiffs | WYTHE COUNTY, VIRGINIA |
| Plaintiffs | YADKIN COUNTY |
| Plaintiffs | YALOBUSHA COUNTY, MISSISSIPPI |
| Plaintiffs | YANCEY COUNTY |
| Plaintiffs | YERINGTON PAIUTE TRIBE |
| Plaintiffs | YORK COUNTY |
| Plaintiffs | YUKON-KUSKOWKWIM HEALTH CORPORATION |
| Plaintiffs | YUROK TRIBE |
| Plaintiffs | ZENITH INSURANCE COMPANY |
| Plaintiffs | ZNAT INSURANCE COMPANY |
| Taxing Authorities | ALABAMA DEPARTMENT OF REVENUE |
| Taxing Authorities | ALABAMA STATE BOARD OF PHARMACY |
| Taxing Authorities | ARIZONA DEPARTMENT OF REVENUE |
| Taxing Authorities | ARIZONA STATE BOARD OF PHARMACY |
| Taxing Authorities | ARKANSAS STATE BOARD OF PHARMACY |
| Taxing Authorities | CALIFORNIA BOARD OF EQUALIZATION |
| Taxing Authorities | CALIFORNIA DEPT OF TAX & FEE ADMIN |
| Taxing Authorities | CALIFORNIA FRANCHISE TAX BOARD |
| Taxing Authorities | CALIFORNIA STATE BOARD OF PHARMACY |
| Taxing Authorities | CITY OF CHATTANOOGA TENNESSEE |
| Taxing Authorities | CITY OF DURHAM |
| Taxing Authorities | CITY OF HAWTHORNE |
| Taxing Authorities | CITY OF STAMFORD |
| Taxing Authorities | CITY OF VALLEJO |
| Taxing Authorities | CITY OF WARWICK |
| Taxing Authorities | CITY OF WILSON |
| Taxing Authorities | COLORADO BUREAU OF INVESTIGATION |
| Taxing Authorities | COLORADO DEPARTMENT OF REGULATORY AGENCIES, DIVISION OF PROFESSIONS AND OCCUPATIONS, BOARD OF PHARMACY |
| Taxing Authorities | COLORADO DEPARTMENT OF REVENUE |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Taxing Authorities | COLORADO STATE BOARD OF PHARMACY |
| Taxing Authorities | COMMISSIONER OF REVENUE SERVICES |
| Taxing Authorities | COMPTROLLER OF MARYLAND |
| Taxing Authorities | CONNECTICUT COMMISSIONER OF REVENUE SERVICES |
| Taxing Authorities | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION |
| Taxing Authorities | CONNECTICUT STATE DEPARTMENT OF CONSUMER PROTECTION |
| Taxing Authorities | COVENTRY FIRE DISTRICT |
| Taxing Authorities | DELAWARE DIVISION OF PROFESSIONAL REGULATION |
| Taxing Authorities | DELAWARE DIVISION OF REVENUE |
| Taxing Authorities | DISTRICT OF COLUMBIA DEPARTMENT OF HEALTH, HEALTH, REGULATION AND LICENSING ADMINISTRATION |
| Taxing Authorities | DISTRICT OF COLUMBIA TREASURER |
| Taxing Authorities | FLORIDA DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION |
| Taxing Authorities | FLORIDA DEPARTMENT OF HEALTH |
| Taxing Authorities | FLORIDA DEPARTMENT OF REVENUE |
| Taxing Authorities | FRANCHISE TAX BOARD |
| Taxing Authorities | GEORGIA DEPARTMENT OF REVENUE |
| Taxing Authorities | GEORGIA STATE BOARD OF PHARMACY |
| Taxing Authorities | HAMILTON COUNTY TRUSTEE |
| Taxing Authorities | IDAHO STATE BOARD OF PHARMACY |
| Taxing Authorities | IDAHO STATE TAX COMMISSION |
| Taxing Authorities | ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION |
| Taxing Authorities | ILLINOIS DEPARTMENT OF REVENUE |
| Taxing Authorities | INDIANA DEPT OF REVENUE |
| Taxing Authorities | IOWA BOARD OF PHARMACY |
| Taxing Authorities | KANSAS STATE BOARD OF PHARMACY |
| Taxing Authorities | KENTUCKY BOARD OF PHARMACY |
| Taxing Authorities | KENTUCKY STATE TREASURER |
| Taxing Authorities | LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS |
| Taxing Authorities | LOUISIANA BOARD OF PHARMACY |
| Taxing Authorities | LOUISIANA BOARD OF WHOLESALE DRUG DISTRIBUTORS |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Taxing Authorities | LOUISIANA DEPARTMENT OF HEALTH |
| Taxing Authorities | MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION |
| Taxing Authorities | MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION BOARD OF PHARMACY |
| Taxing Authorities | MAINE REVENUE SERVICES |
| Taxing Authorities | MARYLAND DEPARTMENT OF HEALTH AND MENTAL HYGIENE |
| Taxing Authorities | MARYLAND PHARMACY BOARD |
| Taxing Authorities | MASSACHUSETTS DEPARTMENT OF REVENUE |
| Taxing Authorities | MICHIGAN BOARD OF PHARMACY |
| Taxing Authorities | MICHIGAN DEPARTMENT OF TREASURY |
| Taxing Authorities | MINNESOTA BOARD OF PHARMACY |
| Taxing Authorities | MINNESOTA DEPARTMENT OF REVENUE |
| Taxing Authorities | MISSISSIPPI BOARD OF PHARMACY |
| Taxing Authorities | MISSISSIPPI DEPARTMENT OF REVENUE |
| Taxing Authorities | MISSOURI BOARD OF PHARMACY |
| Taxing Authorities | MONTANA BOARD OF PHARMACY |
