**Objection Deadline:  May 4, 2022 @ 12:00 p.m. (ET)**

# UNITED STATES BANKRUPTCY COURT
# FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

## THIRTIETH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022

| Name of Applicant: | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **February 1, 2022** | **February 28, 2022** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$746,256.00 (80% of $932,820.00)** | |
| **Total expenses requested in this statement:** | **$78,643.20** | |
| **Total fees and expenses requested in this statement:** | **$824,899.20** | |
| **This is a(n):   X  Monthly Application ___  Interim Application ___ Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

## ALIXPARTNERS, LLP

### SUMMARY OF HOURS AND FEES BY PROFESSIONAL
### FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,335 | 24.5 | $ 32,707.50 |
| Richard Collura | Managing Director | $1,160 | 29.8 | 34,568.00 |
| Jesse DelConte | Managing Director | $1,085 | 92.5 | 100,362.50 |
| Kevin M McCafferty | Director | $990 | 168.6 | 166,914.00 |
| James Nelson | Director | $945 | 21.5 | 20,317.50 |
| Gabe J Koch | Director | $880 | 7.6 | 6,688.00 |
| Harsimrat Bhattal | Director | $880 | 133.6 | 117,568.00 |
| Sam K Lemack | Senior Vice President | $700 | 183.5 | 128,450.00 |
| Sean P Smith | Senior Vice President | $745 | 144.8 | 107,876.00 |
| Andrew D DePalma | Senior Vice President | $700 | 108.5 | 75,950.00 |
| David Webster | Vice President | $655 | 21.3 | 13,951.50 |
| Lan T Nguyen | Vice President | $555 | 136.9 | 75,979.50 |
| Limi Gong | Vice President | $555 | 106.0 | 58,830.00 |
| Lisa Marie Bonito | Vice President | $475 | 15.5 | 7,362.50 |
| **Total Professional Hours and Fees** | | | **1,194.6** | **$ 947,525.00** |
| Less 50% Travel Fees | | | | (14,705.00) |
| **Subtotal** | | | | **$ 932,820.00** |
| Less 20% Holdback | | | | (186,564.00) |
| **Total Professional Fees** | | | | **$ 746,256.00** |
| **Average Billing Rate** | | | | **$ 780.86** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 37.5 | $ 32,291.00 |
| 1.3 | Cash Management | 160.9 | 96,932.50 |
| 1.4 | Communication with Interested Parties | 41.6 | 31,914.50 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 43.4 | 25,602.00 |
| 1.6 | Business Analysis & Operations | 756.6 | 634,073.50 |
| 1.7 | POR Development | 14.5 | 11,565.00 |
| 1.9 | Claims Process | 4.7 | 2,768.00 |
| 1.12 | Retention and Engagement Administration | 14.3 | 10,087.00 |
| 1.13 | Fee Statements and Fee Applications | 22.1 | 14,698.50 |
| 1.14 | Court Hearings | 1.4 | 1,355.00 |
| 1.15 | Forensic Analysis | 61.6 | 56,828.00 |
| 1.17 | Travel | 36.0 | 14,705.00 |
| | **Total Hours and Professional Fees Before Holdback** | **1,194.6** | **$ 932,820.00** |
| | | | |
| | **Average Billing Rate** | | **$ 780.86** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Hosting Fees | 78,643.20 |
| **Total Expenses** | **$      78,643.20** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Debtors, hereby submits this thirtieth monthly fee statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period February 1, 2022 through February 28, 2022 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.  Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

*[Remainder of page intentionally left blank.]*

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $932,820.00, without prejudice to a final allowance of compensation, plus reimbursement of out-of-pocket expenses incurred in the amount of $78,643.20, and that the Court grant AlixPartners such other and further relief as is just and proper.   Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $746,256.00 (80% of $932,820.00) and out-of-pocket expenses in the amount of $78,643.20, for a total amount of $824,899.20.

Dated:  April 20, 2022

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022


/s/ Lisa Donahue
By:  Lisa Donahue
     Managing Director

# Exhibit A

**AlixPartners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Chapter 11 Process/Case Management
Code:    20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2022 | ADD | Call with H. Bhattal (AlixPartners) re: Purdue case related matters | 0.3 |
| 02/01/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue case related matters | 0.3 |
| 02/01/2022 | SKL | Meeting with Purdue IT to review latest updates to the IT transfer workplan. | 0.5 |
| 02/01/2022 | SKL | Review latest updates provided on the change of control process and prepare updates to the PMO tracker accordingly. | 1.7 |
| 02/02/2022 | JD | Draft agenda for meeting with advisors and management tomorrow morning. | 0.3 |
| 02/03/2022 | GJK | Call with C. Landau, R. Aleali, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), E. Vonnegut, C. Robertson, D. Consla (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly update and planning. | 0.5 |
| 02/03/2022 | HSB | Call with C. Landau, R. Aleali, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), E. Vonnegut, C. Robertson, D. Consla (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly update and planning. | 0.5 |
| 02/03/2022 | JD | Call with C. Landau, R. Aleali, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), E. Vonnegut, C. Robertson, D. Consla (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly update and planning. | 0.5 |
| 02/03/2022 | LJD | Call with C. Landau, R. Aleali, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), E. Vonnegut, C. Robertson, D. Consla (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly update and planning. | 0.5 |
| 02/03/2022 | LJD | Call with T. Ronan (Purdue) re: ongoing workstreams. | 0.4 |
| 02/03/2022 | SKL | Review latest updates to the SKU prioritization tracker and prepare for upcoming labeling/inventory meeting. | 0.8 |
| 02/03/2022 | SKL | Weekly labeling/inventory meeting with Purdue legal and manufacturing to discuss latest updates on the prioritization tracker and the change of control process. | 0.3 |
| 02/04/2022 | HSB | Call with L.Nguyen (AlixPartners) re: case update | 0.2 |
| 02/04/2022 | HSB | Call with L.Donahue, J.DelConte, S.Lemack, L.Nguyen, L.Gong, D.Webster, K.McCafferty, S.Smith (all AlixPartners) re: Purdue bankruptcy update and planning (partial attendance) | 0.5 |
| 02/04/2022 | HSB | Plan Purdue workstreams and related analysis | 0.6 |
| 02/04/2022 | HSB | Prepare agenda and list of items for team meeting to discuss Purdue Chapter 11 related matters | 0.4 |
| 02/04/2022 | JD | Call with L.Donahue, J.DelConte, S.Lemack, L.Nguyen, L.Gong, D.Webster, K.McCafferty, S.Smith (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 02/04/2022 | KM | Call with L.Donahue, J.DelConte, S.Lemack, L.Nguyen, L.Gong, D.Webster, K.McCafferty, S.Smith (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 02/04/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: case update | 0.2 |
| 02/04/2022 | LTN | Call with L.Donahue, J.DelConte, S.Lemack, L.Nguyen, L.Gong, D.Webster, K.McCafferty, S.Smith (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816

Re:     Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/04/2022 | LG | Call with L.Donahue, J.DelConte, S.Lemack, L.Nguyen, L.Gong, D.Webster, K.McCafferty, S.Smith (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 02/04/2022 | LJD | Call with L.Donahue, J.DelConte, S.Lemack, L.Nguyen, L.Gong, D.Webster, K.McCafferty, S.Smith (all AlixPartners) re: Purdue bankruptcy update and planning (joined late) | 0.6 |
| 02/04/2022 | SKL | Call with L.Donahue, J.DelConte, S.Lemack, L.Nguyen, L.Gong, D.Webster, K.McCafferty, S.Smith (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 02/04/2022 | SPS | Call with L.Donahue, J.DelConte, S.Lemack, L.Nguyen, L.Gong, D.Webster, K.McCafferty, S.Smith (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 02/07/2022 | SKL | Meeting with Purdue HR re: the latest updates on the employee change of control process. | 0.5 |
| 02/07/2022 | SKL | Review latest feedback on the employee change of control process and circulate open item to H. Bellovin (Grant Thornton) for review. | 0.5 |
| 02/08/2022 | HSB | Plan Purdue workstreams and related analysis | 0.3 |
| 02/08/2022 | SKL | Review latest notes and feedback provided on the change of control process and begin updating the PMO tracker accordingly. | 1.2 |
| 02/09/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue case related matters | 0.4 |
| 02/09/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: various case matters | 0.4 |
| 02/10/2022 | HSB | Participate in call with J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson, D. Consla (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners), T. Ronan, M. Kesselman, R. Aleali (all Purdue) re: weekly update and planning call. | 0.6 |
| 02/10/2022 | JD | Participate in call with J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson, D. Consla (all Davis Polk), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners), T. Ronan, M. Kesselman, R. Aleali (all Purdue) re: weekly update and planning call. | 0.6 |
| 02/10/2022 | LJD | Participate in call with J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson, D. Consla (all Davis Polk), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners), T. Ronan, M. Kesselman, R. Aleali (all Purdue) re: weekly update and planning call. | 0.6 |
| 02/10/2022 | SKL | Meeting with R. Aleali and others (all Purdue) re: latest updates re: labeling/inventory change of control. | 0.6 |
| 02/10/2022 | SKL | Review latest updates provided by Purdue re: inventory/labeling change of control process, and prepare updated talking points for today's meeting. | 0.6 |
| 02/11/2022 | ADD | Weekly team call with L.Donahue, S.Lemack, L.Nguyen, L.Gong, K.McCafferty, S.Smith, H. Bhattal, J.Nelson and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.4 |
| 02/11/2022 | HSB | Weekly team call with L.Donahue, S.Lemack, L.Nguyen, L.Gong, K.McCafferty, S.Smith, H. Bhattal, J.Nelson and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.4 |
| 02/11/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update and planning | 0.3 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/11/2022 | JN | Weekly team call with L.Donahue, S.Lemack, L.Nguyen, L.Gong, K.McCafferty, S.Smith, H. Bhattal, J.Nelson and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.4 |
| 02/11/2022 | JN | Prepare for Purdue team meeting | 0.1 |
| 02/11/2022 | LTN | Weekly team call with L.Donahue, S.Lemack, L.Nguyen, L.Gong, K.McCafferty, S.Smith, H. Bhattal, J.Nelson and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.4 |
| 02/11/2022 | LG | Weekly team call with L.Donahue, S.Lemack, L.Nguyen, L.Gong, K.McCafferty, S.Smith, H. Bhattal, J.Nelson and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.4 |
| 02/11/2022 | LJD | Weekly team call with L.Donahue, S.Lemack, L.Nguyen, L.Gong, K.McCafferty, S.Smith, H. Bhattal, J.Nelson and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.4 |
| 02/11/2022 | SPS | Weekly team call with L.Donahue, S.Lemack, L.Nguyen, L.Gong, K.McCafferty, S.Smith, H. Bhattal, J.Nelson and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.4 |
| 02/15/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue bankruptcy related matters | 0.3 |
| 02/15/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: various case matters | 0.3 |
| 02/15/2022 | SKL | Meeting with Purdue legal and IP to review latest updates on the IP change of control process. | 0.2 |
| 02/15/2022 | SKL | Review latest change of control process updates and update the PMO tracker accordingly. | 1.8 |
| 02/15/2022 | SKL | Review latest IP change of control tracker and prepare for update meeting accordingly. | 0.5 |
| 02/15/2022 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson and S. Moller (Davis Polk) to discuss latest updates to the change of control workstream. | 0.5 |
| 02/16/2022 | JD | Create agenda for call with professionals and management tomorrow morning. | 0.3 |
| 02/17/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (all Purdue), E.Vonnegut, C.Robertson (Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT Partners), L.Donahue, J.DelConte (both AlixPartners) re: update and planning. | 0.8 |
| 02/17/2022 | JD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners), E. Vonnegut, C. Robertson, D. Consla (all Davis Polk) re: weekly professionals and management update and planning call. | 0.9 |
| 02/17/2022 | LJD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners), E. Vonnegut, C. Robertson, D. Consla (all Davis Polk) re: weekly professionals and management update and planning call. | 0.9 |
| 02/17/2022 | SKL | Meeting with Purdue legal and manufacturing re: latest updates re: labeling/inventory change of control. | 0.3 |
| 02/18/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue bankruptcy related matters | 0.6 |
| 02/18/2022 | JD | Call with M.Kesselman (Purdue) re: status update. | 0.1 |
| 02/18/2022 | SKL | Call with H. Bhattal (AlixPartners) re: various case related matters. | 0.6 |
| 02/22/2022 | JD | Update call with L. Donahue (AlixPartners) re: staffing, workstreams | 0.2 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/22/2022 | LJD | Update call with J. DelConte (AlixPartners) re: staffing, workstreams | 0.2 |
| 02/24/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (all Purdue), M.Huebner, E.Vonnegut, C.Robertson (Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT Partners), L.Donahue, J.DelConte (both AlixPartners) re: update and planning. | 0.9 |
| 02/24/2022 | JD | Call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners) re: weekly professionals and advisors update call. | 0.9 |
| 02/24/2022 | LJD | Call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners) re: weekly professionals and advisors update call. | 0.9 |
| 02/25/2022 | ADD | Call with S.Lemack, L.Nguyen, L.Gong, H. Bhattal, A.DePalma, J.Nelson (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 02/25/2022 | HSB | Call with S.Lemack, L.Nguyen, L.Gong, H. Bhattal, A.DePalma, J.Nelson (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 02/25/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update and planning | 0.5 |
| 02/25/2022 | JN | Call with S.Lemack, L.Nguyen, L.Gong, H. Bhattal, A.DePalma, J.Nelson (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 02/25/2022 | LTN | Call with S.Lemack, L.Nguyen, L.Gong, H. Bhattal, A.DePalma, J.Nelson (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 02/25/2022 | LG | Call with S.Lemack, L.Nguyen, L.Gong, H. Bhattal, A.DePalma, J.Nelson (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 02/25/2022 | SKL | Call with S.Lemack, L.Nguyen, L.Gong, H. Bhattal, A.DePalma, J.Nelson (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| **Total Professional Hours** | | | **37.5** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Chapter 11 Process/Case Management
Code: 20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 4.5 | $ | 6,007.50 |
| Jesse DelConte | $1,085 | 4.5 | | 4,882.50 |
| Kevin M McCafferty | $990 | 0.7 | | 693.00 |
| James Nelson | $945 | 1.0 | | 945.00 |
| Gabe J Koch | $880 | 0.5 | | 440.00 |
| Harsimrat Bhattal | $880 | 8.1 | | 7,128.00 |
| Sam K Lemack | $700 | 11.8 | | 8,260.00 |
| Sean P Smith | $745 | 1.1 | | 819.50 |
| Andrew D DePalma | $700 | 1.2 | | 840.00 |
| Lan T Nguyen | $555 | 2.5 | | 1,387.50 |
| Limi Gong | $555 | 1.6 | | 888.00 |
| **Total Professional Hours and Fees** | | **37.5** | **$** | **32,291.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816