| Taxing Authorities | NEBRASKA DEPARTMENT OF REVENUE |
| Taxing Authorities | NEVADA BOARD OF PHARMACY |
| Taxing Authorities | NEVADA DEPARTMENT OF TAXATION |
| Taxing Authorities | NEW HAMPSHIRE BOARD OF PHARMACY |
| Taxing Authorities | NEW JERSEY DEPARTMENT OF HEALTH |
| Taxing Authorities | NEW JERSEY DEPT OF TREASURY |
| Taxing Authorities | NEW MEXICO BOARD OF PHARMACY |
| Taxing Authorities | NEW YORK CITY DEPARTMENT OF FINANCE |
| Taxing Authorities | NEW YORK CITY WATER BOARD |
| Taxing Authorities | NEW YORK DEPARTMENT OF EDUCATION - BOARD OF PHARMACY |
| Taxing Authorities | NEW YORK DEPARTMENT OF HEALTH |
| Taxing Authorities | NEW YORK STATE COMMISSIONER OF TAXATION & FIN |
| Taxing Authorities | NEW YORK STATE CORPORATION |
| Taxing Authorities | NEW YORK STATE CORPORATION TAX |
| Taxing Authorities | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Taxing Authorities | NORTH CAROLINA DEPARTMENT OF ENVIRONMENTAL AND NATURAL RESOURCES |
| Taxing Authorities | NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES |
| Taxing Authorities | NORTH CAROLINA DEPARTMENT OF REVENUE |
| Taxing Authorities | NORTH CAROLINA DEPT OF REVENUE |
| Taxing Authorities | NORTH DAKOTA STATE BOARD OF PHARMACY |
| Taxing Authorities | OHIO DEPARTMENT OF TAXATION |
| Taxing Authorities | OKLAHOMA STATE BOARD OF PHARMACY |
| Taxing Authorities | OREGON DEPARTMENT OF REVENUE |
| Taxing Authorities | OREGON STATE BOARD OF PHARMACY |
| Taxing Authorities | PA DEPARTMENT OF REVENUE |
| Taxing Authorities | PENNSYLVANIA DEPARTMENT OF HEALTH |
| Taxing Authorities | PUERTO RICO SECRETARY OF TREASURY |
| Taxing Authorities | RHODE ISLAND BOARD OF PHARMACY |
| Taxing Authorities | RHODE ISLAND DEPARTMENT OF HEALTH |
| Taxing Authorities | RHODE ISLAND DEPARTMENT OF HEALTH (DIV OF DRUG CTRL) |
| Taxing Authorities | RHODE ISLAND DIVN OF TAXATION |
| Taxing Authorities | SECRETARIO DE HACIENDA |
| Taxing Authorities | SECRETARY OF THE STATE OF CONNECTICUT |
| Taxing Authorities | SOUTH CAROLINA BOARD OF PHARMACY |
| Taxing Authorities | SOUTH CAROLINA BUREAU OF FINANCIAL MANAGEMENT |
| Taxing Authorities | SOUTH DAKOTA DEPARTMENT OF HEALTH |
| Taxing Authorities | SOUTH DAKOTA STATE BOARD OF PHARMACY |
| Taxing Authorities | STATE OF DELAWARE DIVISION OF PROFESSIONAL REGULATION |
| Taxing Authorities | STATE OF HAWAII |
| Taxing Authorities | STATE OF NEW HAMPSHIRE |
| Taxing Authorities | STATE OF NEW JERSEY |
| Taxing Authorities | STATE OF OHIO BOARD OF PHARMACY |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Taxing Authorities | STATE OF RHODE ISLAND |
| Taxing Authorities | STATE OF WASHINGTON |
| Taxing Authorities | STATE OF WISCONSIN DEPARTMENT OF SAFETY AND PROFESSIONAL SERVICES |
| Taxing Authorities | TAX COLLECTOR TOWN OF COVENTRY |
| Taxing Authorities | TENNESSEE BOARD OF PHARMACY |
| Taxing Authorities | TENNESSEE DEPARTMENTARTMENT OF REVENUE |
| Taxing Authorities | TEXAS DEPARTMENT OF HEALTH |
| Taxing Authorities | TEXAS DEPARTMENT OF STATE HEALTH SERVICES |
| Taxing Authorities | TEXAS STATE COMPTROLLER |
| Taxing Authorities | TREASURER STATE OF NEW JERSEY |
| Taxing Authorities | TREASURER STATE OF OHIO |
| Taxing Authorities | UNITED STATES DEPARTMENT OF THE TREASURY |
| Taxing Authorities | UNITED STATES DRUG ENFORCEMENT ADMINISTRATION |
| Taxing Authorities | UNITED STATES FOOD AND DRUG ADMINISTRATION |
| Taxing Authorities | UNITED STATES INTERNAL REVENUE SERVICE |
| Taxing Authorities | UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING |
| Taxing Authorities | UTAH STATE TAX COMISSION |
| Taxing Authorities | VERMONT DEPARTMENT OF TAXES |
| Taxing Authorities | VERMONT SECRETARY OF STATE, OFFICE OF PROFESSIONAL REGULATION, BOARD OF PHARMACY |
| Taxing Authorities | VIRGINIA BOARD OF PHARMACY |
| Taxing Authorities | VIRGINIA DEPARTMENT OF TAXATION |
| Taxing Authorities | WASHINGTON BOARD OF PHARMACY |
| Taxing Authorities | WASHINGTON DEPARTMENT OF HEALTH |
| Taxing Authorities | WEST VIRGINIA BOARD OF PHARMACY |
| Taxing Authorities | WEST VIRGINIA STATE TAX DEPARTMENT |
| Taxing Authorities | WILSON COUNTY TAX COLLECTOR |
| Taxing Authorities | WYOMING BOARD OF PHARMACY |
| Major Co-Defendants | ABBOTT LABORATORIES, INC. |
| Major Co-Defendants | ACTAVIS ELIZABETH LLC |