Re:        Cash Management
Code:      20000191P00001.1.3


| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2022 | HSB | Review Purdue OCP report prepared by L.Nguyen (AlixPartners) | 0.3 |
| 02/01/2022 | HSB | Review weekly cash report prepared by L.Gong (AlixPartners) | 0.4 |
| 02/01/2022 | JD | Provide comments on the latest forecast to actual cash report. | 0.6 |
| 02/01/2022 | LTN | Finalize the OCP report for December 2021 invoices and circulate for internal review | 0.5 |
| 02/01/2022 | LTN | Review the latest weekly cash actuals report prepared by L. Gong (AlixPartners) and provide feedback | 1.8 |
| 02/01/2022 | LG | Revise the latest weekly cash actuals report | 1.3 |
| 02/02/2022 | LTN | Call with L. Gong (AlixPartners) to walk through the 13 week cash flow forecast for Rhodes | 1.2 |
| 02/02/2022 | LTN | Call with L. Gong (AlixPartners) to work on restructuring fee for 13 week cash forecast | 2.0 |
| 02/02/2022 | LTN | Prepare the Customer Rebates section of Rhodes 13 week cash forecast beginning period 01.28 | 1.0 |
| 02/02/2022 | LTN | Prepare the Customer Receipts and Operating Expenses section of Rhodes 13 week cash forecast beginning period 01.28 | 2.0 |
| 02/02/2022 | LTN | Prepare the Professional fees, IACs and the remaining sections of Rhodes 13-week cash forecast beginning 01.28 | 0.9 |
| 02/02/2022 | LG | Call with L. Nguyen (AlixPartners) to walk through the 13 week cash flow forecast for Rhodes | 1.2 |
| 02/02/2022 | LG | Call with L. Nguyen (AlixPartners) to work on restructuring fee for 13 week cash forecast | 2.0 |
| 02/02/2022 | LG | Categorize east west transactions for the cash actuals report week ended 01.28 | 2.0 |
| 02/02/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 01.28 | 0.8 |
| 02/02/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 01.28 | 1.5 |
| 02/02/2022 | LG | Update bank account summary for the cash actuals report week ended 01.28 | 0.5 |
| 02/03/2022 | HSB | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: 13 week cash forecast | 0.2 |
| 02/03/2022 | HSB | Review Purdue cash forecasts prepared by L.Nguyen (AlixPartners) | 2.0 |
| 02/03/2022 | HSB | Review Purdue creditor deck updated by L.Nguyen (AlixPartners) | 0.8 |
| 02/03/2022 | HSB | Review Purdue emergence related analysis prepared by L.Nguyen (AlixPartners) | 0.4 |
| 02/03/2022 | JD | Review the latest iteration of the 13 week cash flow forecast from L. Nguyen (AlixPartners) | 0.8 |
| 02/03/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: 13 week cash forecast | 0.2 |
| 02/03/2022 | LTN | Call with L. Gong (AlixPartners) to work on the cash actuals report for week ended 01.28 | 1.3 |
| 02/03/2022 | LTN | Prepare a deck for the 13 week cash flow forecast beginning week ended 01.28 | 1.4 |
| 02/03/2022 | LTN | Prepare the 13 week cash forecast summary section of Purdue beginning week ended 01.28 | 2.1 |
| 02/03/2022 | LTN | Prepare the Rhodes cash summary session of 13 week forecast beginning 01.28 period | 1.5 |
| 02/03/2022 | LTN | Review the latest cash actuals report for week ended 01.28 prepared by L. Gong (AlixPartners) and provide comments | 1.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/03/2022 | LG | Call with L. Nguyen (AlixPartners) to work on the cash actuals report for week ended 01.28 | 1.3 |
| 02/03/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 01.28 | 1.0 |
| 02/03/2022 | LG | Update IAC summary for the cash actuals report week ended 01.28 | 1.5 |
| 02/03/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 01.28 | 0.9 |
| 02/04/2022 | HSB | Review Purdue forecasts prepared by Purdue management in connection with requests from creditors | 1.5 |
| 02/04/2022 | HSB | Review Rhodes forecasts prepared by Purdue management in connection with ongoing analysis | 1.3 |
| 02/04/2022 | LTN | Call with L. Gong (AlixPartners) to work on the cash actuals report for week ended 01.28 | 0.2 |
| 02/04/2022 | LTN | Finalize the latest 13 week cash forecast for Purdue and Rhodes and circulate for internal review | 2.3 |
| 02/04/2022 | LG | Call with L. Nguyen (AlixPartners) to work on the cash actuals report for week ended 01.28 | 0.2 |
| 02/04/2022 | LG | Prepare the deck for the cash actuals report week ended 01.28 | 2.0 |
| 02/04/2022 | LG | Update PPLP actual vs forecast variance and notes for the cash actuals report week ended 01.28 | 0.9 |
| 02/04/2022 | LG | Update Rhodes actual vs forecast variance and notes for the cash actuals report week ended 01.28 | 0.6 |
| 02/07/2022 | HSB | Review Purdue cash forecast prepared by L.Nguyen (AlixPartners) | 0.8 |
| 02/07/2022 | HSB | Review Purdue forecasts | 1.7 |
| 02/07/2022 | JD | Review latest 13 week cash flow forecast from L. Nguyen (AlixPartners). | 0.7 |
| 02/07/2022 | LTN | Review correspondences from Purdue team re: open cash transactions and reconcile against the cash actual report week ended 01.28 | 0.5 |
| 02/07/2022 | LTN | Review the latest sales forecast provided by Purdue and update the 13 week cash forecast | 0.8 |
| 02/07/2022 | LTN | Revise the latest 13 week cash forecast based on internal feedback and circulate for CFO review | 2.2 |
| 02/07/2022 | LG | Categorize east west transactions for the cash actuals report week ended 02.04 | 1.5 |
| 02/07/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 02.04 | 0.5 |
| 02/07/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 02.04 | 1.5 |
| 02/08/2022 | HSB | Review Purdue plan related materials in connection with ongoing diligence requests | 1.1 |
| 02/08/2022 | HSB | Review Purdue prof fee forecast prepared by L.Nguyen (AlixPartners) | 0.8 |
| 02/08/2022 | LTN | Call with L. Gong (AlixPartners) to review the latest cash actual report | 0.9 |
| 02/08/2022 | LG | Call with L. Nguyen (AlixPartners) to review the latest cash actual report | 0.9 |
| 02/08/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 02.04 | 1.0 |
| 02/08/2022 | LG | Update bank account summary for the cash actuals report week ended 02.04 | 0.5 |
| 02/08/2022 | LG | Update IAC summary for the cash actuals report week ended 02.04 | 1.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/08/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 02.04 | 0.8 |
| 02/09/2022 | HSB | Review Purdue forecasts prepared by Purdue management in connection with requests from creditors | 1.6 |
| 02/09/2022 | HSB | Review Purdue MOR prepared by L.Nguyen (AlixPartners) | 1.3 |
| 02/09/2022 | LTN | Call with L. Gong (AlixPartners) to review the latest cash actuals report | 0.4 |
| 02/09/2022 | LG | Call with L. Nguyen (AlixPartners) to review the latest cash actuals report | 0.4 |
| 02/09/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 02.04 | 0.8 |
| 02/10/2022 | JD | Review and sign off on latest 13 week cash flow forecast. | 0.8 |
| 02/10/2022 | LTN | Review the latest cash actuals working file  for week ended 02.04 prepared by L. Gong (AlixPartners) and provide comments | 1.8 |
| 02/11/2022 | HSB | Review updated Purdue MOR prepared by L.Nguyen (AlixPartners) | 0.2 |
| 02/11/2022 | LTN | Call with L. Gong (AlixPartners) re: SAP data collection | 0.8 |
| 02/11/2022 | LG | Call with L. Nguyen (AlixPartners) re: SAP data collection | 0.8 |
| 02/14/2022 | JD | Provide comments on 1/28 and 2/4 forecast to actual cash reports from L. Gong (AlixPartners). | 0.7 |
| 02/14/2022 | LTN | Correspondence with L. Gong (AlixPartners) re: open items for the latest cash report | 0.8 |
| 02/14/2022 | LTN | Review correspondences from Purdue team re: open cash transactions and reconcile against the cash actual report week ended 02.04 | 0.7 |
| 02/14/2022 | LTN | Review the latest cash decks for week 01.28 and 02.04 prepared by L. Gong (AlixPartners) and provide comments | 1.5 |
| 02/14/2022 | LG | Review the cash actuals report for the week ended 02.04 | 0.8 |
| 02/14/2022 | LG | Prepare the deck for the cash actuals report week ended 02.04 | 2.0 |
| 02/14/2022 | LG | Update PPLP actual vs forecast variance and notes for the cash actuals report week ended 02.04 | 1.2 |
| 02/14/2022 | LG | Update Rhodes actual vs forecast variance and notes for the cash actuals report week ended 02.04 | 0.6 |
| 02/14/2022 | LG | Update the deck for the cash actuals report week ended 01.28 | 1.5 |
| 02/14/2022 | LG | Update the deck for the cash actuals report week ended 02.04 | 0.9 |
| 02/15/2022 | HSB | Review Purdue weekly cash forecasts prepared by L.Gong (AlixPartners) | 1.2 |
| 02/15/2022 | LTN | Review the final updates to the latest cash actual reports and correspondence with L. Gong (AlixPartners) | 1.4 |
| 02/15/2022 | LG | Categorize east west transactions for the cash actuals report week ended 02.11 | 1.5 |
| 02/15/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 02.11 | 0.5 |
| 02/15/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 02.11 | 1.5 |
| 02/15/2022 | LG | Revise the deck for the cash actuals report week ended 01.28 | 0.5 |
| 02/15/2022 | LG | Revise the deck for the cash actuals report week ended 02.04 | 0.6 |
| 02/15/2022 | LG | Update bank account summary for the cash actuals report week ended 02.11 | 0.5 |
| 02/15/2022 | LG | Update IAC summary for the cash actuals report week ended 02.11 | 1.0 |
| 02/16/2022 | LTN | Call with L. Gong (AlixPartners) re: the latest cash actuals report | 0.3 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                              Rhodes Technologies
One Stamford Forum                              Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                           498 Washington Street
Stamford, CT 06901-3431                         Coventry, RI 02816


Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/16/2022 | LTN | Review correspondences from Purdue team re: open cash transactions and reconcile against the cash actual report week ended 02.11 | 0.8 |
| 02/16/2022 | LTN | Review the latest cash actuals working file for week ended 02.11 prepared by L. Gong (AlixPartners) and provide comments | 1.7 |
| 02/16/2022 | LG | Call with L. Nguyen (AlixPartners) re: the latest cash actuals report | 0.3 |
| 02/16/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 02.11 | 1.0 |
| 02/16/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 02.11 | 1.0 |
| 02/16/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 02.11 | 0.8 |
| 02/17/2022 | HSB | Call with L.Nguyen (AlixPartners) re: consolidated financial statements | 0.4 |
| 02/17/2022 | LTN | Call with L. Gong (AlixPartners) re: open items on the cash actuals report | 0.5 |
| 02/17/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: consolidated financial statements | 0.4 |
| 02/17/2022 | LTN | Review the latest cash decks for week 02.11 prepared by L. Gong (AlixPartners) and provide comments | 1.3 |
| 02/17/2022 | LG | Call with L. Nguyen (AlixPartners) re: open items on the cash actuals report | 0.5 |
| 02/17/2022 | LG | Prepare the deck for the cash actuals report week ended 02.11 | 1.0 |
| 02/17/2022 | LG | Revise IAC summary and legal fee for the cash actuals report week ended 02.11 | 0.5 |
| 02/17/2022 | LG | Update PPLP actual vs forecast variance and notes for the cash actuals report week ended 02.11 | 0.6 |
| 02/17/2022 | LG | Update Rhodes actual vs forecast variance and notes for the cash actuals report week ended 02.11 | 0.5 |
| 02/18/2022 | LG | Revise the deck for the cash actuals report week ended 02.11 | 0.6 |
| 02/22/2022 | HSB | Review Purdue weekly cash forecasts prepared by L.Gong (AlixPartners) | 0.8 |
| 02/22/2022 | JD | Review latest cash forecast to actual report from L. Gong (AlixPartners). | 0.5 |
| 02/22/2022 | LTN | Review the latest cash actuals working file for week ended 02.18 prepared by L. Gong (AlixPartners) and provide comments | 1.6 |
| 02/22/2022 | LTN | Submit requests for monthly 2022 budget files to update 13 week cash forecast | 0.5 |
| 02/22/2022 | LG | Categorize east west transactions for the cash actuals report week ended 02.18 | 1.3 |
| 02/22/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 02.18 | 0.5 |
| 02/22/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 02.18 | 1.2 |
| 02/22/2022 | LG | Update bank account summary for the cash actuals report week ended 02.18 | 0.5 |
| 02/22/2022 | LG | Update IAC summary for the cash actuals report week ended 02.18 | 0.7 |
| 02/23/2022 | LTN | Call with L. Gong (AlixPartners) to walk through monthly budget files for 2022 | 0.9 |
| 02/23/2022 | LTN | Continue updating Rhodes monthly 2022 P&L section to the 13 week cash forecast | 1.4 |
| 02/23/2022 | LTN | Review monthly budget 2022 files and start updating Rhodes product forecast for the latest 13 week cash forecast | 2.1 |
| 02/23/2022 | LG | Call with L. Nguyen (AlixPartners) to work on 2022 Rhodes budget updates | 0.9 |
| 02/23/2022 | LG | Prepare the deck for the cash actuals report week ended 02.18 | 1.0 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P. | Rhodes Technologies
One Stamford Forum | Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard | 498 Washington Street
Stamford, CT 06901-3431 | Coventry, RI 02816

Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/23/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 02.18 | 0.5 |
| 02/23/2022 | LG | Update 2022 Rhodes product budget for 13 week cash forecast | 2.0 |
| 02/23/2022 | LG | Update 2022 Rhodes sales phasing for 13 week cash forecast | 1.7 |
| 02/23/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 02.18 | 0.8 |
| 02/23/2022 | LG | Update PPLP actual vs forecast variance and notes for the cash actuals report week ended 02.18 | 0.6 |
| 02/23/2022 | LG | Update Rhodes actual vs forecast variance and notes for the cash actuals report week ended 02.18 | 0.5 |
| 02/24/2022 | LTN | Call with L. Gong (AlixPartners) re: restructuring fees | 0.3 |
| 02/24/2022 | LTN | Call with Purdue accounting re: 2022 budget data | 0.2 |
| 02/24/2022 | LTN | Review the latest restructuring fee apps from the docket and update the tracker | 2.2 |
| 02/24/2022 | LTN | Review the latest retained professional fee apps from the docket and update the tracker | 1.0 |
| 02/24/2022 | LTN | Update Customer receipts section for the weekly cash forecast at emergence | 1.8 |
| 02/24/2022 | LTN | Update operating expenses section for the weekly cash forecast at emergence | 1.5 |
| 02/24/2022 | LG | Call with L. Nguyen (AlixPartners) re: restructuring fee forecast | 0.3 |
| 02/24/2022 | LG | Finalize the deck for the cash actuals report week ended 02.18 | 0.5 |
| 02/24/2022 | LG | Revise 2022 Rhodes product budget and sales phasing for 13 week cash forecast | 0.5 |
| 02/24/2022 | LG | Update 2022 Rhodes cost center summary for 13 week cash forecast | 1.2 |
| 02/24/2022 | LG | Update 2022 Rhodes cost of goods sold for 13 week cash forecast | 1.3 |
| 02/24/2022 | LG | Update restructuring fees for 13 week cash forecast | 0.5 |
| 02/25/2022 | LTN | Call with L. Gong (AlixPartners) re: 2022 Rhodes and Purdue budget updates | 0.6 |
| 02/25/2022 | LTN | Finalize weekly cash balances forecast for December 2022 emergence | 2.2 |
| 02/25/2022 | LTN | Review the latest rebates payments and update the latest forecast to emergence | 0.8 |
| 02/25/2022 | LTN | Update detailed professional escrow account forecast for December 2022 emergence scenario | 1.7 |
| 02/25/2022 | LTN | Update legal and restructuring section for the weekly cash forecast at December emergence | 2.0 |
| 02/25/2022 | LG | Call with L. Nguyen (AlixPartners) re: 2022 Rhodes and Purdue budget updates | 0.6 |
| 02/25/2022 | LG | Update Rhodes consolidated income statement for 13 week cash forecast | 1.0 |
| 02/25/2022 | LG | Update Rhodes Pharmaceuticals income statement for 13 week cash forecast | 1.5 |
| 02/28/2022 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 02.25 cash report | 1.5 |
| 02/28/2022 | LTN | Reconcile quarterly ending cash balance vs business plan for December 2022 emergence cash forecast and explained variances | 1.3 |
| 02/28/2022 | LTN | Review the latest OCP data provided by C. MacDonald (Purdue) and prepared OCP report for January 2022 invoices | 1.8 |
| 02/28/2022 | LTN | Update legal and restructuring section for the weekly cash forecast for July 2022 emergence scenario | 2.6 |
| 02/28/2022 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 02.25 cash report | 1.7 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/28/2022 | LG | Update 2022 Purdue cost and P&L budget for 13 week cash forecast | 1.0 |
| 02/28/2022 | LG | Update 2022 Purdue employee benefit budget for 13 week cash forecast | 0.8 |
| 02/28/2022 | LG | Update 2022 Purdue facilities and depreciation budget for 13 week cash forecast | 1.2 |
| 02/28/2022 | LG | Update 2022 Purdue IT, procurement, and occupancy budget for 13 week cash forecast | 1.5 |
| 02/28/2022 | LG | Update 2022 Purdue S&P budget for 13 week cash forecast | 0.5 |
| 02/28/2022 | LG | Update Rhodes monthly entity operations for 13 week cash forecast starting week 03.04 | 1.2 |
| **Total Professional Hours** | | | **160.9** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Cash Management
Code:       20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 4.1 | $ | 4,448.50 |
| Harsimrat Bhattal | $880 | 16.8 | | 14,784.00 |
| Lan T Nguyen | $555 | 66.4 | | 36,852.00 |
| Limi Gong | $555 | 73.6 | | 40,848.00 |
| **Total Professional Hours and Fees** | | **160.9** | **$** | **96,932.50** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2022 | HSB | Call with Purdue FP&A and L. Nguyen (AlixPartners) re: Purdue financial forecasts | 0.4 |
| 02/01/2022 | JD | Correspondence with Davis Polk re: outreach to the creditor advisors on OCP caps. | 0.4 |
| 02/01/2022 | JD | Review opioid scenarios to be shared with creditor advisors per their open requests. | 0.4 |
| 02/01/2022 | LTN | Call with L. Gong (AlixPartners) to discuss creditor diligence item management. | 0.9 |
| 02/01/2022 | LTN | Call with Purdue FP&A and H. Bhattal (AlixPartners) re: Purdue financial forecasts | 0.4 |
| 02/01/2022 | LTN | Review and format files provided by Davis Polk for upload to Intralinks an creditor advisors. | 1.0 |
| 02/01/2022 | LG | Call with L. Nguyen (AlixPartners) to discuss creditor diligence item management. | 0.9 |
| 02/03/2022 | JD | Provide comments on the latest deck for creditor advisors. | 0.5 |
| 02/03/2022 | LTN | Compile costs due diligence reports and circulate to Davis Polk for production | 1.4 |
| 02/04/2022 | HSB | Review Purdue diligence files prepared by PJT Partners | 1.7 |
| 02/04/2022 | JD | Correspondence with Davis Polk and PJT re: UCC and AHC diligence requests. | 0.4 |
| 02/07/2022 | LTN | Compile and format files provided by Davis Polk for upload to Intralinks and creditor advisors. | 1.5 |
| 02/08/2022 | LTN | Correspondence with A. Gou (Davis Polk) re: data publishing | 0.3 |
| 02/09/2022 | JD | Correspondence with management, Province and FTI re: diligence project analysis. | 0.5 |
| 02/09/2022 | LTN | Correspondence with J. Nadkarni (UST) re: Purdue bank account balances | 0.2 |
| 02/10/2022 | JD | Call with M. Kesselman and R. Aleali (both Purdue) re: AHC letter. | 0.2 |
| 02/10/2022 | JD | Mark up draft letter to send to the AHC in response to their letter. | 0.4 |
| 02/11/2022 | JD | Sign off on final AHC letter draft. | 0.2 |
| 02/11/2022 | LTN | Compile IMS data and circulate to Purdue and Davis Polk for approval and production | 1.2 |
| 02/14/2022 | JD | Correspondence with management and FTI re: diligence project analyses. | 0.4 |
| 02/14/2022 | JD | Prepare diligence project analysis summary to share with the AHC. | 0.8 |
| 02/14/2022 | LTN | Correspondence with M. Atkinson, C. Klawunder (Province) re: IQVIA data and access | 0.2 |
| 02/15/2022 | JD | Finalize diligence project analysis and share with AHC. | 0.4 |
| 02/15/2022 | LTN | Correspondence with J. Chen (Davis Polk) re: creditor diligence data | 0.2 |
| 02/16/2022 | LTN | Call with L. Gong (AlixPartners) re: data room and creditor diligence management | 0.8 |
| 02/16/2022 | LTN | Compile and format files provided by Davis Polk to provide to various creditor advisors. | 1.4 |
| 02/16/2022 | LG | Call with L. Gong (AlixPartners) re: data room and creditor diligence management | 0.8 |
| 02/16/2022 | LG | Compile and review latest diligence requests to be shared with creditor advisors. | 2.0 |
| 02/17/2022 | JD | Call with C. Robertson (Davis Polk) re: HRT discussions with the AHC and UCC. | 0.2 |
| 02/17/2022 | JD | Correspondence with FTI re: diligence project analysis. | 0.4 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:       Communication with Interested Parties
Code:     20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/17/2022 | JD | Correspondence with Province and Davis Polk re: HRT. | 0.3 |
| 02/17/2022 | JD | Review and send around AHC communications. | 0.4 |
| 02/17/2022 | LTN | Compile and format diligence materials for creditors | 1.2 |
| 02/17/2022 | LTN | Correspondence with Purdue accounting re: data requests | 0.1 |
| 02/18/2022 | JD | Correspondence with FTI re: procurement savings targets. | 0.4 |
| 02/18/2022 | JD | Preliminary review of inventory details received from management in response to questions from  FTI. | 0.4 |
| 02/18/2022 | JD | Review correspondence from Davis Polk and the creditor advisors re: HRT Funding. | 0.3 |
| 02/18/2022 | LTN | Correspondence with J. Chen (Davis Polk) re: diligence files | 0.2 |
| 02/18/2022 | LG | Review and compile diligence materials to be provided to various creditor advisors. | 1.0 |
| 02/21/2022 | SKL | Review the latest changes to the analysis and incorporate changes into the summary tab. | 1.7 |
| 02/22/2022 | HSB | Meeting with Purdue R&D, J. DelConte, H. Bhattal (both AlixPartners), C. Robertson (Davis Polk), M. Hufford (HRT) re: prepare for calls with creditors. | 0.7 |
| 02/22/2022 | JD | Meeting with Purdue R&D, J. DelConte, H. Bhattal (both AlixPartners), C. Robertson (Davis Polk), M. Hufford (HRT) re: prepare for calls with creditors. | 0.7 |
| 02/22/2022 | JD | Review HRT presentations provided to creditors and diligence questions from the AHC and UCC | 0.7 |
| 02/23/2022 | JD | Call with M. Kesselman (Purdue) re: pre-creditor planning call. | 0.2 |
| 02/23/2022 | JD | Call with M. Kesselman, R. Aleali (both Purdue), J. Turner, T. Melvin (both PJT), advisors to the UCC, MSGE and AHC re: plan status and go forward planning. | 1.0 |
| 02/23/2022 | LTN | Compile data for AHC due diligence requests | 2.2 |
| 02/23/2022 | LTN | Correspondence with J. Chen (Davis Polk) re: diligence coordination | 0.3 |
| 02/24/2022 | HSB | Call with A. Preis, S. Brauner (both Akin Gump), UCC committee members and counsel, M. Atkinson (Province), L. Szlezinger, K. Sheridan (both Jefferies), R. Aleali, M. Kesselman and others (Purdue), M. Hufford (HRT), J. DelConte, H. Bhattal (both AlixPartners) re: HRT funding. | 1.0 |
| 02/24/2022 | HSB | Call with R.Slibert, J.Giordano, J.Ducharme (all Purdue),  C.Robertson (Davis Polk), M.Hufford (HRT) re: PHI funding | 0.4 |
| 02/24/2022 | JD | Call with A. Preis, S. Brauner (both Akin Gump), UCC committee members and counsel, M. Atkinson (Province), L. Szlezinger, K. Sheridan (both Jefferies), R. Aleali, M. Kesselman and others (Purdue), M. Hufford (HRT), J. DelConte, H. Bhattal (both AlixPartners) re: HRT funding. | 1.0 |
| 02/24/2022 | JD | Review diligence questions from the UCC in advance of the upcoming call. | 0.2 |
| 02/24/2022 | JD | Review draft responses to AHC PHI diligence requests. | 0.4 |
| 02/24/2022 | JD | Review HRT funding motion in advance of call with stakeholders. | 0.5 |
| 02/24/2022 | LTN | Finalize PHI related diligence requests and circulate to Purdue for sign-off | 1.6 |
| 02/25/2022 | HSB | Call with B. Bromberg (FTI), A. Benjamin (HL), R. Aleali and others (all Purdue), M. Hufford (HRT), C. Robertson (Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: HRT Funding motion. | 1.0 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Communication with Interested Parties |
| Code: | 20000191P00001.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/25/2022 | JD | Call with B. Bromberg (FTI), A. Benjamin (HL), R. Aleali and others (all Purdue), M. Hufford (HRT), C. Robertson (Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: HRT Funding motion. | 1.0 |
| 02/25/2022 | LG | Review and compile diligence materials to be provided to various creditor advisors. | 0.5 |
| 02/28/2022 | JD | Call with J. Turner (PJT) re: creditor meeting planning. | 0.3 |
| 02/28/2022 | LTN | Update materials for the due diligence requests and circulate to R. Aleali (Purdue) for approval | 1.4 |
| **Total Professional Hours** | | | **41.6** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Communication with Interested Parties
Code:           20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 13.0 | $ | 14,105.00 |
| Harsimrat Bhattal | $880 | 5.2 | | 4,576.00 |
| Sam K Lemack | $700 | 1.7 | | 1,190.00 |
| Lan T Nguyen | $555 | 16.5 | | 9,157.50 |
| Limi Gong | $555 | 5.2 | | 2,886.00 |
| **Total Professional Hours and Fees** | | **41.6** | **$** | **31,914.50** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      U. S. Trustee / Court Reporting Requirements
Code:    20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2022 | JD | Provide comments on monthly OCP report. | 0.3 |
| 02/04/2022 | LTN | Prepare the debtor questionnaire section of the December 2021 MOR | 0.4 |
| 02/07/2022 | LTN | Call with L. Gong (AlixPartners) to work on cash activity for January MOR | 1.2 |
| 02/07/2022 | LTN | Call with L. Gong (AlixPartners) to work on bank account balances report for January MOR | 1.1 |
| 02/07/2022 | LTN | Call with Purdue accounting re: December MOR | 0.1 |
| 02/07/2022 | LTN | Submit data requests to various Purdue teams to prepare the January 2022 MOR | 0.6 |
| 02/07/2022 | LG | Call with L. Nguyen (AlixPartners) to work on cash activity for January MOR | 1.2 |
| 02/07/2022 | LG | Call with L. Nguyen (AlixPartners) to work on bank account balances report for January MOR | 1.1 |
| 02/08/2022 | LTN | Call with L. Gong (AlixPartners) to continue for cash activity report January MOR | 0.9 |
| 02/08/2022 | LTN | Finalize the cash activity section of the January 2022 monthly operating report and incorporate to the MOR report | 1.5 |
| 02/08/2022 | LTN | Prepare Part 1 - Cash receipts and disbursements section of the December 2021 MOR for individual debtors and incorporate to the report | 1.9 |
| 02/08/2022 | LG | Call with L. Nguyen (AlixPartners) to continue cash activity report for January MOR | 0.9 |
| 02/09/2022 | JD | Provide comments on the December MOR prior to sending to management. | 0.6 |
| 02/09/2022 | LTN | Call with L. Gong (AlixPartners) to work on December MOR | 1.3 |
| 02/09/2022 | LTN | Consolidate the December MOR report and circulate for internal review | 2.0 |
| 02/09/2022 | LTN | Review financial statements provided by Purdue accounting and consolidate to December 2021 MOR | 0.8 |
| 02/09/2022 | LG | Call with L. Nguyen (AlixPartners) to work on December MOR | 1.3 |
| 02/09/2022 | LG | Prepare SAP access and ETS access for MOR reports | 1.5 |
| 02/10/2022 | LTN | Update December MOR report based on internal feedback and correspondence with H. Bhattal, J. Delconte (AlixPartners) re: open items | 0.9 |
| 02/10/2022 | LG | Continue to prepare SAP access and ETS access for MOR reports | 2.0 |
| 02/10/2022 | LG | Prepare raw data and update the T&E reimbursements of the insider payments report for January MOR | 0.6 |
| 02/10/2022 | LG | Update the compensation of the insider payments report for January MOR | 0.8 |
| 02/10/2022 | LG | Update the indemnification payments and housing payments of the insider payments report for January MOR | 0.6 |
| 02/10/2022 | LG | Work on SAP data collection for MOR reports | 1.0 |
| 02/11/2022 | HSB | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: updates to MOR | 0.2 |
| 02/11/2022 | JD | Review updated MOR draft. | 0.3 |
| 02/11/2022 | LTN | Call with L. Gong (AlixPartners) to work on professional fees for January 2022 MOR | 0.6 |
| 02/11/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: updates to MOR | 0.2 |
| 02/11/2022 | LTN | Call with Purdue accounting re: MOR disclosure | 0.1 |
| 02/11/2022 | LTN | Correspondence with C. MacDonald (Purdue) re: professional fees | 0.2 |
| 02/11/2022 | LTN | Correspondence with Purdue accounting re: MOR disclosure | 0.2 |
| 02/11/2022 | LTN | Update MOR disclosures based on the latest update from E. Nowakowski (Purdue) and circulate for CFO review | 1.1 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       U. S. Trustee / Court Reporting Requirements
Code:      20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/11/2022 | LG | Call with L. Nguyen (AlixPartners) to work on professional fees for January 2022 MOR | 0.6 |
| 02/11/2022 | LG | Update the director fees of the insider payments report for January 2022 MOR | 0.5 |
| 02/11/2022 | LG | Update the IACs of the insider payments report for January 2022 MOR | 0.8 |
| 02/11/2022 | LG | Update the IACs of the insider payments report for January MOR | 1.6 |
| 02/14/2022 | LTN | Review the insider report for January MOR prepared by L. Gong (AlixPartners) and provide comments | 1.1 |
| 02/16/2022 | LG | Combine the insiders report and professionals report for January MOR | 1.2 |
| 02/17/2022 | LG | Prepare the draft version of January MOR | 1.6 |
| 02/18/2022 | LG | Continue to prepare the draft version of January MOR | 1.3 |
| 02/22/2022 | HSB | Review Purdue MOR prepared by L.Gong (AlixPartners) | 1.2 |
| 02/22/2022 | JD | Provide comments on the latest draft monthly operating report to be sent to management. | 0.6 |
| 02/22/2022 | JD | Review final MOR prior to filing. | 0.2 |
| 02/22/2022 | LTN | Call with L. Gong (AlixPartners) to review Jan MOR report | 0.3 |
| 02/22/2022 | LTN | Correspondence with Purdue accounting re: January financials | 0.2 |
| 02/22/2022 | LTN | Review the consolidated January MOR prepared by L. Gong (AlixPartners) and provide comments | 1.7 |
| 02/22/2022 | LG | Call with L. Nguyen (AlixPartners) to work on January MOR | 0.3 |
| 02/22/2022 | LG | Finalize January MOR | 1.1 |
| 02/22/2022 | LG | Update the draft version of January MOR | 1.6 |
| **Total Professional Hours** | | | **43.4** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:            U. S. Trustee / Court Reporting Requirements
Code:        20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 2.0 | $ | 2,170.00 |
| Harsimrat Bhattal | $880 | 1.4 | | 1,232.00 |
| Lan T Nguyen | $555 | 18.4 | | 10,212.00 |
| Limi Gong | $555 | 21.6 | | 11,988.00 |
| **Total Professional Hours and Fees** | | **43.4** | **$** | **25,602.00** |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2022 | ADD | Review SAM questions and initial responses for Avrio. | 1.2 |
| 02/01/2022 | DW | Call with Purdue accounting, G. Koch, D. Webster (both AlixPartners) re: the Close Calendar process and updates to related Finance and Accounting SOPs | 0.7 |
| 02/01/2022 | GJK | Call with Purdue accounting, G. Koch, D. Webster (both AlixPartners) re: the Close Calendar process and updates to related Finance and Accounting SOPs | 0.7 |
| 02/01/2022 | GJK | Update and coordinate F&A process mapping and documentation. | 1.1 |
| 02/01/2022 | HSB | Review Purdue company model in connection with financial analysis | 1.2 |
| 02/01/2022 | HSB | Review Purdue diligence related correspondence from PJT Partners | 0.3 |
| 02/01/2022 | HSB | Review Purdue files in connection with diligence requests from creditors | 1.9 |
| 02/01/2022 | HSB | Review Purdue forecasts in connection with ongoing analysis | 1.6 |
| 02/01/2022 | HSB | Review Purdue November and March business plan reconciliation related materials | 1.2 |
| 02/01/2022 | HSB | Call with H. Bhattal, L. Nguyen (all AlixPartners) E. Ruiz (Purdue) to walk through consolidated financial statements files | 0.4 |
| 02/01/2022 | HSB | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: financial planning and analysis | 0.7 |
| 02/01/2022 | JD | Meeting with C. Landau, M. Kesselman, T. Ronan (all Purdue), J. O'Connell, J. Turner (both PJT), L. Donahue, J. DelConte (both AlixPartners) re: strategic review. | 0.7 |
| 02/01/2022 | JD | Call with T. Ronan (Purdue) re: business plan review. | 0.2 |
| 02/01/2022 | JD | Review analysis from management of OCP spending for OCP cap increase forecasts. | 0.7 |
| 02/01/2022 | KM | Meeting with K. McCafferty (AlixPartners) and S. Lemack (AlixPartners) re: the latest budget/forecast materials provided and review open items and next steps for Friday's update call. | 1.1 |
| 02/01/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to cleanup information and review product market share data. | 1.3 |
| 02/01/2022 | KM | Meeting with K. McCafferty and S. Smith (all AlixPartners) to review data provided by Purdue finance and discuss assessment approach. | 0.7 |
| 02/01/2022 | KM | Analyze Wilson production schedule and planning. | 2.9 |
| 02/01/2022 | KM | Analyze RP commercial product volume. | 2.3 |
| 02/01/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) E. Ruiz (Purdue) to walk through consolidated financial statements files | 0.4 |
| 02/01/2022 | LTN | Call with L. Gong (AlixPartners) to review the latest weekly cash actuals report | 0.4 |
| 02/01/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: financial planning and analysis | 0.7 |
| 02/01/2022 | LTN | Update shareholder settlement analysis deck and circulate to Davis Polk | 0.9 |
| 02/01/2022 | LG | Call with L. Nguyen (AlixPartners) to review the latest weekly cash actuals report | 0.4 |
| 02/01/2022 | LJD | Meeting with C. Landau, M. Kesselman, T. Ronan (all Purdue), J. O'Connell, J. Turner (both PJT), L. Donahue, J. DelConte (both AlixPartners) re: strategic review. | 0.7 |
| 02/01/2022 | LJD | Call with J. O'Connell (PJT) re: strategic review. | 0.4 |
| 02/01/2022 | LJD | Debrief call with T. Ronan (Purdue) re: business planning. | 0.4 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2022 | SKL | Meeting with K. McCafferty (AlixPartners) and S. Lemack (AlixPartners) re: the latest budget/forecast materials provided and review open items and next steps for Friday's update call. | 1.1 |
| 02/01/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to cleanup information and review product market share data. | 1.3 |