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Major Co-Defendants | ACTAVIS KADIAN LLC |
| Major Co-Defendants | ACTAVIS LABORATORIES FL, INC. |
| Major Co-Defendants | ACTAVIS LABORATORIES NY, INC. |
| Major Co-Defendants | ACTAVIS LABORATORIES UT, INC. |
| Major Co-Defendants | ACTAVIS LLC |
| Major Co-Defendants | ACTAVIS MID ATLANTIC LLC |
| Major Co-Defendants | ACTAVIS PHARMA, INC. |
| Major Co-Defendants | ACTAVIS PLC |
| Major Co-Defendants | ACTAVIS SOUTH ATLANTIC LLC |
| Major Co-Defendants | ACTAVIS TOTOWA LLC |
| Major Co-Defendants | ACTAVIS, INC. |
| Major Co-Defendants | ALLERGAN FINANCE LLC |
| Major Co-Defendants | ALLERGAN PLC |
| Major Co-Defendants | ALLERGAN SALES, LLC |
| Major Co-Defendants | ALLERGAN USA, INC. |
| Major Co-Defendants | AMERISOURCEBERGEN CORPORATION |
| Major Co-Defendants | AMERISOURCEBERGEN SERVICES CORPORATION |
| Major Co-Defendants | ANDA PHARMACEUTICALS, INC. |
| Major Co-Defendants | ANDA, INC. |
| Major Co-Defendants | ASSERTIO THERAPEUTICS, INC. |
| Major Co-Defendants | CARDINAL HEALTH PHARMACY SERVICES, LLC |
| Major Co-Defendants | CARDINAL HEALTH TECHNOLOGIES LLC |
| Major Co-Defendants | CARDINAL HEALTH, INC. |
| Major Co-Defendants | CVS HEALTH SOLUTIONS, L.L.C. |
| Major Co-Defendants | CVS PHARMACY INC. |
| Major Co-Defendants | CVS RX SERVICES, INC. |
| Major Co-Defendants | DEPOMED, INC. |
| Major Co-Defendants | ENDO GENERICS HOLDING, INC. |
| Major Co-Defendants | ENDO HEALTH SOLUTIONS INC. |
| Major Co-Defendants | ENDO INTERNATIONAL PLC |
| Major Co-Defendants | ENDO PHARMACEUTICALS, INC. |
| Major Co-Defendants | H.D. SMITH WHOLESALE DRUG CO. |
| Major Co-Defendants | INSYS MANUFACTURING LLC |
| Major Co-Defendants | INSYS PHARMA, INC. |
| Major Co-Defendants | INSYS THERAPEUTICS, INC. |
| Major Co-Defendants | JANSSEN PHARMACEUTICALS, INC. |