| 02/01/2022 | SKL | Begin review of latest pipeline provided by Purdue finance. | 1.6 |
| 02/01/2022 | SKL | Review latest IMS market data provided by Purdue finance and prepare updates to the analysis accordingly. | 2.3 |
| 02/01/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to cleanup information and review product market share data. | 1.3 |
| 02/01/2022 | SPS | Meeting with K. McCafferty and S. Smith (all AlixPartners) to review data provided by Purdue finance and discuss assessment approach. | 0.7 |
| 02/01/2022 | SPS | Analyze expenses to categorize them into variable, semi-variable and fixed expenses. | 1.1 |
| 02/01/2022 | SPS | Categorizing expenses as variable, semi-variable and fixed. | 1.2 |
| 02/01/2022 | SPS | Correspondence with Purdue finance on variable/fixed categorization. | 0.6 |
| 02/01/2022 | SPS | Review additional previous business planning files to identify useful, relevant information for assessment. | 0.9 |
| 02/01/2022 | SPS | Review files shared by Purdue finance to create baseline for analysis. | 1.4 |
| 02/02/2022 | DW | Prepare Business Process Workflow Summary one-pager | 0.7 |
| 02/02/2022 | DW | Prepare Financial Statement Close Process one-pager | 1.2 |
| 02/02/2022 | DW | Review of Accounts Payable SOPs from Sharepoint | 0.7 |
| 02/02/2022 | DW | Review of Credit SOPs from Sharepoint | 0.7 |
| 02/02/2022 | GJK | Purdue F&A SOP review (ongoing). | 0.7 |
| 02/02/2022 | GJK | Review draft map for Purdue close process. | 0.5 |
| 02/02/2022 | HSB | Review PJT financial model in connection with Purdue financial analysis | 0.7 |
| 02/02/2022 | HSB | Review Purdue analysis prepared by K.McCafferty (AlixPartners) in connection with ongoing analysis | 1.2 |
| 02/02/2022 | HSB | Review Purdue financial info in connection with requests from creditors | 1.8 |
| 02/02/2022 | HSB | Review Purdue financial info prepared by PJT Partners in connection diligence requests | 0.6 |
| 02/02/2022 | HSB | Review Purdue forecasts in connection with ongoing analysis | 1.6 |
| 02/02/2022 | HSB | Review Purdue prepared model in connection with ongoing analysis | 0.8 |
| 02/02/2022 | JD | Provide comments on the latest presentation to be shared with creditor advisors. | 0.7 |
| 02/02/2022 | JD | Review business plan materials provided to creditors and compare to diligence project analysis. | 0.8 |
| 02/02/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (AlixPartners) to review latest materials and discuss open items. | 0.6 |
| 02/02/2022 | KM | Meeting with K. McCafferty and S. Smith (all AlixPartners) to review preliminary analysis for various scenarios. | 1.2 |
| 02/02/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review data and discuss next steps. | 0.8 |
| 02/02/2022 | KM | Meeting with K. McCafferty and S. Smith (all AlixPartners) to review activities driving certain requirements. | 1.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/02/2022 | KM | Analyze project SlalomGold future costs. | 2.1 |
| 02/02/2022 | KM | Analyze project SlalomGold current cost structure. | 2.3 |
| 02/02/2022 | LTN | Update slides for June 2022 emergence cash forecast based on internal feedback | 1.3 |
| 02/02/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (AlixPartners) to review latest materials and discuss open items. | 0.6 |
| 02/02/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (AlixPartners) to review data and discuss next steps. | 0.8 |
| 02/02/2022 | SKL | Continue review of latest forecasts provided by Purdue finance. | 1.6 |
| 02/02/2022 | SKL | Continue review of latest files provided by Purdue finance and prepare updates to the model accordingly. | 2.3 |
| 02/02/2022 | SKL | Continue to finalize Part I and II update for Friday's update call with T. Ronan (Purdue). | 2.6 |
| 02/02/2022 | SKL | Review detail provided by Purdue finance and prepare updates to the model accordingly. | 1.1 |
| 02/02/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (AlixPartners) to review latest materials and discuss open items. | 0.6 |
| 02/02/2022 | SPS | Meeting with K. McCafferty and S. Smith (all AlixPartners) to review preliminary analysis for various scenarios. | 1.2 |
| 02/02/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review data and discuss next steps. | 0.8 |
| 02/02/2022 | SPS | Meeting with K. McCafferty and S. Smith (all AlixPartners) to review activities driving certain requirements. | 1.5 |
| 02/02/2022 | SPS | Analyze structure under various operating scenarios. | 2.3 |
| 02/02/2022 | SPS | Review additional documents shared by Purdue finance. | 0.7 |
| 02/02/2022 | SPS | Review previous shared documents to compile a product master reference table. | 0.6 |
| 02/03/2022 | DW | Call with E. Ruiz, M. Jack (both Purdue), G. Koch (AlixPartners) re: the Treasury and Risk Management SOPs. | 0.2 |
| 02/03/2022 | DW | Create updated index of Finance and Accounting SOPs, organized by date and subject area | 1.6 |
| 02/03/2022 | GJK | Call with E. Ruiz, M. Jack (both Purdue), D. Webster (AlixPartners) re: the Treasury and Risk Management SOPs. | 0.2 |
| 02/03/2022 | HSB | Review Purdue diligence materials in connection with requests from creditors | 1.8 |
| 02/03/2022 | JD | Call with R. Aleali (Purdue) re: potential BD opportunity. | 0.4 |
| 02/03/2022 | JD | Call with T. Ronan (Purdue) re: potential BD opportunity. | 0.2 |
| 02/03/2022 | JD | Correspondence with management re: diligence project reviews. | 0.4 |
| 02/03/2022 | JD | Review licensing opportunity overview deck to be presented to the Board. | 0.5 |
| 02/03/2022 | JD | Review underlying licensing analysis from management. | 0.5 |
| 02/03/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review data and discuss update slides. | 2.1 |
| 02/03/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review/revise update slides to be presented to T. Ronan (Purdue) tomorrow morning. | 2.1 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/03/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners)  to review latest materials and discuss tomorrow's update call. | 0.7 |
| 02/03/2022 | KM | Debrief call with K. McCafferty, S. Smith and S. Lemack (AlixPartners) to review latest updates provided by Purdue finance and discuss tomorrow's call. | 0.3 |
| 02/03/2022 | KM | Analyze operational assessment. | 2.2 |
| 02/03/2022 | KM | Analyze project SlalomGold fixed and variable costs. | 0.9 |
| 02/03/2022 | KM | Presentation and reporting re: project SlalomGold. | 0.8 |
| 02/03/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review data and discuss update slides. | 2.1 |
| 02/03/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review/revise update slides to be presented to T. Ronan (Purdue) tomorrow morning. | 2.1 |
| 02/03/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners)  to review latest materials and discuss tomorrow's update call. | 0.7 |
| 02/03/2022 | SKL | Debrief call with K. McCafferty, S. Smith and S. Lemack (AlixPartners) to review latest updates provided by Purdue finance and discuss tomorrow's call. | 0.3 |
| 02/03/2022 | SKL | Continue to finalize analysis deck for tomorrow's call. | 1.2 |
| 02/03/2022 | SKL | Continue to review latest IQVIA data and prepare updated analysis and circulate open items to Purdue finance. | 2.3 |
| 02/03/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review data and discuss update slides. | 2.1 |
| 02/03/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review/revise update slides to be presented to T. Ronan (Purdue) tomorrow morning. | 2.1 |
| 02/03/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners)  to review latest materials and discuss tomorrow's update call. | 0.7 |
| 02/03/2022 | SPS | Debrief call with K. McCafferty, S. Smith and S. Lemack (AlixPartners) to review latest updates provided by Purdue finance and discuss tomorrow's call. | 0.3 |
| 02/03/2022 | SPS | Analyze operations for various operating scenarios. | 1.6 |
| 02/03/2022 | SPS | Clean up analysis in preparation for review with Purdue accounting. | 0.9 |
| 02/03/2022 | SPS | Develop weekly update slides for meeting with T. Ronan (Purdue) tomorrow morning. | 1.2 |
| 02/03/2022 | SPS | Refine analysis for various operating scenarios based on standards. | 0.8 |
| 02/03/2022 | SPS | Update analysis based on feedback from Purdue finance. | 1.2 |
| 02/04/2022 | DW | Prepare week end summary for G. Koch (AlixPartners) | 0.8 |
| 02/04/2022 | JD | Weekly update meeting with T. Ronan and others from Purdue finance (all Purdue), J. DelConte, K. McCafferty, S. Smith  and S. Lemack (all AlixPartners) to review latest feedback and findings re: Project SlalomGold analysis. | 0.9 |
| 02/04/2022 | KM | Debrief call with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) following weekly update meeting for project SlalomGold, discussing feedback and next steps. | 0.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/04/2022 | KM | Weekly update meeting with T. Ronan and others from Purdue finance (all Purdue), J. DelConte, K. McCafferty, S. Smith  and S. Lemack (all AlixPartners) to review latest feedback and findings re: Project SlalomGold analysis. | 0.9 |
| 02/04/2022 | KM | Analyze project SlalomGold allocations. | 1.8 |
| 02/04/2022 | KM | Edits for presentation re: weekly update project SlalomGold. | 0.6 |
| 02/04/2022 | SKL | Debrief call with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) following weekly update meeting for project SlalomGold, discussing feedback and next steps. | 0.5 |
| 02/04/2022 | SKL | Weekly update meeting with T. Ronan and others from Purdue finance (all Purdue), J. DelConte, K. McCafferty, S. Smith  and S. Lemack (all AlixPartners) to review latest feedback and findings re: Project SlalomGold analysis. | 0.9 |
| 02/04/2022 | SKL | Continue review of latest data file. | 1.2 |
| 02/04/2022 | SKL | Continue to finalize update deck and prepare talking points for today's update call. | 1.4 |
| 02/04/2022 | SKL | Finalize review of the latest analysis deck and prepare for upcoming call. | 1.6 |
| 02/04/2022 | SKL | Review latest IQVIA data provided by Purdue finance and prepare updates to model accordingly. | 2.1 |
| 02/04/2022 | SPS | Debrief call with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) following weekly update meeting for project SlalomGold, discussing feedback and next steps. | 0.5 |
| 02/04/2022 | SPS | Weekly update meeting with T. Ronan and others from Purdue finance (all Purdue), J. DelConte, K. McCafferty, S. Smith  and S. Lemack (all AlixPartners) to review latest feedback and findings re: Project SlalomGold analysis. | 0.9 |
| 02/04/2022 | SPS | Preparation for weekly update meeting for SlalomGold project with Purdue leadership team. | 0.5 |
| 02/04/2022 | SPS | Revising analysis for various operating scenarios based on additional feedback from Purdue finance. | 1.6 |
| 02/07/2022 | ADD | Meeting with J. DelConte and A. DePalma (both AlixPartners) re: regulatory diligence responses. | 0.4 |
| 02/07/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for January month end. | 3.1 |
| 02/07/2022 | ADD | Review open prepetition invoices identified in liabilities subject to compromise report. | 2.6 |
| 02/07/2022 | ADD | Review SAM questions and compile required data to draft responses. | 2.4 |
| 02/07/2022 | DW | Review of updated SOPs provided by H. Benson | 1.1 |
| 02/07/2022 | DW | Review of updated SOPs provided by J. Knight | 0.6 |
| 02/07/2022 | HSB | Call with J.Nelson (AlixPartners) re: Purdue case related matters | 0.8 |
| 02/07/2022 | HSB | Review Purdue business plan in connection with diligence requests | 1.3 |
| 02/07/2022 | HSB | Review Purdue long term model in connection with ongoing diligence requests | 1.2 |
| 02/07/2022 | HSB | Review Rhodes business plan and related forecasts | 1.3 |
| 02/07/2022 | JN | Call with H. Bhattal (AlixPartners) re: FP&A workstream overview | 0.8 |
| 02/07/2022 | JN | Review Disclosure Statement financial projections and Plan support memo | 0.9 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/07/2022 | JD | Meeting with J. DelConte and A. DePalma (both AlixPartners) re: regulatory diligence responses. | 0.4 |
| 02/07/2022 | JD | Call with R. Aleali (Purdue) re: business licensing deal. | 0.4 |
| 02/07/2022 | JD | Call with R. Aleali (Purdue), D. Klein, D. Consla, S. Brecher and others (all Davis Polk) re: KEIP/KERP process. | 0.6 |
| 02/07/2022 | JD | Correspondence with Purdue management re: KEIP/KERP analysis. | 0.3 |
| 02/07/2022 | JD | Provide comments on 2022 draft corporate scorecard. | 0.5 |
| 02/07/2022 | JD | Provide month end professional fee accruals for Purdue accounting. | 0.4 |
| 02/07/2022 | JD | Review details re: potential business development transaction. | 0.7 |
| 02/07/2022 | JD | Review KEIP/KERP timeline. | 0.2 |
| 02/07/2022 | KM | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: development of scenario model for project SlalomGold. | 0.6 |
| 02/07/2022 | KM | Multiple calls with K. McCafferty and S. Lemack (both AlixPartners) re: updates re: Project SlalomGold. | 0.2 |
| 02/07/2022 | KM | Analyze resources for project SlalomGold. | 2.3 |
| 02/07/2022 | KM | Analyze scenarios for project SlalomGold. | 1.9 |
| 02/07/2022 | KM | Meeting with Purdue finance, K. McCafferty (AlixPartners) and S. Lemack (all AlixPartners) to review latest LTD spend file. | 1.0 |
| 02/07/2022 | KM | Analyze model for project SlalomGold. | 2.4 |
| 02/07/2022 | SKL | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: development of scenario model for project SlalomGold. | 0.6 |
| 02/07/2022 | SKL | Multiple calls with K. McCafferty and S. Lemack (both AlixPartners) re: updates re: Project SlalomGold. | 0.2 |
| 02/07/2022 | SKL | Meeting with Purdue finance, K. McCafferty (AlixPartners) and S. Lemack (all AlixPartners) to review latest LTD spend file. | 1.0 |
| 02/07/2022 | SKL | Continue review of latest files provided by Purdue finance and incorporate into the analysis. | 1.9 |
| 02/07/2022 | SKL | Review latest details provided by Purdue finance and begin updating in the latest analysis. | 2.3 |
| 02/07/2022 | SKL | Review latest IQVIA data provided by Purdue finance and update analysis accordingly. | 2.2 |
| 02/07/2022 | SPS | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: development of scenario model for project SlalomGold. | 0.6 |
| 02/07/2022 | SPS | Incorporate data into scenario analysis. | 1.7 |
| 02/07/2022 | SPS | Incorporate COGS into scenario analysis. | 2.4 |
| 02/07/2022 | SPS | Review of standard costs shared by Purdue. | 0.8 |
| 02/07/2022 | SPS | Troubleshooting mismatch in various source files. | 0.6 |
| 02/07/2022 | SPS | Update scenario model to be dynamic based on key drivers. | 1.0 |
| 02/08/2022 | ADD | Compile liabilities subject to compromise report for January month end and review updated report. | 2.5 |
| 02/08/2022 | ADD | Compile required data and draft responses to SAM question. | 2.4 |
| 02/08/2022 | DW | Call with J. Annunziata (Purdue), G. Koch, D. Webster (both AlixPartners) re: the Close Calendar process and updates to related Finance and Accounting SOPs | 0.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/08/2022 | GJK | Call with J. Annunziata (Purdue), G. Koch, D. Webster (AlixPartners) re: the Close Calendar process and updates to related Finance and Accounting SOPs. | 0.5 |
| 02/08/2022 | HSB | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte and H. Bhattal (all AlixPartners) and others | 0.6 |
| 02/08/2022 | HSB | Review Rhodes business plan and related forecasts | 1.4 |
| 02/08/2022 | JN | Review Business Plan and 2022 budget materials | 1.2 |
| 02/08/2022 | JD | Call with R. Aleali (Purdue), D. Klein, S. Brecher, D. Consla and others (all Davis Polk) re: KEIP/KERP. | 0.5 |
| 02/08/2022 | JD | Call with R. Aleali, T. Ronan (both Purdue), R. Schnitzler, T. Melvin, J. Turner (both PJT), C. Robertson (Davis Polk) re: potential BD opportunity. | 0.5 |
| 02/08/2022 | JD | Call with T. Melvin (PJT) re: potential BD opportunity. | 0.3 |
| 02/08/2022 | JD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte and H. Bhattal (all AlixPartners) and others | 0.6 |
| 02/08/2022 | JD | Provide comments on responses to open regulatory questions. | 0.4 |
| 02/08/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 1.1 |
| 02/08/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review latest materials and discuss open items. | 0.8 |
| 02/08/2022 | KM | Analyze commercial products for SlalomGold. | 2.6 |
| 02/08/2022 | KM | Review latest progress re: Project SlalomGold materials | 2.0 |
| 02/08/2022 | LJD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte and H. Bhattal (all AlixPartners) and others | 0.6 |
| 02/08/2022 | LJD | Call with K. Buckfire (Purdue) re: post-board meeting follow-up. | 0.4 |
| 02/08/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 1.1 |
| 02/08/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review latest materials and discuss open items. | 0.8 |
| 02/08/2022 | SKL | Continue review of latest files provided by Purdue finance and incorporate updates into the analysis. | 2.1 |
| 02/08/2022 | SKL | Finalize review of latest detail provided by Purdue finance and update analysis with per dose information. | 1.9 |
| 02/08/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 1.1 |
| 02/08/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review latest materials and discuss open items. | 0.8 |
| 02/08/2022 | SPS | Build model to analyze outputs based on different product mixes. | 1.9 |
| 02/08/2022 | SPS | Revise Project SlalomGold scenario analysis by streamlining data inputs and data flows. | 0.4 |
| 02/08/2022 | SPS | Reconcile standard costs with modeled cost/dose. | 0.9 |
| 02/08/2022 | SPS | Update analysis to include Avrio support costs. | 1.4 |
| 02/09/2022 | ADD | Call with H. Bhattal (AlixPartners) re: Purdue engagement update. | 0.5 |
| 02/09/2022 | ADD | Draft and review responses to SAM questions. | 2.0 |
| 02/09/2022 | DW | Call with R. Brown (Purdue), G. Koch, D. Webster (both AlixPartners) re: FP&A responsibilities related to the Close Calendar process | 0.7 |
| 02/09/2022 | DW | Incorporate edits to draft Financial Statement Close Calendar Process Map | 1.7 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/09/2022 | GJK | Call with R. Brown (Purdue), D. Webster (AlixPartners) re: FP&A responsibilities related to the Close Calendar process. | 0.7 |
| 02/09/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue case related matters | 0.5 |
| 02/09/2022 | HSB | Review Purdue board presentation | 0.8 |
| 02/09/2022 | HSB | Review Purdue business plan files | 1.8 |
| 02/09/2022 | JN | Call with T. Ronan (Purdue), J. DelConte, J. Nelson (all AlixPartners) re: business plan cost assumptions | 0.7 |
| 02/09/2022 | JN | Review November financials update package | 0.5 |
| 02/09/2022 | JN | Review weekly cash report | 0.4 |
| 02/09/2022 | JD | Call with J. DelConte, J. Nelson (both AlixPartners), T. Ronan (Purdue) re: diligence project and business plan analysis. | 0.7 |
| 02/09/2022 | JD | Begin pulling together summary analysis for the 2022 KEIP/KERP process. | 2.6 |
| 02/09/2022 | JD | Create analysis of diligence project analysis in comparison to 2022 business plan. | 2.3 |
| 02/09/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review progress and open items for project SlalomGold. | 0.7 |
| 02/09/2022 | KM | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review business plan and product mix. | 1.0 |
| 02/09/2022 | KM | Meeting with K. McCafferty and S. Smith (all AlixPartners) to review analysis and update slides. | 0.9 |
| 02/09/2022 | KM | Call with K. McCafferty and S. Lemack (both AlixPartners) re: next steps re: Project SlalomGold. | 0.5 |
| 02/09/2022 | KM | Analyze different Project SlalomGold scenarios. | 1.6 |
| 02/09/2022 | KM | Analyze R&D pipeline. | 1.3 |
| 02/09/2022 | KM | Call with Purdue finance to review opportunities. | 0.8 |
| 02/09/2022 | KM | Update model re: project SlalomGold. | 2.2 |
| 02/09/2022 | LJD | Call with J. Dubel re: board meeting follow-ups. | 0.3 |
| 02/09/2022 | LJD | Call with T. Ronan (Purdue) re: board meeting follow-ups. | 0.4 |
| 02/09/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review progress and open items for project SlalomGold. | 0.7 |
| 02/09/2022 | SKL | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review business plan and product mix. | 1.0 |
| 02/09/2022 | SKL | Call with K. McCafferty and S. Lemack (both AlixPartners) re: next steps re: Project SlalomGold. | 0.5 |
| 02/09/2022 | SKL | Continue to prepare updates to the calculations in the latest analysis. | 1.8 |
| 02/09/2022 | SKL | Continue to update the analysis with latest information. | 2.3 |
| 02/09/2022 | SKL | Review latest updates and feedback provided by Purdue finance re: Project SlalomGold. | 0.3 |
| 02/09/2022 | SKL | Prepare additional updates to the analysis and continue to incorporate latest breakouts. | 2.3 |
| 02/09/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review progress and open items for project SlalomGold. | 0.7 |
| 02/09/2022 | SPS | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review business plan and product mix. | 1.0 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816


Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/09/2022 | SPS | Meeting with K. McCafferty and S. Smith (all AlixPartners) to review analysis and update slides. | 0.9 |
| 02/09/2022 | SPS | Analyze various scenarios. | 0.8 |
| 02/09/2022 | SPS | Develop project SlalomGold update slides for review with L. Donahue and J. DelConte (AlixPartners) | 1.7 |
| 02/09/2022 | SPS | Refine Project SlalomGold model to more dynamically update. | 1.4 |
| 02/09/2022 | SPS | Review IMS data to understand competitive market space. | 0.7 |
| 02/10/2022 | ADD | Draft and review responses to SAM questions. | 0.9 |
| 02/10/2022 | DW | Call with E. Nowakowski (Purdue), G. Koch, D. Webster (both AlixPartners) re: the Close Calendar process and updates to related Finance and Accounting SOPs | 0.4 |
| 02/10/2022 | DW | Call with Purdue manufacturing accounting team, G. Koch, D. Webster (both AlixPartners) re: the COGS reporting process and related Close Calendar processes | 1.3 |
| 02/10/2022 | DW | Call with H. Bhattal, G. Koch, D. Webster (all AlixPartners) re: accounting workstream and documentation surrounding the monthly close calendar | 0.5 |
| 02/10/2022 | GJK | Call with E. Nowakowski (Purdue), D. Webster (AlixPartners) re: the Close Calendar process and updates to related Finance and Accounting SOPs. | 0.4 |
| 02/10/2022 | GJK | Call with Purdue manufacturing accounting team, G. Koch, D. Webster (both AlixPartners) re: the COGS reporting process and related Close Calendar processes | 1.3 |
| 02/10/2022 | GJK | Call with H. Bhattal, G. Koch, D. Webster (all AlixPartners) re: accounting workstream and documentation surrounding the monthly close calendar | 0.5 |
| 02/10/2022 | HSB | Call with J. Nelson, H. Bhattal, L. Nguyen (all AlixPartners) re: FP&A workstream | 0.7 |
| 02/10/2022 | HSB | Call with J. DelConte, L. Donahue, H. Bhattal, K. McCafferty (all AlixPartners) re: board discussions and strategic review. | 0.5 |
| 02/10/2022 | HSB | Call with H. Bhattal, G. Koch, D. Webster (all AlixPartners) re: accounting workstream and documentation surrounding the monthly close calendar | 0.5 |
| 02/10/2022 | HSB | Review Purdue accounting documentation prepared by D.Webster (AlixPartners) | 0.7 |
| 02/10/2022 | HSB | Review Purdue financial details in connection with ongoing diligence requests | 0.8 |
| 02/10/2022 | HSB | Review Purdue forecasts in connection with ongoing analysis | 2.2 |
| 02/10/2022 | JN | Call with J. Nelson, H. Bhattal, L. Nguyen (all AlixPartners) re: FP&A workstream | 0.7 |
| 02/10/2022 | JN | Call with L. Nguyen, J. Nelson (all AlixPartners) re: FP&A workstream | 0.5 |
| 02/10/2022 | JN | Call with T. Ronan (Purdue), J. Nelson, L. Nguyen (all AlixPartners) re: FP&A workstream | 0.5 |
| 02/10/2022 | JN | Review of Board of Directors FP&A background materials | 0.6 |
| 02/10/2022 | JD | Coordination call with L. Donahue (AlixPartners) re: board discussions and strategy | 0.2 |
| 02/10/2022 | JD | Call with J. DelConte, L. Donahue, H. Bhattal, K. McCafferty (all AlixPartners) re: board discussions and strategic review. | 0.5 |
| 02/10/2022 | JD | Continue preparing summary analysis for the KEIP/KERP development. | 2.5 |
| 02/10/2022 | JD | Correspondence with Purdue management re: diligence project analysis. | 0.3 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/10/2022 | KM | Evening Call with K. McCafferty and S. Lemack (both AlixPartners) to finalize deck and prepare for tomorrow's Project SlalomGold update call. | 1.2 |
| 02/10/2022 | KM | Call with K. McCafferty and S. Lemack (both AlixPartners) to provide updates re: Project SlalomGold. | 1.9 |
| 02/10/2022 | KM | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: new analysis and schedule coordination. | 0.6 |
| 02/10/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review P&L to identify driver for each line item. | 0.7 |
| 02/10/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Smith, and S. Lemack (all AlixPartners) to review analysis. | 1.0 |
| 02/10/2022 | KM | Call with J. DelConte, L. Donahue, H. Bhattal, K. McCafferty (all AlixPartners) re: board discussions and strategic review. | 0.5 |
| 02/10/2022 | KM | Analyze pipeline resource project allocation. | 1.5 |
| 02/10/2022 | KM | Build weekly update document re: project SlalomGold week 2 review. | 1.5 |
| 02/10/2022 | LTN | Call with J. Nelson, H. Bhattal, L. Nguyen (all AlixPartners) re: FP& A workstream | 0.7 |
| 02/10/2022 | LTN | Call with J. Nelson, L. Nguyen (all AlixPartners) to plan FP&A next steps | 0.5 |
| 02/10/2022 | LTN | Call with T. Ronan (Purdue), J. Nelson, L. Nguyen (all AlixPartners) re: FP&A workstream | 0.5 |
| 02/10/2022 | LTN | Compile supporting schedules for consolidated Purdue budget files | 1.7 |
| 02/10/2022 | LTN | Prepare access forms and correspondence with various Purdue IT teams re: Purdue system access and coordination | 1.4 |
| 02/10/2022 | LTN | Summarize call notes and next steps after the FP&A call with CFO | 0.5 |
| 02/10/2022 | LJD | Coordination call with J. DelConte (AlixPartners) re: board discussions and strategy | 0.2 |
| 02/10/2022 | LJD | Call with J. DelConte, L. Donahue, H. Bhattal, K. McCafferty (all AlixPartners) re: board discussions and strategic review. | 0.5 |
| 02/10/2022 | LJD | Call with T. Ronan (AlixPartners) re: board presentation | 0.5 |
| 02/10/2022 | SKL | Call with K. McCafferty and S. Lemack (both AlixPartners) to provide updates re: Project SlalomGold. | 1.9 |
| 02/10/2022 | SKL | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: new analysis and schedule coordination. | 0.6 |
| 02/10/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review P&L to identify driver for each line item. | 0.7 |
| 02/10/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Smith, and S. Lemack (all AlixPartners) to review analysis. | 1.0 |
| 02/10/2022 | SKL | Evening Call with K. McCafferty and S. Lemack (both AlixPartners) to finalize deck and prepare for tomorrow's Project SlalomGold update call. | 1.2 |
| 02/10/2022 | SKL | Review latest breakout provided by Purdue finance and begin to update the Project SlalomGold deck accordingly. | 2.4 |
| 02/10/2022 | SPS | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: new analysis and schedule coordination. | 0.6 |
| 02/10/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review P&L to identify driver for each line item. | 0.7 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/10/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Smith, and S. Lemack (all AlixPartners) to review analysis. | 1.0 |
| 02/10/2022 | SPS | Developing slides for update with T. Ronan and others (Purdue) on Friday. | 1.4 |
| 02/10/2022 | SPS | Refine assumptions under various scenarios and inputting them into the Project SlalomGold model. | 1.8 |
| 02/11/2022 | DW | Call with C. Lin (Purdue) re: the Accounting Workstream and documentation surrounding the Monthly Close Calendar | 1.0 |
| 02/11/2022 | DW | Mapping provided SOPs to Financial Statement Close Process Map Index | 0.8 |
| 02/11/2022 | GJK | Update and coordinate on F&A process mapping and next steps. | 0.5 |
| 02/11/2022 | HSB | Review Purdue accounting document prepared by D.Webster (AlixPartners) | 1.4 |
| 02/11/2022 | HSB | Review Purdue financial model in connection with Purdue analysis | 1.4 |
| 02/11/2022 | HSB | Review Purdue financial results in connection with ongoing analysis | 1.3 |
| 02/11/2022 | HSB | Review Purdue forecasts | 1.0 |
| 02/11/2022 | JD | Finalize summary KEIP/KERP analysis to send around to the Davis Polk and Purdue group. | 1.6 |
| 02/11/2022 | KM | Afternoon call with K. McCafferty and S. Lemack (both AlixPartners) to discuss next week's plan re: Project SlalomGold. | 0.4 |
| 02/11/2022 | KM | Weekly meeting with D. McGuire, D. Fogel, J. Carlisle (all Purdue), K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to provide update on project SlalomGold. | 1.1 |
| 02/11/2022 | KM | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review and refine slides in preparation for update with Purdue management. | 0.9 |
| 02/11/2022 | KM | Morning call with K. McCafferty and S. Lemack (both AlixPartners) to continue to finalize Project SlalomGold deck. | 0.9 |
| 02/11/2022 | KM | Call with K. McCafferty and S. Smith (both AlixPartners) to debrief on weekly update meeting. | 0.6 |
| 02/11/2022 | KM | Weekly team call with L.Donahue, S.Lemack, L.Nguyen, L.Gong, K.McCafferty, S.Smith, H. Bhattal, J.Nelson and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.4 |
| 02/11/2022 | KM | Review project SlalomGold analysis. | 0.6 |
| 02/11/2022 | KM | Report edits re: project SlalomGold week 2 review and discussion with management. | 2.8 |
| 02/11/2022 | LTN | Correspondence with Purdue IT team re: system access and request forms | 0.5 |
| 02/11/2022 | LJD | Coordination call with J. Dubel (Purdue) re: board meeting materials | 0.5 |
| 02/11/2022 | SKL | Afternoon call with K. McCafferty and S. Lemack (both AlixPartners) to discuss next week's plan re: Project SlalomGold. | 0.4 |
| 02/11/2022 | SKL | Weekly meeting with D. McGuire, D. Fogel, J. Carlisle (all Purdue), K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to provide update on project SlalomGold. | 1.1 |
| 02/11/2022 | SKL | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review and refine slides in preparation for update with Purdue management. | 0.9 |
| 02/11/2022 | SKL | Morning call with K. McCafferty and S. Lemack (both AlixPartners) to continue to finalize Project SlalomGold deck. | 0.9 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/11/2022 | SKL | Weekly team call with L.Donahue, S.Lemack, L.Nguyen, L.Gong, K.McCafferty, S.Smith, H. Bhattal, J.Nelson and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.4 |
| 02/11/2022 | SKL | Continue to update the analysis with the latest information provided by Purdue finance. | 1.9 |
| 02/11/2022 | SKL | Finalize remaining updates to the analysis and plan out next steps for next week's update deck. | 1.2 |
| 02/11/2022 | SKL | Review latest feedback provided from Purdue finance following the Project SlalomGold update, and incorporate into the analysis. | 1.4 |
| 02/11/2022 | SPS | Weekly meeting with D. McGuire, D. Fogel, J. Carlisle (all Purdue), K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to provide update on project SlalomGold. | 1.1 |
| 02/11/2022 | SPS | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review and refine slides in preparation for update with Purdue management. | 0.9 |
| 02/11/2022 | SPS | Call with K. McCafferty and S. Smith (both AlixPartners) to debrief on weekly update meeting. | 0.6 |
| 02/11/2022 | SPS | Analyze standard costs. | 1.2 |
| 02/11/2022 | SPS | Refine various scenarios and associated modeling. | 1.8 |
| 02/11/2022 | SPS | Update slides for update meeting with T. Ronan and others (Purdue) later today. | 1.2 |
| 02/14/2022 | ADD | Compile and analyze data used for budgeting and forecasting models. | 2.8 |
| 02/14/2022 | ADD | Draft responses to follow up questions on SAM question data. | 0.8 |
| 02/14/2022 | ADD | Review long-term plan financial model to understand inputs and assumptions. | 2.5 |
| 02/14/2022 | ADD | Review Purdue P&L historical data and forecasts to understand sources of data ans assumptions. | 2.4 |
| 02/14/2022 | HSB | Call with J.Ruiz, L.Nguyen (both AlixPartners) re: Purdue case related issues | 0.2 |
| 02/14/2022 | HSB | Call with E.Ruiz (Purdue), J.Nelson, L.Nguyen (all AlixPartners) re: Purdue financial forecasts and FP&A workstream | 0.4 |
| 02/14/2022 | HSB | Review Purdue financial forecasts | 1.5 |
| 02/14/2022 | HSB | Review Purdue info in connection with diligence request | 2.2 |
| 02/14/2022 | HSB | Review Purdue plan projections with revisions based on updated plan forecasts | 1.2 |
| 02/14/2022 | JN | Call with J. Nelson, H. Bhattal, L. Nguyen (all AlixPartners) re: updates to FP&A | 0.2 |
| 02/14/2022 | JN | Review Purdue consolidated and business unit business plan models | 1.6 |
| 44606 | JN | Call with Purdue FP&A, J.Nelson, L.Nguyen (all AlixPartners) re: Purdue financial forecasts and FP&A workstream | 0.4 |
| 02/14/2022 | JD | Correspondence with PJT and management re: potential BD opportunity. | 0.3 |
| 02/14/2022 | JD | Update latest business professional fee tracker and 2022 forecast. | 0.8 |
| 02/14/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 1.0 |
| 02/14/2022 | KM | Meeting with Purdue management, K. McCafferty and S. Lemack (AlixPartners) re: R&D update. | 0.9 |
| 02/14/2022 | KM | Analyze sensitivities for Slalom Gold. | 2.7 |
| 02/14/2022 | KM | Analyze volume inputs. | 1.1 |
| 02/14/2022 | KM | Analyze R&D model. | 2.6 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/14/2022 | LTN | Call with J. Nelson, H. Bhattal, L. Nguyen (all AlixPartners) re: updates to FP&A | 0.2 |
| 02/14/2022 | LTN | Call with E.Ruiz (Purdue), J.Nelson, L.Nguyen (all AlixPartners) re: Purdue financial forecasts and FP&A workstream | 0.4 |
| 02/14/2022 | LTN | Compile supporting schedules in Purdue shared drive for the consolidated financial statements | 2.1 |
| 02/14/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 1.0 |
| 02/14/2022 | SKL | Meeting with Purdue management, K. McCafferty and S. Lemack (AlixPartners) re: R&D update. | 0.9 |
| 02/14/2022 | SKL | Continue to review latest details and update the analysis accordingly. | 2.6 |
| 02/14/2022 | SKL | Continue to review latest details and update the analysis accordingly. | 2.3 |
| 02/14/2022 | SKL | Meeting with Purdue finance to review latest data provided for ongoing analysis. | 1.6 |
| 02/14/2022 | SKL | Review latest feedback provided by Purdue finance on the analysis and prepare updates accordingly. | 1.5 |
| 02/14/2022 | SPS | Meeting withK. McCafferty, S. Smith and S. Lemack (all AlixPartners) ) to coordinate analysis and discuss next steps for project SlalomGold. | 1.0 |
| 02/14/2022 | SPS | Correspondence with Purdue accounting requesting additional information for project SlalomGold. | 0.7 |
| 02/14/2022 | SPS | Develop slide for the scenario in which Purdue adds volume. | 1.0 |
| 02/14/2022 | SPS | Integrate planning models. | 2.4 |
| 02/15/2022 | ADD | Call with H. Bhattal  (AlixPartners) re: Purdue engagement status update. | 0.5 |
| 02/15/2022 | ADD | Compile and analyze Rhodes financial projections and supporting data to understand consolidated model. | 2.3 |
| 02/15/2022 | ADD | Review Purdue balance sheet and cash flow supporting data. | 2.6 |
| 02/15/2022 | ADD | Review Purdue financial projections and supporting data to understand forecasting model. | 2.8 |
| 02/15/2022 | HSB | Call with S. Lemack (AlixPartners) re: latest updates re: SlalomGold. | 0.3 |
| 02/15/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue financial forecasts | 0.5 |
| 02/15/2022 | HSB | Review Purdue board materials in connection with ongoing analysis | 1.4 |
| 02/15/2022 | HSB | Review Purdue info in connection with diligence request | 1.6 |
| 02/15/2022 | JN | Review Purdue consolidated and business unit business plan models | 2.5 |
| 02/15/2022 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), R. Schnitzler, T. Melvin (both PJT) re: potential licensing deal. | 0.5 |
| 02/15/2022 | JD | Review presentation to discuss with Purdue management. | 0.3 |
| 02/15/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners)  to coordinate analysis and discuss next steps for project SlalomGold. | 0.6 |
| 02/15/2022 | KM | Analyze commercial business plan analysis. | 2.6 |
| 02/15/2022 | KM | Analyze pipeline forecast models. | 2.7 |
| 02/15/2022 | KM | Analyze SlalomGold business plan assumptions. | 1.9 |
| 02/15/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners)  to review progress and open items for project SlalomGold. | 0.5 |
| 02/15/2022 | LTN | Review and compile working files for Purdue 10 year budget ahead of the call with Purdue finance team | 2.0 |