US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Major Co-Defendants | MALLINCKRODT BRAND PHARMACEUTICALS, INC. |
| Major Co-Defendants | MALLINCKRODT ENTERPRISES HOLDINGS, INC. |
| Major Co-Defendants | MALLINCKRODT ENTERPRISES LLC |
| Major Co-Defendants | MALLINCKRODT LLC |
| Major Co-Defendants | MALLINCKRODT PLC |
| Major Co-Defendants | MCKESSON CORPORATION |
| Major Co-Defendants | MCKESSON MEDICAL-SURGICAL, INC. |
| Major Co-Defendants | MCKESSON SPECIALTY CARE DISTRIBUTION CORPORATION |
| Major Co-Defendants | MCKESSON SPECIALTY DISTRIBUTION, LLC |
| Major Co-Defendants | MYLAN BERTEK PHARMACEUTICALS, INC. |
| Major Co-Defendants | MYLAN INSTITUTIONAL, INC. |
| Major Co-Defendants | MYLAN LABORATORIES, INC. |
| Major Co-Defendants | MYLAN N.V. |
| Major Co-Defendants | MYLAN PHARMACEUTICALS, INC. |
| Major Co-Defendants | MYLAN PHARMS, INC. |
| Major Co-Defendants | MYLAN SPECIALTY, L.P. |
| Major Co-Defendants | MYLAN TECHNOLOGIES, INC. |
| Major Co-Defendants | MYLAN, INC. |
| Major Co-Defendants | NORAMCO, INC. |
| Major Co-Defendants | RITE AID CORPORATION |
| Major Co-Defendants | RITE AID CORPORATION OF NEW YORK, INC. |
| Major Co-Defendants | RITE AID HEADQUARTERS CORPORATION |
| Major Co-Defendants | RITE AID OF GEORGIA, INC. |
| Major Co-Defendants | RITE AID OF MARYLAND, INC. |
| Major Co-Defendants | RITE AID OF MASSACHUSETTS INC. |
| Major Co-Defendants | RITE AID OF MICHIGAN, INC. |
| Major Co-Defendants | RITE AID OF NEW YORK, INC. |
| Major Co-Defendants | RITE AID OF NORTH CAROLINA, INC. |
| Major Co-Defendants | RITE AID OF OHIO, INC. |
| Major Co-Defendants | RITE AID OF WEST VIRGINIA, INC. |
| Major Co-Defendants | TEVA BIOPHARMACEUTICALS USA, INC. |
| Major Co-Defendants | TEVA PHARMACEUTICAL INDUSTRIES LTD. |
| Major Co-Defendants | TEVA PHARMACEUTICALS USA, INC. |