# **Alix**Partners

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                             Rhodes Technologies
One Stamford Forum                             Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                          498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/15/2022 | LTN | Review Purdue consolidated budget models and prepare questions ahead of the FP&A call | 2.3 |
| 02/15/2022 | LTN | Review Rhodes consolidated budget models and prepare questions | 1.5 |
| 02/15/2022 | LJD | Review and comment on various manufacturing scenarios for Wilson capacity. | 0.5 |
| 02/15/2022 | LJD | Update call with T. Ronan (Purdue) re: ongoing analysis. | 0.4 |
| 02/15/2022 | SKL | Call with S. Lemack (AlixPartners) and S. Smith (AlixPartners) re: model integration and volume assumptions. | 0.5 |
| 02/15/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 0.6 |
| 02/15/2022 | SKL | Call with S. Lemack (AlixPartners) re: latest updates re: SlalomGold. | 0.3 |
| 02/15/2022 | SKL | Continue to review latest feedback provided on the product details. | 2.4 |
| 02/15/2022 | SKL | Continue to review latest feedback provided on the product details. | 2.6 |
| 02/15/2022 | SPS | Call with S. Lemack (AlixPartners) and S. Smith (AlixPartners) re: model integration and volume assumptions. | 0.5 |
| 02/15/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 0.6 |
| 02/15/2022 | SPS | Review recent project SlalomGold analysis progress and plan next steps. | 0.4 |
| 02/15/2022 | SPS | Draft slide explaining the generic pharma competitive landscape. | 0.5 |
| 02/15/2022 | SPS | Integrate cost standards models. | 2.3 |
| 02/15/2022 | SPS | Integrate cost and capacity models. | 1.7 |
| 02/15/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review progress and open items for project SlalomGold. | 0.5 |
| 02/15/2022 | SPS | Revise updated slides based on modification to model. | 0.5 |
| 02/16/2022 | ADD | Call with Purdue FP&A, J. Nelson, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners) re: model walk-through. | 1.0 |
| 02/16/2022 | ADD | Review Purdue budget schedules and supporting data to understand forecasting. | 2.9 |
| 02/16/2022 | ADD | Review Purdue long-term plan model and supporting data. | 2.7 |
| 02/16/2022 | DW | Analyze Annual Close Process and comparison to Monthly Close calendar | 0.7 |
| 02/16/2022 | DW | Call with Purdue accounting re: Annual Close Process | 0.5 |
| 02/16/2022 | HSB | Call with Purdue FP&A, J. Nelson, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners) re: model walk-through. | 1.0 |
| 02/16/2022 | HSB | Review Purdue business plan and related materials in connection with diligence requests | 1.2 |
| 02/16/2022 | HSB | Continue to review Rhodes financial model and supporting excel files in connection with Purdue analysis | 1.9 |
| 02/16/2022 | HSB | Review Purdue financial model and supporting excel files in connection with Purdue analysis | 1.9 |
| 02/16/2022 | HSB | Review Purdue performance scorecard related files prepared by Purdue and provided comments | 1.2 |
| 02/16/2022 | HSB | Review Rhodes financial info and forecasts | 1.6 |
| 02/16/2022 | JN | Call with Purdue FP&A, J. Nelson, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners) re: model walk-through. | 1.0 |
| 02/16/2022 | JN | Review Purdue consolidated and business unit business plan models | 1.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/16/2022 | JD | Call with K. McCafferty and J. DelConte (both AlixPartners) re: strategic review. | 0.4 |
| 02/16/2022 | JD | Call with D. Klein, D. Consla, E. Vonnegut, S. Brecher (all Davis Polk), R. Aleali (Purdue) re: Corporate Scorecard. | 1.3 |
| 02/16/2022 | JD | Call with D. Klein, D. Consla, S. Brecher and others (all Davis Polk) re: KEIP/KERP. | 0.5 |
| 02/16/2022 | JD | Call with T. Ronan (Purdue) re: corporate scorecard. | 0.3 |
| 02/16/2022 | JD | Draft updated bullet for 2021 corporate scorecard on operating profit margin. | 0.5 |
| 02/16/2022 | JD | Prepare analysis of 2021 operating profit margin scorecard performance under various scenarios. | 0.8 |
| 02/16/2022 | JD | Provide comments on the 2022 corporate scorecard. | 0.7 |
| 02/16/2022 | JD | Review comments on 2022 corporate scorecard measures. | 0.3 |
| 02/16/2022 | JD | Review final business overview presentation to be shared with management. | 0.3 |
| 02/16/2022 | JD | Review procurement 2022 cost savings targets. | 0.3 |
| 02/16/2022 | JD | Review updated 2021 scorecard from Davis Polk. | 0.4 |
| 02/16/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) re: approach for modeling and analysis. | 1.0 |
| 02/16/2022 | KM | Meeting with  K. McCafferty, S. Smith and S. Lemack (all AlixPartners) re: final deliverables for Project SlalomGold. | 0.8 |
| 02/16/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review progress and open items for project SlalomGold. | 0.4 |
| 02/16/2022 | KM | Follow-up meeting with S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 0.5 |
| 02/16/2022 | KM | Call with K. McCafferty and J. DelConte (both AlixPartners) re: strategic review. | 0.4 |
| 02/16/2022 | KM | Analyze pipeline product forecasts. | 1.9 |
| 02/16/2022 | KM | Analyze production volume allocation methodology. | 2.8 |
| 02/16/2022 | KM | Analyze R&D requirements and support structure. | 2.6 |
| 02/16/2022 | LTN | Call with Purdue FP&A, J. Nelson, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners) re: model walk-through. | 1.0 |
| 02/16/2022 | LTN | Summarize call notes and next steps after the FP&A call | 0.6 |
| 02/16/2022 | LJD | Update call with T. Ronan (Purdue) re: ongoing analysis. | 0.4 |
| 02/16/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) re: approach for modeling and analysis. | 1.0 |
| 02/16/2022 | SKL | Meeting with  K. McCafferty, S. Smith and S. Lemack (all AlixPartners) re: final deliverables for Project SlalomGold. | 0.8 |
| 02/16/2022 | SKL | Call with S. Lemack and S. Smith (both AlixPartners) re: integration of various analyses. | 0.5 |
| 02/16/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review progress and open items for project SlalomGold. | 0.4 |
| 02/16/2022 | SKL | Follow-up meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 0.5 |
| 02/16/2022 | SKL | Review latest updates re: SlalomGold | 1.8 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/16/2022 | SKL | Finalize analysis and update summary information accordingly. | 2.1 |
| 02/16/2022 | SKL | Review latest detail provided by Purdue finance and prepare updates to the various analyses. | 2.4 |
| 02/16/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) re: approach for modeling and analysis. | 1.0 |
| 02/16/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) re: final deliverables for Project SlalomGold. | 0.8 |
| 02/16/2022 | SPS | Call with S. Lemack and S. Smith (both AlixPartners) re: integration of various analyses. | 0.5 |
| 02/16/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review progress and open items for project SlalomGold. | 0.4 |
| 02/16/2022 | SPS | Follow-up meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 0.5 |
| 02/16/2022 | SPS | Add additional details to the model based on team feedback. | 1.2 |
| 02/16/2022 | SPS | Developing model that is dynamically updated based on various assumptions. | 2.2 |
| 02/16/2022 | SPS | Updating latest iterations of Project SlalomGold analysis. | 1.3 |
| 02/16/2022 | SPS | Update allocations based on feedback from Purdue finance. | 1.7 |
| 02/17/2022 | DW | Analyze Rhodes Monthly Close Process and comparison to PPLP Monthly Close calendar | 0.6 |
| 02/17/2022 | DW | Call with D. Fogel, R. Haberlin, E. Flath, P. Pradith (all Purdue), H. Bhattal, D. Webster (both AlixPartners) re: the Rhodes Close Calendar process | 1.0 |
| 02/17/2022 | DW | Mapping manual processes of monthly close process | 0.8 |
| 02/17/2022 | DW | Update Close Calendar Summary document to reflect Rhodes close calendar | 0.9 |
| 02/17/2022 | HSB | Call with D. Fogel, R. Haberlin, E. Flath, P. Pradith (all Purdue), H. Bhattal, D. Webster (both AlixPartners) re: the Rhodes Close Calendar process | 1.0 |
| 02/17/2022 | HSB | Participate in Project Magnet call with J. O'Connell, J. Turner, R. Schnitzler (all PJT), T. Ronan, R. Aleali (both Purdue), L. Donahue, H. Bhattal, K. McCafferty, J. DelConte (all AlixPartners) re: status update. | 0.5 |
| 02/17/2022 | HSB | Call with T. Ronan, R. Aleali (Purdue), J. O'Connell, J. Turner, R. Schnitzler(all PJT), L. Donahue, J. DelConte. K. McCafferty, H. Bhattal (all AlixPartners) and others re: strategic review. | 0.6 |
| 02/17/2022 | HSB | Review kerp/keip deck prepared by Davis Polk | 0.3 |
| 02/17/2022 | HSB | Review presentation draft prepared by K.McCafferty (AlixPartners) in connection with related analysis | 1.0 |
| 02/17/2022 | HSB | Review Purdue case related correspondence with external parties | 0.3 |
| 02/17/2022 | HSB | Review Purdue financial details in connection with due diligence requests | 2.2 |
| 02/17/2022 | HSB | Review Purdue forecasts in connection with kerp/keip | 0.3 |
| 02/17/2022 | JN | Review Purdue business plan supporting schedules | 1.3 |
| 02/17/2022 | JD | Participate in Project Magnet call with J. O'Connell, J. Turner, R. Schnitzler (all PJT), T. Ronan, R. Aleali (both Purdue), L. Donahue, H. Bhattal, K. McCafferty, J. DelConte (all AlixPartners) re: status update. | 0.5 |
| 02/17/2022 | JD | Meeting with J. DelConte, K. McCafferty, S. Smith, S. Lemack (all AlixPartners) re: status update on project SlalomGold.  (partial participation) | 0.5 |
| 02/17/2022 | JD | Call with T. Ronan (Purdue) re: 2021 scorecard. | 0.2 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/17/2022 | JD | Correspondence with Purdue re: procurement savings. | 0.3 |
| 02/17/2022 | JD | Review latest version of the scorecard analysis from management. | 0.3 |
| 02/17/2022 | JD | Call with T. Ronan, R. Aleali (Purdue), J. O'Connell, J. Turner, R. Schnitzler(all PJT), L. Donahue, J. DelConte. K. McCafferty, H. Bhattal (all AlixPartners) and others re: strategic review. | 0.8 |
| 02/17/2022 | JD | Review and edit 2021 scorecard calculations. | 0.8 |
| 02/17/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Smith, and S. Lemack (AlixPartners) to review progress and open items for project SlalomGold. | 0.4 |
| 02/17/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners)  to review BOD slides and discuss next steps. | 1.2 |
| 02/17/2022 | KM | Participate in Project Magnet call with J. O'Connell, J. Turner, R. Schnitzler (all PJT), T. Ronan, R. Aleali (both Purdue), L. Donahue, H. Bhattal, K. McCafferty, J. DelConte (all AlixPartners) re: status update. | 0.5 |
| 02/17/2022 | KM | Meeting with J. DelConte, K. McCafferty, S. Smith, S. Lemack (all AlixPartners) re: status update on project SlalomGold. | 1.1 |
| 02/17/2022 | KM | Analyze latest model for project SlalomGold. | 2.4 |
| 02/17/2022 | KM | Call with T. Ronan, R. Aleali (Purdue), J. O'Connell, J. Turner, R. Schnitzler(all PJT), L. Donahue, J. DelConte. K. McCafferty, H. Bhattal (all AlixPartners) and others re: strategic review. | 1.0 |
| 02/17/2022 | KM | Presentation and reporting re: project SlalomGold weekly update. | 2.8 |
| 02/17/2022 | LTN | Review inventory data in the budget models and correspondence with J. Delconte (AlixPartners) | 0.5 |
| 02/17/2022 | LTN | Review net revenue projections and correspondence with D. Consla  (Davis Polk) | 0.5 |
| 02/17/2022 | LJD | Participate in Project Magnet call with J. O'Connell, J. Turner, R. Schnitzler (all PJT), T. Ronan, R. Aleali (both Purdue), L. Donahue, H. Bhattal, K. McCafferty, J. DelConte (all AlixPartners) re: status update. | 0.5 |
| 02/17/2022 | LJD | Call with T. Ronan, R. Aleali (Purdue), J. O'Connell, J. Turner, R. Schnitzler(all PJT), L. Donahue, J. DelConte. K. McCafferty, H. Bhattal (all AlixPartners) and others re: strategic review. | 0.8 |
| 02/17/2022 | LJD | Call with K. Buckfire (Purdue) re: upcoming board meeting. | 0.4 |
| 02/17/2022 | LJD | Call with T. Ronan (AlixPartners) re: group call follow up. | 0.6 |
| 02/17/2022 | SKL | Call with S. Lemack and S. Smith (both AlixPartners) re: integration of various analyses. | 1.0 |
| 02/17/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Smith, and S. Lemack (AlixPartners) to review progress and open items for project SlalomGold. | 0.4 |
| 02/17/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners)  to review BOD slides and discuss next steps. | 1.2 |
| 02/17/2022 | SKL | Review the latest updates to the Project SlalomGold analysis. | 0.5 |
| 02/17/2022 | SKL | Finalize review of the latest feedback provided by D. Fogel (Purdue) re: SlalomGold, and prepare updated slides accordingly for Friday's update call. | 2.4 |
| 02/17/2022 | SKL | Review latest detail provided on the products and update the analysis accordingly. | 1.7 |
| 02/17/2022 | SKL | Review latest detail provided on the products and update the analysis accordingly. | 1.9 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/17/2022 | SPS | Call with S. Lemack and S. Smith (both AlixPartners) re: integration of various analyses. | 1.0 |
| 02/17/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Smith, and S. Lemack (AlixPartners) to review progress and open items for project SlalomGold. | 0.4 |
| 02/17/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review BOD slides and discuss next steps. | 1.2 |
| 02/17/2022 | SPS | Add additional summary table to the model. | 0.5 |
| 02/17/2022 | SPS | Cleaning up assumptions tab on the model and streamlining calculations. | 0.9 |
| 02/17/2022 | SPS | Integrate multiple Project SlalomGold models. | 1.9 |
| 02/17/2022 | SPS | Update analysis for Project SlalomGold. | 1.0 |
| 02/17/2022 | SPS | Update analysis for latest modeling assumptions. | 0.5 |
| 02/17/2022 | SPS | Update slides for review by T. Ronan and Purdue finance (all Purdue). | 0.7 |
| 02/18/2022 | HSB | Review presentation draft prepared by K.McCafferty (AlixPartners) in connection with related analysis | 0.3 |
| 02/18/2022 | HSB | Review Purdue accounting document | 0.6 |
| 02/18/2022 | HSB | Review Purdue business plan in connection with ongoing analysis | 1.2 |
| 02/18/2022 | HSB | Review Purdue kerp/keip document | 0.4 |
| 02/18/2022 | HSB | Update Purdue settlement analysis prepared by L.Nguyen (AlixPartners) | 0.4 |
| 02/18/2022 | JD | Call with J. DelConte and K. McCafferty (both AlixPartners) re: project SlalomGold status update. | 0.2 |
| 02/18/2022 | JD | Call with T. Ronan and others (all Purdue) re: procurement annual savings target. | 0.4 |
| 02/18/2022 | JD | Review updated 2021 scorecard scoring and 2022 scorecard. | 0.5 |
| 02/18/2022 | KM | Call with J. DelConte (AlixPartners) re: project SlalomGold update. | 0.2 |
| 02/18/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to debrief on weekly SlalomGold update meeting and discuss next steps. | 0.5 |
| 02/18/2022 | KM | Weekly meeting with T. Ronan and others from finance team (all Purdue), K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to provide update on project SlalomGold. | 0.8 |
| 02/18/2022 | KM | Analyze SlalomGold scenarios. | 2.9 |
| 02/18/2022 | KM | Presentation and reporting re: project SlalomGold weekly update. | 2.5 |
| 02/18/2022 | LTN | Review inventory file and correspondence with Purdue accounting | 0.4 |
| 02/18/2022 | LJD | Call with T. Ronan (AlixPartners) re: upcoming board meeting. | 0.6 |
| 02/18/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to debrief on weekly SlalomGold update meeting and discuss next steps. | 0.5 |
| 02/18/2022 | SKL | Weekly meeting with T. Ronan and others from finance team (all Purdue), K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to provide update on project SlalomGold. | 0.8 |
| 02/18/2022 | SKL | Continue to finalize updates to the Project SlalomGold analysis and prepare for next week's update meeting accordingly. | 1.8 |
| 02/18/2022 | SKL | Finalize remaining updates to the Project SlalomGold analysis and ensure the assumption tab is updated accordingly. | 2.6 |
| 02/18/2022 | SKL | Update the cost breakouts based on the latest information provided. | 2.3 |
| 02/18/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to debrief on weekly SlalomGold update meeting and discuss next steps. | 0.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/18/2022 | SPS | Weekly meeting with T. Ronan and others from finance team (all Purdue), K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to provide update on project SlalomGold. | 0.8 |
| 02/18/2022 | SPS | Integrate volume assumptions between models. | 1.7 |
| 02/20/2022 | HSB | Update Purdue settlement analysis requested by Davis Polk | 0.8 |
| 02/21/2022 | DW | Preparing summary of SOP updates to close calendar documentation for Alix Director | 1.2 |
| 02/21/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue analysis | 0.1 |
| 02/21/2022 | HSB | Review Purdue board materials | 0.8 |
| 02/21/2022 | HSB | Review Purdue materials in connection with diligence requests | 1.6 |
| 02/21/2022 | JD | Correspondence with creditor advisors and Davis Polk re: HRT funding request. | 0.3 |
| 02/21/2022 | JD | Review latest PHI reports that will ultimately be shared with creditors. | 0.5 |
| 02/21/2022 | LTN | Call with H. Bhattal (AlixPartners) re: Purdue analysis | 0.1 |
| 02/21/2022 | SKL | Finalize changes to Part I of the analysis and incorporate changes into the summary. | 1.4 |
| 02/21/2022 | SKL | Finalize changes to Part II of the analysis and incorporate changes into the summary. | 1.5 |
| 02/21/2022 | SKL | Finalize updates to Part I of the latest analysis. | 2.2 |
| 02/21/2022 | SKL | Update Part II analysis based on latest feedback provided by Purdue finance. | 2.4 |
| 02/22/2022 | ADD | Analyze Purdue long-term plan model and supporting data to understand data sources and assumptions. | 2.6 |
| 02/22/2022 | ADD | Review business plan presentations to identify projection assumptions. | 2.3 |
| 02/22/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue analysis | 1.1 |
| 02/22/2022 | HSB | Participate in Purdue special committee meeting. | 0.3 |
| 02/22/2022 | HSB | Review PHI related Purdue financial forecasts and related materials | 1.8 |
| 02/22/2022 | HSB | Review Purdue forecasts prepared by Purdue management | 0.6 |
| 02/22/2022 | HSB | Review Purdue materials in connection with diligence requests | 0.4 |
| 02/22/2022 | JD | Participate in Purdue special committee meeting. | 0.3 |
| 02/22/2022 | JD | Call with J. DelConte and L. Donahue (both AlixPartners) re: ongoing business plan review. | 0.3 |
| 02/22/2022 | JD | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: materials for Friday's board meeting. | 0.5 |
| 02/22/2022 | JD | Call with C. Landau, M. Kesselman, T. Ronan and others (all Purdue), D. Klein, D. Consla, S. Brecher and others (all Davis Polk) re: 2021 and 2022 corporate scorecard. | 0.7 |
| 02/22/2022 | JD | Call with R. Aleali (Purdue) re: Friday board meeting overview. | 0.4 |
| 02/22/2022 | JD | Provide comments on draft Board slides from K. McCafferty (AlixPartners) for Friday's board meeting. | 0.3 |
| 02/22/2022 | JD | Review analysis of days of inventory on hand and potential plans for inventory reductions. | 0.7 |
| 02/22/2022 | JD | Review latest project SlalomGold update deck. | 0.5 |
| 02/22/2022 | JD | Review materials previously pulled together to discuss with the AHC and UCC in response to their letter prior to tomorrow's call. | 0.4 |
| 02/22/2022 | JD | Update latest 2022 professional fee forecast. | 0.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/22/2022 | KM | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to run latest analysis. | 1.6 |
| 02/22/2022 | KM | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to re-run updated Project SlalomGold analysis. | 1.0 |
| 02/22/2022 | KM | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to work through the latest model. | 1.2 |
| 02/22/2022 | KM | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to develop output template. | 1.7 |
| 02/22/2022 | KM | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: materials for Friday's board meeting. | 0.5 |
| 02/22/2022 | KM | Analyze project SlalomGold operating assumptions. | 2.2 |
| 02/22/2022 | KM | Analyze project SlalomGold product summary. | 2.1 |
| 02/22/2022 | LTN | Call with H. Bhattal (AlixPartners) re: inventory analysis | 1.1 |
| 02/22/2022 | LTN | Analyze inventory ratios trend 2019 - 2029 for Purdue and Rhodes | 1.3 |
| 02/22/2022 | LJD | Participate in Purdue special committee meeting. | 0.3 |
| 02/22/2022 | LJD | Call with J. DelConte and L. Donahue (both AlixPartners) re: ongoing business plan review. | 0.3 |
| 02/22/2022 | LJD | Review adhansia presentation in advance of board meeting | 0.9 |
| 02/22/2022 | LJD | Review tax presentation in advance of board meeting | 0.8 |
| 02/22/2022 | LJD | Review and comment on draft board presentation | 0.8 |
| 02/22/2022 | SKL | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to run latest analysis. | 1.6 |
| 02/22/2022 | SKL | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to re-run updated Project SlalomGold analysis. | 1.0 |
| 02/22/2022 | SKL | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to work through the latest model. | 1.2 |
| 02/22/2022 | SKL | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to develop output template. | 1.7 |
| 02/22/2022 | SPS | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to run latest analysis. | 1.6 |
| 02/22/2022 | SPS | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to re-run updated Project SlalomGold analysis. | 1.0 |
| 02/22/2022 | SPS | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to work through the latest model. | 1.2 |
| 02/22/2022 | SPS | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to develop output template. | 1.7 |
| 02/23/2022 | ADD | Analyze Purdue long-term plan model and supporting data to understand data sources and assumptions. | 2.2 |
| 02/23/2022 | ADD | Identify sources of data for budgeting and forecasting models. | 1.5 |
| 02/23/2022 | ADD | Review cost assessment Month on Hand (MOH) inventory analysis and identify required data and steps for an analysis refresh. | 2.3 |
| 02/23/2022 | ADD | Review data room for information related to budget and forecasting process. | 1.6 |
| 02/23/2022 | DW | Call with Purde accounting, H. Bhattal, D. Webster (both AlixPartners) re: updates to the Financial Statement Close documentation workstream | 0.4 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/23/2022 | HSB | Call with Purdue accounting, H. Bhattal, D. Webster (both AlixPartners) re: updates to the Financial Statement Close documentation workstream | 0.4 |
| 02/23/2022 | HSB | Prepared excel file with info requested by creditors | 1.7 |
| 02/23/2022 | HSB | Review Purdue financial results in connection with requests from creditors | 1.6 |
| 02/23/2022 | HSB | Review Purdue forecasts in connection with ongoing analysis | 1.8 |
| 02/23/2022 | HSB | Review Purdue KERP/KEIP related calculations | 0.4 |
| 02/23/2022 | HSB | Review Purdue materials in connection with diligence requests | 1.6 |
| 02/23/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue analysis | 0.5 |
| 02/23/2022 | JD | Call with C. Robertson (Davis Polk) re: HRT funding. | 0.2 |
| 02/23/2022 | JD | Call with J. Turner (PJT) re: upcoming board meeting. | 0.3 |
| 02/23/2022 | JD | Call with R. Aleali (Purdue) re: upcoming board meeting and HRT funding. | 0.5 |
| 02/23/2022 | JD | Partial participation in a workshop with T. Ronan and others from Purdue Finance (all Purdue), J. DelConte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: Project SlalomGold. | 1.3 |
| 02/23/2022 | JD | Review and provide comments on initial business plan review analysis. | 1.5 |
| 02/23/2022 | JD | Review and provide comments on initial KEIP/KERP materials. | 0.3 |
| 02/23/2022 | JD | Review and send professional fee breakdowns to management in advance of the call with stakeholder advisors. | 0.4 |
| 02/23/2022 | JD | Review preliminary board materials from PJT for Friday's board meeting. | 0.8 |
| 02/23/2022 | KM | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to run updated Project SlalomGold analysis. | 1.2 |
| 02/23/2022 | KM | "Collaborate with K. McCafferty, S. Lemack & S. Smith (all AlixPartners) to re-run certain Project SlalomGold analyses for updated assumptions | 0.9 |
| 02/23/2022 | KM | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to incorporate additional volumes in Project SlalomGold analysis. | 2.1 |
| 02/23/2022 | KM | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to run a new version of the Project SlalomGold analysis. | 1.3 |
| 02/23/2022 | KM | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to run a high volume version of the Project SlalomGold analysis. | 0.9 |
| 02/23/2022 | KM | Workshop with T. Ronan and others from Purdue Finance (all Purdue), J. DelConte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: Project SlalomGold. | 2.0 |
| 02/23/2022 | KM | Analyze project SlalomGold scenarios. | 2.1 |
| 02/23/2022 | LTN | Call with H. Bhattal (AlixPartners) re: AHC diligence requests | 0.5 |
| 02/23/2022 | LTN | Review inventory data provided by Purdue accounting and correspondence with HS. Bhattal (AlixPartners) | 0.8 |
| 02/23/2022 | SKL | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to run updated Project SlalomGold analysis. | 1.2 |
| 02/23/2022 | SKL | Collaborate with K. McCafferty, S. Lemack & S. Smith (all AlixPartners) to re-run certain Project SlalomGold analyses for updated assumptions. | 0.9 |
| 02/23/2022 | SKL | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to incorporate additional volumes in Project SlalomGold analysis. | 2.1 |
| 02/23/2022 | SKL | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to run a new version of the Project SlalomGold analysis. | 1.3 |