   US_ACTIVE-165364449.1-SCLEE

| CATEGORY | PARTY-IN-INTEREST |
|---|---|
| Major Co-Defendants | WALGREEN CO. |
| Major Co-Defendants | WALGREEN EASTERN CO., INC. |
| Major Co-Defendants | WALGREEN LOUISIANA CO., INC. |
| Major Co-Defendants | WALGREEN OF PUERTO RICO, INC. |
| Major Co-Defendants | WALGREEN PHARMACY |
| Major Co-Defendants | WALGREENS BOOTS ALLIANCE INC. |
| Major Co-Defendants | WAL-MART STORES EAST, INC. |
| Major Co-Defendants | WAL-MART STORES EAST, LP |
| Major Co-Defendants | WAL-MART STORES TEXAS, LLC |
| Major Co-Defendants | WALMART, INC. |
| Other | NOVO NORDISK |
| Other | OTTERBOURG, P.C. |

US_ACTIVE-165364449.1-SCLEE

**Annex 2**

Reed Smith has represented and/or represents the following entities or creditors of the Debtor, in matters wholly unrelated to the Chapter 11 Cases:

| | |
|---|---|
| ONE STAMFORD REALTY L.P. | BOLDINI CORPORATION |
| BANK OF OKLAHOMA | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. |
| EAST WEST BANK | RHODES PHARMACEUTICAL INC. |
| JP MORGAN CHASE | CITIBANK |
| UBS GROUP AG | GOLDMAN SACHS (ASSET MANAGEMENT) |
| AIR LIQUIDE INDUSTRIAL U.S. LP | METROPOLITAN COMMERCIAL BANK |
| MCKESSON CORPORATION | WELLS FARGO & COMPANY |
| PRIME THERAPEUTICS LLC | AMERISOURCEBERGEN[*] |
| AETNA HEALTH MANAGEMENT | TRIALCARD INC |
| AGILENT TECHNOLOGIES INC. | AETNA LIFE INSURANCE CO |
| AMERICAN EXPRESS | ALCAMI CORPORATION |
| APTUS HEALTH, INC. | ANTARES PHARMA INC. |
| BDO USA LLP | BATES WHITE LLC |
| BLUE CROSS BLUE SHIELD | BERLIN PACKAGING LLC |
| CBRE, INC | CAREMARKPCS HEALTH LP |
| COGNIZANT TECH SOLUTIONS US CORP | CHARLES SCHWAB |
| COLORCON INC[†] | COGNIZANT WORLDWIDE LIMITED |
| DR DECISION RESOURCES INC | DELOITTE & TOUCHE LLP |

---

[*] As disclosed in the Kramer Declaration, Reed Smith represented this party on matters related to the debtors, but not on matters within the scope of its employment in these Chapter 11 Cases.

[†] As disclosed in the Kramer Declaration, Reed Smith represented this party on matters related to the debtors, but not on matters within the scope of its employment in these Chapter 11 Cases.

| | |
|---|---|
| EISAI INC | DUKE UNIVERSITY |
| ERESEARCH TECHNOLOGY INC | ENVISION PHARMACEUTICAL SERVICES |
| FIDELITY INVESTMENTS INSTITUTIONAL | EVONIK CORPORATION |
| FTI CONSULTING SC INC | FISHER SCIENTIFIC CO LLC |
| GLOBALDATA PUBLICATIONS INC | GARTNER INC |
| HOWORTH AIR TECHNOLOGY LTD | GOLDMAN SACHS ASSET MGMT LP |
| IPSOS INSIGHT LLC | IHEART MEDIA ENTERTAINMENT INC |
| IQVIA RDS INC | IQVIA INC |
| JOHNSON CONTROLS INC | J KNIPPER AND CO INC |
| KAISER FOUNDATION HEALTH PLAN | JOHNSON MATTHEY INC |
| KLICK USA INC | KAISER FOUNDATION HOSPITAL |
| MEDLINE INDUSTRIES INC | LOWENSTEIN SANDLER PC |
| MYLAN PHARMACEUTICALS INC | MERCER HEALTH & BENEFITS LLC |
| OTIS ELEVATOR COMPANY | NIELSEN CO LLC |
| PAUL HASTINGS LLP | PACKAGING COORDINATORS INC |
| PRICE WATERHOUSE COOPERS LLP | PHARMACEUTICAL RESEARCH AND MANUFACTURERS OF AMERICA (PHRMA) |
| SHIONOGI INC | RICOH USA INC |
| SIEMENS INDUSTRY INC | SIDLEY AUSTIN LLP |
| SPARTA SYSTEMS INC | SODEXO OPERATIONS LLC |
| SYNEOS HEALTH CONSULTING INC | SUN PHARMACEUTICALS INDUSTRIES |
| SYSTECH SOLUTIONS INC | SYNEOS HEALTH LLC |