**AlixPartners**

| | | |
|---|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/23/2022 | SKL | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to run a high volume version of the Project SlalomGold analysis. | 0.9 |
| 02/23/2022 | SKL | Workshop with T. Ronan and others from Purdue Finance (all Purdue), J. DelConte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: Project SlalomGold. | 2.0 |
| 02/23/2022 | SKL | Continue to finalize updates to the latest analysis and prepare for upcoming collaboration meeting with Purdue management. | 2.1 |
| 02/23/2022 | SPS | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to run updated Project SlalomGold analysis. | 1.2 |
| 02/23/2022 | SPS | Collaborate with K. McCafferty, S. Lemack & S. Smith (all AlixPartners) to re-run certain Project SlalomGold analyses for updated assumptions. | 0.9 |
| 02/23/2022 | SPS | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to incorporate additional volumes in Project SlalomGold analysis. | 2.1 |
| 02/23/2022 | SPS | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to run a new version of the Project SlalomGold analysis. | 1.3 |
| 02/23/2022 | SPS | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to run a high volume version of the Project SlalomGold analysis. | 0.9 |
| 02/23/2022 | SPS | Workshop with T. Ronan and others from Purdue Finance (all Purdue), J. DelConte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: Project SlalomGold. | 2.0 |
| 02/23/2022 | SPS | Update latest Project SlalomGold model assumptions. | 1.3 |
| 02/23/2022 | SPS | Revise latest Project SlalomGold model assumptions per discussions with management. | 0.8 |
| 02/24/2022 | ADD | Call with H. Bhattal, A. DePalma, and L. Nguyen (all AlixPartners) re: MOH analysis refresh. | 0.6 |
| 02/24/2022 | ADD | Update Month on Hand (MOH) inventory analysis in response to diligence request. | 2.5 |
| 02/24/2022 | HSB | Call with A.DePalma and L.Nguyen (AlixPartners) re: Purdue analysis | 0.6 |
| 02/24/2022 | HSB | Calls with L.Nguyen (AlixPartners) re: Purdue analysis and AHC diligence requests | 0.6 |
| 02/24/2022 | HSB | Review draft of Purdue's HRT motion prepared by Davis Polk | 0.6 |
| 02/24/2022 | HSB | Review excel diligence summary prepared by L.Nguyen (AlixPartners) | 0.3 |
| 02/24/2022 | HSB | Review HRT diligence responses to creditors' questions | 0.4 |
| 02/24/2022 | HSB | Review PJT prepared Purdue analysis | 1.3 |
| 02/24/2022 | HSB | Review Purdue board materials in connection with ongoing analysis | 1.2 |
| 02/24/2022 | HSB | Review Purdue business plan details prepared by Purdue management | 0.8 |
| 02/24/2022 | JD | Partial participation in a workshop with T. Ronan and others from Purdue finance (all Purdue), J. DelConte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: Project SlalomGold. | 1.7 |
| 02/24/2022 | JD | Call with J. Gartrell, S. Hinden, D. Sims (all Willis Towers Watson), D. Klein, D. Consla, S. Brecher, J. Millerman (all Davis Polk) re: KEIP/KERP process. | 0.7 |
| 02/24/2022 | JD | Review latest accounting process mapping files. | 0.3 |
| 02/24/2022 | JD | Provide comments on KEIP/KERP materials. | 0.3 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/24/2022 | KM | Workshop with T. Ronan and others from Purdue finance (all Purdue), J. DelConte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: Project SlalomGold. | 2.0 |
| 02/24/2022 | KM | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare for Workshop #2. | 1.9 |
| 02/24/2022 | KM | Analyze project SlalomGold CMO opportunities. | 1.7 |
| 02/24/2022 | KM | Collaborate with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile modeling differences. | 1.0 |
| 02/24/2022 | KM | Collaborate with K. McCafferty, S. Lemack & S. Smith (all AlixPartners) to discuss appropriate model assumptions. | 0.9 |
| 02/24/2022 | LTN | Call with H. Bhattal, A. Depalma, L. Nguyen ,(AlixPartners) re: inventory analysis | 0.6 |
| 02/24/2022 | LTN | Call with H. Bhattal (AlixPartners) rre: Purdue analysis and AHC diligence requests | 0.6 |
| 02/24/2022 | LJD | Call with J. Dubel re: upcoming board meeting. | 0.3 |
| 02/24/2022 | LJD | Call with K. Buckfire (Purdue) re: upcoming board meeting. | 0.3 |
| 02/24/2022 | LJD | Review and comment on revised pre read for board meeting | 1.4 |
| 02/24/2022 | SKL | Workshop with T. Ronan and others from Purdue finance (all Purdue), J. DelConte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: Project SlalomGold. | 2.0 |
| 02/24/2022 | SKL | Collaborate with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile modeling differences. | 1.0 |
| 02/24/2022 | SKL | Collaborate with K. McCafferty, S. Lemack & S. Smith (all AlixPartners) to discuss appropriate model assumptions. | 0.9 |
| 02/24/2022 | SKL | Collaborate with K. McCafferty, S. Lemack & S. Smith (all AlixPartners) to prepare for Workshop #2. | 1.9 |
| 02/24/2022 | SPS | Workshop with T. Ronan and others from Purdue finance (all Purdue), J. DelConte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: Project SlalomGold. | 2.0 |
| 02/24/2022 | SPS | Collaborate with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile modeling differences. | 1.0 |
| 02/24/2022 | SPS | Collaborate with K. McCafferty, S. Lemack & S. Smith (all AlixPartners) to discuss appropriate model assumptions. | 0.9 |
| 02/24/2022 | SPS | Collaborating with K. McCafferty, S. Lameck & S. Smith (all AlixPartners) to prepare for Workshop #2. | 1.9 |
| 02/25/2022 | ADD | Update Month on Hand (MOH) inventory analysis in response to diligence request. | 1.6 |
| 02/25/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue analysis | 0.2 |
| 02/25/2022 | HSB | Attend Purdue Board meeting with L.Donahue, J.DelConte, K. McCafferty (all AlixPartners) and others. | 5.5 |
| 02/25/2022 | HSB | Review Purdue emergence cash flow forecasts | 0.5 |
| 02/25/2022 | HSB | Review Purdue PHI materials in connection with funding request | 0.6 |
| 02/25/2022 | HSB | Review updated draft of Purdue's HRT motion prepared by Davis Polk | 0.4 |
| 02/25/2022 | JN | Review Board meeting materials re: strategic options | 0.7 |
| 02/25/2022 | JN | Review Purdue business plan supporting schedules | 1.5 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/25/2022 | JN | Review Purdue December/January flash financial reports | 1.2 |
| 02/25/2022 | JD | Correspondence with Purdue management re: tax basis. | 0.3 |
| 02/25/2022 | JD | Attend Purdue Board meeting with L.Donahue, H. Bhattal, K. McCafferty (all AlixPartners) and others. | 5.5 |
| 02/25/2022 | JD | Prepare for Purdue Board meeting. | 0.7 |
| 02/25/2022 | KM | Meeting with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) re: recent progress and next steps for project SlalomGold. | 1.3 |
| 02/25/2022 | KM | Analyze SlalomGold scenarios | 2.1 |
| 02/25/2022 | KM | Partial participation in the Purdue Board meeting with L.Donahue, H. Bhattal, J. DelConte (all AlixPartners) and others. | 3.2 |
| 02/25/2022 | LTN | Call with H. Bhattal (AlixPartners) re: Purdue analysis | 0.2 |
| 02/25/2022 | LJD | Partial participation in the Purdue Board meeting with K. McCafferty, H. Bhattal, J. DelConte (all AlixPartners) and others. | 4.2 |
| 02/25/2022 | SKL | Meeting with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) re: recent progress and next steps for project SlalomGold. | 1.3 |
| 02/25/2022 | SKL | Continue to prepare additional updates to the latest Project SlalomGold analysis for full team discussion. | 2.4 |
| 02/25/2022 | SKL | Finalize updates to the latest Project SlalomGold analysis. | 2.1 |
| 02/25/2022 | SPS | Meeting with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) re: recent progress and next steps for project SlalomGold. | 1.3 |
| 02/25/2022 | SPS | Documenting and scoring risks and opportunities for Project SlalomGold. | 1.8 |
| 02/25/2022 | SPS | Review Oxycontin AG and Butrans AG analyses. | 1.2 |
| 02/25/2022 | SPS | Modify the Project SlalomGold model to allow for additional scenarios. | 2.1 |
| 02/27/2022 | HSB | Review Purdue shareholder settlement related documents | 0.3 |
| 02/27/2022 | LJD | Review board memo to management | 0.4 |
| 02/27/2022 | LJD | Call with T. Ronan (AlixPartners) re: board memo | 0.5 |
| 02/28/2022 | ADD | Analyze Purdue long-term plan model and supporting data to understand data sources and assumptions. | 1.8 |
| 02/28/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue analysis | 0.4 |
| 02/28/2022 | HSB | Review Purdue cash flow forecasts prepared by L.Gong (AlixPartners) | 0.5 |
| 02/28/2022 | HSB | Review Purdue financial forecasts and business plan details | 1.3 |
| 02/28/2022 | HSB | Review Purdue financial results and related materials in connection with meeting with creditor advisors | 1.6 |
| 02/28/2022 | HSB | Review Purdue OCP report prepared by L.Nguyen (AlixPartners) | 0.4 |
| 02/28/2022 | HSB | Review Purdue settlement related analysis and related materials | 0.4 |
| 02/28/2022 | HSB | Review Rhodes forecasts and related details in connection with diligence requests | 0.4 |
| 02/28/2022 | JN | Review Purdue emergence plan materials | 1.8 |
| 02/28/2022 | JD | Call with T. Ronan (Purdue) re: board meeting recap and next steps. | 0.3 |
| 02/28/2022 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT) re: PHI pricing. | 0.5 |
| 02/28/2022 | JD | Review PHI related operating agreement terms. | 0.5 |
| 02/28/2022 | KM | Meeting with K. McCafferty and S. Smith (both AlixPartners) to determine approach for adding scenarios to Project SlalomGold. | 1.3 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/28/2022 | KM | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: recent progress and next steps for project SlalomGold. | 0.6 |
| 02/28/2022 | KM | Analyze scenario impacts. | 2.7 |
| 02/28/2022 | KM | Analyze SlalomGold scenario evaluation. | 2.8 |
| 02/28/2022 | KM | Document edits re: SlalomGold weekly review. | 2.1 |
| 02/28/2022 | LTN | Call with H. Bhattal (AlixPartners) re: Purdue analysis | 0.4 |
| 02/28/2022 | LTN | Call with Purdue FP&A re: R&D budget data | 0.3 |
| 02/28/2022 | SKL | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: recent progress and next steps for project SlalomGold. | 0.6 |
| 02/28/2022 | SKL | Call with S. Lemack and S. Smith (both AlixPartners) re: modifications to Project SlalomGold model. | 0.3 |
| 02/28/2022 | SKL | Call with Purdue finance re: project SlalomGold. | 0.3 |
| 02/28/2022 | SKL | Finalize latest scenario updates to the Project SlalomGold analysis. | 2.1 |
| 02/28/2022 | SKL | Finalize remaining updates to the Project SlalomGold scenario analysis ahead of tomorrow's update meetings. | 1.9 |
| 02/28/2022 | SKL | Prepare new scenario for project SlalomGold. | 1.8 |
| 02/28/2022 | SKL | Prepare updated scenario to the latest Project SlalomGold model and ensure flows to summary page accordingly. | 2.3 |
| 02/28/2022 | SPS | Meeting with K. McCafferty and S. Smith (both AlixPartners) to determine approach for adding scenarios to Project SlalomGold. | 1.3 |
| 02/28/2022 | SPS | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: recent progress and next steps for project SlalomGold. | 0.6 |
| 02/28/2022 | SPS | Call with S. Lemack and S. Smith (both AlixPartners) re: modifications to Project SlalomGold model. | 0.3 |
| 02/28/2022 | SPS | Add functionality to Project SlalomGold model | 2.1 |
| 02/28/2022 | SPS | Add updated assumptions to the Project SlalomGold model. | 0.9 |
| 02/28/2022 | SPS | Develop scenarios in Project SlalomGold model. | 1.2 |
| 02/28/2022 | SPS | Update scenario slides based on latest analysis. | 1.9 |
| **Total Professional Hours** | | | **756.6** |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 19.3 | $ | 25,765.50 |
| Jesse DelConte | $1,085 | 56.2 | | 60,977.00 |
| Kevin M McCafferty | $990 | 157.9 | | 156,321.00 |
| James Nelson | $945 | 20.5 | | 19,372.50 |
| Gabe J Koch | $880 | 7.1 | | 6,248.00 |
| Harsimrat Bhattal | $880 | 97.0 | | 85,360.00 |
| Sam K Lemack | $700 | 158.0 | | 110,600.00 |
| Sean P Smith | $745 | 131.7 | | 98,116.50 |
| Andrew D DePalma | $700 | 60.3 | | 42,210.00 |
| David Webster | $655 | 21.3 | | 13,951.50 |
| Lan T Nguyen | $555 | 26.9 | | 14,929.50 |
| Limi Gong | $555 | 0.4 | | 222.00 |
| **Total Professional Hours and Fees** | | **756.6** | **$** | **634,073.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      POR Development
Code:    20000191P00001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------------------|-------|
| 02/01/2022 | JD | Correspondence with Davis Polk and Purdue management re: shareholder settlement analysis. | 0.2 |
| 02/01/2022 | JD | Correspondence with PJT and Davis Polk re: distributions forecast. | 0.3 |
| 02/01/2022 | JD | Provide comments on updated shareholder settlement analysis. | 0.4 |
| 02/16/2022 | JD | Call with E. Vonnegut (Davis Polk) re: mediation update. | 0.4 |
| 02/18/2022 | HSB | Call with L. Nguyen (AlixPartners) to follow up the Sackler Settlement analysis | 0.4 |
| 02/18/2022 | HSB | Working session with L.Nguyen (AlixPartners) in connection with Sackler Settlement analysis requested by Davis Polk | 2.6 |
| 02/18/2022 | JD | Call with E. Vonnegut (Davis Polk) re: settlement scenarios. | 0.1 |
| 02/18/2022 | JD | Provide comments on the initial version of the settlement analysis prior to sending to Davis Polk. | 0.5 |
| 02/18/2022 | LTN | Call with H. Bhattal (AlixPartners) to follow up the Sackler Settlement analysis | 0.4 |
| 02/18/2022 | LTN | Working session with H. Bhattal (AlixPartners) in connection with Sackler Settlement analysis requested by Davis Polk | 2.6 |
| 02/18/2022 | LTN | Prepare NPV analysis for shareholder analysis requested by Davis Polk | 0.5 |
| 02/20/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue settlement analysis | 0.3 |
| 02/20/2022 | JD | Provide comments on updated settlement analysis from H. Bhattal and L. Nguyen (both AlixPartners). | 0.5 |
| 02/20/2022 | LTN | Call with H. Bhattal (AlixPartners) to update to the Sackler Settlement analysis | 0.3 |
| 02/20/2022 | LTN | Review shareholder NPV analysis updated by H. Bhattal (AlixPartners) and provide comments | 0.7 |
| 02/24/2022 | JD | Correspondence with T. Ronan (Purdue) re: cash sources and uses at emergence. | 0.3 |
| 02/27/2022 | HSB | Working session with L.Nguyen (AlixPartners) to discuss Purdue settlement related analysis | 1.0 |
| 02/27/2022 | JD | Call with M. Huebner (Davis Polk) re: settlement analysis. | 0.1 |
| 02/27/2022 | JD | Prepare analysis of latest settlement offer. | 0.5 |
| 02/27/2022 | JD | Review and provide comments on edits to the settlement analysis. | 0.7 |
| 02/27/2022 | LTN | Finalize the shareholder NPV analysis based on J. Delconte (AlixPartners) feedback | 0.7 |
| 02/27/2022 | LTN | Working session with H. Bhattal (AlixPartners) to update Sackler Settlement analysis requested by Davis Polk | 1.0 |
| **Total Professional Hours** | | | **14.5** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:          POR Development
Code:        20000191P00001.1.7