US_ACTIVE-165352988.4-SCLEE

| TEVA PHARMACEUTICALS USA INC | TEVA PHARMACEUTICAL INDUSTRIES LTD |
|---|---|
| TRIALCARD INC | TOWERS WATSON DELAWARE INC |
| UBS AG STAMFORD | TRIBUNE MEDIA COMPANY |
| UNITED PARCEL SERVICE | UNITED BIOSOURCE LLC |
| US CHAMBER LITIGATION CENTER | UNIVAR USA INC |
| WALGREEN CO | VIDA VENTURES |
| WALGREENS BOOTS ALLIANCE | WALGREENS |
| WELLS FARGO BANK NA | WALMART INC |
| WIGGIN & DANA LLP | WELLS FARGO FINANCIAL LEASING INC |
| YALE UNIVERSITY | WILLIS TOWERS WATSON US LLC |
| AMAZON.COM | ALBERTSONS COMPANIES |
| AMERISOURCEBERGEN CORPORATION[‡] | AMERISOURCE HEALTH SERVS CORP*[§] |
| CARDINAL HEALTH DBA HARVARD DRUG GROUP | AMERISOURCEBERGEN DRUG CORP[§] |
| CARDINAL HEALTH P.R. 120 INC | CARDINAL HEALTH INC |
| CVS DISTRIBUTION | CVS CAREMARK |
| FISHER SCIENTIFIC | EXPRESS SCRIPTS |
| RALPHS GROCERY | KROGER |
| TARGET CORP | OWENS & MINOR |
| WALMART STORES INC | SUPERVALU |
| CENTURYLINK | VALLEY VETERINARY CLINIC LTD |

---

[‡] As disclosed in the Kramer Declaration, Reed Smith represented these parties on matters related to the debtors, but not on matters within the scope of its employment in these Chapter 11 Cases.

[§] As disclosed in the Kramer Declaration, Reed Smith represented this party on matters related to the debtors, but not on matters within the scope of its employment in these Chapter 11 Cases.

| DOMINION ENERGY | AT&T |
|---|---|
| FRONTIER COMMUNICATIONS | CON EDISON |
| STERICYCLE INC | DUKE ENERGY |
| TIME WARNER CABLE | SPRINT |
| VERIZON | SUEZ WTS USA INC |
| HOULIHAN LOKEY | VEOLIA ES TECHNICAL SOLUTIONS |
| CVS CAREMARK PART D SERVICES, L.L.C. AND CAREMARK PCS HEALTH, L.L.C. | FTI CONSULTING, INC. |
| BLUE CROSS BLUE SHIELD ASSOCIATION | BLUE CROSS AND BLUE SHIELD ASSOCIATION |
| UNITED HEALTHCARE SERVICES INC. | HUGHES SOCOL PIERS RESNICK & DYM, LTD. |
| UNIVERSITY OF TEXAS | INDEPENDENT HEALTH |
| SHIONOGI | ABBOTT LABORATORIES |
| ONE STAMFORD REALTY L.P. | JAGOTEC/VECTURA |
| ARNOLD & PORTER KAYE SCHOLER LLP | UNIVERSITY OF TEXAS |
| BORDEN LADNER GERVAIS LLP | BLANK ROME LLP |
| KING & SPALDING LLP | COVINGTON & BURLING LLP |
| MORGAN LEWIS & BOCKIUS LLP | LOWENSTEIN SANDLER LLP |
| SIDLEY AUSTIN, LLP | NORTON ROSE FULBRIGHT US LLP |
| PAUL WEISS | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP |
| FIBICH, LEEBRON, COPELAND & BRIGGS | FOLEY & LARDNER |
| COMMONWEALTH OF PA | COUNTY OF SAN BERNARDINO |

US_ACTIVE-165352988.4-SCLEE

| | |
|---|---|
| LAFAYETTE GENERAL HEALTH SYSTEM, INC. | MICCOSUKEE TRIBE OF INDIANS OF FLORIDA |
| WASHINGTON POST COMPANY, LLC | TOWN OF PALMER |
| | WAL-MART STORES EAST, INC. |
| | NOVO NORDISK |
| | |

   US_ACTIVE-165352988.4-SCLEE