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 4.0 | $ | 4,340.00 |
| Harsimrat Bhattal | $880 | 4.3 | | 3,784.00 |
| Lan T Nguyen | $555 | 6.2 | | 3,441.00 |
| **Total Professional Hours and Fees** | | **14.5** | **$** | **11,565.00** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Claims Process
Code:    20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/03/2022 | LG | Update claim subcategories based on new AP amount | 1.8 |
| 02/09/2022 | LG | Review the latest Prime Clerk claims register and prepare updates to the database accordingly | 0.5 |
| 02/16/2022 | LG | Update claim subcategories based on new AP amount | 0.4 |
| 02/17/2022 | LG | Continue to update claim subcategories based on new AP amount | 0.9 |
| 02/23/2022 | ADD | Review noticing list and claims records in response to Davis Polk claims question. | 1.1 |
| **Total Professional Hours** | | | **4.7** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:             Claims Process
Code:          20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Andrew D DePalma | $700 | 1.1 | $ | 770.00 |
| Limi Gong | $555 | 3.6 | | 1,998.00 |
| **Total Professional Hours and Fees** | | **4.7** | **$** | **2,768.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816


Re:        Retention and Engagement Administration
Code:      20000191P00001.1.12

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/24/2022 | ADD | Review materials for parties in interest list | 2.3 |
| 02/24/2022 | ADD | Create updated parties in interest lists | 2.8 |
| 02/25/2022 | ADD | Compile and review parties in interest lists | 1.7 |
| 02/25/2022 | ADD | Review materials to identify updates for parties in interest list | 2.6 |
| 02/28/2022 | ADD | Compile and review parties in interest lists | 2.2 |
| 02/28/2022 | ADD | Create updated parties in interest lists | 2.5 |
| 02/28/2022 | JD | Correspondence with A. DePalma (AlixPartners) re: updating the disclosures list. | 0.2 |
| **Total Professional Hours** | | | **14.3** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:            Retention and Engagement Administration
Code:          20000191P00001.1.12

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 0.2 | $ | 217.00 |
| Andrew D DePalma | $700 | 14.1 | | 9,870.00 |
| **Total Professional Hours and Fees** | | **14.3** | **$** | **10,087.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816

Re:          Fee Statements and Fee Applications
Code:        20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2022 | JD | Final review of the December fee application. | 0.2 |
| 02/01/2022 | LJD | Review monthly fee statement and comment | 0.7 |
| 02/01/2022 | LMB | Email to M. Pera (Davis Polk) attaching the December 2021 monthly fee statement for filing on the court docket | 0.2 |
| 02/01/2022 | LMB | Revise December monthly fee statement, supporting schedules and exhibits | 1.3 |
| 02/02/2022 | LMB | Revise and finalize December monthly fee statement, supporting schedules and exhibits | 0.5 |
| 02/15/2022 | LMB | Prepare professional fees for January 2022 monthly fee statement | 2.2 |
| 02/16/2022 | LMB | Prepare professional fees for January 2022 monthly fee statement | 2.5 |
| 02/16/2022 | LMB | Update fee application status chart | 0.3 |
| 02/17/2022 | LMB | Prepare professional fees for January 2022 monthly fee statement | 2.5 |
| 02/18/2022 | JD | Correspondence with L. Bonito (AlixPartners) re: fee application questions from the client. | 0.2 |
| 02/18/2022 | LMB | Prepare professional fees for January 2022 monthly fee statement | 3.0 |
| 02/24/2022 | LMB | Begin preparation of Seventh Interim Fee Application | 1.5 |
| 02/28/2022 | JD | Begin review of draft January fee application for privilege and other sensitive items. | 2.7 |
| 02/28/2022 | JD | Continue working on review of January fee application for privilege and other sensitive items. | 1.5 |
| 02/28/2022 | JD | Finalize review of January fee application for privilege and other sensitive items. | 1.3 |
| 02/28/2022 | LMB | Prepare schedule workbook for the seventh interim fee application | 1.5 |
| **Total Professional Hours** | | | **22.1** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Fee Statements and Fee Applications
Code:          20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 0.7 | $ | 934.50 |
| Jesse DelConte | $1,085 | 5.9 | | 6,401.50 |
| Lisa Marie Bonito | $475 | 15.5 | | 7,362.50 |
| **Total Professional Hours and Fees** | | **22.1** | **$** | **14,698.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Court Hearings
Code:      20000191P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/01/2022 | JD | Participate in Purdue court hearing. | 0.6 |
| 02/17/2022 | HSB | Attend Court Hearing re: Preliminary Injunction. | 0.8 |
| **Total Professional Hours** | | | **1.4** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:             Court Hearings
Code:          20000191P00001.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 0.6 | $    651.00 |
| Harsimrat Bhattal | $880 | 0.8 | 704.00 |
| **Total Professional Hours and Fees** | | **1.4** | **$    1,355.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816


Re:        Forensic Analysis
Code:      20000191P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2022 | ADD | Call with R. Collura (AlixPartners) re: tax distribution analysis and related support documentation. | 0.5 |
| 02/01/2022 | ADD | Agree amounts from supporting materials to actual payments made during 2012, 2011, and 2010 tax years. | 1.9 |
| 02/01/2022 | ADD | Prepare reconciliation of cash transaction by payment year and tax year to understand timing differences. | 1.8 |
| 02/01/2022 | ADD | Review accounting entries in Purdue's SAP accounting system to understand accounting for payments related to income tax distributions. | 1.5 |
| 02/01/2022 | ADD | Review cash movements related to 2012, 2011, and 2010 tax distributions and summarize findings. | 3.1 |
| 02/01/2022 | RC | Call with A. DePalma (AlixPartners) re: tax distribution analysis and related support documentation. | 0.5 |
| 02/01/2022 | RC | Review and provide comments to tax distributions analysis. | 1.1 |
| 02/02/2022 | RC | Review updated tax distribution analysis and provide comments. | 1.4 |
| 02/03/2022 | RC | Review and update tax distributions analysis in response to requests from Davis Polk. | 2.4 |
| 02/04/2022 | RC | Review and update transaction detail for tax distributions analysis. | 2.5 |
| 02/07/2022 | ADD | Review cash movements related to tax distributions and summarize findings. | 2.7 |
| 02/07/2022 | RC | Review and update transaction details related to tax distribution analysis. | 3.0 |
| 02/08/2022 | ADD | Call with R. Collura, A. DePalma (AlixPartners) re: review of tax distributions analysis. | 1.2 |
| 02/08/2022 | ADD | Draft summary reconciliation of cash transaction by payment year and tax year. | 2.2 |
| 02/08/2022 | RC | Call with A. DePalma (AlixPartners) re: review of tax distributions analysis. | 1.2 |
| 02/08/2022 | RC | Review and update tax distribution analysis. | 3.3 |
| 02/09/2022 | ADD | Compile list of transactions by year and summary schedule for review. | 2.5 |
| 02/09/2022 | ADD | Review compiled documentation and download missing supporting materials for tax distributions. | 3.2 |
| 02/09/2022 | RC | Review support documentation related to tax distribution analysis. | 2.3 |
| 02/09/2022 | RC | Update tax distribution analysis and further review of supporting documentation. | 2.6 |
| 02/10/2022 | ADD | Download payments sent to tax authorities to identify and review payments not captured in the distribution analysis. | 2.9 |
| 02/10/2022 | ADD | Review and categorize payments to taxing authorities. | 2.1 |
| 02/10/2022 | ADD | Update tax payment analysis per review comments and respond to questions. | 2.2 |
| 02/10/2022 | RC | Review transactional detail and supporting documentation for tax distributions. | 3.3 |
| 02/11/2022 | ADD | Call with R. Collura, A. DePalma (AlixPartners) re: Review of tax distributions analysis. | 0.5 |
| 02/11/2022 | ADD | Research and draft responses questions on tax analysis. | 1.8 |
| 02/11/2022 | ADD | Review accounting entries in Purdue's SAP accounting system to understand and download support in response to tax analysis questions. | 1.7 |
| 02/11/2022 | RC | Call with A. DePalma (AlixPartners) re: tax distributions analysis. | 0.5 |
| 02/11/2022 | RC | Prepare summary of tax distributions analysis and provide to Davis Polk. | 1.5 |
| 02/11/2022 | RC | Review and update tax distributions analysis based additional supporting documentation. | 2.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:         Forensic Analysis
Code:       20000191P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/22/2022 | RC | Review and organize supporting documentation related to tax distributions analysis. | 1.5 |
| **Total Professional Hours** | | | **61.6** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:                    Forensic Analysis
Code:                  20000191P00001.1.15

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Richard Collura | $1,160 | 29.8 | $ | 34,568.00 |
| Andrew D DePalma | $700 | 31.8 | | 22,260.00 |
| **Total Professional Hours and Fees** | | **61.6** | **$** | **56,828.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      Travel
Code:    20000191P00001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2022 | KM | Travel Toronto to Stamford, CT | 5.0 |
| 02/22/2022 | SKL | Travel from Dallas, TX to Stamford, CT. | 6.0 |
| 02/22/2022 | SPS | Travel from Houston, TX to Stamford, CT. | 6.0 |
| 02/23/2022 | JD | Travel from Home to Stamford, CT. | 1.0 |
| 02/24/2022 | KM | Travel from Stamford, CT to Toronto. | 5.0 |
| 02/24/2022 | SKL | Travel from Stamford, CT to Dallas, TX. | 6.0 |
| 02/24/2022 | SPS | Travel from Stamford, CT to Houston, TX. | 6.0 |
| 02/25/2022 | JD | Travel from Stamford, CT to NYC | 1.0 |
| **Total Professional Hours** | | | **36.0** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Travel
Code:            20000191P00001.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 2.0 | $ | 2,170.00 |
| Kevin M McCafferty | $990 | 10.0 | | 9,900.00 |
| Sam K Lemack | $700 | 12.0 | | 8,400.00 |
| Sean P Smith | $745 | 12.0 | | 8,940.00 |
| **Total Professional Hours and Fees** | | **36.0** | **$** | **29,410.00** |
| **Less 50% Travel Fees** | | | | **(14,705.00)** |
| **Total Fees** | | | **$** | **14,705.00** |

# Exhibit B

**AlixPartners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

**Alix**Partners

Mr. Jon Lowne, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Coventry, RI 02816

Re:        Expenses
Code:      20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|-------------------------|--------|
| 02/01/2022 | Hosting Fees | 78,643.20 |
| **Total Expenses** | | **78,643.20** |