DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P., *et al.*,** | **Case No. 19-23649 (RDD)** |
| **Debtors. [1]** | **(Jointly Administered)** |

**THIRTY-FIRST MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD
FROM MARCH 1, 2022 THROUGH MARCH 31, 2022**

| | |
|---|---|
| **Name of Applicant** | Davis Polk & Wardwell LLP |
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | March 1, 2022 through March 31, 2022 |

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total compensation requested in this statement** | **$4,012,542.80[2]** **(80% of $5,015,678.50)** |
| **Total reimbursement requested in this statement** | **$119,650.14** |
| **Total compensation and reimbursement requested in this statement** | **$4,132,192.94** |
| **This is a(n):**   <u>X</u> Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Thirty-First Monthly Statement of Services Rendered and Expenses Incurred for the Period from March 1, 2022 Through March 31, 2022* (this "**Fee Statement**").[3]

By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $4,012,542.80, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal

---

[2] This amount reflects a reduction in fees in the amount of $155,489.50 on account of voluntary write-offs.  This amount also includes certain unbilled fees from previous months in the amount of $31,664.00.

[3] The period from March 1, 2022, through and including March 31, 2022, is referred to herein as the "**Fee Period**."

services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $5,015,678.50) and (ii) payment of $119,650.14 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $5,015,678.50 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $4,012,542.80.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,344.61.[4]  The blended hourly billing rate of all paraprofessionals is $450.47.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $119,650.14 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such

---

[4] The blended hourly billing rate of $1,344.61 for attorneys is derived by dividing the total fees for attorneys of $4,866,933.00 by the total hours of 3,619.6.

[5] The blended hourly billing rate of $450.47 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $148,745.50 by the total hours of 330.2.

services.  The effect of including such expenses as part of the hourly billing rates would unfairly

impose additional cost upon clients who do not require extensive photocopying, delivery and

other services.

4.      Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee

Period organized by project category with a daily time log describing the time spent by each

attorney and other professional during the Fee Period.

### Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the

Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $4,012,542.80, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $5,015,678.50) and (ii) payment of $119,650.14 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    April 29, 2022
          New York, New York

DAVIS POLK & WARDWELL LLP

By:    */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

## **Exhibit A**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 6.9 | $9,522.50 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 447.4 | $633,301.50 |
| Bar Date/Estimation/Claims Allowance Issues | 51.8 | $68,502.50 |
| Corporate Governance, Board Matters and Communications | 50.5 | $83,388.50 |
| Creditor/UCC/AHC Issues | 80.2 | $90,904.50 |
| Cross-Border/International Issues | 0.9 | $1,288.50 |
| Equityholder/IAC Issues | 0.4 | $586.00 |
| Customer/Vendor/Lease/Contract Issues | 14.3 | $17,926.50 |
| Employee/Pension Issues | 318.3 | $443,605.50 |
| General Case Administration | 362.0 | $361,367.50 |
| Non-DPW Retention and Fee Issues | 22.4 | $27,126.00 |
| Support Agreement/Plan/Disclosure Statement | 2,240.2 | $2,918,837.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 207.2 | $145,930.50 |
| IP, Regulatory and Tax | 124.6 | $172,837.50 |
| Special Committee/Investigations Issues | 22.7 | $40,554.00 |
| **Total** | **3,949.8** | **$5,015,678.50**[6] |

---

[6] This amount reflects a reduction in fees in the amount of $155,489.50 on account of voluntary write-offs.

**<u>Exhibit B</u>**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,925 | 5.1 | $9,817.50 |
| Conway, Jennifer S. | Partner; joined partnership in 2022; admitted New York 2002 | $1,950 | 29.6 | $57,720.00 |
| Crandall, Jeffrey P. | Partner; joined partnership in 2011; admitted New York 1983 | $1,950 | 1.4 | $2,730.00 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,925 | 1.5 | $2,887.50 |
| Duggan, Charles S. | Partner; joined partnership in 2005; admitted New York 1997 | $1,950 | 16.1 | $31,395.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,950 | 222.5 | $433,875.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,950 | 105.8 | $206,310.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,925 | 33.2 | $63,910.00 |
| Libby, Angela M. | Partner; joined partnership in 2019; admitted New York 2012 | $1,925 | 61.0 | $117,425.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,950 | 17.1 | $33,345.00 |
| Ryan, Paula A. | Partner; joined partnership in 2008; admitted New York 1987 | $1,950 | 1.4 | $2,730.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,950 | 1.7 | $3,315.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,950 | 136.5 | $266,175.00 |
| **Partner Total:** | | | **632.9** | **$1,231,635.00** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,465 | 30.3 | $44,389.50 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,465 | 7.9 | $11,573.50 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,465 | 3.2 | $4,688.00 |
| Finelli, Jon | Counsel; joined Davis Polk 2018; admitted New York 2008 | $1,465 | 6.9 | $10,108.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,465 | 19.0 | $27,835.00 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 38.0 | $55,670.00 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,465 | 218.1 | $319,516.50 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,465 | 15.6 | $22,854.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 128.1 | $187,666.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,465 | 202.2 | $296,223.00 |
| **Counsel Total:** | | | **669.3** | **$980,524.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,315 | 190.4 | $250,376.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 189.4 | $249,061.00 |
| Collier, Charles | Associate; joined Davis Polk 2021; admitted New York 2018 | $1,295 | 12.5 | $16,187.50 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,315 | 111.9 | $147,148.50 |
| Dekhtyar, Mariya | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 16.2 | $15,147.00 |
| Fine, Kate | Associate; joined Davis Polk 2021; admitted New York 2015 | $645 | 122.2 | $78,819.00 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $935 | 64.8 | $60,588.00 |
| Guo, Angela W. | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,280 | 6.6 | $8,448.00 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 76.5 | $91,035.00 |
| Khan, Zulkar | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,190 | 4.2 | $4,998.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 138.4 | $181,996.00 |
| Klabo, Hailey W. | Associate; joined Davis Polk 2021; admitted New York 2020 | $1,190 | 11.8 | $14,042.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,315 | 130.5 | $171,607.50 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,280 | 189.3 | $242,304.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,315 | 4.6 | $6,049.00 |
| Moller, Sarah H. | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 4.5 | $4,207.50 |
| Peppiatt, Jonah A. | Associate; joined Davis Polk 2016; admitted New York 2015 | $1,315 | 3.0 | $3,945.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,315 | 4.6 | $6,049.00 |
| Sheng, Roderick | Associate; joined Davis Polk 2021; admitted New York 2021 | $795 | 7.6 | $6,042.00 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,190 | 25.0 | $29,750.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 342.4 | $407,456.00 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,315 | 27.4 | $36,031.00 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 105.6 | $98,736.00 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 120.3 | $112,480.50 |
| Stern, Ethan | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 31.8 | $25,281.00 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 19.3 | $18,045.50 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,295 | 23.5 | $30,432.50 |
| Trost, Brette L. | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 8.7 | $10,353.00 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,315 | 105.5 | $138,732.50 |
| Yang, Yueyu | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 2.6 | $2,431.00 |
| Houston, Kamali | Law Clerk; joined Davis Polk 2020 | $935 | 107.4 | $100,419.00 |
| Sette, Kevin E. | Law Clerk; joined Davis Polk 2021 | $795 | 68.9 | $54,775.50 |
| Yerdon, Kayleigh | Law Clerk; joined Davis Polk 2021 | $795 | 40.0 | $31,800.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $515 | 86.0 | $44,290.00 |
| Bruney, Theresa | Legal Assistant; joined Davis Polk 2001 | $515 | 5.6 | $2,884.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $515 | 79.8 | $41,097.00 |
| Hirschhorn, Paul | Legal Assistant; joined Davis Polk 2021 | $375 | 22.2 | $8,325.00 |
| Luckenbaugh, Noah | Legal Assistant; joined Davis Polk 2021 | $375 | 2.7 | $1,012.50 |
| Morrione, Tommaso | Legal Assistant; joined Davis Polk 2021 | $375 | 97.2 | $36,450.00 |
| Colchamiro, Emma J. | Court Clerk; joined Davis Polk 2019 | $220 | 9.1 | $2,002.00 |
| DiMola, Stephen V. | Docket Clerk; joined Davis Polk 2016 | $305 | 5.3 | $1,616.50 |
| Pagnotta, Ariana | Docket Clerk; joined Davis Polk 2019 | $245 | 4.4 | $1,078.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $580 | 15.2 | $8,816.00 |
| Fynan, Frances C. | Legal Reference Librarian; joined Davis Polk 2020 | $435 | 2.7 | $1,174.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **2,647.6** | **$2,803,519.00** |
| **GRAND TOTAL** | | | **3,949.8** | **$5,015,678.50**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $155,489.50 on account of voluntary write-offs.

**Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | $955.25 |
| Computer Research | Lexis (US Treatises, US Briefs, US News, US Motions, US Law Reviews and Journals, US Practice Guides, and Lexis Public Records) and Westlaw | $24,741.35 |
| Court and Related Fees | CourtAlert.com, Veritext LLC, and Pacer Transactions | $4,015.47 |
| Duplication | N/A | $1,167.60 |
| Electronic Discovery Services | LD Lower Holdings, Inc. | $3,413.39 |
| External Document Production | Counsel Press Inc. and Transperfect Document Management | $80,907.48 |
| Outside Documents & Research | Restructuring Concepts, LexisNexis, and Courtlink | $812.69 |
| Postage, Courier & Freight | N/A | $1,328.36 |
| Travel | *See Travel Detail Below* | $2,308.55 |
| **TOTAL** | | **$119,650.14** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 12/01/21 | Taim | 1 | Overtime meal for M. Tobak | $20.00 |
| 12/02/21 | Saravanaa Bhavan | 1 | Overtime meal for M. Tobak | $20.00 |
| 01/10/22 | Abaita | 1 | Overtime meal for M. Tobak | $20.00 |
| 01/11/22 | Kosher in Midtown | 1 | Overtime meal for M. Tobak | $20.00 |
| 01/13/22 | Saravanaa Bhavan | 1 | Overtime meal for M. Tobak | $20.00 |

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 2

| | | | | |
|---|---|---|---|---|
| | | | **BUSINESS MEAL DETAIL** | |
| **Date** | **Provider** | **Meal & Number of People** | **Description** | **Amount[8]** |
| 01/26/22 | Taim | 1 | Overtime meal for M. Tobak | $20.00 |
| 02/01/22 | Kosher in Midtown | 1 | Overtime meal for M. Tobak | $20.00 |
| 02/08/22 | Abaita | 1 | Overtime meal for M. Tobak | $20.00 |
| 02/24/22 | Mr. Broadway Kosher Restaurant | 1 | Overtime meal for E. Stern | $20.00 |
| 03/01/22 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $18.90 |
| 03/01/22 | Davis Polk Cafeteria | 1 | Overtime meal for B. Sieben | $10.75 |
| 03/02/22 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $18.35 |
| 03/02/22 | Sweetgreen | 1 | Overtime meal for J. Weiner | $20.00 |
| 03/03/22 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $9.25 |
| 03/03/22 | Davis Polk Cafeteria | 1 | Overtime meal for M. Linder | $10.25 |
| 03/07/22 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $14.25 |
| 03/07/22 | Taim | 1 | Overtime meal for M. Tobak | $20.00 |
| 03/08/22 | Little Basil | 1 | Overtime meal for D. Consla | $20.00 |
| 03/08/22 | Just Salad | 1 | Overtime meal for K. Sette | $20.00 |
| 03/08/22 | Panda Express | 1 | Overtime meal for T. Matlock | $20.00 |
| 03/08/22 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 03/08/22 | Davis Polk Cafeteria | 1 | Overtime meal for J. Weiner | $8.25 |
| 03/08/22 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $12.00 |
| 03/10/22 | Pokeworks | 1 | Overtime meal for K. Fine | $20.00 |
| 03/12/22 | Sweetgreen | 1 | Overtime meal for G. Cardillo | $20.00 |
| 03/12/22 | Garlic Pizza Bar | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 03/13/22 | Dill and Parsley | 1 | Overtime meal for G. Cardillo | $20.00 |
| 03/15/22 | Dill and Parsley | 1 | Overtime meal for G. Cardillo | $20.00 |

Exhibit C - 3

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 03/15/22 | Nobi Sushi | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 03/15/22 | CAVA | 1 | Overtime meal for M. Linder | $20.00 |
| 03/15/22 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $13.25 |
| 03/16/22 | Sushi & Co. | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 03/17/22 | Dill and Parsley | 1 | Overtime meal for G. Cardillo | $20.00 |
| 03/19/22 | H&H Bagels | 1 | Weekend lunch for J. Shinbrot | $20.00 |
| 03/20/22 | Anago Sushi | 1 | Weekend lunch for J. Shinbrot | $20.00 |
| 03/20/22 | Libretto's Pizzeria | 1 | Weekend dinner for J. Shinbrot | $20.00 |
| 03/21/22 | Libretto's Pizzeria | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 03/22/22 | Dill and Parsley | 1 | Overtime meal for G. Cardillo | $20.00 |
| 03/22/22 | Poulette Rotisserie Chicken | 1 | Overtime meal for G. McCarthy | $20.00 |
| 03/22/22 | Evergreen | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 03/23/22 | Café China | 1 | Overtime meal for G. Cardillo | $20.00 |
| 03/23/22 | Café China | 1 | Overtime meal for G. McCarthy | $20.00 |
| 03/24/22 | The Smith | 4 | Overtime meal ordered by G. Cardillo for four attorneys | $80.00 |
| 03/24/22 | CAVA | 1 | Overtime meal for M. Linder | $20.00 |
| 03/28/22 | Anago Sushi | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 03/29/22 | Libretto's Pizzeria | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 03/30/22 | Libretto's Pizzeria | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 03/31/22 | CAVA | 1 | Overtime meal for M. Linder | $20.00 |
| TOTAL | | | | $955.25 |

Exhibit C - 4

| | | TRAVEL DETAIL | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 12/01/21 | M. Tobak | Taxi from Davis Polk offices for overtime work | $44.13 |
| 12/02/21 | M. Tobak | Taxi from Davis Polk offices for overtime work | $42.06 |
| 01/11/22 | M. Tobak | Taxi from Davis Polk offices for overtime work | $39.64 |
| 01/13/22 | M. Tobak | Taxi from Davis Polk offices for overtime work | $38.64 |
| 01/26/22 | M. Tobak | Taxi from Davis Polk offices for overtime work | $39.01 |
| 02/01/22 | M. Tobak | Taxi from Davis Polk offices for overtime work | $40.71 |
| 02/02/22 | M. Tobak | Taxi from Davis Polk offices for overtime work | $39.11 |
| 02/08/22 | M. Tobak | Taxi from Davis Polk offices for overtime work | $32.50 |
| 02/10/22 | M. Tobak | Taxi from Davis Polk offices for overtime work | $47.32 |
| 02/17/22 | B. Sieben | Taxi from Davis Polk offices for overtime work | $77.41 |
| 02/24/22 | E. Stern | Taxi from Davis Polk offices for overtime work | $62.99 |
| 02/28/22 | T. Matlock | Taxi from Davis Polk offices for overtime work | $90.00 |
| 02/28/22 | B. Sieben | Taxi from Davis Polk offices for overtime work | $50.00 |
| 03/01/22 | D. Consla | Taxi from Davis Polk offices for overtime work | $17.16 |
| 03/01/22 | E. Vonnegut | Taxi from Davis Polk offices for overtime work | $29.76 |
| 03/01/22 | M. Huebner | Airline Internet access for work on matter | $19.00 |
| 03/02/22 | M. Tobak | Taxi from Davis Polk offices for overtime work | $40.63 |
| 03/02/22 | J. Weiner | Taxi from Davis Polk offices for overtime work | $47.51 |
| 03/03/22 | M. Linder | Taxi from Davis Polk offices for overtime work | $60.62 |
| 03/03/22 | D. Consla | Taxi from Davis Polk offices for overtime work | $75.18 |
| 03/07/22 | M. Tobak | Taxi from Davis Polk offices for overtime work | $52.24 |
| 03/08/22 | E. Vonnegut | Taxi from Davis Polk offices for overtime work | $36.36 |
| 03/08/22 | T. Matlock | Taxi from Davis Polk offices for overtime work | $90.00 |
| 03/08/22 | T. Morrione | Taxi from Davis Polk offices for overtime work | $51.67 |

Exhibit C - 5

| Date | Person Traveling | Description | Amount |
|------|------------------|-------------|--------|
| **TRAVEL DETAIL** | | | |
| 03/08/22 | C. Robertson | Taxi from Davis Polk offices for overtime work | $90.00 |
| 03/08/22 | M. Linder | Taxi from Davis Polk offices for overtime work | $32.24 |
| 03/08/22 | J. Weiner | Taxi from Davis Polk offices for overtime work | $40.63 |
| 03/08/22 | K. Sette | Taxi from Davis Polk offices for overtime work | $28.81 |
| 03/09/22 | M. Tobak | Taxi from Davis Polk offices for overtime work | $35.75 |
| 03/09/22 | M. Huebner | Taxi to Davis Polk offices with hearing materials | $20.07 |
| 03/10/22 | K. Somers | Taxi from Davis Polk offices for overtime work | $14.76 |
| 03/12/22 | J. Shinbrot | Taxi to Davis Polk offices for weekend work | $38.68 |
| 03/12/22 | J. Shinbrot | Taxi from Davis Polk offices for weekend work | $46.41 |
| 03/15/22 | C. Robertson | Taxi from Davis Polk offices for overtime work | $90.00 |
| 03/17/22 | G. Cardillo | Taxi from Davis Polk offices for overtime work | $41.05 |
| 03/19/22 | J. Shinbrot | Taxi from Davis Polk offices for weekend work | $90.00 |
| 03/20/22 | J. Shinbrot | Taxi to Davis Polk offices for weekend work | $86.04 |
| 03/22/22 | G. Cardillo | Taxi from Davis Polk offices for overtime work | $51.67 |
| 03/23/22 | K. Houston | Taxi from Davis Polk offices for overtime work | $65.66 |
| 03/24/22 | G. Cardillo | Taxi from Davis Polk offices for overtime work | $85.24 |
| 03/24/22 | K. Benedict | Taxi from Davis Polk offices for overtime work | $49.72 |
| 03/24/22 | M. Linder | Taxi from Davis Polk offices for overtime work | $83.42 |
| 03/24/22 | M. Huebner | Taxi from Davis Polk offices for overtime work | $17.17 |
| 03/30/22 | J. Shinbrot | Taxi from Davis Polk offices for overtime work | $90.00 |
| 03/30/22 | M. Linder | Taxi from Davis Polk offices for overtime work | $47.58 |
| **TOTAL** | | | **$2,308.55** |

Exhibit C - 6

## **Exhibit D**

**Detailed Time Records**

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Robertson, Christopher | 03/09/22 | 0.1 | Review correspondence regarding potential transaction. |
| Lele, Ajay B. | 03/11/22 | 2.9 | Review and revise draft asset transfer agreement. |
| Moller, Sarah H. | 03/14/22 | 0.6 | Revise omnibus transfer agreement (0.4); revise conversion agreement (0.2). |
| Robertson, Christopher | 03/14/22 | 1.3 | Discuss potential transaction with Purdue, PJT Partners, AlixPartners and Arnold & Porter (0.6); discuss same with R. Aleali, K. McCarthy, A. Libby, E. Vonnegut, L. Altus, T. Matlock, E. Rothman and others (0.7). |
| Lele, Ajay B. | 03/15/22 | 0.4 | Call regarding transfer documents with S. Moller, S. Page and R. Sheng. |
| Robertson, Christopher | 03/15/22 | 0.4 | Emails with A. Libby and D. Bauer regarding potential transaction (0.1); discuss same with A. Libby and D. Bauer (0.3). |
| Sheng, Roderick | 03/15/22 | 0.4 | Attend update call with A. Lele, S. Moller and S. Page regarding transfer documents. |
| Robertson, Christopher | 03/16/22 | 0.7 | Draft motion regarding potential transaction. |
| Robertson, Christopher | 03/22/22 | 0.1 | Emails with R. Aleali and J. DelConte regarding potential transaction. |
| **Total PURD100 Asset Dispositions** | | **6.9** | |
| | | | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 03/01/22 | 2.4 | Correspondence with G. McCarthy regarding planning (0.2); prepare for Davis Polk team conference (0.1); conference with M. Tobak, G. McCarthy, J. Knudson, G. Cardillo, E. Townes, J. Shinbrot, K. Houston, J. Simonelli, T. Sun, and others regarding planning (0.4); correspondence with J. McClammy, J. Knudson, and M. Tobak regarding pro se issues (0.3); conference with G. McCarthy regarding planning (0.3); second conference with G. McCarthy regarding same (0.2); conference with M. Tobak regarding same (0.1); correspondence with E. Stern and others regarding preliminary injunction hearing (0.2); correspondence with M. Tobak and E. Kim regarding same (0.2); conference with M. Tobak and G. McCarthy regarding planning (0.1); correspondence with G. McCarthy, J. Shinbrot, and others regarding amici orders (0.2); review amici orders (0.1). |
| Huebner, Marshall S. | 03/01/22 | 0.6 | Discuss with parties and email to Court regarding preliminary injunction extension motion hearing following day. |
| Kaminetzky, Benjamin S. | 03/01/22 | 0.1 | Correspondence regarding preliminary injunction hearing. |
| Kim, Eric M. | 03/01/22 | 0.4 | Email with M. Huebner regarding preliminary injunction. |
| Somers, Kate | 03/01/22 | 2.8 | Research motion to approve mediation term sheet per D. Consla (2.0); prepare summary of same (0.4); correspondence with D. Consla regarding same (0.4). |
| Benedict, Kathryn S. | 03/02/22 | 4.5 | Correspondence with M. Tobak and G. McCarthy regarding planning (0.2); telephone conference with M. Tobak regarding preliminary injunction hearing (0.2); correspondence with E. Townes, J. Simonelli, K. Houston, and others regarding pro se motions response (0.2); review and revise same (2.2); telephone conference with H. Williford regarding cross-appeal |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | issues (0.1); review term sheet approval motion (0.4); correspondence with B. Kaminetzky, J. Knudson, E. Townes, J. Simonelli, and K. Houston regarding pro se service issues (0.2); conference with M. Tobak regarding planning (0.4); correspondence with G. McCarthy, J. Knudson, E. Townes, J. Simonelli, K. Houston, and others regarding pro se motions response (0.6). |
| Huebner, Marshall S. | 03/02/22 | 5.0 | Two full review and revision turns, and emails with Davis Polk team regarding settlement agreement approval motion and shorten time motion (2.0); call with M. Tobak and emails with litigators regarding commencing preparation for reply brief and potentially contested approval motion hearing (0.9); discuss with A. Preis regarding preparation for hearing, procedures and victim participation (0.3); calls with multiple parties regarding confidential issues relating to hearing, objections, and lining up support (1.8). |
| Kim, Eric M. | 03/02/22 | 0.3 | Review proposed order extending preliminary injunction. |
| McCarthy, Gerard | 03/02/22 | 0.4 | Review, revise, and submit order to Chambers (0.3); emails regarding same (0.1). |
| Sun, Terrance X. | 03/02/22 | 1.2 | Review preliminary injunction papers (0.5); draft preliminary injunction order for Chambers (0.7). |
| Tobak, Marc J. | 03/02/22 | 0.3 | Correspondence with T. Sun regarding preliminary injunction order (0.2); conference with G. McCarthy regarding same (0.1). |
| Benedict, Kathryn S. | 03/03/22 | 5.1 | Correspondence with G. McCarthy, J. Knudson, E. Townes, J. Simonelli, K. Houston, and others regarding pro se motions response (0.6); telephone conference with G. McCarthy and J. Knudson regarding same (0.4); telephone conference with J. Knudson regarding same (0.1); revise pro se motions response (1.0); correspondence with B. Kaminetzky, J. McClammy, and others regarding same (0.6); review correspondence from L. Nicholson regarding Canadian proceeding (0.1); prepare subordination adversary proceeding stipulation (0.3); review term sheet objection (0.2); conference with M. Tobak and G. McCarthy regarding planning (0.6); correspondence with J. Shinbrot, G. Cardillo, K. Houston, G. McCarthy, and M. Tobak regarding appendices (1.2). |
| Huebner, Marshall S. | 03/03/22 | 3.7 | Calls and emails with Davis Polk team regarding reply brief and anticipated arguments (0.9); call with E. Vonnegut regarding case law and argument points (0.7); review case law and related materials (1.0); final review and revision of approval motion and motion to shorten time and emails regarding same (1.1). |
| Kim, Eric M. | 03/03/22 | 0.1 | Call with T. Sun regarding preliminary injunction extension. |
| Benedict, Kathryn S. | 03/04/22 | 3.4 | Correspondence with M. Tobak, G. McCarthy, and J. Shinbrot regarding appellee issues (0.3); correspondence with B. Kaminetzky, J. McClammy, J. Knudson, E. Townes, J. Simonelli, and K. Houston regarding pro se motions response (0.2); correspondence with J. Knudson, E. Townes, J. Simonelli, and K. Houston regarding same (0.8); correspondence with M. Kesselman, R. Aleali, C. Ricarte, and others regarding same (0.2); telephone conference with J. Knudson regarding same (0.2); conference with M. Tobak and G. McCarthy regarding planning (0.5); correspondence with L. Fogelman and others regarding adversary proceeding stipulation (0.2); review term sheet objections (0.1); |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with K. Houston, J. Shinbrot, and G. Cardillo regarding appendices (0.9). |
| Huebner, Marshall S. | 03/04/22 | 3.8 | Extensive preparation for status conference including review and notes on all filed objections and preparing oral argument and presentation (2.0); review new objections and draft notes regarding reply brief and discussion with M. Tobak regarding same (1.8). |
| Kim, Eric M. | 03/04/22 | 0.1 | Call with T. Sun regarding preliminary injunction. |
| Robertson, Christopher | 03/04/22 | 0.4 | Prepare for update call in respect of IP litigation and discuss case status with J. Normile. |
| Somers, Kate | 03/04/22 | 1.8 | Correspondence with D. Consla, M. Tobak and others regarding reply to objections to term sheet motion (0.5); review and revise draft of reply language (1.0); correspondence with H. Klabo regarding same (0.3). |
| Sun, Terrance X. | 03/04/22 | 0.6 | Call with E. Kim regarding preliminary injunction materials (0.1); draft preliminary injunction brief (0.5). |
| Tobak, Marc J. | 03/04/22 | 0.5 | Conference with R. Aleali, C. Ricarte, R. Silbert, B. Kaminetzky, K. Benedict, A. Kramer, and P. Breene regarding insurance adversary proceeding and summary judgment. |
| Houston, Kamali | 03/05/22 | 12.0 | Draft argument section for reply in support of settlement authorization. |
| Huebner, Marshall S. | 03/05/22 | 0.8 | Emails with Davis Polk litigation team regarding brief and preparation (0.3); review and reply to emails from already filed and potential objectors (0.5). |
| Somers, Kate | 03/05/22 | 2.4 | Review and revise draft of reply paragraphs for term sheet motion per D. Consla and H. Klabo (1.0); research issues regarding same (1.0); correspondence with D. Consla and H. Klabo regarding same (0.4). |
| Sun, Terrance X. | 03/05/22 | 3.4 | Emails with E. Kim regarding preliminary injunction materials (0.3); review and revise preliminary injunction brief (1.0); draft preliminary injunction motion (0.9); draft preliminary injunction case tracker (1.2). |
| Benedict, Kathryn S. | 03/06/22 | 1.1 | Correspondence with M. Tobak, G. McCarthy, and J. Shinbrot regarding Canadian issues (0.3); correspondence with G. Cardillo, J. Shinbrot, and K. Houston regarding appendices issues (0.3); correspondence with M. Huebner, E. Vonnegut, M. Tobak, and others regarding term sheet reply issues (0.5). |
| Houston, Kamali | 03/06/22 | 5.0 | Analyze legal arguments and standards for reply in support of settlement authorization. |
| Huebner, Marshall S. | 03/06/22 | 2.8 | Calls and emails with AlixPartners and Davis Polk litigation team regarding hearing, argument and data needed (1.5); calls and emails with third parties regarding same and briefing with Ad Hoc Committee, Sackler Family counsel and Attorney General counsel (1.1); emails with Creditors Committee and Davis Polk team regarding term sheet motion notice of hearing (0.2). |
| Kim, Eric M. | 03/06/22 | 11.7 | Email with T. Sun regarding preliminary injunction (0.2); review draft of request extending same (0.1); email with K. Houston and J. Simonelli regarding term sheet motion (0.3); call with M. Tobak regarding same (0.1); email with M. Tobak regarding same (0.1); draft brief in support of same (10.9). |
| Benedict, Kathryn S. | 03/07/22 | 2.6 | Correspondence with M. Tobak and G. McCarthy regarding planning (0.1); correspondence with K. Houston, J. Shinbrot, and G. Cardillo regarding appendices issues (0.4); correspondence with M. Tobak regarding oversized brief motion (0.1); correspondence with B. Kaminetzky and others |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.1); review term sheet objections (1.0); correspondence with M. Kesselman, R. Aleali, C. Ricarte, and others regarding pro se motion orders (0.1); analyze automatic stay issue (0.4); correspondence with M. Tobak and C. Robertson regarding same (0.2); correspondence with C. Ricarte, R. Aleali, R. Hoff, and C. Robertson regarding same (0.2). |
| Cardillo, Garrett | 03/07/22 | 3.7 | Draft due process brief outline (3.0); telephone call with K. Sette and J. Shinbrot regarding legal research in connection with same (0.4); emails with J. Shinbrot regarding joint appendix (0.3). |
| Houston, Kamali | 03/07/22 | 9.1 | Draft and review arguments for reply in support of settlement authorization (5.0); research legal standards for same (3.5); discuss next steps with Davis Polk litigation team (0.6). |
| Huebner, Marshall S. | 03/07/22 | 12.6 | Review and revise term sheet motion brief (1.0); discussions and emails with Davis Polk team regarding same, pods and riders (0.9); review case law in preparation for March 9 oral argument (2.3); calls with A. Preis, E. Vonnegut and M. Kesselman regarding same (1.4); multiple discussions with constituents including Creditors Committee, multiple Attorneys General staff (both supporting and opposing) and C. Shore regarding hearing and support (2.6); review approximately 15 incoming objections, and calls with Purdue and supporting parties regarding same (1.7); prepare oral argument talking points for March 9 term sheet hearing (1.3); discussions with parties regarding hearing structure, attendance, public audio and video (0.6); calls and emails with E. Vonnegut, the Nine and Ad Hoc Committee regarding municipal issues (0.8). |
| Robertson, Christopher | 03/07/22 | 2.8 | Review settlement term sheet pleadings (1.0); prepare analysis regarding automatic stay issue (1.8). |
| Somers, Kate | 03/07/22 | 3.6 | Research regarding reply to objections to term sheet motion (2.0); correspondence with D. Consla and M. Tobak regarding same (1.0); prepare summary of same (0.6). |
| Benedict, Kathryn S. | 03/08/22 | 2.8 | Correspondence with M. Tobak and G. McCarthy regarding planning (0.2); correspondence with Davis Polk litigation team regarding same (0.1); correspondence with K. Houston, J. Shinbrot, and others regarding appendices (0.2); conference with M. Tobak regarding same (0.2); correspondence with appellees regarding same (0.3); correspondence with M. Tobak regarding MVRA adversary proceeding (0.1); correspondence with F. Ozment and M. Tobak regarding same (0.1); review term sheet objections (0.5); conference with M. Tobak and G. McCarthy regarding employee adversary proceeding (0.3); correspondence with B. Kaminetzky, M. Tobak, and G. McCarthy regarding same (0.1); conference with G. Cardillo regarding planning (0.4); conference with C. Ricarte, R. Hoff, and C. Robertson regarding stay issues (0.3). |
| Cardillo, Garrett | 03/08/22 | 0.8 | Review draft motions for preliminary injunction. |
| Houston, Kamali | 03/08/22 | 14.1 | Review legal arguments for reply in support of settlement authorization (7.0); revise reply in support of settlement authorization (3.0); coordinate review of reply (1.0); research legal issues in connection with reply in support of settlement authorization (3.1). |
| Huebner, Marshall S. | 03/08/22 | 13.6 | Review and prepare extensive notes on approximately 15 new objections (2.2); emails with Davis Polk team, Purdue, and |

Invoice No.7050524
Invoice Date: April 26, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | supporters of settlement regarding same (1.7); double review of brief, its riders and pods regarding same (3.4); review underlying case law (1.5); develop oral argument themes (0.6); discussion with SDNY US Trustee's Office (0.4); discussions and emails with Creditors Committee counsel and Sackler Family counsel regarding hearing and case law (0.8); calls and two meetings with Davis Polk litigation team regarding settlement term sheet brief and oral argument (1.6); discussions with Attorneys General representatives regarding hearing and open issues (0.6); call with Purdue regarding strategy and approach (0.8). |
| Kim, Eric M. | 03/08/22 | 0.2 | Email with G. Cardillo and T. Sun regarding preliminary injunction. |
| Robertson, Christopher | 03/08/22 | 0.6 | Review Ad Hoc Committee brief (0.3); discuss automatic stay issue with K. Benedict and C. Ricarte (0.3). |
| Shinbrot, Josh | 03/08/22 | 0.3 | Revise litigation workstreams chart (0.2); related correspondence with T. Sun (0.1). |
| Somers, Kate | 03/08/22 | 2.5 | Research precedent in connection with reply in support of term sheet motion (1.4); review draft reply in support of term sheet motion (1.1). |
| Sun, Terrance X. | 03/08/22 | 1.2 | Call with G. Cardillo regarding preliminary injunction papers (0.1); revise preliminary injunction papers (1.1). |
| Benedict, Kathryn S. | 03/09/22 | 1.7 | Conference with M. Tobak regarding planning (0.3); correspondence with F. Ozment and M. Tobak regarding MVRA adversary proceeding (0.1); review term sheet replies (0.4); correspondence with B. Kaminetzky, M. Tobak, and G. McCarthy regarding adversary proceeding (0.1); conference with M. Huebner, M. Tobak, G. McCarthy, D. Consla, and E. Kim regarding same (0.5); review pro se appeal submission (0.3). |
| Bruney, Theresa | 03/09/22 | 2.1 | Update table of authorities of reply in support of settlement term sheet motion as per K. Houston. |
| Cardillo, Garrett | 03/09/22 | 6.8 | Telephone call with J. Shinbrot regarding appeal brief (0.3); emails with Davis Polk team regarding same (0.3); outline reply brief oral arguments (6.2). |
| Houston, Kamali | 03/09/22 | 7.3 | Finalize reply in support of settlement authorization (4.0); draft email to Purdue summarizing hearing (3.3). |
| Huebner, Marshall S. | 03/09/22 | 7.0 | Final turns of brief and accommodate Purdue and Davis Polk team comments regarding same (1.9); extensive preparation for oral argument and complete review of case law and new filings (4.4); discussions and emails with Davis Polk team and Purdue regarding injunction issues (0.3); emails and call with creditor constituencies regarding injunction extension (0.4). |
| Kim, Eric M. | 03/09/22 | 0.2 | Call with G. Cardillo regarding preliminary injunction. |
| Robertson, Christopher | 03/09/22 | 0.6 | Review pleadings in connection with term sheet motion. |
| Somers, Kate | 03/09/22 | 3.1 | Research case law in connection with reply for term sheet motion (1.5); prepare summary of same per D. Consla and M. Huebner (1.5); correspondence with D. Consla regarding same (0.1). |
| Sun, Terrance X. | 03/09/22 | 0.2 | Call with G. Cardillo and E. Kim regarding preliminary injunction filing. |
| Benedict, Kathryn S. | 03/10/22 | 6.6 | Correspondence with E. Vonnegut and others regarding joint notice with the states (0.2); review notice issue (0.2); conference with M. Tobak and G. McCarthy regarding planning (0.4); prepare joint notice (1.9); correspondence with |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | M. Tobak and G. McCarthy regarding same (0.1); conference with B. Kaminetzky and M. Tobak regarding same (0.1); correspondence with M. Kesselman and others regarding same (0.2); correspondence with J. Abrams, I. Goldman, M. Gold, and others regarding same (0.2); correspondence with J. Simonelli and others regarding same (0.6); revise motion hearing summary (0.5); conference with M. Tobak regarding planning (0.3); correspondence with K. Houston, J. Shinbrot, and G. Cardillo regarding appendices (0.4); prepare for conference regarding adversary proceeding (0.1); conference with B. Kaminetzky and M. Tobak regarding same (0.7); telephone conference with C. Ricarte, B. Kaminetzky, and M. Tobak regarding same (0.1); telephone conference with C. Robertson regarding same (0.4); correspondence with B. Kaminetzky, M. Tobak, and C. Robertson regarding same (0.2). |
| Cardillo, Garrett | 03/10/22 | 5.5 | Review and revise preliminary injunction motion papers (4.5); emails with Purdue group regarding same (0.2); emails with T. Sun and S. DiMola regarding filing logistics (0.8). |
| Huebner, Marshall S. | 03/10/22 | 4.3 | Review and revise preliminary injunction (0.4); calls with multiple creditor parties regarding same (0.9); calls with parties regarding briefing issues with respect to new settlement (1.6); call with L. Fogelman regarding briefing and calls with M. Kesselman and J. Bucholtz regarding same (0.8); call with G. Feiner regarding issues including preliminary injunction and March 10 victims statement portion of hearing (0.6). |
| Kaminetzky, Benjamin S. | 03/10/22 | 0.3 | Review and revise draft preliminary injunction brief, comments thereto and correspondence regarding same. |
| Kim, Eric M. | 03/10/22 | 1.5 | Review and revise draft preliminary injunction motion papers (1.3); email with M. Tobak and G. Cardillo regarding same (0.2). |
| McCarthy, Gerard | 03/10/22 | 0.2 | Review preliminary injunction brief (0.1); review emails regarding injunction brief (0.1). |
| Sun, Terrance X. | 03/10/22 | 5.5 | Review and revise preliminary injunction materials (2.8); emails with Davis Polk team regarding revisions to preliminary injunction materials (1.2); finalize preliminary injunction materials (1.5). |
| Tobak, Marc J. | 03/10/22 | 5.4 | Conference with B. Kaminetzky regarding preliminary injunction extension motion (0.2); revise draft preliminary injunction extension motion, brief, and motion to shorten (2.4); correspondence with UCC and MSGE regarding same (0.2); conference with C. Ricarte, B. Kaminetzky, and K. Benedict regarding clawback issue (0.1); conference with B. Kaminetzky and K. Benedict regarding same (0.7); review and revise motion to shorten (0.2); review and revise extension motion brief, motion, and proposed order (1.2); correspondence with M. Huebner regarding same (0.2); review proposed joint notice in connection with term sheet (0.2). |
| Benedict, Kathryn S. | 03/11/22 | 4.0 | Correspondence with I. Goldman and others regarding joint notice of non-opposition (0.6); correspondence with M. Huebner, E. Vonnegut, M. Tobak, G. McCarthy, and others regarding same (1.0); correspondence with M. Tobak and G. McCarthy regarding same (0.6); telephone conference with Case Manager and A. Pagnotta regarding same (0.1); |

9

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 03/11/22 | 8.8 | telephone conference with Administrative Attorney and A. Pagnotta regarding same (0.2); conference with M. Tobak and G. McCarthy regarding planning (0.7); correspondence with F. Ozment and M. Tobak regarding MVRA adversary proceeding (0.2); analyze appellee briefs (0.4); correspondence with K. Somers and J. Simonelli regarding court papers (0.2). Prepare response to discovery motion (0.3); correspondence with M. Tobak, G. McCarthy, and J. Knudson regarding same (0.7); telephone conference with E. Vonnegut regarding joint notice of non-opposition (0.1); correspondence with I. Goldman regarding same (0.2); correspondence with C. Kindall and other State representatives regarding same (1.1); telephone conference with Case Manager regarding same (0.2); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, A. Libby, and others regarding same (0.3); telephone conference with C. Kindall regarding same (0.1); telephone conference with J. Simonelli regarding same (0.1); second telephone conference with J. Simonelli regarding same (0.1); telephone conference with M. Gold regarding same (0.1); finalize joint notice of non-opposition (0.9); correspondence with K. Sabatini, C. Kindall, A. Libby, and others regarding same (0.2); coordinate finalization and service of joint notices for Purdue, Connecticut, District of Columbia, Delaware, Oregon, Rhode Island, Vermont, Maryland, and Washington (3.9); correspondence with J. Abrams regarding joint notice (0.2); review and revise joint notice of non-opposition (0.3). |
| Cardillo, Garrett | 03/11/22 | 4.1 | Review appeal filings (1.0); emails with S. Stefanik regarding preliminary injunction (0.6); draft outline of appellant reply brief (2.5). |
| Huebner, Marshall S. | 03/11/22 | 1.0 | Call with objectors and follow-up call with Purdue regarding potential resolution (0.8); review of documents and emails regarding Second Circuit appeal (0.2). |
| Kaminetzky, Benjamin S. | 03/11/22 | 0.2 | Correspondence with Davis Polk team regarding preliminary injunction motion. |
| Benedict, Kathryn S. | 03/12/22 | 5.1 | Analyze appellee briefs. |
| Benedict, Kathryn S. | 03/13/22 | 4.0 | Correspondence with J. Shinbrot and M. Tobak regarding appellee issues (0.5); telephone conference with M. Tobak and J. Shinbrot regarding same (1.0); analyze appellee briefs (1.7); correspondence with M. Kesselman and others regarding hearing transcript (0.2); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and J. Shinbrot regarding motion to file oversized briefs (0.4); correspondence with J. Stahl and H. Williford regarding same (0.2). |
| Huebner, Marshall S. | 03/13/22 | 0.3 | Review summary of appeal briefs and emails regarding select issues. |
| Benedict, Kathryn S. | 03/14/22 | 7.6 | Correspondence with B. Kaminetzky, M. Tobak, and C. Robertson regarding potential adversary proceeding (0.1); conference with M. Tobak and G. McCarthy regarding planning (0.4); correspondence with M. Tobak regarding potential adversary proceeding (0.2); correspondence with F. Ozment, L. Fogelman, P. Aronoff, D. Levine, and others regarding same (0.3); telephone conference with J. Abrams regarding joint notice of non-opposition (0.1); telephone conference with J. Diamond regarding same (0.1); telephone conference with J. Simonelli regarding same (0.1); |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with J. Simonelli and others regarding service (0.2); telephone conference with M. Tobak regarding appendices (0.2); correspondence with K. Houston, J. Shinbrot, and G. Cardillo regarding same (0.2); correspondence with C. Cecere, A Underwood, and others regarding same (0.1); revise Canada reply (4.8); telephone conference with M. Tobak and J. Shinbrot regarding same (0.7); telephone conference with M. Tobak regarding same (0.1). |
| Huebner, Marshall S. | 03/14/22 | 2.9 | Review new emails and pleadings regarding appeal and requested amicus briefs (0.9); calls and emails with Davis Polk litigation team and K. Bucholtz regarding same and briefing approach (0.8); calls with G. Feiner and A. Preis regarding same (1.2). |
| Robertson, Christopher | 03/14/22 | 1.6 | Discuss Department of Justice appellate issues with J. Bucholtz, R. Brown and M. Huebner (0.8); follow-up discussion with M. Huebner regarding same (0.1); prepare summary of discussion (0.7). |
| Benedict, Kathryn S. | 03/15/22 | 6.0 | Revise Canada reply (0.2); prepare for Davis Polk team meeting (0.1); meeting with Davis Polk litigation team regarding planning (0.4); revise Canada reply (3.1); correspondence with J. Shinbrot regarding same (0.4); correspondence with B. Kaminetzky, M. Tobak, and C. Robertson regarding potential adversary proceeding (0.1); prepare for telephone conference with C. Ricarte (0.1); telephone conference with C. Ricarte, B. Kaminetzky, and C. Robertson regarding potential adversary proceeding (0.2); conference with B. Kaminetzky and C. Robertson regarding same (0.1); conference with K. Houston regarding appendices (0.2); telephone conference with C. Robertson regarding Canada settlement (0.2); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, C. Robertson, and others regarding same (0.9). |
| Huebner, Marshall S. | 03/15/22 | 3.0 | Conference call and emails with personal injury lawyers regarding appellate strategy (0.4); call with Creditors Committee, personal injury lawyers and former Creditors Committee member regarding appeal strategy issues and potential resolutions (0.8); review additional emails regarding new pleadings and motions (0.3); discussion with Davis Polk litigation team regarding brief issues and structuring (0.4); emails with Canadian claimants and Davis Polk team regarding confidential settlement offer (0.7); emails with Creditors Committee and co-counsel, and call with J. Bucholtz regarding Department of Justice issues (0.4). |
| Robertson, Christopher | 03/15/22 | 1.5 | Review appellee briefs. |
| Benedict, Kathryn S. | 03/16/22 | 5.4 | Correspondence with M. Tobak and G. McCarthy regarding planning (0.3); correspondence with L. Fogelman, F. Ozment, and others regarding MVRA stipulation (0.3); finalize same (0.6); correspondence with Chambers regarding same (0.2); correspondence with M. Tobak and C. Robertson regarding Canada settlement (0.2); prepare for conference with M. Huebner regarding same (0.1); conference with M. Huebner, M. Tobak, and C. Robertson regarding same (0.5); conference with M. Tobak and C. Robertson regarding same (0.4); review draft of appellant reply brief (0.7); correspondence with K. |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Houston and others regarding appendices (2.1). |
| Huebner, Marshall S. | 03/16/22 | 2.0 | Review Canadian settlement offer and discussions with G. Uzzi and A. Preis regarding same (0.9); meet with Davis Polk litigation team regarding same (0.5); emails regarding same and Second Circuit briefing issues (0.6). |
| Benedict, Kathryn S. | 03/17/22 | 4.4 | Correspondence with M. Tobak and G. McCarthy regarding planning (0.2); correspondence with B. Kaminetzky, G. McCarthy, and others regarding brief draft (0.2); review reply draft (1.9); conference with M. Tobak regarding appellee issues (0.6); review Second Circuit orders (0.2); correspondence with J. Knudson regarding pro se issues (0.2); review appellee papers (0.9); correspondence with M. Tobak and G. McCarthy regarding draft appellant reply (0.2). |
| Benedict, Kathryn S. | 03/18/22 | 10.3 | Review and revise draft reply (2.5); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and J. Shinbrot regarding same (0.6); telephone conference with G. McCarthy regarding same (0.2); correspondence with M. Tobak and G. McCarthy regarding planning (0.3); correspondence with K. Houston, J. Shinbrot, and G. Cardillo regarding appendices (1.5); telephone conference with G. McCarthy regarding same (0.3); telephone conference with J. Shinbrot regarding same (0.3); prepare T. Ronan cross materials (2.1); prepare pro se motion response (0.3); correspondence with M. Kesselman and others regarding same (0.2); review amicus briefs (1.2); review CMFN settlement proposal (0.2); review appellee papers (0.3); correspondence with E. Parlar and others regarding appendices (0.1); correspondence with A. Bennett and others regarding amici (0.2). |
| Huebner, Marshall S. | 03/18/22 | 3.8 | Discussions with B. Kaminetzky and A. Preis regarding new professor brief request and multiple emails regarding same (0.8); review of multiple appellate briefs and discussions and emails with Davis Polk team regarding same (2.0); emails with parties regarding amicus issues (0.4); calls with other appellants regarding briefing suggestions (0.6). |
| McCarthy, Gerard | 03/18/22 | 7.5 | Draft appellate brief (4.5); call with K. Benedict regarding brief (0.2); call with G. Cardillo regarding brief (0.2); call with G. Cardillo and B. Kaminetzky regarding brief (0.2); call with G. Cardillo regarding brief (0.1); email to G. Garre and Davis Polk team regarding brief (0.4); review amicus briefs (0.6); call with G. Cardillo regarding brief issues (0.5); review pro se motion response (0.1); review appendix issues (0.5); call with K. Benedict regarding appendix (0.2). |
| Robertson, Christopher | 03/18/22 | 0.2 | Emails with J. Shinbrot regarding appeal brief. |
| Benedict, Kathryn S. | 03/19/22 | 3.0 | Correspondence with G. McCarthy and others regarding amici (0.8); telephone conference with G. McCarthy regarding same (0.1); correspondence with C. Robertson, G. McCarthy, M. Linder, K. Somers, and others regarding pro se motion (0.7); telephone conference with C. Robertson regarding same (0.2); review same (0.6); correspondence with M. Tobak, G. McCarthy, and J. Knudson regarding pro se issues (0.6). |
| Huebner, Marshall S. | 03/19/22 | 1.4 | Review documents regarding Canada settlement issues and call with C. Robertson regarding same (0.7); response to pro se party regarding mediation and potential settlement issues and emails with Davis Polk team regarding same (0.7). |
| Benedict, Kathryn S. | 03/20/22 | 2.4 | Correspondence with M. Tobak, G. McCarthy, and J. Knudson |

Invoice No.7050524
Invoice Date: April 26, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>regarding pro se issues (0.8); correspondence with J. Knudson regarding same (0.2); correspondence with C. Robertson and M. Tobak regarding appellee issues (0.7); correspondence with M. Huebner, C. Robertson, and others regarding same (0.3); correspondence with K. Houston and others regarding appendix issues (0.4).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>03/20/22</td><td>1.8</td><td>Review of and emails to Davis Polk team regarding three amicus briefs (1.5); revise advocacy materials and emails to Davis Polk team (0.3).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>03/21/22</td><td>6.1</td><td>Correspondence with M. Kesselman and others regarding pro se response (0.2); correspondence with K. Houston and others regarding same (0.3); finalize same (0.1); correspondence with K. Houston, J. Shinbrot, and others regarding appendices (1.6); telephone conference with J. Shinbrot regarding same (0.1); conference with M. Tobak and G. McCarthy regarding planning (0.7); correspondence with M. Tobak, G. McCarthy, and J. Knudson regarding pro se issues (0.6); prepare for witness preparation (0.3); conference with T. Ronan and C. Robertson for witness preparation (0.5); telephone conference with C. Robertson regarding same (0.2); review amended appellee papers (0.8); conference with G. McCarthy regarding planning (0.7).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>03/21/22</td><td>1.6</td><td>Emails with various parties regarding appellate briefs and possible mediation (0.7); call with E. Vonnegut regarding same (0.2); call with M. Kesselman regarding appeal, mediation, Canada, States and related issues (0.7).</td></tr>
<tr><td>Kim, Eric M.</td><td>03/21/22</td><td>0.2</td><td>Email with M. Tobak regarding preliminary injunction extension (0.1); email to M. Huebner regarding same (0.1).</td></tr>
<tr><td>Tobak, Marc J.</td><td>03/21/22</td><td>0.2</td><td>Correspondence with E. Kim regarding preliminary injunction.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>03/22/22</td><td>7.1</td><td>Correspondence with K. Houston and others regarding appendices (0.9); correspondence with M. Tobak, J. Knudson, and others regarding pro se issues (0.3); correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, J. Knudson, and others regarding same (0.2); correspondence with C. Robertson and others regarding mediation (0.1); telephone conference with G. McCarthy regarding planning (0.1); telephone conference with H. Williford regarding replies (0.1); review and revise draft reply (4.1); conference with G. McCarthy regarding same (0.3); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and J. Shinbrot regarding same (0.4); telephone conference with G. McCarthy regarding same (0.1); correspondence with G. McCarthy regarding oral argument (0.5).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>03/22/22</td><td>1.9</td><td>Discussion with C. Robertson regarding Canada issues (0.3); discussions with B. Kaminetzky and M. Kesselman regarding reply brief (0.7); review of and emails regarding various appeal pleadings and oral argument (0.4); calls and emails with Purdue and Davis Polk litigation team regarding March 23 omnibus hearing (0.2); call with A. Preis regarding same and related issues (0.3).</td></tr>
<tr><td>Kim, Eric M.</td><td>03/22/22</td><td>0.3</td><td>Email with M. Tobak regarding preliminary injunction (0.1); email to T. Sun regarding same (0.2).</td></tr>
<tr><td>Linder, Max J.</td><td>03/22/22</td><td>2.0</td><td>Review and revise mediation motion.</td></tr>
<tr><td>Sun, Terrance X.</td><td>03/22/22</td><td>1.8</td><td>Draft talking points for preliminary injunction hearing (1.6); emails with M. Tobak and E. Kim regarding same (0.2).</td></tr>
<tr><td>Tobak, Marc J.</td><td>03/22/22</td><td>1.0</td><td>Prepare for preliminary injunction part of omnibus hearing</td></tr>
</table>

13

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 03/23/22 | 11.6 | (0.9); correspondence with M. Huebner regarding same (0.1). Correspondence with G. Cardillo, J. Shinbrot, and K. Houston regarding appendices (0.8); review joint appendix materials (0.4); correspondence with G. Cardillo, J. Shinbrot, and K. Houston regarding appendices (1.4); conference with M. Tobak regarding planning (0.3); review and revise draft reply (5.6); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and J. Shinbrot regarding same (0.5); correspondence with M. Tobak, G. McCarthy, J. Knudson, and others regarding pro se issues (0.4); review appeal rules (0.4); correspondence with M. Huebner, G. McCarthy, and others regarding oral argument (0.2); telephone conference with M. Huebner, M. Tobak, G. Cardillo, J. Shinbrot, and others regarding reply brief (0.9); telephone conference with G. McCarthy regarding same (0.1); review other draft reply brief (0.6). |
| Colchamiro, Emma J. | 03/23/22 | 2.5 | Research sealing personal identifiers for K. Houston. |
| Huebner, Marshall S. | 03/23/22 | 6.1 | Review and revise Second Circuit reply brief (3.0); emails and conference call with Davis Polk team regarding same (1.2); call with M. Kesselman regarding same (0.5); emails with Davis Polk team regarding Purdue and Latham & Watkins comments to brief (0.3); emails with Davis Polk team and Latham & Watkins regarding same (0.9); final calls regarding brief with M. Kesselman and G. Cardillo (0.2). |
| Linder, Max J. | 03/23/22 | 4.6 | Review and revise draft mediation motion. |
| Sun, Terrance X. | 03/23/22 | 1.1 | Draft preliminary injunction orders for Chambers (0.6); emails with M. Tobak on preliminary injunction orders (0.5). |
| Tobak, Marc J. | 03/23/22 | 1.4 | Prepare for omnibus hearing on motion to extend preliminary injunction (1.0); correspondence regarding revised preliminary injunction order (0.1); review revised preliminary injunction order (0.2); correspondence with T. Sun regarding same (0.1). |
| Yerdon, Kayleigh | 03/23/22 | 3.1 | Research bankruptcy procedure related to upcoming motion. |
| Benedict, Kathryn S. | 03/24/22 | 13.1 | Correspondence with G. Cardillo, J. Shinbrot, and K. Houston regarding appendices (1.6); review and revise draft reply (1.6); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and J. Shinbrot regarding reply (1.7); correspondence with E. Vonnegut, C. Robertson, and others regarding same (0.2); conference with G. McCarthy and G. Cardillo regarding same (0.3); correspondence with M. Tobak, G. McCarthy, and J. Knudson regarding pro se issues (0.1); correspondence with J. Knudson regarding same (0.1); review reply brief (3.3); correspondence with M. Tobak and G. McCarthy regarding planning (0.2); conference with G. McCarthy regarding same (0.3); prepare oral argument statements (0.5); correspondence with G. McCarthy regarding same (0.2); telephone conference with G. McCarthy regarding same (0.2); correspondence with M. Huebner and G. McCarthy regarding same (0.3); correspondence with J. Simonelli regarding same (0.2); analyze oral argument notice (0.5); review other appellant briefs (1.5); correspondence with M. Tobak and G. McCarthy regarding same (0.2); correspondence with J. Liesemer, K. Maclay, L. Self, A. Preis, K. Porter, and others regarding same (0.4); correspondence with G. Cardillo, J. Shinbrot, and K. Houston regarding appendices (0.9); correspondence with M. Huebner and others regarding oral argument (0.1). |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 03/24/22 | 12.9 | Calls and emails with other appellees regarding briefs (0.9); three final full turns of reply brief (2.6); calls and emails with Davis Polk team, Purdue, and co-counsel regarding final comments on brief and legal research questions (2.8); review and provide guidance to Davis Polk team on same and Purdue and co-counsel revised drafts (1.4); call with G. Garre and emails regarding discrete issues (0.2); discussion with M. Kesselman regarding briefing and oral argument (0.6); call and emails with M. Quinn regarding mediation (0.3); calls and emails with Purdue, A. Preis, and G. Feiner regarding same (0.8); review of, and calls and emails with, various parties regarding Second Circuit oral argument allocation (0.6); further discussions with appellees regarding oral argument allocation (0.5); review all remaining appellee reply briefs (2.2). |
| Linder, Max J. | 03/24/22 | 5.2 | Review and revise draft proposed mediation order. |
| Robertson, Christopher | 03/24/22 | 0.4 | Review reply brief. |
| Shinbrot, Josh | 03/24/22 | 0.5 | Review preliminary injunction joint appendix designations (0.3); related correspondence with K. Houston (0.2). |
| Benedict, Kathryn S. | 03/25/22 | 5.7 | Correspondence with K. Houston, J. Shinbrot, and G. Cardillo regarding appendices (1.4); correspondence with S. DiMola, R. Suchan, and others regarding oral argument notices (0.2); telephone conference with S. DiMola regarding same (0.1); correspondence with J. Simonelli regarding same (0.9); revise oral argument notices (0.3); correspondence with M. Kesselman, M. Huebner, and others regarding same (0.4); telephone conference with G. McCarthy regarding same (0.1); second telephone conference with G. McCarthy regarding same (0.1); third telephone conference with G. McCarthy regarding same (0.1); review other appellant briefs (0.4); telephone conference with G. McCarthy regarding planning (0.3); correspondence with M. Tobak and G. McCarthy regarding same (0.2); correspondence with G. Cardillo regarding motion to seal (0.2); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and E. Kim regarding oral argument (0.2); review joint appendices (0.6); review other parties' oral argument notices (0.2). |
| Huebner, Marshall S. | 03/25/22 | 2.5 | Revise mediation order and discussion with E. Vonnegut and creditor emails regarding same (0.9); calls with multiple creditor representatives regarding appeal, oral argument, reallocation of time and preparation issues (1.6). |
| Linder, Max J. | 03/25/22 | 0.4 | Revise draft proposed mediation order. |
| Robertson, Christopher | 03/25/22 | 0.7 | Review reply brief. |
| Huebner, Marshall S. | 03/26/22 | 1.1 | Emails with creditors regarding mediation order and markup (0.3); review and reply to emails regarding briefs, oral argument and appeal issues (0.8). |
| Benedict, Kathryn S. | 03/27/22 | 5.1 | Correspondence with J. Shinbrot, K. Houston, and others regarding appendices (0.3); review and revise motion to seal (2.2); correspondence with G. Cardillo, J. Shinbrot, K. Houston, and others regarding same (0.9); correspondence with co-counsel regarding same (0.3); review final briefs (1.2); correspondence with M. Tobak and G. McCarthy regarding oral argument (0.2). |
| Huebner, Marshall S. | 03/27/22 | 1.8 | Emails with creditor representatives and shareholders |

15

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding oral argument preparation and allocation (0.7); brief review of oral argument modules from District Court and emails with Davis Polk team regarding same (0.6); emails with Purdue and E. Vonnegut regarding mediation issues (0.4); emails with J. Rosen and M. Kesselman regarding Jersey court issues (0.1). |
| Benedict, Kathryn S. | 03/28/22 | 6.6 | Correspondence with J. Shinbrot, K. Houston, and others regarding final briefs (0.5); review final briefs (1.7); correspondence with B. Kaminetzky and others regarding motion to seal (0.2); correspondence with G. Cardillo, J. Shinbrot, K. Houston, and others regarding same (0.5); conference with M. Tobak and G. McCarthy regarding workstreams planning (0.7); review motion to seal (0.6); telephone conference with M. Tobak regarding same (0.1); conference with M. Tobak, G. McCarthy, G. Cardillo, E. Kim, and J. Shinbrot regarding oral argument (0.8); review service list (0.2); review joint appendix (0.5); telephone conference with G. Cardillo regarding appeal (0.2); review final briefs (0.6). |
| Huebner, Marshall S. | 03/28/22 | 8.0 | Emails with Creditors Committee, Ad Hoc Committee and other parties regarding oral argument issues and allocation (0.7); calls with Purdue and E. Vonnegut regarding same, moot court and preparation (0.6); review and note taking on briefs and emails, and calls with Davis Polk litigation team regarding questions (5.7); calls and emails with Purdue, mediator, and E. Vonnegut regarding mediation and form of order (1.0). |
| Robertson, Christopher | 03/28/22 | 0.4 | Review Creditors Committee reply brief. |
| Benedict, Kathryn S. | 03/29/22 | 4.2 | Review final briefs (0.3); correspondence with T. Sun regarding Davis Polk team meeting (0.1); prepare for Davis Polk team meeting (0.3); attend Davis Polk litigation team meeting regarding planning (0.5); correspondence with G. McCarthy, G. Cardillo, E. Kim, and K. Sette regarding oral argument issues (0.2); correspondence with D. Consla and K. Somers regarding oral argument livestream (0.2); review out of circuit appeal analysis (0.2); telephone conference with B. Kaminetzky regarding motion to seal (0.1); correspondence with J. Shinbrot, B. Kaminetzky, and others regarding same (0.3); conference with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, G. Cardillo, E. Kim, and J. Shinbrot regarding oral argument preparation (1.8); conference with G. Cardillo regarding same (0.2). |
| Huebner, Marshall S. | 03/29/22 | 8.2 | Conference call and emails with co-appellants regarding oral argument, themes and Section 1123 issues (1.7); attend Davis Polk litigation team meeting regarding oral argument preparation, research projects, and pods, and emails with Davis Polk team regarding same (1.6); review briefs and notes on same and pods (3.1); calls with Purdue regarding moot court and legal issues (0.4); call with J. Abrams regarding outstanding legal issues (0.3); emails with G. Feiner regarding various issues (0.1); emails with Bankruptcy Court, and calls and emails with Purdue, creditors, mediator and mediation parties regarding mediation and kickoff (0.9); emails with Davis Polk team regarding R. Bass issues (0.1). |
| Benedict, Kathryn S. | 03/30/22 | 1.9 | Conference with M. Tobak and G. McCarthy regarding |

Invoice No.7050524
Invoice Date: April 26, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | workstreams planning (0.5); review confidential appendix (0.3); correspondence with G. Cardillo, J. Shinbrot, and K. Houston regarding same (0.7); telephone conference with J. Shinbrot regarding same (0.2); review response to Miller proposal (0.2). |
| Huebner, Marshall S. | 03/30/22 | 5.3 | Calls with G. Feiner and J. Abrams regarding appeal and related issues (1.0); call with A. Preis and follow-up call with same and K. Eckstein regarding appeal and oral argument issues (0.9); call with G. Garre regarding division of responsibility of oral argument preparation (0.3); calls with Purdue regarding appeal, oral argument and related issues (0.8); review briefs, notes and assignments regarding same (1.8); prepare and reply to Board Chair questions regarding legal strategy (0.3); call with Sackler Family counsel regarding appeal (0.2). |
| Robertson, Christopher | 03/30/22 | 1.5 | Review reply briefs. |
| Benedict, Kathryn S. | 03/31/22 | 2.4 | Review oral argument order (0.2); correspondence with M. Tobak and G. McCarthy regarding workstreams planning (0.3); conference with M. Tobak regarding pro se issues (0.2); review and revise confidential appendix letter (0.5); correspondence with J. Shinbrot and others regarding same (0.2); conference with G. McCarthy regarding workstreams planning (0.5); telephone conference with M. Tobak, G. McCarthy, G. Cardillo, and E. Kim regarding oral argument (0.5). |
| Huebner, Marshall S. | 03/31/22 | 3.2 | Review appellee briefs and opinions, notes and pod lists regarding same (2.9); emails with creditors regarding potential State representation and new Second Circuit oral argument ruling (0.3). |
| Kaminetzky, Benjamin S. | 03/31/22 | 0.4 | Meeting with M. Tobak regarding preliminary injunction strategy (0.1); analyze preliminary injunction strategy and correspond regarding same (0.3). |
| Kim, Eric M. | 03/31/22 | 0.5 | Meet with M. Tobak regarding preliminary injunction extension. |
| Sun, Terrance X. | 03/31/22 | 0.1 | Call with E. Kim regarding preliminary injunction. |
| Tobak, Marc J. | 03/31/22 | 1.7 | Conference with B. Kaminetzky regarding preliminary injunction (0.2); correspondence with M. Huebner and E. Vonnegut regarding same (0.2); analyze issues related to preliminary injunction extension motion (0.9); conference with E. Kim regarding same (0.4). |
| Yerdon, Kayleigh | 03/31/22 | 3.2 | Prepare chart of all hearings in Bankruptcy Court to date (2.2); draft notice of presentment (1.0). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **447.4** | |
| | | | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | |
| Knudson, Jacquelyn Swanner | 03/01/22 | 0.8 | Correspondence with J. McClammy and E. Townes regarding March late claim motions (0.3); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.3); correspondence with M. Giddens regarding claimant call (0.1); correspondence with Akin Gump regarding same (0.1). |
| Townes, Esther C. | 03/01/22 | 0.2 | Review correspondence from J. Knudson regarding claims- |

Invoice No.7050524
Invoice Date: April 26, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | related motions (0.1); review potential claimant inquiry (0.1). |
| Knudson, Jacquelyn Swanner | 03/02/22 | 0.7 | Correspondence with E. Townes regarding claimant voicemail (0.1); review pro se letters (0.2); telephone conference with Chambers regarding potential late claim motion (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, and Chambers regarding same (0.1); correspondence with E. Townes regarding escalated claim issue (0.1). |
| Townes, Esther C. | 03/02/22 | 0.4 | Review claimant inquires and letters (0.3); correspondences with J. Knudson and R. Tejada regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 03/03/22 | 0.5 | Correspondence with E. Townes regarding letter to claimant (0.1); review claimant voicemails (0.2); correspondence with Prime Clerk and E. Townes regarding same (0.1); correspondence with M. Linder regarding claimant letters (0.1). |
| Linder, Max J. | 03/03/22 | 1.4 | Review claims correspondence. |
| Townes, Esther C. | 03/03/22 | 0.6 | Draft response to claimant inquiry (0.5); review claimant letters (0.1). |
| Knudson, Jacquelyn Swanner | 03/04/22 | 1.4 | Review claimant letters (0.2); correspondence with Prime Clerk and E. Townes regarding same (0.1); review late claim motion and related proof of claim (0.2); revise tracking chart (0.2); correspondence with E. Townes and Prime Clerk regarding notice of hearing (0.1); draft notice (0.2); correspondence with K. Benedict and A. Guo regarding proof of claim information (0.3); correspondence with J. McClammy, K. Benedict, C. Ricarte, and Reed Smith regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 03/07/22 | 0.8 | Correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding late claim motions (0.1); review notice of hearing for April late claim motion (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); finalize same (0.2); correspondence with M. Giddens regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with E. Townes regarding letter to claimant (0.1). |
| Townes, Esther C. | 03/07/22 | 1.2 | Draft letter in response to claimant inquiry. |
| Knudson, Jacquelyn Swanner | 03/08/22 | 1.7 | Correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding March late claim motions (0.1); review claimant voicemail (0.1); correspondence with Akin Gump regarding same (0.1); correspondence with E. Townes regarding claimant letter (0.1); review and revise same (0.5); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, and Chambers regarding potential late claim motion (0.1); draft notice of hearing related to same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); review motion and revise claims tracking chart (0.3). |
| Townes, Esther C. | 03/08/22 | 0.1 | Correspondence with J. Knudson regarding letter response to claimant inquiry. |
| Knudson, Jacquelyn Swanner | 03/09/22 | 1.0 | Correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding March late claim motions (0.1); draft proposed order and notice (0.4); correspondence with J. McClammy and E. Townes regarding notice of hearing for late claim motion (0.1); finalize same (0.1); correspondence with Davis Polk managing attorney's office regarding same (0.2); correspondence with Prime Clerk regarding notices for late |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | claim motions (0.1). |
| Knudson, Jacquelyn Swanner | 03/10/22 | 2.0 | Correspondence with J. McClammy and E. Townes regarding claimant letter (0.1); correspondence with White & Case regarding same (0.1); telephone conference with White & Case regarding same (0.1); listen to claimant voicemails (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with claimant and J. McClammy regarding claim (0.2); correspondence with Prime Clerk regarding same (0.1); review late claim motions and revise claims related motion chart (0.8); draft notice of hearing (0.2); telephone conference with claimant regarding proof of claim (0.2). |
| Knudson, Jacquelyn Swanner | 03/11/22 | 1.5 | Review and revise proposed order granting late claim motions and notice (0.3); review and revise notice of hearing for April late claim motions (0.1); email correspondence with J. McClammy and E. Townes regarding claims-related filings (0.2); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk team regarding late claim motions (0.2); email correspondence with J. McClammy, E. Townes, White & Case, and Akin Gump regarding same (0.3); email correspondence with Davis Polk managing attorney's office regarding notice of hearing (0.3); email correspondence with Prime Clerk regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 03/14/22 | 3.1 | Email correspondence with E. Townes and White & Case regarding claimant letter (0.1); revise letter to claimant (0.4); email correspondence with E. Townes regarding same (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.2); email correspondence with E. Townes and Prime Clerk regarding same (0.1); email correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); review claimant voicemails (0.1); email correspondence with E. Townes and Prime Clerk regarding same (0.1); telephone conference with E. Townes regarding claims updates (0.4); telephone conference with Akin Gump regarding late claim motion (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.2); email correspondence with Chambers and Akin Gump regarding same (0.2); review letter motion (0.1); revise claim motion tracking chart (0.2); draft and revise notice of hearing (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with E. Townes and Davis Polk managing attorney's office regarding same (0.2). |
| Townes, Esther C. | 03/14/22 | 0.5 | Review claimant inquiries (0.1); conference and correspondences with J. Knudson regarding same (0.2); review letter response to claimant inquiry (0.2). |
| Knudson, Jacquelyn Swanner | 03/15/22 | 3.9 | Email correspondence with D. Buchanan and E. Townes regarding claimant inquiry (0.1); email correspondence with E. Townes regarding same (0.1); conference with E. Townes regarding same (0.2); email correspondence with E. Townes and Prime Clerk regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.2); email correspondence with J. McClammy, E. Townes, and claimant regarding same (0.1); revise letter to claimant (0.5); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with Davis Polk team |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding finalization of same (0.2); review claimant voicemails (0.2); email correspondence with M. Giddens regarding same (0.1); email correspondence with Akin Gump regarding same (0.1); review late claim motion (0.1); revise claims motion chart (0.3); draft notice of hearing (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with E. Townes and M. Giddens regarding same (0.1); email correspondence with E. Townes and Prime Clerk regarding same (0.1); review motion of liquidation and corresponding proof of claim (0.5); email correspondence with J. McClammy and E. Townes regarding same (0.3); email correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2). |
| Townes, Esther C. | 03/15/22 | 0.6 | Correspondences with J. McClammy, J. Knudson, and J. Frans regarding claims-related inquiries (0.3); draft response to same (0.3). |
| Knudson, Jacquelyn Swanner | 03/16/22 | 1.3 | Correspondence with J. McClammy, E. Townes, and Akin Gump regarding pro se motion for liquidation (0.1); correspondence with K. Benedict and E. Townes regarding same (0.1); review motion and update claims-related motion tracking chart (0.4); finalize proposed order and notice for late claim motions (0.3); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with M. Giddens and E. Townes regarding same (0.2). |
| Townes, Esther C. | 03/16/22 | 0.1 | Review claims-related motion. |
| Knudson, Jacquelyn Swanner | 03/17/22 | 2.3 | Review claimant letter (0.2); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with M. Giddens regarding same (0.1); review pro se motion (0.3); draft notice of hearing regarding same (0.4); draft March late claim motion talking points (1.2). |
| Klein, Darren S. | 03/18/22 | 0.1 | Emails with C. Robertson regarding claimant voicemail. |
| Knudson, Jacquelyn Swanner | 03/18/22 | 0.3 | Correspondence with Davis Polk team regarding claimant inquiry (0.1); correspondence with Prime Clerk and E. Townes regarding same (0.1); correspondence with claimant and E. Townes regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 03/21/22 | 0.6 | Prepare for hearing on late claim motions. |
| Knudson, Jacquelyn Swanner | 03/22/22 | 1.9 | Listen to claimant voicemail (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); review claimant letter (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); prepare for hearing on late claim motions (1.5). |
| Knudson, Jacquelyn Swanner | 03/23/22 | 1.4 | Prepare for hearing on late claim motions (0.7); finalize late claim motion order for Chambers (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with E. Townes and pro se individual regarding late claim motion order (0.1); prepare late claims orders for Chambers (0.4). |
| Knudson, Jacquelyn Swanner | 03/24/22 | 1.2 | Telephone conference with M. Giddens regarding late claim motion service issue (0.2); correspondence with Chambers regarding same (0.2); review claimant voicemail (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); review late claim motions and draft notice of hearing (0.6). |
| Knudson, Jacquelyn Swanner | 03/25/22 | 2.4 | Finalize notices of hearings (0.4); correspondence with J. McClammy and E. Townes regarding same (0.2); |

20

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | **Time Detail By Project** |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with M. Giddens and E. Townes regarding same (0.2); correspondence with Prime Clerk and E. Townes regarding same (0.1); revise claim-related motion tracking chart (0.6); analyze pro se motions to be heard in April (0.8); correspondence with E. Townes regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 03/28/22 | 1.1 | Correspondence with E. Townes regarding April pro se motions (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.3); email correspondence with K. Benedict regarding proof of claim question (0.3); email correspondence with C. Ricarte and K. Benedict regarding same (0.1); review and revise claims-related motions tracking chart (0.2). |
| Townes, Esther C. | 03/28/22 | 0.6 | Review claims-related motions (0.5); correspondence with J. Knudson regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 03/29/22 | 4.9 | Correspondence with J. McClammy and E. Townes regarding April pro se motions (0.3); conference with E. Townes regarding same (0.3); draft response to claim payment motion (2.5); email correspondence with E. Townes regarding response to M. Ecke motions (0.3); review and revise same (1.1); conference with E. Townes regarding same (0.4). |
| Townes, Esther C. | 03/29/22 | 2.0 | Conferences and correspondence with J. Knudson regarding claims-related motions (0.7); draft responses to claims-related motions (1.3). |
| Knudson, Jacquelyn Swanner | 03/30/22 | 2.0 | Prepare for call regarding pro se motions (0.2); telephone conference with J. McClammy and E. Townes regarding same (0.2); telephone conference with E. Townes regarding same (0.1); email correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding late claim motions (0.8); telephone conference with Akin Gump regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); review and revise claim payment objection (0.4); email correspondence with E. Townes regarding same (0.1). |
| McClammy, James I. | 03/30/22 | 0.9 | Review late claim motion summaries (0.4); teleconference with J. Knudson and E. Townes regarding approach on late claims motions (0.5). |
| Townes, Esther C. | 03/30/22 | 0.7 | Conference with J. McClammy and J. Knudson regarding claims-related motions (0.2); conference with J. Knudson regarding same (0.1); review and revise same (0.4). |
| Knudson, Jacquelyn Swanner | 03/31/22 | 2.7 | Review claimant voicemails (0.1); email correspondence with E. Townes and Prime Clerk regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding pro se motions (0.1); email correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.3); email correspondence with White & Case regarding same (0.3); review and revise objection to claim payment motion (0.3); email correspondence with E. Townes regarding same (0.1); review and revise response to pro se late claim and motion for reconsideration motions (1.2); email correspondence with E. Townes regarding same (0.1); email correspondence with Prime Clerk and E. Townes regarding proof of claim (0.1). |
| Townes, Esther C. | 03/31/22 | 2.9 | Review and revise responses to claims-related motions (2.7); correspondence with J. Knudson regarding same (0.2). |
| **Total PURD110 Bar** | | **51.8** | |

21

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **Date/Estimation/Claims Allowance Issues** | | | |
| **PURD115 Corporate Governance, Board Matters and Communications** | | | |
| Kaminetzky, Benjamin S. | 03/02/22 | 0.1 | Review press reports. |
| Huebner, Marshall S. | 03/03/22 | 1.1 | Purdue emails regarding Board materials and work on and review press releases and press conferences. |
| Kaminetzky, Benjamin S. | 03/03/22 | 0.3 | Review press reports. |
| Kaminetzky, Benjamin S. | 03/04/22 | 0.3 | Review press reports (0.2); correspondence regarding Special Committee meeting and agenda (0.1). |
| Huebner, Marshall S. | 03/06/22 | 0.3 | Calls and emails with various parties regarding press release and documentation issues regarding settlement and review of same. |
| Kaminetzky, Benjamin S. | 03/07/22 | 0.1 | Review press reports. |
| Benedict, Kathryn S. | 03/08/22 | 0.5 | Conference with M. Sharp, S. Robertson, R. Posner, J. Coster, and C. Robertson regarding messaging. |
| Huebner, Marshall S. | 03/08/22 | 1.0 | Attend Special Committee meeting. |
| Kaminetzky, Benjamin S. | 03/08/22 | 1.0 | Attend Special Committee meeting. |
| Robertson, Christopher | 03/08/22 | 2.3 | Attend weekly communications coordination and strategy discussion with R. Aleali, S. Robertson, M. Sharp, K. Benedict and Teneo (0.5); emails with M. Sharp regarding reporter inquiries (0.8); attend Special Committee meeting (1.0). |
| Vonnegut, Eli J. | 03/08/22 | 0.9 | Attend Special Committee meeting. |
| Kaminetzky, Benjamin S. | 03/09/22 | 0.1 | Review press reports. |
| Robertson, Christopher | 03/09/22 | 0.3 | Emails with M. Sharp regarding reporter inquiry (0.1); emails with M. Sharp regarding employee communication (0.2). |
| Huebner, Marshall S. | 03/10/22 | 1.2 | Emails with Board members and review and assist with media inquiries regarding settlement and hearing. |
| Kaminetzky, Benjamin S. | 03/10/22 | 0.3 | Review press reports. |
| Kaminetzky, Benjamin S. | 03/11/22 | 0.2 | Review press reports. |
| Benedict, Kathryn S. | 03/15/22 | 0.3 | Conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding messaging. |
| Robertson, Christopher | 03/15/22 | 1.7 | Discuss Board material preparation with R. Aleali (0.3); attend weekly coordination and strategy discussion with K. Benedict, M. Sharp, S. Robertson, R. Aleali and Teneo (0.3); call with PJT Partners and AlixPartners regarding Board material preparation (1.1). |
| Lele, Ajay B. | 03/16/22 | 1.1 | Review draft Compensation Committee resolutions (0.6); email to J. Conway regarding same (0.5). |
| Robertson, Christopher | 03/16/22 | 0.5 | Prepare materials for March 31 meeting. |
| Huebner, Marshall S. | 03/17/22 | 0.8 | Call with J. Dubel regarding Special Committee and related governance issues. |
| Robertson, Christopher | 03/17/22 | 0.6 | Prepare analysis of Knoa LLCA in connection with Board materials (0.5); email to H. Bhattal regarding same (0.1). |
| Huebner, Marshall S. | 03/18/22 | 1.0 | Emails with Purdue regarding Board meeting and update (0.2); two calls with Board Chair (0.5); emails regarding next week's Board meetings with Purdue (0.2); discussion with M. |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Kesselman regarding same (0.1). |
| Kaminetzky, Benjamin S. | 03/18/22 | 0.3 | Review press reports (0.2); correspondence regarding Special Committee update (0.1). |
| Lele, Ajay B. | 03/18/22 | 0.4 | Review company operations document (0.2); call with D. Klein and J. Conway regarding incentive Plan approval (0.2). |
| Robertson, Christopher | 03/19/22 | 0.4 | Review and comment on Board deck. |
| Kaminetzky, Benjamin S. | 03/21/22 | 0.2 | Correspondence regarding materials for Board (0.1); review press reports (0.1). |
| Robertson, Christopher | 03/21/22 | 0.8 | Discuss preparation for March 31 Board meeting and related issues with R. Aleali (0.4); coordinate review and production of HRT press release (0.4). |
| Benedict, Kathryn S. | 03/22/22 | 0.4 | Conference with R. Aleali, M. Sharp, S. Robertson, J. Coster, and C. Robertson regarding messaging. |
| Kaminetzky, Benjamin S. | 03/22/22 | 0.1 | Review Board update. |
| Robertson, Christopher | 03/22/22 | 0.8 | Attend weekly communications discussion with K. Benedict, R. Aleali, S. Robertson, M. Sharp and Teneo (0.4); coordinate review and production of HRT press release (0.4). |
| Huebner, Marshall S. | 03/23/22 | 0.2 | Emails with Board regarding oral argument. |
| Kaminetzky, Benjamin S. | 03/23/22 | 0.1 | Review press reports. |
| Huebner, Marshall S. | 03/25/22 | 0.4 | Emails regarding materials for journalist writing article on case and appeal. |
| Kaminetzky, Benjamin S. | 03/25/22 | 0.1 | Review press reports. |
| Robertson, Christopher | 03/25/22 | 1.9 | Review and revise Board deck. |
| Huebner, Marshall S. | 03/27/22 | 0.1 | Review of and emails regarding Wall Street Journal article. |
| Robertson, Christopher | 03/27/22 | 1.9 | Review and revise Board deck. |
| Kaminetzky, Benjamin S. | 03/28/22 | 0.1 | Review press reports. |
| Moller, Sarah H. | 03/28/22 | 0.8 | Review and revise Board resolutions and communications related to same. |
| Robertson, Christopher | 03/28/22 | 1.8 | Review and revise Board deck and correspond with Davis Polk team, AlixPartners and Purdue regarding same. |
| Vonnegut, Eli J. | 03/28/22 | 0.4 | Review governance overview for 3/31 board meeting. |
| Benedict, Kathryn S. | 03/29/22 | 0.4 | Conference with R. Aleali, M. Sharp, S. Robertson, R. Posner, and C. Robertson, regarding messaging. |
| Huebner, Marshall S. | 03/29/22 | 1.2 | Calls with Board members and M. Kesselman, and emails regarding March 31 Board meeting and related materials. |
| Kaminetzky, Benjamin S. | 03/29/22 | 0.1 | Review press reports. |
| Robertson, Christopher | 03/29/22 | 2.1 | Discuss governance deck with E. Vonnegut (0.4); emails with A. Lele and S. Moller regarding same (0.1); discuss same with M. Kesselman (0.2); emails with R. Aleali regarding communications strategy (0.1); attend weekly communications discussion with K. Benedict, R. Aleali, S. Robertson, M. Sharp and Teneo (0.4); assist with responses to press inquiry regarding HRT approval order (0.9). |
| Vonnegut, Eli J. | 03/29/22 | 0.8 | Correspondence with C. Robertson regarding governance overview for March 31 Board meeting (0.4); revise governance deck (0.4). |
| Huebner, Marshall S. | 03/30/22 | 1.1 | Correspondence with M. Kesselman regarding Board issues and related matters (0.8); call and emails with E. Vonnegut |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding Board meeting (0.3). |
| Kaminetzky, Benjamin S. | 03/30/22 | 0.1 | Correspondence with Davis Polk team regarding Special Committee meeting. |
| Robertson, Christopher | 03/30/22 | 0.3 | Emails with S. Robertson regarding communications materials (0.2); emails with D. Consla regarding March 31 Board meeting logistics (0.1). |
| Vonnegut, Eli J. | 03/30/22 | 0.9 | Prepare for board meeting (0.3); correspondence with M. Kesselman regarding Board meeting (0.3); call with M. Huebner regarding Board meeting (0.3). |
| Consla, Dylan A. | 03/31/22 | 4.0 | Correspondence with C. Robertson regarding Board meeting logistics (0.3); attend Board meeting (1.4); review and revise Board and CTC meeting notes (1.3); attend CTC meeting (0.8); emails with J. Conway regarding CTC minutes (0.2). |
| Huebner, Marshall S. | 03/31/22 | 0.9 | Emails with various parties regarding Board meeting, and calls with E. Vonnegut and M. Kesselman regarding same. |
| Kaminetzky, Benjamin S. | 03/31/22 | 0.9 | Attend Board meeting (0.8); correspondence regarding same (0.1). |
| Robertson, Christopher | 03/31/22 | 5.2 | Prepare analysis for M. Kesselman in preparation for Board meeting (0.6); attend Board meeting (4.6). |
| Vonnegut, Eli J. | 03/31/22 | 5.3 | Attend PPI Board meeting, and prepare for same (5.1); call with M. Huebner regarding Board meeting (0.2). |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **50.5** | |
| | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Guo, Angela W. | 02/17/22 | 0.1 | Correspondence with J. Chen regarding diligence production. |
| Guo, Angela W. | 02/18/22 | 1.3 | Correspondence with J. Chen regarding diligence production (0.1); correspondence with D. Consla regarding production (0.2); review and quality check weekly diligence production (0.4); correspondence with J. Chen regarding same (0.1); redact claims report for production (0.2); correspondence with J. Chen regarding production of monitor documents (0.3). |
| Guo, Angela W. | 02/23/22 | 0.3 | Correspondence with J. Chen regarding weekly diligence production (0.2); correspondence with Prime Clerk regarding claims report (0.1). |
| Guo, Angela W. | 02/24/22 | 0.2 | Correspondence with J. Chen regarding weekly diligence production. |
| Guo, Angela W. | 02/25/22 | 0.8 | Correspondence with J. Chen regarding weekly diligence production (0.1); review documents regarding same (0.3); correspondence with C. Scherer regarding same (0.2); correspondence with L. Szymanski regarding bankruptcy discovery questions (0.1); correspondence with J. McClammy regarding same (0.1). |
| Chen, Johnny W. | 03/01/22 | 0.3 | Isolate PPLP 714 diligence production set for review. |
| Knudson, Jacquelyn Swanner | 03/01/22 | 5.3 | Telephone conference with J. McClammy regarding NAS Committee challenge letter stipulation (0.1); draft stipulation (4.5); correspondence with E. Townes regarding same (0.2); telephone conference with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.2); telephone conference with E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS Committee request (0.1); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding same (0.1). |
| Townes, Esther C. | 03/01/22 | 1.0 | Review notes regarding NAS Committee meet and confers |

Invoice No.7050524
Invoice Date: April 26, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Yerdon, Kayleigh | 03/01/22 | 4.4 | (0.1); review and revise draft stipulation regarding same (0.9). Revise HRT funding motion and declaration (1.0); prepare table of contents (2.1); review and revise term sheet motion and motion to shorten (1.1); call with K. Somers regarding workstreams coverage (0.2). |
| Chen, Johnny W. | 03/02/22 | 0.7 | Follow up with A. Guo and Dechert team regarding documents for production to Monitor (0.2); prepare diligence documents for ESM 591 for processing by TCDI team (0.5). |
| Knudson, Jacquelyn Swanner | 03/02/22 | 2.4 | Telephone conference with J. McClammy regarding NAS Committee challenge letter stipulation (0.1); review and revise same (1.4); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, R. Silbert, C. Ricarte, Dechert, Wiggin, and Skadden Arps regarding same (0.3); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding search request (0.1); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, Akin Gump, counsel to NAS Committee, and counsel to School Districts regarding stipulation (0.2). |
| Townes, Esther C. | 03/02/22 | 1.0 | Review stipulation regarding NAS Committee challenge letter (0.6); review correspondences with C. Ricarte, J. McClammy, and J. Knudson regarding same (0.4). |
| Yerdon, Kayleigh | 03/02/22 | 8.4 | Revise HRT citations (2.5); prepare appendix for declaration (0.5); save sources and prepare filing versions (0.9); revise term sheet motions and correspondence with D. Consla regarding same (4.5). |
| Chen, Johnny W. | 03/03/22 | 1.6 | Prepare redacted weekly claims report for next diligence production (0.3); prepare and finalize PPLP 714 diligence production for CV Lynx and Intralinks data rooms (0.9); finalize document production for the Monitor per follow-up with Dechert team (0.4). |
| Knudson, Jacquelyn Swanner | 03/03/22 | 0.9 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding challenge letter stipulation (0.3); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, Akin Gump, and counsel to the NAS Committee and School Districts regarding same (0.2); review NAS Committee edits to stipulation (0.2); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.2). |
| Yerdon, Kayleigh | 03/03/22 | 3.4 | Revise term sheet motion and prepare filing versions. |
| Chen, Johnny W. | 03/04/22 | 0.4 | Follow up with S. Stefanik and AlixPartners team regarding unredacted Board meeting minutes inquired by Arnold & Porter team. |
| Knudson, Jacquelyn Swanner | 03/04/22 | 1.5 | Correspondence with Wiggin regarding challenge letter documents (0.3); correspondence with J. McClammy, E. Townes, C. Ricarte, R. Silbert, Wiggin, and Dechert regarding same (0.2); telephone conference with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to schools and NAS regarding stipulation (0.5); correspondence with J. McClammy and E. Townes regarding revisions to stipulation (0.5). |
| Townes, Esther C. | 03/04/22 | 0.5 | Conference with D. Creadore, K. Thompson, K. Robbins, C. Mehri, R. Hoff, H. Coleman, J. McClammy, and J. Knudson regarding challenge letter stipulation. |
| Knudson, Jacquelyn Swanner | 03/06/22 | 0.1 | Correspondence with J. McClammy, E. Townes, Dechert, Wiggin, Akin Gump and counsel for NAS Committee and School Districts regarding challenge letter stipulation. |

Invoice No.7050524

Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 03/07/22 | 1.9 | Review revised challenge letter stipulation (0.3); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.2); correspondence with C. Ricarte, R. Silbert, J. McClammy, E. Townes, Dechert, Skadden Arps ,and Wiggin regarding challenge letter documents (0.2); telephone conference with J. McClammy, Dechert, Wiggin, and counsel to NAS Committee and School Districts regarding same (0.3); correspondence with J. McClammy, Dechert, Wiggin, and counsel to NAS Committee and School Districts regarding meet and confer (0.1); revise stipulation regarding challenge letter documents (0.6); correspondence with J. McClammy regarding same (0.2). |
| McClammy, James I. | 03/07/22 | 0.8 | Analyze NAS Committee challenge letter issues. |
| Townes, Esther C. | 03/07/22 | 0.1 | Review correspondences with R. Hoff, C. Ricarte, and R. Aleali regarding NAS Committee challenge letter. |
| Knudson, Jacquelyn Swanner | 03/08/22 | 0.8 | Correspondence with J. McClammy regarding NAS challenge letter stipulation (0.2); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.2); correspondence with J. McClammy, E. Townes, R. Silbert, R. Aleali, C. Ricarte, Skadden Arps, Dechert, and Wiggin regarding challenge letter documents (0.4). |
| McClammy, James I. | 03/08/22 | 0.9 | Review confirmation order (0.4); follow up regarding emergency room physician inquiry (0.5). |
| Robertson, Christopher | 03/08/22 | 0.5 | Emails with J. McClammy and E. Vonnegut regarding creditor inquiry. |
| Chen, Johnny W. | 03/09/22 | 0.5 | Prepare diligence documents in ESM 592 data set for processing by TCDI team. |
| Huebner, Marshall S. | 03/09/22 | 0.3 | Call with M. Kesselman regarding creditor management issues and next steps. |
| Knudson, Jacquelyn Swanner | 03/09/22 | 0.2 | Correspondence with J. McClammy regarding NAS Committee challenge letter stipulation (0.1); correspondence with J. McClammy, E. Townes, R. Silbert, C. Ricarte, Wiggin, Dechert, and Skadden Arps regarding same (0.1). |
| Chen, Johnny W. | 03/10/22 | 0.4 | Isolate PPLP 715 diligence production population for review. |
| Knudson, Jacquelyn Swanner | 03/10/22 | 1.3 | Correspondence with J. McClammy, E. Townes, R. Silbert, C. Ricarte, Skadden Arps, Wiggin, and Dechert regarding challenge letter stipulation (0.2); correspondence with J. McClammy regarding same (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, Dechert, Wiggin, and counsel to NAS Committee and School Districts regarding same (0.2); correspondence with J. McClammy, Dechert, and Wiggin regarding same (0.1); correspondence with J. McClammy and K. Maclay regarding same (0.1); telephone conference with J. McClammy, Wiggin, Dechert, and counsel to NAS Committee and school districts regarding same (0.5); telephone conference with J. McClammy regarding same (0.1). |
| McClammy, James I. | 03/10/22 | 0.8 | Review revisions to stipulation (0.3); teleconference with Purdue counsel and NAS Group regarding resolving challenge letter issues (0.5). |
| Chen, Johnny W. | 03/11/22 | 1.7 | Prepare redacted weekly claims report for diligence production (0.3); prepare and finalize PPLP 715 diligence production for CV Lynx and Intralinks data rooms per A. Guo (1.4). |
| Guo, Angela W. | 03/11/22 | 0.6 | Correspondence with J. Chen regarding weekly diligence production (0.2); correspondence with J. Chen regarding claims report (0.1); conduct review and quality control of |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | documents for weekly diligence production (0.3). |
| Knudson, Jacquelyn Swanner | 03/11/22 | 1.7 | Email correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding production of documents (0.5); draft confidentiality statement related to same (0.6); email correspondence with J. McClammy regarding same (0.2); email correspondence with J. McClammy, E. Townes, Dechert, Wiggin, Akin Gump, and counsel to NAS Committee and school districts regarding production of documents (0.4). |
| Robertson, Christopher | 03/11/22 | 1.2 | Discuss vendor payment issues with B. Kelly and prepare for same. |
| Linder, Max J. | 03/13/22 | 0.3 | Correspond with Davis Polk team regarding settlement. |
| Guo, Angela W. | 03/14/22 | 0.4 | Correspondence with J. Knudson and E. Townes regarding protective order. |
| Knudson, Jacquelyn Swanner | 03/14/22 | 0.9 | Correspondence with E. Townes and A. Guo regarding protective order (0.3); review production (0.4); correspondence with vendor regarding same (0.2). |
| Linder, Max J. | 03/14/22 | 3.5 | Analyze settlement issues. |
| Robertson, Christopher | 03/14/22 | 0.1 | Emails with K. Benedict regarding creditor inquiry. |
| Townes, Esther C. | 03/14/22 | 0.5 | Review correspondences with J. Knudson and others regarding NAS Committee challenge letter (0.3); conference with J. Knudson regarding same (0.2). |
| Chen, Johnny W. | 03/15/22 | 0.2 | Follow-up with A. Guo regarding diligence productions. |
| Guo, Angela W. | 03/15/22 | 1.2 | Correspondence with J. Chen regarding weekly diligence production (0.2); correspondence with C. Oluwole regarding same (0.2); correspondence with J. Knudson regarding protective order (0.2); correspondence with O. Callan regarding same (0.6). |
| Knudson, Jacquelyn Swanner | 03/15/22 | 2.0 | Email correspondence with J. McClammy, E. Townes, Wiggin, Dechert, Akin Gump, and counsel for NAS Committee and school districts regarding challenge letter documents and stipulation (0.4); review and revise stipulation (0.6); email correspondence with J. McClammy and E. Townes regarding same (0.2); email correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.2); email correspondence with J. McClammy, E. Townes, A. Guo, and counsel to school districts regarding protective order (0.2); email correspondence with J. McClammy, E. Townes, TCDI, Wiggin, and counsel for NAS Committee and school districts regarding challenge letter documents (0.1); email correspondence with J. McClammy, E. Townes, and Wiggin regarding challenge Letter document access (0.3). |
| Robertson, Christopher | 03/15/22 | 0.1 | Discuss appeals status with Hospitals counsel. |
| Townes, Esther C. | 03/15/22 | 0.1 | Correspondences with J. Knudson regarding revisions to stipulation regarding NAS Committee challenge letter. |
| Chen, Johnny W. | 03/16/22 | 1.0 | Prepare sets of diligence documents from AlixPartners in ESM 493 data set for processing per A. Guo (0.4); follow up with Dechert team regarding December 2021 monthly report for Monitor (0.2); prepare various diligence documents and monitor documents from Dechert team for ESM 593 data set for processing (0.4). |
| Guo, Angela W. | 03/16/22 | 0.4 | Correspondence with D. Goldberg-Gradess regarding monitor documents (0.1); correspondence with D. Goldberg-Gradess regarding productions (0.1); correspondence with J. Chen regarding same (0.1); correspondence with S. Jones |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding claims report (0.1). |
| Knudson, Jacquelyn Swanner | 03/16/22 | 0.2 | Email correspondence with J. McClammy and E. Townes regarding challenge letter stipulation. |
| McClammy, James I. | 03/16/22 | 1.3 | Review late claim filings. |
| Chen, Johnny W. | 03/17/22 | 1.8 | Prepare and finalize PPLP 716 diligence production for CV Lynx and Intralinks data rooms (1.1); finalize document production for Monitor per Dechert team (0.7). |
| Guo, Angela W. | 03/17/22 | 0.9 | Correspondence with J. Chen and C. Scherer regarding productions (0.3); review documents pursuant to diligence production (0.3); review claims report for redactions (0.3). |
| Knudson, Jacquelyn Swanner | 03/17/22 | 3.9 | Correspondence with J. McClammy and E. Townes regarding NAS Committee challenge letter (0.5); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.2); correspondence with J. McClammy, E. Townes, and Wiggin regarding same (0.2); telephone conference with J. McClammy regarding same (0.1); review and revise challenge letter stipulation (2.2); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, Akin Gump, and counsel to NAS Committee and School Districts regarding same (0.2); correspondence with C. Ricarte, R. Silbert, J. McClammy, E. Townes, Dechert, Wiggin, and Skadden Arps regarding same (0.5). |
| Townes, Esther C. | 03/17/22 | 0.4 | Review correspondence regarding documents related to NAS Committee challenge letter stipulation (0.1); conference with NAS Committee, public schools, J. McClammy, J. Knudson, R. Hoff, D. Gentin Stock, and others regarding same (0.2); correspondence with J. Knudson regarding same (0.1). |
| Huebner, Marshall S. | 03/18/22 | 0.7 | Review emails and underlying stipulation with Canada and discuss with C. Robertson regarding same. |
| Knudson, Jacquelyn Swanner | 03/18/22 | 1.4 | Correspondence with J. McClammy and E. Townes regarding NAS Committee stipulation (0.2); correspondence with R. Silbert, C. Ricarte, J. McClammy, E. Townes, Dechert, Wiggin, and Skadden Arps regarding same (0.2); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, Akin Gump, and counsel to NAS Committee and School Districts regarding same (0.5); correspondence with J. McClammy, E. Townes, Dechert and Wiggin regarding same (0.5). |
| Townes, Esther C. | 03/18/22 | 0.1 | Review notice of presentment regarding NAS Committee challenge letter stipulation. |
| Guo, Angela W. | 03/19/22 | 0.3 | Correspondence with K. Benedict regarding protective order signatories. |
| Knudson, Jacquelyn Swanner | 03/19/22 | 0.1 | Correspondence with J. McClammy, E. Townes, C. Ricarte, R. Silbert, Dechert, Wiggin, and Skadden Arps regarding NAS Committee stipulation. |
| Chen, Johnny W. | 03/21/22 | 0.2 | Follow-up with Dechert regarding December 2021 monthly report for production to monitor. |
| Knudson, Jacquelyn Swanner | 03/21/22 | 1.8 | Finalize NAS Committee stipulation and notice (0.6); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, Akin Gump, and counsel to NAS Committee/School Districts regarding same (0.8); correspondence with E. Townes regarding same (0.2). |
| Townes, Esther C. | 03/21/22 | 0.1 | Review stipulation and notice of presentment regarding NAS Committee challenge letter. |
| Chen, Johnny W. | 03/22/22 | 0.4 | Finalize monthly report document for production to monitor per request from Dechert. |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 03/22/22 | 1.4 | Finalize stipulation and notice of presentment for NAS Committee stipulation (0.8); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, Akin Gump, and counsel to NAS Committee and School Districts regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); telephone conference with J. McClammy regarding same (0.1); correspondence with E. Townes and M. Giddens regarding same (0.2). |
| Townes, Esther C. | 03/22/22 | 0.1 | Conference with J. Knudson regarding NAS challenge letter stipulation. |
| Chen, Johnny W. | 03/23/22 | 0.6 | Prepare diligence documents from AlixPartners for ESM 594 data set for processing (0.4); follow up with Prime Clerk regarding weekly claims report (0.2). |
| Knudson, Jacquelyn Swanner | 03/23/22 | 0.2 | Correspondence with J. McClammy, E. Townes, and pro se creditors regarding NAS stipulation. |
| Chen, Johnny W. | 03/24/22 | 0.6 | Prepare various diligence document sets in ESM 595 data set for processing. |
| Robertson, Christopher | 03/24/22 | 0.8 | Review Ad Hoc Committee reimbursement agreement (0.7); discuss same with J. Hudson (0.1). |
| Chen, Johnny W. | 03/25/22 | 1.7 | Prepare and finalize PPLP 717 diligence production for CV Lynx and Intralinks data rooms. |
| Robertson, Christopher | 03/25/22 | 0.3 | Emails with S. Massman and K. Somers regarding creditor trust expenses. |
| Huebner, Marshall S. | 03/29/22 | 0.4 | Emails with Purdue and financial advisors regarding creditor questions and concerns. |
| Chen, Johnny W. | 03/30/22 | 0.2 | Follow-up with E. Kim regarding materials on confirmation reserve. |
| Vonnegut, Eli J. | 03/30/22 | 0.4 | Emails regarding discussions with creditor FAs, and correspondence with J. DelConte regarding same. |
| Chen, Johnny W. | 03/31/22 | 0.9 | Prepare diligence documents for ESM 596 data set in preparation for next production per C. Oluwole (0.5); isolate PPLP 718 diligence production set for review (0.4). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **80.2** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Consla, Dylan A. | 03/03/22 | 0.2 | Emails with Stikeman Elliott regarding CCAA issues. |
| Robertson, Christopher | 03/14/22 | 0.1 | Emails with Stikeman Elliott regarding scheduling issues. |
| Robertson, Christopher | 03/15/22 | 0.6 | Discuss case status and strategy with Stikeman Elliott (0.5); follow-up email to Stikeman Elliott regarding same (0.1). |
| **Total PURD125 Cross-Border/International Issues** | | **0.9** | |
| | | | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Robertson, Christopher | 03/22/22 | 0.4 | Emails with J. Bragg regarding shareholder settlement agreement (0.1); discuss same with J. Weiner (0.3). |
| **Total PURD130 Equityholder/IAC Issues** | | **0.4** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Benedict, Kathryn S. | 03/03/22 | 1.5 | Correspondence with C. Ricarte, P. Breene, A. Kramer, and S. Massman regarding adversary proceeding issue (0.2); telephone conference with C. Ricarte, P. Breene, A. Kramer, |

Invoice No.7050524
Invoice Date: April 26, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and S. Massman regarding same (0.7); correspondence with B. Kaminetzky, E. Vonnegut, M. Tobak, and S. Massman regarding same (0.6). |
| Benedict, Kathryn S. | 03/04/22 | 1.7 | Review insurance adversary proceeding protective order issues (0.2); correspondence with J. McClammy, J. Knudson, and A. Guo regarding same (0.3); correspondence with C. Ricarte, P. Breene, A. Kramer, J. McClammy, and J. Knudson regarding same (0.4); telephone conference with C. Ricarte, R. Aleali, R. Silbert, P. Breene, A. Kramer, B. Kaminetzky. M. Tobak, and S. Massman regarding insurance motion issues (0.8). |
| Benedict, Kathryn S. | 03/07/22 | 0.7 | Correspondence with J. McClammy and J. Knudson regarding insurance adversary proceeding protective order issues. |
| Benedict, Kathryn S. | 03/08/22 | 0.2 | Correspondence with J. McClammy and J. Knudson regarding insurance protective order. |
| Benedict, Kathryn S. | 03/09/22 | 0.6 | Telephone conference with J. McClammy regarding insurance adversary proceeding protective order (0.1); correspondence with C. Ricarte, P. Breene, A. Kramer, and others regarding same (0.5). |
| Benedict, Kathryn S. | 03/14/22 | 1.1 | Analyze insurance adversary proceeding protective order issues (0.6); telephone conference with C. Ricarte, P. Breene, and A. Kramer regarding same (0.5). |
| Robertson, Christopher | 03/15/22 | 0.3 | Emails with R. Aleali regarding customer contract inquiry. |
| Klein, Darren S. | 03/16/22 | 0.2 | Emails with R. Aleali and others regarding go-forward contract language. |
| Klein, Darren S. | 03/17/22 | 0.3 | Communications with S. Massman regarding go-forward contract provisions. |
| Klein, Darren S. | 03/18/22 | 0.2 | Review and correspondence with S. Massman regarding contract language. |
| Benedict, Kathryn S. | 03/23/22 | 1.0 | Correspondence with J. McClammy, J. Knudson, and E. Kim regarding insurance adversary proceeding discovery issues (0.6); correspondence with C. Ricarte, R. Hoff, P. Breene, and others regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 03/23/22 | 0.3 | Correspondence with J. McClammy, K. Benedict, and E. Kim regarding insurance discovery question (0.2); correspondence with Davis Polk team, Wiggin, and Reed Smith regarding same (0.1). |
| Benedict, Kathryn S. | 03/24/22 | 0.2 | Correspondence with E. Kim and others regarding insurance adversary proceeding discovery. |
| Benedict, Kathryn S. | 03/25/22 | 1.2 | Correspondence with E. Kim regarding insurance adversary proceeding discovery issues (0.8); conference with C. Ricarte, R. Hoff, P. Breene, A. Kramer, A. Crawford, L. Syzmanski, J. Knudson, and K. Kim regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 03/25/22 | 0.5 | Conference with K. Benedict, E. Kim, C. Ricarte, Wiggin, and Reed Smith regarding insurance adversary proceeding issue (0.4); correspondence with J. McClammy, K. Benedict, E. Kim, C. Ricarte, Wiggin, and Reed Smith regarding same (0.1). |
| Benedict, Kathryn S. | 03/27/22 | 0.8 | Correspondence with C. Ricarte, R. Hoff, P. Breene, and others regarding insurance adversary proceeding discovery issues (0.6); correspondence with J. McClammy, M. Clarens, and G. McCarthy regarding same (0.2). |
| Benedict, Kathryn S. | 03/28/22 | 0.2 | Correspondence with C. Ricarte and J. Knudson regarding proofs of claim. |
| Robertson, Christopher | 03/28/22 | 0.2 | Emails with AlixPartners regarding executory contract question. |

Invoice No.7050524
Invoice Date: April 26, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 03/29/22 | 0.2 | Correspondence with C. Ricarte, P. Breene, and others regarding insurance adversary proceeding (0.1); telephone conference with E. Kim regarding insurance discovery (0.1). |
| Chen, Johnny W. | 03/29/22 | 2.0 | Discussion with E. Kim and C. Oluwole regarding documents for response in insurance adversary proceedings (0.3); compile statistics for diligence productions relating to same (1.7). |
| Benedict, Kathryn S. | 03/30/22 | 0.3 | Correspondence with E. Kim regarding insurance adversary proceeding (0.3). |
| Robertson, Christopher | 03/30/22 | 0.4 | Emails with counterparty regarding contract assumptions (0.1); review comments to commercial contract (0.3). |
| Tobak, Marc J. | 03/31/22 | 0.2 | Conference with K. Benedict regarding insurance adversary proceeding. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **14.3** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Brecher, Stephen I. | 03/01/22 | 2.6 | Call with Willis Towers regarding KERP (1.1); attend Compensation Committee call (0.8); call with R. Aleali regarding compensation matters (0.5); correspondence with Davis Polk team regarding same (0.2). |
| Consla, Dylan A. | 03/01/22 | 2.5 | Review presentation regarding employee compensation issues (0.3); call with Purdue and Willis Towers regarding employee compensation issues (1.0); emails with D. Klein and others regarding employee compensation issues (0.3); emails with M. Huebner and others regarding employee compensation issues (0.2); call with Purdue regarding employee compensation issues (0.3); review and revise corporate scorecards (0.4). |
| Klein, Darren S. | 03/01/22 | 3.1 | Call with R. Aleali, D. Consla and others regarding KEIP/KERP issues (1.1); prepare for compensation and talent committee call (0.4); research and analyze scorecard and KEIP points (0.9); attend Compensation Committee call with M. Kesselman, C. Pickett, and others (0.5); follow-up call with R. Aleali and others (0.2). |
| Linder, Max J. | 03/01/22 | 4.1 | Correspondence and analysis related to key employee incentive and retention plans. |
| Millerman, James M. | 03/01/22 | 2.9 | Email with Davis Polk team regarding employee compensation issues (0.4); review materials and prepare for calls with Purdue, Willis Towers, and Davis Polk teams (0.5); call with same regarding employee compensation issues (1.2); call with R. Aleali and Davis Polk team regarding same (0.8). |
| Townes, Esther C. | 03/01/22 | 0.7 | Review materials regarding KEIP/KERP. |
| Klein, Darren S. | 03/02/22 | 1.2 | Finalize draft scorecards for sharing with consultation parties (0.4); review and comment on employee incentive plan deck (0.8). |
| Linder, Max J. | 03/02/22 | 3.5 | Correspond with Davis Polk team and Purdue regarding key employee incentive and retention plans. |
| Stern, Ethan | 03/02/22 | 1.3 | Draft 2022 KEIP/KERP motion. |
| Consla, Dylan A. | 03/03/22 | 1.5 | Emails with UCC and AHC counsel regarding employee issues (0.3); review and comment on Willis Towers presentation regarding employee compensation (0.3); call with M. Linder regarding employee issues (0.9). |
| Linder, Max J. | 03/03/22 | 6.4 | Revise proposed key employee incentive and retention plans. |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Brecher, Stephen I. | 03/04/22 | 1.6 | Review compensation deck (0.6); call with R. Aleali regarding same (0.5); call with Purdue and Willis Towers regarding same (0.5). |
| Consla, Dylan A. | 03/04/22 | 2.1 | Calls with Purdue regarding employee compensation issues (1.0); emails with D. Klein, J. Millerman, and others regarding employee compensation issues (0.6); review and comment on employee compensation presentation (0.5). |
| Klein, Darren S. | 03/04/22 | 0.9 | Call with S. Hinden, R. Aleali, and others regarding KEIP/KERP (0.5); analyze items regarding same (0.4). |
| Linder, Max J. | 03/04/22 | 9.6 | Correspond with Purdue and Davis Polk team regarding clawback claims (1.1); attend teleconferences with Purdue to discuss key employee incentive and retention plans (1.2); analyze issues regarding same (7.3). |
| Millerman, James M. | 03/04/22 | 1.9 | Review and comment on materials (0.5); email with Davis Polk compensation team in preparation for call (0.4); call with Willis Towers, AlixPartners and Purdue team regarding KEIP/KERP issues (1.0). |
| Stern, Ethan | 03/04/22 | 2.7 | Prepare summary chart related to KEIP/KERP research. |
| Linder, Max J. | 03/05/22 | 6.2 | Analyze targeted retention program. |
| Brecher, Stephen I. | 03/06/22 | 1.2 | Call with Davis Polk team regarding compensation motion (1.0); review email to R. Aleali regarding same (0.2). |
| Consla, Dylan A. | 03/06/22 | 1.7 | Call with D. Klein, J. Millerman, S. Brecher, and M. Linder regarding employee compensation issues (1.0); emails with Purdue and others regarding employee compensation issues (0.7). |
| Conway, Jennifer S. | 03/06/22 | 1.0 | Review materials relating to compensation issues. |
| Klein, Darren S. | 03/06/22 | 0.8 | Call with J. Millerman, D. Consla and others regarding KEIP/KERP items (0.7); comment on Purdue email regarding same (0.1). |
| Linder, Max J. | 03/06/22 | 1.9 | Correspond with Davis Polk team regarding key employee retention plan. |
| Millerman, James M. | 03/06/22 | 1.8 | Prepare for and participate in call with D. Klein, S. Brecher, D. Consla and M. Linder regarding KEIP/KERP issues (1.3); emails with Davis Polk team regarding same and proposed note to Purdue personnel (0.5). |
| Consla, Dylan A. | 03/07/22 | 1.1 | Call with J. Conway, S. Brecher, and others regarding employee compensation issues (0.9); emails with same regarding same (0.2). |
| Conway, Jennifer S. | 03/07/22 | 1.0 | Discuss employee compensation case issues with S. Brecher, J. Crandall, D. Consla and M. Linder. |
| Crandall, Jeffrey P. | 03/07/22 | 0.9 | Review compensation workstream updates (0.4); call with S. Brecher, J. Conway, D. Consla, and M. Linder regarding employee compensation issues (0.5). |
| Linder, Max J. | 03/07/22 | 1.5 | Attend teleconferences regarding key employee incentive and retention plans (1.0); correspond with Davis Polk team regarding same (0.5). |
| Millerman, James M. | 03/07/22 | 0.3 | Review emails with Purdue regarding KEIP/KERP issues. |
| Brecher, Stephen I. | 03/08/22 | 0.5 | Call with Purdue regarding clawbacks. |
| Consla, Dylan A. | 03/08/22 | 1.1 | Call with Purdue regarding employee issues (0.5); meet with C. Robertson and M. Linder regarding employee issues (0.2); draft summary of employee compensation issue (0.4). |
| Conway, Jennifer S. | 03/08/22 | 0.5 | Review certain KERP issue. |
| Linder, Max J. | 03/08/22 | 9.6 | Call with Davis Polk team regarding clawback claim (0.6); analyze issues regarding same (1.4); call with C. Robertson and D. Consla regarding compensation programs (0.5); analyze issues regarding same (7.1). |

Invoice No.7050524
Invoice Date: April 26, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Millerman, James M. | 03/08/22 | 0.6 | Correspondence with S. Brecher, D. Consla and M. Linder regarding KEIP/KERP issues and near-term deliverable. |
| Robertson, Christopher | 03/08/22 | 0.5 | Discuss KERP issue with S. Brecher, M. Linder and C. Ricarte. |
| Somers, Kate | 03/08/22 | 0.1 | Meet and correspond with M. Linder regarding KEIP/KERP workstream. |
| Brecher, Stephen I. | 03/09/22 | 0.5 | Correspondence with Davis Polk team regarding compensation deck. |
| Consla, Dylan A. | 03/09/22 | 1.6 | Review and revise summary of employee compensation issue (0.4); call with J. Millerman regarding employee compensation issues (0.5); emails with D. Klein, J. Millerman, and others regarding employee compensation issues (0.3); review employee compensation presentation (0.2); call with M. Linder regarding employee compensation presentation (0.2). |
| Conway, Jennifer S. | 03/09/22 | 0.7 | Review KEIP/KERP proposal. |
| Kaminetzky, Benjamin S. | 03/09/22 | 0.1 | Correspondence with Davis Polk team regarding KERP recovery. |
| Klein, Darren S. | 03/09/22 | 2.1 | Analysis of KEIP items (1.4); comment on summary email regarding same (0.2); review and comment on Willis Towers deck (0.5). |
| Linder, Max J. | 03/09/22 | 8.1 | Revise proposed key employee incentive and retention plans. |
| Millerman, James M. | 03/09/22 | 3.0 | Review and comment on KEIP/KERP materials (0.7); call with D. Consla regarding same (0.5); emails with Davis Polk compensation team regarding Purdue' comments and questions (1.0); review and comment on other employment-related materials (0.8). |
| Brecher, Stephen I. | 03/10/22 | 1.3 | Correspondence with Davis Polk team regarding compensation deck (0.3); call with Purdue regarding same (1.0). |
| Consla, Dylan A. | 03/10/22 | 3.3 | Emails with Purdue and D. Klein regarding employee compensation issues (0.6); emails with creditors regarding employee compensation issues (0.2); call with J. Conway and S. Brecher regarding employee compensation issues (0.5); call with Purdue, Willis Towers, D. Klein, and others regarding employee compensation issues (1.0); correspondence with C. Robertson regarding employee compensation issues (0.3); emails with D. Klein and others regarding employee compensation issues (0.2); review and revise employee compensation issues presentation (0.5). |
| Conway, Jennifer S. | 03/10/22 | 4.4 | Background discussions with J. Crandall, S. Brecher, D. Consla and M. Linder regarding employment issues (2.5); review related materials regarding KEIP/KERP (1.2); attend call with C. Landau, T. Ronan, M. Kesselman, K. Laurel and C. DeStefano to review 2022 KEIP/KERP proposal (0.7). |
| Crandall, Jeffrey P. | 03/10/22 | 0.5 | Review updates and next steps. |
| Kaminetzky, Benjamin S. | 03/10/22 | 0.9 | Meet with K. Benedict and M. Tobak regarding KERP recovery and hearing postscript (0.8); correspondence with same regarding same (0.1). |
| Klein, Darren S. | 03/10/22 | 1.9 | Research and analysis regarding KEIP and KERP points (0.8); call with R. Aleali and K. Laurel and others regarding KEIP and KERP (1.0); emails with M. Huebner and others regarding scorecards (0.1). |
| Linder, Max J. | 03/10/22 | 2.0 | Correspond with Davis Polk team regarding compensation programs. |
| Millerman, James M. | 03/10/22 | 0.7 | Review emails with Purdue regarding KEIP/KERP (0.3); research question posed by Purdue (0.4). |

Invoice No.7050524
Invoice Date: April 26, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 03/10/22 | 0.5 | Discuss KERP issue with K. Benedict (0.4); follow-up email to B. Kaminetzky and K. Benedict regarding same (0.1). |
| Somers, Kate | 03/10/22 | 1.5 | Meet and onboard with M. Linder regarding KEIP/KERP workstream (0.7); review background materials in connection with same (0.8). |
| Consla, Dylan A. | 03/11/22 | 3.8 | Review and revise employee compensation deck (2.1); emails with J. Conway and J. Millerman regarding employee compensation issues (0.2); call with C. Robertson regarding employee compensation issues (0.4); calls with M. Linder regarding employee compensation issues (0.7); emails with D. Klein, J. Conway, M. Linder, and others regarding employee compensation issues (0.4). |
| Conway, Jennifer S. | 03/11/22 | 1.5 | Review KEIP/KERP deck, and attend introductory meeting with R. Aleali. |
| Klein, Darren S. | 03/11/22 | 0.9 | Review and revise scorecard metrics (0.6); emails with R. Aleali and others regarding same (0.3). |
| Linder, Max J. | 03/11/22 | 5.3 | Review and revise proposed 2022 compensation programs. |
| Millerman, James M. | 03/11/22 | 2.1 | Emails with Davis Polk team regarding KEIP/KERP issues (0.8); review and comment on materials (0.8); emails with M. Kesselman, R. Aleali, J. DelConte and Davis Polk team regarding KEIP/KERP issues (0.5). |
| Somers, Kate | 03/11/22 | 0.1 | Review correspondence with M. Linder and Davis Polk team regarding KEIP/KERP workstream. |
| Klein, Darren S. | 03/12/22 | 1.8 | Call with R. Aleali J. DelConte, and others regarding scorecard response (1.2); analyze related issues (0.6). |
| Linder, Max J. | 03/12/22 | 6.6 | Review and revise proposed 2022 compensation programs (5.4); attend teleconference with Purdue regarding same (1.2). |
| Robertson, Christopher | 03/12/22 | 1.2 | Call with Purdue, D. Klein, E. Vonnegut, and M. Linder regarding KEIP/KERP. |
| Vonnegut, Eli J. | 03/12/22 | 1.2 | Call with Purdue regarding 2022 scorecard. |
| Consla, Dylan A. | 03/13/22 | 0.1 | Emails with AlixPartners and others regarding employee compensation issues. |
| Conway, Jennifer S. | 03/13/22 | 0.3 | Review scorecard revisions. |
| Klein, Darren S. | 03/13/22 | 0.6 | Review and comment on scorecard language (0.4); emails with M. Linder and others regarding same (0.2). |
| Linder, Max J. | 03/13/22 | 4.2 | Review and revise proposed 2022 compensation programs. |
| Conway, Jennifer S. | 03/14/22 | 0.3 | Review slides relating to 2022 KEIP/KERP. |
| Kaminetzky, Benjamin S. | 03/14/22 | 0.2 | Correspondence with Davis Polk team regarding KERP recovery litigation. |
| Klein, Darren S. | 03/14/22 | 1.9 | Call with R. Aleali and J. DelConte regarding scorecard responses (0.5); emails with E. Vonnegut, R. Aleali and others regarding same (0.6); analyze and research related items (0.8). |
| Linder, Max J. | 03/14/22 | 3.5 | Correspond with Davis Polk team regarding clawback claims (0.3); review and revise proposed 2022 compensation programs (3.2). |
| Millerman, James M. | 03/14/22 | 0.3 | Correspondence with Davis Polk compensation team regarding coordination on KEIP/KERP issues. |
| Somers, Kate | 03/14/22 | 1.8 | Review KEIP/KERP materials and background pleadings. |
| Consla, Dylan A. | 03/15/22 | 0.1 | Emails with J. Millerman regarding employee compensation issues. |
| Conway, Jennifer S. | 03/15/22 | 2.3 | Discuss 2020 metrics with Davis Polk team and prepare CTC resolutions. |
| Kaminetzky, Benjamin S. | 03/15/22 | 0.3 | Conference call with C. Ricarte, C. Robertson, and K. Benedict regarding KERP recovery litigation. |
| Klein, Darren S. | 03/15/22 | 2.9 | Call with R. Aleali regarding KEIP (0.2); analyze and research |

Invoice No.7050524
Invoice Date: April 26, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | KEIP items (1.2); call with M. Kesselman and R. Aleali regarding same (0.5); call with J. DelConte and R. Aleali regarding same (1.0). |
| Linder, Max J. | 03/15/22 | 6.8 | Attend teleconference with J. DelConte and R. Aleali regarding corporate scorecard (1.2); analyze issues related to same (5.6). |
| Millerman, James M. | 03/15/22 | 0.7 | Correspondence with Davis Polk team regarding KEIP/KERP issues. |
| Robertson, Christopher | 03/15/22 | 0.4 | Discuss KERP question with C. Ricarte, B. Kaminetzky and K. Benedict. |
| Somers, Kate | 03/15/22 | 3.2 | Review KEIP/KERP materials (1.2); meeting with M. Linder regarding same (0.5); review and revise 2022 KEIP/KERP motion (1.5). |
| Conway, Jennifer S. | 03/16/22 | 3.3 | Review KEIP/KERP proposal and performance goals (0.5); prepare CTC resolutions (2.2); discuss resolutions with R. Aleali (0.6). |
| Klein, Darren S. | 03/16/22 | 1.2 | Emails with J. Conway regarding resolutions (0.2); review and comment on scorecard (0.7); emails with M. Kesselman and others regarding same (0.3). |
| Linder, Max J. | 03/16/22 | 5.4 | Analysis related to corporate scorecards (4.7); attend teleconference to discuss targeted retention program (0.7). |
| Somers, Kate | 03/16/22 | 5.9 | Review and revise draft of KEIP/KERP Motion (3.9); attend advisors call with Willis Towers and Davis Polk team (0.5); correspondence with M. Linder regarding same (0.1); review precedent documents in connection with KEIP/KERP motion (1.4). |
| Conway, Jennifer S. | 03/17/22 | 2.4 | Prepare CTC resolutions (1.6); call with K. Laurel, C. Landau, R. Aleali, T. Ronan, J. DelConte, and M. Linder to discuss retention participants and scoring (0.8). |
| Klein, Darren S. | 03/17/22 | 0.8 | Call with R. Aleali regarding KEIP (0.2); call with K. Laurel and R. Aleali and others regarding 2022 scorecard (0.6). |
| Linder, Max J. | 03/17/22 | 5.7 | Revise proposed 2022 compensation programs. |
| Somers, Kate | 03/17/22 | 3.0 | Review and revise draft 2022 KEIP/KERP motion (2.6); call with M. Linder to discuss same (0.4). |
| Conway, Jennifer S. | 03/18/22 | 0.3 | Call with M. Linder, E. Vonnegut, D. Klein, and A. Lele to discuss performance metrics. |
| Linder, Max J. | 03/18/22 | 0.8 | Correspond with Davis Polk team regarding motion for approval of 2022 compensation programs. |
| Robertson, Christopher | 03/18/22 | 0.2 | Discuss KERP question with D. Klein and A. Lele. |
| Somers, Kate | 03/18/22 | 4.5 | Review and review KEIP/KERP motion (3.6); correspondence with M. Linder regarding same (0.9). |
| Klein, Darren S. | 03/20/22 | 0.3 | Coordinate on revisions to KEIP items. |
| Consla, Dylan A. | 03/21/22 | 0.2 | Emails with D. Klein and others regarding employee compensation issues. |
| Linder, Max J. | 03/21/22 | 5.7 | Revise proposed 2022 compensation programs. |
| Somers, Kate | 03/21/22 | 2.6 | Research regarding KEIP/KERP motion (2.2); correspondence with M. Linder and C. Robertson in connection with same (0.2); review correspondence with Davis Polk team and Willis Towers Watson in connection with same (0.2). |
| Somers, Kate | 03/22/22 | 4.1 | Research regarding KEIP/KERP precedents (2.0); analyze and prepare summary of same (1.9); correspondence with M. Linder regarding same (0.2). |
| Klein, Darren S. | 03/23/22 | 0.5 | Review and comment on KERP plan (0.3); emails with R. Aleali and others regarding same (0.2). |
| Linder, Max J. | 03/23/22 | 7.0 | Correspond with Davis Polk team regarding motion to |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | seal analysis (0.6); revise 2022 compensation programs (6.4). |
| Robertson, Christopher | 03/23/22 | 0.5 | Review KERP research from K. Somers. |
| Somers, Kate | 03/23/22 | 2.6 | Review and analyze KEIP/KERP precedent (2.0); correspondence with D. Klein, C. Robertson, and M. Linder in connection with same (0.6). |
| Conway, Jennifer S. | 03/24/22 | 1.9 | Meeting with R. Aleali and others regarding scorecard (1.2); prepare CTC resolutions (0.7). |
| Klein, Darren S. | 03/24/22 | 2.2 | Call with R. Aleali regarding KEIP (0.3); review and analyze creditor group response regarding same (0.4); meeting with E. Vonnegut regarding same (0.2); call with M. Kesselman, R. Aleali and others regarding same (0.8); review and comment on related compensation and talent committee resolutions (0.2); review and comment to KEIP an KERP deck responses (0.3). |
| Linder, Max J. | 03/24/22 | 8.4 | Revise 2022 compensation programs. |
| Robertson, Christopher | 03/24/22 | 1.2 | Discuss scorecard with M. Kesselman, R. Aleali, E. Vonnegut, D. Klein, J. Conway and M. Linder. |
| Vonnegut, Eli J. | 03/24/22 | 1.3 | Call regarding scorecard for KEIP/KERP with Purdue team (1.1); discuss scorecard with D. Klein (0.2). |
| Klein, Darren S. | 03/25/22 | 0.2 | Call with R. Aleali regarding KEIP next steps. |
| Linder, Max J. | 03/25/22 | 5.4 | Draft motion seeking approval of compensation programs. |
| Linder, Max J. | 03/26/22 | 0.9 | Review and revise 2022 compensation programs. |
| Conway, Jennifer S. | 03/27/22 | 0.5 | Prepare CTC resolutions. |
| Klein, Darren S. | 03/27/22 | 0.4 | Review and analyze KEIP/KERP deck and emails with M. Huebner regarding same. |
| Linder, Max J. | 03/27/22 | 2.1 | Review and revise 2022 compensation programs. |
| Millerman, James M. | 03/27/22 | 0.8 | Review Willis Towers KEIP/KERP materials (0.4); emails with M. Linder regarding KEIP issues (0.4). |
| Somers, Kate | 03/27/22 | 0.2 | Review correspondence between Davis Polk team, Willis Towers, and Purdue regarding the 2022 KEIP/KERP. |
| Consla, Dylan A. | 03/28/22 | 2.5 | Call with M. Linder regarding employee compensation issues (1.4); correspondence with C. Robertson regarding employee compensation issues (0.4); review employee compensation presentation (0.3); call with Purdue and Willis Towers regarding employee compensation issues (0.4). |
| Conway, Jennifer S. | 03/28/22 | 0.9 | Review draft resolutions (0.4); call with T. Roncalli regarding CTC preparation (0.5). |
| Huebner, Marshall S. | 03/28/22 | 0.4 | Review compensation deck and correspond with E. Vonnegut and D. Klein regarding same. |
| Klein, Darren S. | 03/28/22 | 2.0 | Review and analyze KEIP/KERP deck (0.8); meeting with M. Huebner and E. Vonnegut regarding same (0.5); call with T. Roncalli, R. Aleali, and others regarding same (0.4); emails with R. Aleali regarding KEIP next steps (0.3). |
| Linder, Max J. | 03/28/22 | 8.2 | Draft motion regarding seeking approval of 2022 compensation programs. |
| Millerman, James M. | 03/28/22 | 0.5 | Emails with D. Consla regarding KEIP issues. |
| Vonnegut, Eli J. | 03/28/22 | 0.7 | Correspondence with M. Huebner and D. Klein regarding KEIP/KERP (0.3); correspondence with T. Roncalli regarding CTC (0.4). |
| Benedict, Kathryn S. | 03/29/22 | 0.2 | Correspondence with D. Klein, J. Millerman, M. Tobak, D. Consla, E. Townes, and M. Linder regarding KEIP/KERP. |
| Consla, Dylan A. | 03/29/22 | 1.4 | Emails with M. Linder regarding employee compensation issues (0.3); correspondence with J. Millerman regarding employee compensation issues (0.3); emails with U.S. Trustee and C. Robertson regarding retention issues (0.2); |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with C. Robertson regarding employee compensation issues (0.2); emails with K. Benedict and E. Townes regarding employee compensation issues (0.4). |
| Conway, Jennifer S. | 03/29/22 | 3.0 | Draft CTC resolutions (2.3); draft Board resolutions (0.7). |
| Klein, Darren S. | 03/29/22 | 0.9 | Review and analyze KEIP points, and emails with J. Conway regarding same (0.6); review and comment on Board documents (0.3). |
| Linder, Max J. | 03/29/22 | 4.3 | Draft motion regarding seeking approval of 2022 compensation programs. |
| Robertson, Christopher | 03/29/22 | 0.4 | Correspondence with D. Consla regarding KERP status and issues. |
| Somers, Kate | 03/29/22 | 0.2 | Correspondence with M. Linder regarding KEIP/KERP research. |
| Townes, Esther C. | 03/29/22 | 0.1 | Correspondence with D. Consla and K. Benedict regarding KEIP/KERP. |
| Consla, Dylan A. | 03/30/22 | 3.1 | Review and comment on employee compensation Board resolutions (1.1); emails with J. Conway and others regarding employee compensation issues (0.3); call with E. Townes and M. Linder regarding employee compensation issues (0.6); emails with Purdue regarding employee compensation issues (0.3); call with Willis Towers regarding employee compensation issues (0.7); call with M. Linder regarding employee compensation issues (0.1). |
| Conway, Jennifer S. | 03/30/22 | 3.9 | Prepare summary of KEIP/KERP for CTC resolutions and finalize resolutions (2.6); call with Willis Towers regarding regression analysis (1.0); discuss preparation of CTC meeting minutes (0.3). |
| Klein, Darren S. | 03/30/22 | 1.9 | Call with Willis Towers regarding KEIP benchmarking analysis (0.7); follow-up analysis regarding same (0.4); review and comment on KEIP documents (0.2); emails with J. Conway, D. Consla and others regarding same (0.2); review and comment on Board slide (0.4). |
| Linder, Max J. | 03/30/22 | 6.9 | Prepare materials for Board committee meeting (3.3); draft motion seeking approval of 2022 compensation programs (3.6). |
| Somers, Kate | 03/30/22 | 2.2 | Research in connection with KEIP/KERP motion (2.1); call with M. Linder to discuss KEIP/KERP workstreams (0.1). |
| Townes, Esther C. | 03/30/22 | 1.9 | Review documents regarding KEIP/KERP (0.5); conference with D. Consla and M. Linder regarding same (0.7); conference with compensation advisors, D. Klein, J. Millerman, D. Consla, M. Linder, and others regarding same (0.7). |
| Consla, Dylan A. | 03/31/22 | 0.8 | Call with M. Linder regarding CTC minutes (0.2); emails with Purdue, J. Conway, and D. Klein regarding severance issues (0.3); review wages motion (0.2); emails with M. Linder regarding KEIP/KERP motion (0.1). |
| Conway, Jennifer S. | 03/31/22 | 1.4 | Prepare for CTC meeting (0.2); attend CTC meeting (1.0); discuss preparation of meeting minutes (0.2). |
| Klein, Darren S. | 03/31/22 | 1.2 | Review KEIP/KERP deck (0.4); attend Compensation and Talent Committee meeting regarding same (0.8). |
| Linder, Max J. | 03/31/22 | 15.7 | Draft motion seeking approval of 2022 compensation programs. |
| Somers, Kate | 03/31/22 | 2.1 | Research regarding KEIP/KERP motion per M. Linder. |
| Townes, Esther C. | 03/31/22 | 0.1 | Review correspondence with compensation advisors and M. Linder regarding KEIP/KERP. |
| Vonnegut, Eli J. | 03/31/22 | 0.5 | Attend Compensation and Talent Committee meeting. |

Invoice No.7050524
Invoice Date: April 26, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **Total PURD140 Employee/Pension Issues** | | **318.3** | |
| | | | |
| **PURD145 General Case Administration** | | | |
| Benedict, Kathryn S. | 03/01/22 | 1.2 | Review and revise workstreams planning. |
| Consla, Dylan A. | 03/01/22 | 1.0 | Call with Teneo and Purdue regarding communications issues (0.4); draft summary of mediation request (0.4); emails with Stikeman Elliott regarding CCAA issues (0.2). |
| Garry, Matt | 03/01/22 | 0.5 | Attend weekly call with Davis Polk litigation team. |
| Giddens, Magali | 03/01/22 | 1.8 | Correspondence with E. Stern regarding requesting Prime Clerk to post March 2 hearing information on its website (0.1); correspondence with E. Stern and D. Consla regarding same (0.1); email with Prime Clerk regarding same (0.1); correspondence with J. Knudson regarding creditor call (0.1); follow-up call with creditor regarding same (0.1); review J. Knudson email to Akin Gump regarding same (0.1); file supplemental declaration in connection with KPMG declaration (0.1); correspondence with Prime Clerk regarding same (0.1); file Davis Polk supplemental declaration (0.1); correspondence with Prime Clerk regarding service of same (0.1); correspondence with E. Stern and D. Consla regarding filing preliminary injunction hearing agenda (0.1); revise same (0.1); file same (0.1); review docket filings (0.5). |
| Knudson, Jacquelyn Swanner | 03/01/22 | 0.6 | Conference with litigation team regarding case updates (0.4); review hearing agenda (0.2). |
| Robertson, Christopher | 03/01/22 | 2.0 | Coordinate revisions to HRT funding agreement with Purdue, Akin Gump and Davis Polk teams. |
| Sette, Kevin E. | 03/01/22 | 0.4 | Attend weekly Davis Polk litigation team workstreams meeting. |
| Shinbrot, Josh | 03/01/22 | 0.4 | Attend weekly Davis Polk litigation team call. |
| Somers, Kate | 03/01/22 | 0.2 | Correspondence with K. Yerdon and E. Stern regarding routing workstreams and preparation of weekly trackers. |
| Stern, Ethan | 03/01/22 | 2.7 | Call with K. Somers and K. Yerdon regarding workstream details (0.5); send files and emails of same to K. Yerdon (0.4); review and revise March 2 hearing agenda (0.5); review and route docket updates (0.4); correspondences with D. Consla and M. Giddens regarding March 2 hearing logistics (0.3); send updated hearing line information to audio visual team (0.1); circulate monthly tasks tracker and post-petition calendar to D. Consla (0.5). |
| Sun, Terrance X. | 03/01/22 | 0.6 | Revise workstreams chart (0.2); attend weekly Davis Polk litigation team meeting (0.4). |
| Townes, Esther C. | 03/01/22 | 0.5 | Attend weekly call with Davis Polk litigation team (0.4); review Counsel Press invoices (0.1). |
| Vonnegut, Eli J. | 03/01/22 | 0.2 | Call with C. Robertson regarding HRT motion. |
| Benedict, Kathryn S. | 03/02/22 | 0.5 | Review and revise workstreams planning. |
| Consla, Dylan A. | 03/02/22 | 3.0 | Emails with HRT and others regarding HRT motion issues (1.4); review and revise HRT funding motion (1.6). |
| Giddens, Magali | 03/02/22 | 1.4 | Correspondence with K. Yerdon regarding filing HRT motion and related documents (0.1); prepare same for filing (0.3); file same (0.2); correspondence with Prime Clerk regarding service (0.1); review docket filings (0.7). |
| Huebner, Marshall S. | 03/02/22 | 0.5 | Emails regarding and attend injunction hearing. |
| Kaminetzky, Benjamin S. | 03/02/22 | 0.2 | Attend court hearing. |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Eric M. | 03/02/22 | 0.1 | Email with Purdue regarding request for preliminary injunction extension. |
| McCarthy, Gerard | 03/02/22 | 0.2 | Attend preliminary injunction hearing. |
| Robertson, Christopher | 03/02/22 | 1.6 | Discuss HRT motion with D. Consla (0.2); emails with J. DelConte regarding same (0.2); emails with J. Ducharme regarding same (0.2); emails with Purdue, Davis Polk team and counsel to HRT regarding funding agreement revisions (1.0). |
| Stern, Ethan | 03/02/22 | 1.3 | Emails with K. Benedict regarding docket filings (0.2); review and route docket updates (0.8); emails with audio visual team regarding March 2 hearing logistics (0.2); email with H. Coleman regarding March 2 hearing agenda (0.1). |
| Tobak, Marc J. | 03/02/22 | 0.6 | Prepare for hearing on preliminary injunction (0.5); attend hearing (0.1). |
| Benedict, Kathryn S. | 03/03/22 | 0.7 | Review and revise workstreams planning. |
| Giddens, Magali | 03/03/22 | 1.0 | Correspondence with D. Consla regarding term sheet motion filing (0.1); prepare same and related motion to shorten for filing (0.2); file same (0.2); correspondence with Prime Clerk regarding and D. Consla regarding service parties (0.1); review docket filings (0.4). |
| Huebner, Marshall S. | 03/03/22 | 0.8 | Review, route and reply to Purdue emails. |
| Klein, Darren S. | 03/03/22 | 1.0 | Attend biweekly catch up call with M. Kesselman, J. DelConte and others. |
| Somers, Kate | 03/03/22 | 1.4 | Prepare and circulate dial-ins for March 9th term sheet hearing (0.3); correspondence with Davis Polk team regarding same (0.1); attend to logistics for March 4th status conference on term sheet (0.8); correspondence with Davis Polk team regarding same (0.2). |
| Stern, Ethan | 03/03/22 | 0.9 | Review and route docket updates (0.7); circulate updated hearing scheduling protocol to K. Somers (0.2). |
| Taylor, William L. | 03/03/22 | 1.0 | Participate in weekly call. |
| Vonnegut, Eli J. | 03/03/22 | 0.5 | Participate in weekly Purdue call. |
| Benedict, Kathryn S. | 03/04/22 | 0.4 | Review and revise workstreams planning. |
| Giddens, Magali | 03/04/22 | 1.2 | Correspondence with K. Frazier regarding filing Grant Thornton monthly fee statement (0.1); file same (0.1); correspondence with Prime Clerk regarding service (0.1); review docket filings (0.9). |
| Huebner, Marshall S. | 03/04/22 | 0.7 | Attend term sheet motion status conference. |
| Kaminetzky, Benjamin S. | 03/04/22 | 0.8 | Attend status conference. |
| Libby, Angela M. | 03/04/22 | 0.4 | Attend status conference on the settlement term sheet. |
| McCarthy, Gerard | 03/04/22 | 0.7 | Attend court status conference on settlement term motion. |
| Somers, Kate | 03/04/22 | 1.3 | Prepare for the same (0.3); attend to logistics for status conference (0.5); circulate calendars and dial-ins for March 10 victim statements portion of hearing (0.3); correspondence with Davis Polk team regarding same (0.2). |
| Stern, Ethan | 03/04/22 | 1.1 | Review and route docket updates (0.5); update tasks tracker and post-petition calendar and circulate to K. Somers (0.6). |
| Tobak, Marc J. | 03/04/22 | 0.7 | Attend status conference. |
| Vonnegut, Eli J. | 03/04/22 | 0.7 | Attend scheduling conference for term sheet motion. |
| Somers, Kate | 03/05/22 | 0.1 | Review routing issues. |
| Benedict, Kathryn S. | 03/06/22 | 0.3 | Review and revise workstreams planning. |
| Somers, Kate | 03/06/22 | 0.2 | Correspondence with D. Consla regarding weekly tasks tracker (0.1); review docket filings (0.1). |
| Benedict, Kathryn S. | 03/07/22 | 0.8 | Review and revise workstreams planning. |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Bennett, Aoife | 03/07/22 | 10.2 | Create portfolio of term sheet hearing key documents for attorney review per M. Huebner (1.0); coordinate with Davis Polk copy center and mail room for hand delivery of term sheet hearing documents to M. Huebner (0.2); cross-reference joint exhibits redacted by Sackler Family Side-B with redactions applied to publicly available versions per J. Shinbrot (2.1); update term sheet approval key documents portfolio with new objections per J. Simonelli (1.3); compile portfolio of all cases cited in term sheet motion, objections, and current draft of reply for attorney review per J. Simonelli (5.3); coordinate with Davis Polk copy center and security team for hand delivery of case binder to M. Huebner (0.3). |
| Consla, Dylan A. | 03/07/22 | 0.2 | Emails with C. Robertson and E. Vonnegut regarding HRT issues. |
| DiMola, Stephen V. | 03/07/22 | 5.0 | File March 9 hearing agenda on docket. |
| Fynan, Frances C. | 03/07/22 | 2.5 | Search for Attorneys General statements regarding settlement for E. Stern. |
| Giddens, Magali | 03/07/22 | 3.8 | Correspondence with J. Knudson regarding filing notice of victim statement hearing (0.1); file same (0.2); correspondence with E. Stern regarding March 9 hearing agenda and update same (0.2); call with S. DiMola regarding filing notice of agenda (0.1); call and correspondence with K. Somers regarding sending service request emails to Prime Clerk (0.2); correspondence with Prime Clerk, notifying same regarding K. Somers service request notifications (0.1); review docket and agenda and prepare index for M. Huebner March 9 hearing binder (0.5); correspondence with M. Huebner regarding same (0.1); calls and correspondence with A. Bennett regarding same and binder delivery (0.2); correspond with A. Bennett regarding coordinating binders for Chambers (0.2); correspondence and calls with L. Wybiral and D. Li regarding status of documents for hearing (0.3); review certain docket filings, including term sheet objections (1.6). |
| Hirschhorn, Paul | 03/07/22 | 1.6 | Compare joint appendix document redactions against publicly available documents on docket as per J. Shinbrot. |
| Knudson, Jacquelyn Swanner | 03/07/22 | 0.1 | Revise litigation workstream chart. |
| Robertson, Christopher | 03/07/22 | 0.1 | Emails with D. Consla regarding HRT motion. |
| Somers, Kate | 03/07/22 | 2.8 | Review and route docket updates (1.3); correspondence with M. Kesselman and R. Aleali regarding objections to term sheet motion as filed to docket (0.5); correspondence with Davis Polk team regarding hearing lines for term sheet motion hearing (0.3); correspondence with E. Stern regarding agenda for hearing on term sheet motion (0.7). |
| Stern, Ethan | 03/07/22 | 4.2 | Draft hearing agenda for March 9 settlement motion hearing (1.9); calls with M. Giddens regarding same (0.2); emails with D. Consla regarding same (0.5); emails with S. DiMola regarding filing of same (0.2); review and route docket updates (1.4). |
| Benedict, Kathryn S. | 03/08/22 | 0.4 | Review and revise workstreams planning. |
| Bennett, Aoife | 03/08/22 | 4.6 | Prepare portfolio of hearing agenda materials for delivery to court per K. Somers (1.1); coordinate with Davis Polk copy center and mail room for print and delivery of hearing agenda binders per K. Somers (0.2); calls with D. Li to discuss hearing agenda materials (0.3); update M. Huebner's hard copy binder |

40

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | of hearing materials with new objections per M. Huebner (0.8); email with Davis Polk team to determine distribution lists for hard copy appellee briefs per J. Shinbrot (0.6); draft hard copy distribution list per J. Shinbrot (0.4); update term sheet motion key documents portfolio with new objections per J. Simonelli (0.9); correspond with K. Somers regarding delivery of materials to chambers (0.3). |
| Bruney, Theresa | 03/08/22 | 3.5 | Prepare table of authorities for reply in support of settlement term sheet motion as per K. Houston. |
| Giddens, Magali | 03/08/22 | 1.0 | Calls and correspondence with D. Li, Davis Polk mail room and A. Bennett regarding hearing binder delivery status (0.4); correspondence with K. Somers regarding updated hearing binder index (0.1); register Davis Polk parties for Zoom hearing lines (0.5). |
| Kaminetzky, Benjamin S. | 03/08/22 | 0.5 | Attend weekly principals call. |
| Morrione, Tommaso | 03/08/22 | 2.8 | Prepare M. Huebner term sheet approval binder updates as per K. Houston (1.8); correspond with Chambers concerning delivery of objections binders and additional objections as per K. Houston (0.6); prepare Second Circuit brief delivery tracker, as per J. Shinbrot (0.4). |
| Robertson, Christopher | 03/08/22 | 0.7 | Emails with E. Vonnegut regarding HRT motion (0.1); review pro se letter (0.1); attend weekly Davis Polk senior legal management discussion (0.5). |
| Somers, Kate | 03/08/22 | 3.5 | Review and route docket updates (1.0); track objections to term sheet motion, and correspondence with Davis Polk team, M. Kesselman, and R. Aleali regarding same (0.8); coordinate logistics for March 9 and 10 hearing on term sheet motion (1.0); review and revise agenda in connection with same (0.5); review and revise workstreams tracker per D. Consla (0.2). |
| Stern, Ethan | 03/08/22 | 1.9 | Review and route docket updates (1.3); emails with J. Knudson regarding hearing public line (0.1); update March 9 hearing agenda (0.5). |
| Benedict, Kathryn S. | 03/09/22 | 4.8 | Attend term sheet motion hearing (4.4); review and revise workstreams planning (0.4). |
| Bennett, Aoife | 03/09/22 | 2.3 | Prepare hard copy binders of hearing agenda materials and mediator materials for hearing room per J. Simonelli. |
| Colchamiro, Emma J. | 03/09/22 | 0.5 | File reply for K. Houston. |
| Consla, Dylan A. | 03/09/22 | 4.3 | Attend hearing. |
| Huebner, Marshall S. | 03/09/22 | 4.5 | Attend contested settlement hearing and debrief with Purdue and Davis Polk team regarding next steps. |
| Kaminetzky, Benjamin S. | 03/09/22 | 4.5 | Attend court hearing. |
| Libby, Angela M. | 03/09/22 | 1.4 | Attend hearing on direct settlement. |
| McCarthy, Gerard | 03/09/22 | 4.5 | Attend hearing. |
| McClammy, James I. | 03/09/22 | 4.5 | Attend term sheet approval motion hearing. |
| Morrione, Tommaso | 03/09/22 | 6.8 | Update term sheet approval binder as per K. Houston (1.9); create term sheet portfolio (0.5); correspond with Chambers concerning late filed objections and replies to term sheet motion as per K. Houston (0.4); provide support for hearing regarding term sheet motion as per J. Simonelli (4.0). |
| Robertson, Christopher | 03/09/22 | 4.7 | Discuss HRT and other case issues with J. DelConte (0.2); attend term sheet approval motion hearing (4.5). |
| Sette, Kevin E. | 03/09/22 | 0.4 | Coordinate logistics for term sheet motion hearing. |
| Simonelli, Jessica | 03/09/22 | 0.5 | Coordinate with A. Bennett to create binders for hearing. |
| Somers, Kate | 03/09/22 | 3.3 | Review and revise amended agenda in connection with |

Invoice No.7050524
Invoice Date: April 26, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | hearing on term sheet motion (1.0); correspondence with D. Consla and M. Huebner regarding same (0.2); prepare same for filing (0.1); assist with hearing logistics including setting up public dial-ins and testing same (1.0); review and route docket updates (1.0). |
| Tobak, Marc J. | 03/09/22 | 4.8 | Attend hearing regarding motion to approve term sheet. |
| Vonnegut, Eli J. | 03/09/22 | 4.8 | Attend term sheet approval hearing. |
| Benedict, Kathryn S. | 03/10/22 | 0.7 | Review and revise workstreams planning. |
| Consla, Dylan A. | 03/10/22 | 1.0 | Correspondence with AV team regarding additional hearing lines and confirm hearing logistics in place. |
| DiMola, Stephen V. | 03/10/22 | 0.3 | File motion to extend preliminary injunction, preliminary injunction brief, and motion to shorten time with respect to preliminary injunction brief. |
| Fynan, Frances C. | 03/10/22 | 0.1 | Obtain legal periodical document for J. Shinbrot. |
| Huebner, Marshall S. | 03/10/22 | 0.6 | Attend weekly call with management and financial advisors. |
| Lele, Ajay B. | 03/10/22 | 0.6 | Attend weekly update call with M. Huebner, M. Kesselman, R. Aleali and C. Robertson. |
| Robertson, Christopher | 03/10/22 | 1.1 | Attend weekly coordination and strategy discussion with Purdue, PJT Partners, and AlixPartners (0.7); emails with J. DelConte regarding HRT (0.1); discuss ongoing workstreams with D. Consla (0.3). |
| Somers, Kate | 03/10/22 | 3.1 | Test bridging lines for hearing (0.5); correspondence with D. Consla and Davis Polk audio visual team regarding logistics in connection with same (0.5); review and route docket updates (0.5); review and revise workstreams tracker and post-petition calendar per D. Consla (1.0); compile package of Plan and ancillary documents per R. Aleali (0.5); correspondence with R. Aleali, D. Consla, and C. Robertson regarding confirmation order exhibits (0.1). |
| Taylor, William L. | 03/10/22 | 0.7 | Participate in weekly call with Purdue management and financial advisors. |
| Vonnegut, Eli J. | 03/10/22 | 0.2 | Attend weekly call with Purdue team. |
| Benedict, Kathryn S. | 03/11/22 | 0.8 | Review and revise workstreams planning. |
| Colchamiro, Emma J. | 03/11/22 | 2.0 | File fee application for J. Shinbrot. |
| Dekhtyar, Mariya | 03/11/22 | 0.1 | Email with K. Fine regarding transcript and conflicts check issues. |
| Huebner, Marshall S. | 03/11/22 | 2.6 | Calls with A. Preis, K. Eckstein and M. Kesselman regarding pending issues and way forward in case (2.2); discussion with L. Fogelman regarding related issues and follow-up emails with Purdue regarding same (0.4). |
| Pagnotta, Ariana | 03/11/22 | 4.4 | Conference call with K. Benedict and case manager regarding filing (0.3); second conference call with administrative attorney regarding same (0.2); file seven filings of joint notice regarding non-opposition on behalf of Purdue and States (1.4); calls with K. Benedict regarding same (0.2); resolve appearance issues with filing (0.8); calls with K. Benedict and J. Williams regarding same (0.3); draft acknowledgment and notice of appearance for state (1.2). |
| Robertson, Christopher | 03/11/22 | 1.1 | Emails and discussions with E. Vonnegut regarding HRT (0.5); email to A. Preis regarding same (0.1); discuss various ongoing workstreams with D. Consla (0.4); discuss HRT issues with J. DelConte (0.1). |
| Somers, Kate | 03/11/22 | 2.0 | Review and route docket updates (1.5); correspondence with K. Benedict and J. Simonelli regarding same (0.3); update weekly tracker and post-petition calendar (0.2). |
| Vonnegut, Eli J. | 03/11/22 | 0.4 | Call with C. Robertson regarding HRT. |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 03/12/22 | 0.2 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 03/12/22 | 1.0 | Review and reply to Purdue emails (0.7); discussion with M. Kesselman regarding various matters (0.3). |
| Somers, Kate | 03/12/22 | 0.4 | Review and route docket updates. |
| Benedict, Kathryn S. | 03/13/22 | 0.4 | Review and revise workstreams planning. |
| Bennett, Aoife | 03/13/22 | 0.3 | Coordinate with Davis Polk copy center for print and delivery of appellee brief binders to counsel offices per J. Shinbrot. |
| Huebner, Marshall S. | 03/13/22 | 1.4 | Discussion with A. Preis and email to Davis Polk team regarding data and legal issues for appeal (0.8); emails and call with C. Robertson regarding same (0.1); review, route and reply to Purdue emails regarding pending issues (0.5). |
| Robertson, Christopher | 03/13/22 | 0.6 | Emails with Davis Polk litigation team regarding reply brief (0.1); discuss HRT funding agreement with E. Vonnegut and A. Preis (0.5). |
| Vonnegut, Eli J. | 03/13/22 | 0.5 | Call with UCC advisors regarding HRT, and emails regarding same. |
| Colchamiro, Emma J. | 03/14/22 | 1.8 | File notice of hearing for J. Knudson (0.6); file motion for file oversized reply brief for J. Shinbrot (1.2). |
| Huebner, Marshall S. | 03/14/22 | 0.4 | Review, route and reply to incoming emails from stakeholders regarding pending issues. |
| Knudson, Jacquelyn Swanner | 03/14/22 | 0.3 | Revise litigation workstream chart. |
| Robertson, Christopher | 03/14/22 | 2.4 | Negotiate HRT funding agreement issues with counsel to HRT and Creditors' Committee (1.9); emails with T. Melvin regarding case timeline and related issues (0.5). |
| Somers, Kate | 03/14/22 | 0.5 | Review and route docket updates (0.4); revise post-petition calendar (0.1). |
| Sun, Terrance X. | 03/14/22 | 0.3 | Revise workstreams chart. |
| Benedict, Kathryn S. | 03/15/22 | 0.8 | Review and revise workstreams planning. |
| Bennett, Aoife | 03/15/22 | 0.5 | Attend weekly Davis Polk litigation team meeting per T. Sun. |
| Colchamiro, Emma J. | 03/15/22 | 0.3 | Correspondence with J. Shinbrot regarding courtesy copy rules. |
| Garry, Matt | 03/15/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 03/15/22 | 5.0 | Correspondence with L. Wybiral regarding sending March 9 and 10 hearing transcripts to Chambers (0.1); correspondence with same regarding March 10 victim statement hearing (0.1); discussion regarding March 10 transcript introduction with C. Robertson (0.1); follow-up correspondence with L. Wybiral regarding March 10 transcript (0.1); correspondence with K. Frazier and C. Robertson regarding Grant Thornton fee application (0.1); review docket and prepare initial draft of March 23 hearing agenda (1.6); correspondence with K. Somers regarding same (0.2); review message from claimant requesting case update (0.1); call with same regarding same (0.1); correspondence with J. Knudson regarding same (0.1); review J. Knudson correspondence to Akin Gump regarding contacting same (0.1); correspondence with J. Knudson regarding filing late claim motion notice of hearing (0.1); file same (0.2); correspondence with Prime Clerk regarding service of same (0.1); review docket filings from previous week (1.5); correspondence with K. Somers and C. Robertson regarding filing of PJT Partners seventh interim fee application (0.1); download and circulate March 9 and March 10 hearing transcripts to Davis Polk team and Purdue (0.3). |
| Houston, Kamali | 03/15/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Huebner, Marshall S. | 03/15/22 | 0.9 | Call with M. Kesselman regarding pending issues (0.3); |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | review, route and reply to various emails (0.4); discussion with C. Robertson and email with same regarding HRT issues (0.2). |
| Khan, Zulkar | 03/15/22 | 0.3 | Confer with Davis Polk litigation team regarding weekly workstream update. |
| Kim, Eric M. | 03/15/22 | 0.4 | Conference with M. Tobak, G. McCarthy, K. Benedict and others regarding litigation workstreams. |
| Knudson, Jacquelyn Swanner | 03/15/22 | 0.5 | Review litigation workstream chart (0.1); attend weekly litigation workstream meeting (0.4). |
| Lele, Ajay B. | 03/15/22 | 0.3 | Attend weekly transfer process call with S. Lemack, S. Moller and R. Aleali. |
| McCarthy, Gerard | 03/15/22 | 0.4 | Attend meeting with Davis Polk litigation team. |
| Moller, Sarah H. | 03/15/22 | 0.7 | Attend status call with Purdue (0.2); attend status call with Davis Polk team (0.5). |
| Morrione, Tommaso | 03/15/22 | 0.9 | Attend weekly status meeting as per T. Sun (0.5); prepare materials for weekly status meeting as per T. Sun (0.4). |
| Robertson, Christopher | 03/15/22 | 3.9 | Emails with Arnold & Porter and counsel to HRT regarding funding agreement (0.7); emails with M. Huebner regarding same (0.4); review revised funding agreement and comment on same (0.9); additional emails with Arnold & Porter, Purdue and HRT regarding same (0.2); emails with Akin Gump regarding same (1.0); additional emails with M. Huebner regarding same (0.2); follow-up emails with counsel to HRT regarding same (0.5). |
| Sette, Kevin E. | 03/15/22 | 0.3 | Attend weekly Davis Polk litigation workstreams meeting. |
| Sheng, Roderick | 03/15/22 | 0.3 | Attend weekly call with Purdue. |
| Somers, Kate | 03/15/22 | 2.6 | Review and route docket updates (0.6); review and revise weekly post-petition calendar and weekly filings tracker (0.6); review and revise agenda for March 23 omnibus hearing (1.0); circulate dial-ins for March 23 omnibus hearing (0.2); correspondence with Davis Polk team regarding logistics for March omnibus hearing and coordinate public dial-in number in connection with same (0.2). |
| Sun, Terrance X. | 03/15/22 | 1.1 | Revise workstreams chart (0.7); attend weekly Davis Polk litigation team meeting (0.4). |
| Tobak, Marc J. | 03/15/22 | 0.4 | Conference with Davis Polk litigation team regarding appeal, injunction, and March omnibus hearing. |
| Benedict, Kathryn S. | 03/16/22 | 1.1 | Review and revise workstreams planning. |
| Bennett, Aoife | 03/16/22 | 6.7 | Upload to shared drive and de-duplicate appellee joint appendix designation documents per K. Houston (1.6); de-duplicate combined joint appendix designation spreadsheet per K. Houston (1.2); create complete excerpted versions of documents excerpted by multiple parties for upload to database per K. Houston (1.3); cross-reference documents submitted by appellees with redacted versions provided by Sackler Family Side-A and Side-B for consistency per K. Houston (1.7); upload replacement documents to ClientShare and rename in line with CounselPress naming conventions per K. Houston (0.9). |
| Giddens, Magali | 03/16/22 | 1.3 | Correspondence with C. Robertson regarding filing PJT Partners supplemental declaration (0.1); revise same (0.1); file same (0.1); correspondence with K. Benedict regarding filing stipulation and agreed order extending deadline for defendants to answer to complaint in Bridges adversary proceeding (0.1); file same (0.2); correspondence with Prime Clerk regarding service of filings (0.1); correspondence with J. |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 03/16/22 | 3.3 | Knudson regarding filing proposed order approving late claim motions (0.1); file same (0.2); correspondence with Prime Clerk regarding service (0.1); correspondence with K. Somers regarding timing in connection with providing draft agenda to Chambers and related issues (0.2). Internal call and call with Creditors Committee regarding HRT and upcoming hearing (0.6); call with H. Coleman and C. Ricarte regarding document repository and related issues (0.8); call with A. Preis regarding same (0.3); review and address emails (1.4); emails with AlixPartners and others regarding management call following day and agenda (0.2). |
| Knudson, Jacquelyn Swanner | 03/16/22 | 0.3 | Review draft March 23 hearing agenda (0.1); correspondence with Davis Polk regarding same (0.2). |
| Morrione, Tommaso | 03/16/22 | 4.9 | Review appellee joint appendix documents, as per K. Houston (2.4); troubleshoot appellee joint appendix file issues as per K. Houston (0.4); excerpt new versions of documents cited by appellees as per K. Houston (1.7); review appellee excel designations tracker as per K. Houston (0.4). |
| Robertson, Christopher | 03/16/22 | 0.9 | Emails and negotiations regarding HRT funding agreement and diligence requests with counsel to HRT and Creditors' Committee (0.7); review draft hearing agenda (0.2). |
| Somers, Kate | 03/16/22 | 1.0 | Review and route docket updates (0.4); review post-petition calendar with updates (0.1); review and revise agenda for March 23 omnibus hearing (0.4); correspondence with C. Robertson, K. Benedict, E. Kim, and J. Swanner Knudson in connection with same (0.1). |
| Benedict, Kathryn S. | 03/17/22 | 0.7 | Review and revise workstreams planning. |
| Giddens, Magali | 03/17/22 | 1.8 | Correspondence with J. Knudson regarding incarcerated claimant mail forwarded to J. Knudson (0.1); correspondence with K. Fine, M. Pera and C. Robertson regarding filing PJT Partners, Grant Thornton, AlixPartners and Davis Polk interim fee applications (0.4); file same (0.5); correspondence with Prime Clerk regarding service of same (0.1); review docket filings (0.7). |
| Huebner, Marshall S. | 03/17/22 | 1.4 | Attend weekly management call (0.5); call and emails with Davis Polk team regarding advocacy points (0.4); update call with M. Kesselman (0.5). |
| Klein, Darren S. | 03/17/22 | 1.0 | Attend bi-weekly catch-up call with J. DelConte and R. Aleali and others. |
| Lele, Ajay B. | 03/17/22 | 1.0 | Attend weekly update call with M. Kesselman and M. Huebner. |
| Robertson, Christopher | 03/17/22 | 1.7 | Attend weekly coordination and strategy discussion with Purdue, PJT Partners, and AlixPartners (1.0); finalize HRT funding agreement and responses to diligence requests (0.6); discuss same with M. Atkinson (0.1). |
| Somers, Kate | 03/17/22 | 0.4 | Review and route docket updates (0.3); correspondence with C. Robertson and M. Giddens regarding agenda for March 23rd omnibus hearing (0.1). |
| Benedict, Kathryn S. | 03/18/22 | 1.0 | Review and revise workstreams planning (0.7); review HRT motions (0.3). |
| Bennett, Aoife | 03/18/22 | 6.0 | Compile amicus curiae briefs into portfolio per J. Shinbrot (0.6); coordinate with Davis Polk Copy Center and Security for print and delivery of portfolios to attorneys per J. Shinbrot (0.3); compile final excerpted designations from all parties and de-duplicate entries in designations spreadsheet as necessary per K. Houston (5.1). |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Dekhtyar, Mariya | 03/18/22 | 1.5 | Call with K. Fine regarding notice of interim fee hearing (0.4); correspondence with same regarding same (0.2); review notice of interim fee hearing (0.6); email with M. Pera regarding same (0.1); call with K. Fine regarding same and February billing (0.1); review Grant Thornton application regarding notice of hearing issue (0.1). |
| Giddens, Magali | 03/18/22 | 2.1 | Correspondence with D. Li regarding agenda status query (0.1); correspondence with K. Somers regarding same (0.1); review correspondence with Davis Polk litigation team regarding agenda (0.1); call with K. Somers regarding forwarding agenda to D. Li (0.1); review docket filings (1.7). |
| Huebner, Marshall S. | 03/18/22 | 0.2 | Emails with Creditors Committee regarding HRT and settlement. |
| Kaminetzky, Benjamin S. | 03/18/22 | 0.1 | Correspondence regarding HRT motion. |
| Knudson, Jacquelyn Swanner | 03/18/22 | 0.2 | Review revised omnibus hearing agenda. |
| Robertson, Christopher | 03/18/22 | 0.7 | Emails with R. Silbert and M. Sharp regarding HRT press release (0.1); emails with T. Ronan regarding HRT hearing (0.1); emails with M. Hufford regarding HRT motion (0.1); review and comment on notice of interim fee hearing (0.4). |
| Somers, Kate | 03/18/22 | 1.4 | Review and route docket updates (0.9); review and revise agenda for March 23rd omnibus hearing (0.3); correspondence with C. Robertson, M. Giddens, E. Kim and others regarding same (0.1); circulate draft of same to Chambers (0.1). |
| Benedict, Kathryn S. | 03/19/22 | 0.2 | Review and revise workstreams planning. |
| Consla, Dylan A. | 03/19/22 | 0.2 | Emails with Purdue and C. Robertson regarding omnibus hearing issues. |
| Somers, Kate | 03/19/22 | 1.2 | Prepare file of fee applications for seventh interim fee hearing per J. Knudson (1.0); correspondence with J. Knudson regarding same (0.2). |
| Benedict, Kathryn S. | 03/20/22 | 0.2 | Review and revise workstreams planning. |
| Somers, Kate | 03/20/22 | 0.2 | Review and revise agenda for March 23rd omnibus hearing (0.1); review and revise post-petition case calendar (0.1). |
| Benedict, Kathryn S. | 03/21/22 | 0.9 | Review and revise workstreams planning. |
| Giddens, Magali | 03/21/22 | 6.1 | Correspondence with K. Somers, C. Robertson, and B. Kaminetzky regarding draft March 23 omnibus hearing agenda (0.5); review agenda (0.2); download, organize, and name hearing documents (0.9); coordinate with Davis Polk copy center and mail room regarding reproduction and overnight courier delivery (0.4); review binders (0.4); correspondence with C. Robertson regarding Zoom registration line (0.2); register for Zoom lines for Davis Polk team and Purdue attendees (0.9); file omnibus hearing agenda (0.2); correspondence with C. Robertson regarding filing monthly operating report (0.1); file same (0.2); review docket filings, including appellee briefs (1.8); correspondence with K. Somers regarding preliminary injunction hearing preparation tasks (0.1); review notes regarding same (0.1); revise same (0.1). |
| Huebner, Marshall S. | 03/21/22 | 1.7 | Call with M. Kesselman regarding pending workstreams and issues (0.5); call with A. Preis regarding same (0.3); review, route and reply to emails from various parties regarding multiple topics (0.9). |
| Knudson, Jacquelyn | 03/21/22 | 0.3 | Review and revise litigation workstream chart. |

46

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Swanner Robertson, Christopher | 03/21/22 | 1.9 | Review draft hearing agenda (0.2); prepare HRT declarant with K. Benedict (0.6); follow-up discussion with K. Benedict regarding same (0.2); follow-up discussion with R. Aleali regarding same and other case issues (0.8); coordinate filing of monthly operating report (0.1). |
| Somers, Kate | 03/21/22 | 1.8 | Review and revise agenda for March 23rd omnibus hearing (0.7); correspondence with M. Huebner and C. Robertson regarding same (0.5); prepare same for filing (0.1); correspondence with K. Yerdon regarding routing issues and post-petition calendar (0.5). |
| Sun, Terrance X. | 03/21/22 | 0.1 | Revise workstreams chart. |
| Yerdon, Kayleigh | 03/21/22 | 2.6 | Call with K. Somers regarding task tracker and case calendar (0.3); circulate docket filings to Davis Polk team (1.0); update case calendar and task tracker for C. Robertson (1.3). |
| Benedict, Kathryn S. | 03/22/22 | 1.1 | Review and revise workstreams planning (0.6); attend Davis Polk litigation team meeting (0.5). |
| Colchamiro, Emma J. | 03/22/22 | 2.0 | Research sealing personal identifiers for K. Houston. |
| Garry, Matt | 03/22/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 03/22/22 | 3.1 | Correspondence with J. Knudson regarding filing NAS Committee stipulation (0.1); file same (0.2); correspondence with Prime Clerk regarding service (0.1); correspondence with C. Robertson regarding filing HRT motion (0.1); file same (0.3); correspondence with C. Robertson and K. Somers regarding filing amended omnibus hearing agenda (0.2); call with K. Somers regarding hearing logistics (0.1); file amended hearing agenda (0.2); correspondence with Prime Clerk regarding service of HRT motion (0.1); review docket filings (1.7). |
| Hirschhorn, Paul | 03/22/22 | 4.9 | Retrieve all joint appendix documents bearing redactions into a folder and prepare tracker with document information and redactions application pages as per J. Shinbrot (3.1); update appellants' additional joint appendix designation tracker with new cites as per K. Houston (1.8). |
| Kim, Eric M. | 03/22/22 | 0.6 | Attend Davis Polk litigation team meeting to discuss litigation workstreams. |
| Knudson, Jacquelyn Swanner | 03/22/22 | 0.7 | Review revised litigation workstreams chart (0.1); attend Davis Polk litigation team workstreams meeting (0.6). |
| Lele, Ajay B. | 03/22/22 | 0.2 | Attend weekly transfer diligence call with R. Aleali, S. Lemack and S. Moller. |
| McCarthy, Gerard | 03/22/22 | 0.6 | Prepare for Davis Polk litigation team meeting (0.1); attend Davis Polk litigation team meeting regarding workstreams, including brief (0.5). |
| Moller, Sarah H. | 03/22/22 | 0.2 | Attend status call with Purdue and Davis Polk team. |
| Robertson, Christopher | 03/22/22 | 4.5 | Prepare for hearing on HRT agreement and coordinate submission of final funding agreement in connection with same (3.6); attend weekly senior legal strategy and coordination discussion (0.6); review post-petition workstreams calendar (0.1); attend weekly emergence planning discussion with Purdue and AlixPartners (0.2). |
| Sette, Kevin E. | 03/22/22 | 0.5 | Attend weekly Davis Polk litigation workstreams meeting. |
| Simonelli, Jessica | 03/22/22 | 0.5 | Attend weekly Davis Polk litigation team meeting to discuss next steps. |
| Somers, Kate | 03/22/22 | 1.2 | Call with M Giddens to discuss logistics for March 23 omnibus hearing (0.1); review post-petition calendar and weekly tasks tracker (0.5); review and revise agenda for March 23 omnibus |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | hearing (0.5); prepare same for filing (0.1). |
| Sun, Terrance X. | 03/22/22 | 0.9 | Revise workstreams chart (0.4); attend weekly Davis Polk litigation team meeting (0.5). |
| Yerdon, Kayleigh | 03/22/22 | 2.0 | Update case calendar regarding matter developments (0.7); correspondence with K. Somers regarding same (0.4); circulate docket filings to Davis Polk team (0.9). |
| Benedict, Kathryn S. | 03/23/22 | 1.0 | Review and revise workstreams planning (0.7); correspondence with T. Ronan, R. Aleali, and C. Robertson regarding HRT motion (0.2); review materials for same (0.1). |
| Giddens, Magali | 03/23/22 | 1.2 | Correspondence with Prime Clerk regarding service of amended hearing agenda (0.1); review docket filings (0.3); correspondence with K. Somers regarding notice of filing of funding agreement (0.2); file same (0.1); correspondence and call with K. Fine regarding filing February monthly fee statement (0.1); correspondence with C. Robertson regarding same (0.1); file same (0.2); correspondence with Prime Clerk regarding service (0.1). |
| Hirschhorn, Paul | 03/23/22 | 0.5 | Meeting with K. Houston regarding joint appendix logistics. |
| Huebner, Marshall S. | 03/23/22 | 1.0 | Attend omnibus hearing (0.3); calls with Purdue regarding mediation issues and emails to Davis Polk team regarding same (0.5); review routed documents (0.1); emails with Purdue regarding certain issues (0.1). |
| Knudson, Jacquelyn Swanner | 03/23/22 | 0.5 | Correspondence with J. McClammy and pro se individuals regarding docket filings (0.1); correspondence with E. Vonnegut, M. Tobak, and C. Robertson regarding hearing and orders (0.2); prepare for same (0.2). |
| McClammy, James I. | 03/23/22 | 1.0 | Prepare for omnibus hearing (0.5); attend same (0.5). |
| Robertson, Christopher | 03/23/22 | 2.8 | Coordinate execution and filing of HRT agreement (1.5); attend omnibus hearing (0.9); prepare form of HRT order (0.4). |
| Somers, Kate | 03/23/22 | 0.2 | Review setup logistics for March omnibus hearing (0.1); correspond with K. Yerdon regarding same (0.1). |
| Tobak, Marc J. | 03/23/22 | 0.4 | Attend omnibus hearing and present motion to extend preliminary injunction. |
| Vonnegut, Eli J. | 03/23/22 | 0.8 | Attend preliminary injunction extension hearing (0.4); prepare for same (0.4). |
| Yerdon, Kayleigh | 03/23/22 | 1.6 | Download, review and circulate docket filings to Davis Polk team (1.2); correspondence with K. Somers and Davis Polk computer services team to conduct technology and telephonic checks ahead of hearing (0.4). |
| Benedict, Kathryn S. | 03/24/22 | 0.6 | Review and revise workstreams planning. |
| Giddens, Magali | 03/24/22 | 1.8 | Download and circulate March 2 preliminary injunction extension hearing transcript to T. Sun and E. Kim (0.1); correspondence with same regarding same (0.1); correspondence with J. Knudson regarding court notice in connection with creditor address (0.1); call with E. Andino regarding same (0.1); call with J. Knudson regarding same (0.1); call from K. Fine regarding February monthly fee statement and forward same to same (0.1); download and circulate March 23 omnibus hearing transcript to Davis Polk team and to Purdue team (0.3); review docket filings, including Second Circuit documents (0.9). |
| Hirschhorn, Paul | 03/24/22 | 6.9 | Download additional joint appendix designations from other parties per K. Houston (0.6); update document excerpts with new pages according to updated designations as per K. Houston (1.3); redline new version of reply brief against older |

Invoice No.7050524
Invoice Date: April 26, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | version and update additional designations tracker accordingly as per K. Houston (1.4); excerpt documents and verify redactions as per J. Shinbrot (0.7); compile redacted and unredacted sets of documents cited in confidential appendix and excerpt unredacted document set to match redacted set as per K. Houston (2.9). |
| Huebner, Marshall S. | 03/24/22 | 0.3 | Attend weekly call with Purdue and financial advisors. |
| Klein, Darren S. | 03/24/22 | 0.7 | Attend weekly update call with R. Aleali, J. DelConte, and others. |
| Lele, Ajay B. | 03/24/22 | 0.7 | Attend weekly update call with J. DelConte, R. Aleali and M. Kesselman. |
| Robertson, Christopher | 03/24/22 | 0.7 | Attend weekly workstreams discussion with Purdue, AlixPartners and PJT Partners. |
| Vonnegut, Eli J. | 03/24/22 | 0.6 | Attend weekly call with Purdue senior management. |
| Yerdon, Kayleigh | 03/24/22 | 1.2 | Route docket filings. |
| Benedict, Kathryn S. | 03/25/22 | 0.6 | Review and revise workstreams planning. |
| Bennett, Aoife | 03/25/22 | 2.2 | Prepare portfolios of Second Circuit briefs and amici for M. Huebner per G. McCarthy (1.6); coordinate with Davis Polk copy center for print of Second Circuit brief binders per J. Shinbrot (0.2); deliver Second Circuit brief binders to J. Shinbrot (0.4). |
| Giddens, Magali | 03/25/22 | 1.6 | Correspondence with J. Knudson regarding filing late claims hearing notice and notice of hearing regarding motion of liquidation (0.1); file same (0.3); review docket filings (0.5); search database regarding recent documents relating to appeal and review same (0.7). |
| Hirschhorn, Paul | 03/25/22 | 6.3 | Compare joint appendix volumes to table of contents as per K. Houston (2.6); compare confidential joint appendix against table of contents as per K. Houston (0.7); review updated joint appendix as per K. Houston (1.3); download all joint appendix volumes and prepare bookmarked combined document as per J. Shinbrot (1.7). |
| Huebner, Marshall S. | 03/25/22 | 1.3 | Call with A. Preis regarding multiple matters (0.5); call with G. Cardillo and follow-up emails regarding same and materials (0.3); update call with M. Kesselman regarding multiple pending matters (0.5). |
| Lele, Ajay B. | 03/25/22 | 0.5 | Review draft contribution agreement. |
| Yerdon, Kayleigh | 03/25/22 | 1.2 | Route docket filings. |
| Benedict, Kathryn S. | 03/27/22 | 0.2 | Review and revise workstreams planning. |
| Hirschhorn, Paul | 03/27/22 | 0.6 | Correspondence with K. Houston regarding joint appendix. |
| Huebner, Marshall S. | 03/27/22 | 2.8 | Review, reply to and sort hundreds of Purdue emails. |
| Benedict, Kathryn S. | 03/28/22 | 0.4 | Review and revise workstreams planning. |
| Bennett, Aoife | 03/28/22 | 0.5 | Coordinate with Davis Polk copy center for print and delivery of Second Circuit proof brief binders to E. Kim (0.3); coordinate with Davis Polk copy center for print and delivery of reply brief to attorneys per J. Shinbrot (0.2). |
| Giddens, Magali | 03/28/22 | 0.8 | Correspondence with K. Somers regarding filing PJT Partners February monthly fee statement (0.1); file same (0.1); correspondence with Prime Clerk regarding same (0.1); review daily docket filings (0.5). |
| Hirschhorn, Paul | 03/28/22 | 0.5 | Prepare combined joint appendix with table of contents as per J. Shinbrot. |
| Knudson, Jacquelyn Swanner | 03/28/22 | 0.3 | Review and revise litigation workstream chart. |
| Morrione, Tommaso | 03/28/22 | 4.9 | Prepare table of contents for updated key appeals issues cases as per G. Cardillo (1.9); prepare draft Second Circuit |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | oral argument modules binder as per G. Cardillo (1.6); deliver brief portfolios as per E. Kim (0.3); scan M. Huebner key appeals issues cases binder as per G. Cardillo (1.1). |
| Robertson, Christopher | 03/28/22 | 0.9 | Emails and discussion with D. Consla regarding workstream status (0.3); emails with E. Vonnegut and M. Linder regarding mediation order (0.3); coordinate with K. Yerdon regarding Purdue deck (0.3). |
| Somers, Kate | 03/28/22 | 0.2 | Correspondence with K. Yerdon and D. Consla regarding routing issues and workstream coverage. |
| Sun, Terrance X. | 03/28/22 | 1.0 | Review and revise workstreams chart. |
| Yerdon, Kayleigh | 03/28/22 | 3.7 | Review and revise Purdue conference slide deck (2.1); route Second Circuit filings (0.4); organize internal records of filings for Davis Polk litigation team (1.2). |
| Benedict, Kathryn S. | 03/29/22 | 0.8 | Review and revise workstreams planning. |
| Bennett, Aoife | 03/29/22 | 0.9 | Coordinate with Davis Polk copy center for print of final form Second Circuit brief binders for attorneys per G. McCarthy (0.3); deliver Second Circuit brief binders to attorneys per G. McCarthy (0.6). |
| Consla, Dylan A. | 03/29/22 | 2.8 | Call with Chambers regarding hearing scheduling issues (0.6); emails with Purdue regarding hearing scheduling issues (0.2); emails with K. Benedict, C. Robertson, and others regarding hearing logistics issues (0.3); call with K. Somers regarding Plan deck (0.3); review Plan deck (0.3); emails with C. Robertson and K. Somers regarding Plan deck (0.2); call with Purdue regarding case updates (0.5); emails with E. Vonnegut and others regarding mediation issues (0.4). |
| Garry, Matt | 03/29/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 03/29/22 | 0.4 | Email correspondence with K. Fine regarding topic of claimant call (0.1); review docket filings (0.3). |
| Huebner, Marshall S. | 03/29/22 | 0.5 | Attend weekly call with Purdue and other senior counsel regarding Purdue matters. |
| Kaminetzky, Benjamin S. | 03/29/22 | 0.5 | Attend weekly principals conference call. |
| Khan, Zulkar | 03/29/22 | 1.0 | Confer with Davis Polk litigation team regarding weekly workstreams update (0.4); review and revise workstreams planning chart (0.4); correspond with T. Sun regarding workstreams planning chart (0.2). |
| Knudson, Jacquelyn Swanner | 03/29/22 | 0.6 | Review litigation workstreams chart (0.2); attend meeting with Davis Polk litigation team regarding case updates (0.4). |
| Lele, Ajay B. | 03/29/22 | 0.2 | Attend weekly diligence call with S. Lemack and R. Aleali. |
| McCarthy, Gerard | 03/29/22 | 0.6 | Prepare for Davis Polk team meeting (0.1); attend Davis Polk litigation team meeting regarding workstreams, including oral argument (0.5). |
| Moller, Sarah H. | 03/29/22 | 0.2 | Attend status call with Purdue and Davis Polk team. |
| Morrione, Tommaso | 03/29/22 | 5.2 | Prepare key decisions binder as per J. Shinbrot (1.7); prepare final oral argument modules binder as per G. Cardillo (1.1); prepare final key appeals issues case binder pas per G. Cardillo (2.4). |
| Robertson, Christopher | 03/29/22 | 2.3 | Review and revise Purdue deck (1.3); discuss mediation process with K. Benedict (0.2); attend weekly Purdue senior management legal discussion (0.5); emails with AlixPartners regarding monthly operating report (0.1); emails with M. Huebner and E. Vonnegut regarding creditor discussion (0.2). |
| Sette, Kevin E. | 03/29/22 | 0.5 | Attend weekly Davis Polk litigation team workstreams meeting. |
| Sheng, Roderick | 03/29/22 | 0.2 | Attend weekly call with Purdue. |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Shinbrot, Josh | 03/29/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Simonelli, Jessica | 03/29/22 | 1.5 | Attend weekly Davis Polk litigation team meeting. |
| Somers, Kate | 03/29/22 | 0.1 | Correspondence with K. Yerdon regarding post-petition tracker and calendar. |
| Sun, Terrance X. | 03/29/22 | 0.2 | Review and revise workstreams chart. |
| Vonnegut, Eli J. | 03/29/22 | 0.4 | Weekly principals call. |
| Yerdon, Kayleigh | 03/29/22 | 1.5 | Prepare weekly case calendar (0.6); review and revise weekly task tracker (0.5); save and circulate filings to Davis Polk litigation team (0.4). |
| Benedict, Kathryn S. | 03/30/22 | 0.6 | Review and revise workstreams planning. |
| Fynan, Frances C. | 03/30/22 | 0.1 | Obtain journal article for T. Morrione. |
| Giddens, Magali | 03/30/22 | 1.0 | Correspondence with D. Consla regarding process for serving pro se creditors (0.1); follow-up email with same regarding same (0.1); call with J. Knudson regarding serving mediation order and process regarding serving pro se creditors in general (0.2); follow-up call with J. Knudson regarding call regarding same with Prime Clerk in connection with process going forward (0.1); coordinate with Davis Polk copy center and mail room to send copies of mediation order requested by M. Ecke (0.3); review docket filings (0.2). |
| Hirschhorn, Paul | 03/30/22 | 0.9 | Review and revise case citations in excel chart as per K. Houston. |
| Huebner, Marshall S. | 03/30/22 | 0.5 | Emails with Purdue regarding insurance, website, and related matters. |
| Morrione, Tommaso | 03/30/22 | 0.4 | Correspond with Davis Polk copy center concerning printing of key decisions binder, key cases binder, and SDNY modules binder as per J. Shinbrot (0.2); deliver binders to J. Shinbrot (0.2). |
| Robertson, Christopher | 03/30/22 | 0.1 | Coordinate Second Circuit dial-in with K. Somers. |
| Somers, Kate | 03/30/22 | 0.3 | Review logistics in connection with Second Circuit oral argument (0.2); correspondence with C. Robertson, K. Benedict, and D. Consla regarding same (0.1). |
| Townes, Esther C. | 03/30/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Yerdon, Kayleigh | 03/30/22 | 0.4 | Route Second Circuit docket filings. |
| Benedict, Kathryn S. | 03/31/22 | 0.5 | Review and revise workstreams planning. |
| Giddens, Magali | 03/31/22 | 0.5 | Correspondence with K. Yerdon regarding receiving notifications in insurance adversary proceeding (0.1); correspondence with Davis Polk computer support regarding same (0.1); follow-up correspondence with K. Yerdon regarding same (0.1); send February LEDES file to T. Nobis (0.1); review docket filings (0.1). |
| Morrione, Tommaso | 03/31/22 | 0.7 | Finalize key decisions binder and key cases binder as per J. Shinbrot (0.5); deliver binders to M. Huebner's office as per J. Shinbrot (0.2). |
| Somers, Kate | 03/31/22 | 0.6 | Correspondence with E. Vonnegut regarding docket filings in connection with term sheet motion (0.1); correspondence with D. Consla and K. Yerdon regarding docket and transcript review per M. Huebner (0.5). |
| Yerdon, Kayleigh | 03/31/22 | 0.4 | Route Second Circuit docket filings. |
| **Total PURD145 General Case Administration** | | **362.0** | |

**PURD150 Non-DPW Retention and Fee Issues**

| | | | |
|------|------|-------|-----------|
| Consla, Dylan A. | 03/04/22 | 0.5 | Review Ernst & Young retention supplement procedures. |

Invoice No.7050524
Invoice Date: April 26, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 03/05/22 | 0.2 | Emails with Latham & Watkins and Purdue regarding Latham & Watkins retention. |
| Somers, Kate | 03/06/22 | 1.0 | Review Ernst & Young engagement letter (0.3); draft notice of expansion of scope of services in connection with same (0.6); correspondence with D. Consla in connection with same (0.1). |
| Consla, Dylan A. | 03/07/22 | 0.2 | Emails with C. Robertson and Stikeman Elliott regarding fee application issues. |
| Robertson, Christopher | 03/07/22 | 0.6 | Analyze KPMG retention question (0.5); emails with D. Consla regarding Stikeman Elliott fee application (0.1). |
| Consla, Dylan A. | 03/08/22 | 0.4 | Review Ernst & Young notice of expansion of scope (0.3); emails with Latham & Watkins and Purdue regarding Latham & Watkins retention issues (0.1). |
| Somers, Kate | 03/08/22 | 0.3 | Review and revise notice of expansion of scope of Ernst & Young engagement (0.2); correspondence with D. Consla and Ernst & Young team regarding same (0.1). |
| Benedict, Kathryn S. | 03/09/22 | 0.2 | Review Cornerstone interim fee application. |
| Robertson, Christopher | 03/09/22 | 0.1 | Emails with J. Shinbrot regarding Cornerstone fee statement. |
| Shinbrot, Josh | 03/09/22 | 0.6 | Review Cornerstone monthly fee statement for privilege and confidentiality (0.4); related correspondence with K. Benedict (0.1); related correspondence with C. Robertson (0.1). |
| Somers, Kate | 03/09/22 | 0.2 | Correspondence with Ernst & Young regarding notice of expansion of scope. |
| Consla, Dylan A. | 03/10/22 | 1.5 | Draft notice of presentment for Stikeman Elliott fee application (0.4); emails with Purdue regarding OCP issue (0.1); review and revise Stikeman Elliott proposed order (0.5); review and comment on Ernst & Young notice of expansion of scope (0.2); emails with C. Robertson and K. Somers regarding Stikeman Elliott fee application notice of presentment and proposed order issues (0.3). |
| Pera, Michael | 03/10/22 | 0.4 | Review fee statement of debtor co-professional. |
| Robertson, Christopher | 03/10/22 | 0.4 | Coordinate filing of Stikeman Elliott fee application (0.3); review and comment on Ernst & Young notice (0.1). |
| Somers, Kate | 03/10/22 | 2.8 | Review and revise Ernst & Young fourth notice of expansion of scope (1.0); draft notice of presentment for Stikeman Elliott fee application and proposed order in connection with same (1.2); correspondence with D. Consla and C. Robertson regarding same (0.6). |
| Consla, Dylan A. | 03/11/22 | 0.8 | Emails with K. Fine regarding professional retention issues (0.1); emails with E. Vonnegut regarding professional retention issues (0.1); emails with Latham & Watkins and Purdue regarding retention issues (0.2); emails with K. Somers and others regarding retention issues (0.4). |
| Robertson, Christopher | 03/11/22 | 0.1 | Coordinate submission of Stikeman Elliott fee application. |
| Somers, Kate | 03/11/22 | 0.7 | Prepare Stikeman Elliott fee application notice of presentment for filing (0.3); correspondence with D. Consla in connection with same (0.1); prepare Ernst & Young fourth notice of expansion of scope of services for filing (0.2); correspondence with D. Consla regarding same (0.1). |
| Consla, Dylan A. | 03/15/22 | 0.1 | Emails with Reed Smith regarding retention issues. |
| Robertson, Christopher | 03/15/22 | 0.1 | Coordinate submission of Cornerstone fee application. |
| Robertson, Christopher | 03/16/22 | 0.1 | Coordinate submission of PJT Partners supplemental declaration. |
| Somers, Kate | 03/19/22 | 0.3 | Correspondence with C. Robertson and S. Massman |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding ordinary course professional fees (0.1); review docket in connection with same (0.2). |
| Robertson, Christopher | 03/21/22 | 0.6 | Emails with C. MacDonald regarding expert expenses (0.2); discuss vendor payment with G. McCarthy (0.1); discuss co-professional payment with C. Ricarte and R. Aleali (0.3). |
| Somers, Kate | 03/21/22 | 0.1 | Review docket in connection with notice of expansion of scope of Ernst & Young retention. |
| Consla, Dylan A. | 03/22/22 | 0.4 | Emails with U.S. Trustee, Latham & Watkins, and others regarding retention issues. |
| Robertson, Christopher | 03/22/22 | 0.2 | Email to D. Duncker regarding Ernst & Young supplement (0.1); emails with D. Consla regarding Latham & Watkins retention application (0.1). |
| Somers, Kate | 03/22/22 | 0.1 | Correspondence with C. Robertson regarding notice of Ernst & Young expansion of scope. |
| Consla, Dylan A. | 03/23/22 | 1.1 | Call with U.S. Trustee regarding retention of Latham & Watkins (0.2); call with Latham & Watkins regarding retention (0.5); emails with same and others regarding retention issues (0.4). |
| Robertson, Christopher | 03/23/22 | 0.9 | Emails with R. Aleali regarding supplemental Ernst & Young engagement (0.1); review Latham & Watkins retention application and discuss same with D. Consla and Latham & Watkins (0.8). |
| Consla, Dylan A. | 03/24/22 | 0.2 | Emails with Latham & Watkins and others regarding retention issues. |
| Robertson, Christopher | 03/24/22 | 1.9 | Review Latham & Watkins retention application and related case law (0.5); email to P. Schwartzberg regarding Latham & Watkins application (0.6); discuss same with P. Schwartzberg (0.4); emails with S. Hansen regarding same (0.4). |
| Robertson, Christopher | 03/25/22 | 0.3 | Coordinate finalization of Latham & Watkins retention application. |
| Somers, Kate | 03/25/22 | 1.2 | Correspondence with C. Robertson and S. Massman regarding advance funding motion, and review docket in connection with same. |
| Consla, Dylan A. | 03/28/22 | 0.2 | Emails with AlixPartners regarding retention issues (0.1); emails with C. Robertson regarding retention issues (0.1). |
| Robertson, Christopher | 03/28/22 | 0.1 | Emails with L. Nicholson regarding Stikeman Elliott fee application. |
| Somers, Kate | 03/28/22 | 0.1 | Correspondence with PJT Partners regarding filing of PJT Partners fee statement. |
| Robertson, Christopher | 03/30/22 | 0.3 | Correspondence with R. Aleali regarding Ad Hoc Committee engagements. |
| Consla, Dylan A. | 03/31/22 | 0.6 | Emails with U.S. Trustee, Latham & Watkins, and C. Robertson regarding retention issues (0.3); emails with C. Robertson and K. Yerdon regarding retention issues (0.3). |
| Robertson, Christopher | 03/31/22 | 0.8 | Emails with C. Ricarte regarding co-professional retention (0.5); coordinate submission of Latham & Watkins retention application (0.2); emails with Reed Smith regarding retention application (0.1). |
| Somers, Kate | 03/31/22 | 1.7 | Review and revise notice of presentment in connection with Latham & Watkins retention application (0.4); correspondence with D. Consla and K. Yerdon regarding same (0.3); draft presentment email in connection with Skadden Arps notice of presentment (0.7); review precedent correspondence in connection with same (0.2); correspondence with D. Consla and C. Robertson in connection with same (0.1). |

Invoice No.7050524
Invoice Date: April 26, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **22.4** | |

**PURD160 Support Agreement/Plan/Disclosure Statement**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Ryan, Paula A. | 02/16/22 | 1.4 | Review potential decanting issues (0.4); meet with Davis Polk trusts & estates team regarding trust issues development (0.7); review C/L decanting issue (0.3). |
| Benedict, Kathryn S. | 03/01/22 | 1.4 | Correspondence with B. Kaminetzky, E. Vonnegut, G. McCarthy, and others regarding term sheet statement (0.4); correspondence with G. Uzzi, J. Rosen, B. Kaminetzky, G. McCarthy, and others regarding same (0.3); correspondence with R. Aleali, D. Consla, and others regarding messaging (0.2); conference with R. Aleali, M. Sharp, S. Robertson, J. Coster, and D. Consla regarding same (0.4); correspondence with G. Uzzi, J. Rosen, B. Kaminetzky, E. Vonnegut, G. McCarthy, and others regarding same (0.1). |
| Cardillo, Garrett | 03/01/22 | 6.0 | Research regarding reply arguments, and draft memorandum regarding same (3.5); review documents in joint appendix for confidentiality issue (2.5). |
| Consla, Dylan A. | 03/01/22 | 9.7 | Review and revise mediation term sheet motion (0.5); call with mediator and others regarding mediation issues (0.5); call with M. Tobak regarding mediation term sheet motion (0.4); call with mediator and Purdue regarding mediation issues (0.3); call with mediation party regarding mediation issues (0.3); call with mediation parties regarding mediation issues (0.9); review and revise motion to approve mediation term sheet (2.7); emails with mediation parties regarding mediation issues (0.5); review and revise term sheet motion (3.3); review precedent cancellations notices (0.2); emails with M. Tobak and others regarding hearing cancellation notice (0.1). |
| Finelli, Jon | 03/01/22 | 3.0 | Review SOAF settlement agreement and changes to MDT settlement agreement and related follow-up discussions regarding collateral provisions regarding same. |
| Huebner, Marshall S. | 03/01/22 | 11.9 | Extensive correspondence with all parties to mediation on many open issues with respect to motion, order, term sheet, signature mechanics, court approval and all related issues (3.9); conference calls with groups of State Attorneys General, outside counsel, Sackler Family counsel, mediator, Creditors Committee, Ad Hoc Committee, and G. Feiner regarding same (4.8); turn term sheet approximately six times to further narrow and resolve open issues (3.2). |
| Hwang, Eric | 03/01/22 | 9.1 | Draft SOAF agreement and incorporate comments on same. |
| Kaminetzky, Benjamin S. | 03/01/22 | 2.8 | Meet with E. Vonnegut regarding update (0.1); review court orders regarding oversize and amici briefs (0.1); meet with J. McClammy regarding update (0.1); meet with G. McCarthy regarding update and settlement (0.2); review and analyze proposed settlement language and correspondence regarding same (0.7); analyze regarding settlement approval issues (1.6). |
| Khan, Zulkar | 03/01/22 | 0.3 | Confer with Davis Polk team regarding weekly updates. |
| Knudson, Jacquelyn Swanner | 03/01/22 | 0.6 | Correspondence with J. McClammy, M. Tobak, and K. Benedict regarding pro se question (0.3); correspondence with Akin Gump regarding same (0.3). |
| Libby, Angela M. | 03/01/22 | 4.4 | Review revised settlement documents (2.8); meet with E. Vonnegut and E. Hwang regarding same (1.3); |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| McCarthy, Gerard | 03/01/22 | 5.3 | communications with E. Vonnegut regarding same (0.3). Review due process outline (1.2); call with G. Cardillo regarding due process and brief sections (0.6); meet with Davis Polk litigation team regarding workstreams (0.4); analyze appellate arguments (1.0); review orders regarding amici and email with J. Shinbrot regarding same (0.1); review pro se submission (0.3); discuss with M. Tobak, K. Benedict, and B. Kaminetzky regarding term sheet, mediation, and appeal (1.2); emails regarding revisions to term sheet with E. Vonnegut, J. Rosen, B. Kaminetzky, and G. Uzzi (0.5). |
| McClammy, James I. | 03/01/22 | 3.0 | Review appeal papers. |
| Sette, Kevin E. | 03/01/22 | 0.5 | Review amici briefs in support of appellant. |
| Shinbrot, Josh | 03/01/22 | 8.6 | Teleconference with M. Giddens regarding special appendix (0.1); teleconference with K. Houston regarding appendices (0.2); revise litigation workstreams chart (0.3); related correspondence with T. Sun (0.1); correspondence with K. Sette regarding briefing work (0.3); research appendices rules (0.4); related correspondence with Counsel Press (0.3); related correspondence with G. McCarthy (0.3); review joint appendix designations for PII and confidentiality (2.2); related correspondence with G. Cardillo and K. Houston (0.4); revise outline of reply brief (2.7); related correspondence with G. Cardillo (0.3); correspondence with G. Cardillo and K. Houston regarding Sackler Family B-side correspondence with G. McCarthy regarding amicus briefs (0.2); analyze orders granting motions to file amicus briefs (0.3); related correspondence with M. Kesselman, R. Aleali, J. Adams, C. Ricarte, R. Silbert and others regarding amicus briefs (0.2); correspondence with K. Sette regarding due process research (0.3). |
| Sieben, Brian G. | 03/01/22 | 3.7 | Correspondence with J. Schwartz regarding SOAF settlement agreement (0.5); review and revise SOAF settlement agreement and comments thereto (3.2). |
| Simonelli, Jessica | 03/01/22 | 4.4 | Attend weekly Davis Polk litigation team meeting (0.4); draft response in opposition to motions (3.4); meet with K. Houston to discuss same (0.6). |
| Stern, Ethan | 03/01/22 | 0.8 | Review proposed mediator's interim report, per D. Consla (0.5); review and revise mediation term sheet exhibit and send to D. Consla (0.3). |
| Tobak, Marc J. | 03/01/22 | 5.8 | Attend litigation team meeting regarding appeal and mediation (0.4); conference with G. McCarthy regarding mediation (0.3); review reply outline (0.9); conference with J. Shinbrot regarding same (0.2); conference with K. Benedict regarding same (0.1); correspondence with D. Consla regarding term sheet motion (0.3); correspondence with E. Kim regarding hearing preparation (0.1); conference with G. McCarthy regarding Second Circuit reply brief preparation (0.9); conference with K. Benedict regarding same (0.1); review work product in connection with term sheet motion (2.3); correspondence with M. Huebner regarding same (0.2). |
| Vonnegut, Eli J. | 03/01/22 | 12.3 | Correspondence regarding mediation and draft settlement term sheet (0.9); call with M. Huebner regarding term sheet (0.2); call with M. Gold and I. Goldman regarding term sheet (0.3); call with A. Preis regarding mediation (0.2); call with J. Eisen regarding mediation (0.1); call with D. Consla regarding mediation (0.1); call with mediator (0.5); call with M. |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Kesselman regarding mediation (0.2); calls with J. Rosen regarding mediation (0.4); call with mediator (0.6); calls with M. Gold regarding term sheet (0.7); call regarding term sheet with G. Uzzi and J. Rosen (0.5); attend mediator call (0.3); call with N. Akers regarding term sheet (0.2); call with M. Huebner regarding term sheet (0.1); call with mediator (1.0); call with A. Preis regarding mediation (0.2); call with D. Consla regarding term sheet (0.1); call with M. Huebner regarding term sheet (0.1); call with A. Preis regarding mediation (0.2); discuss direct settlement agreement with A. Libby and E. Hwang (1.2); call with M. Kesselman regarding mediation (0.2); call with A. Preis regarding mediation (0.2); work on term sheet revisions and related emails (3.3); call with K. Maclay regarding mediation (0.1); call with M. Gold, J. Goldman, J. Abrams, and M. Huebner regarding mediation (0.4). |
| Weiner, Jacob | 03/01/22 | 7.6 | Revise settlement agreement (1.0); meet with J. Finelli on collateral issues (0.5); meet with E. Hwang regarding same (0.3); revise collateral trust agreement (3.5); research issues regarding same (1.0); correspondence with Davis Polk team on collateral issues (0.3); coordinate settlement workstreams (1.0). |
| Bennett, Aoife | 03/02/22 | 0.8 | Update spreadsheet and database documents with newly redacted Sackler Family B-side documents per K. Houston. |
| Cardillo, Garrett | 03/02/22 | 5.2 | Telephone call with K. Sette and J. Shinbrot regarding legal research questions (0.5); emails with J. Shinbrot and K. Sette regarding same (0.5); research and analyze potential reply arguments (4.2). |
| Consla, Dylan A. | 03/02/22 | 9.8 | Revise term sheet (0.5); correspondences with mediator, mediation participants and others at Davis Polk regarding mediation terms sheet and revisions to same per same (4.8); review and revise mediation term sheet motion (3.2); call with M. Tobak, E. Vonnegut, and others regarding mediation term sheet motion (0.9); review and revise motion to shorten notice (0.4). |
| Finelli, Jon | 03/02/22 | 1.8 | Call with J. Weiner and E. Hwang regarding SOAF settlement agreement and related follow-up (1.0); review and comment on agreement regarding same (0.8). |
| Huebner, Marshall S. | 03/02/22 | 7.1 | Calls with Sackler Family counsel, Attorneys General, their counsel, mediator and Purdue regarding remaining issues on settlement (2.4); review and revise three drafts of settlement agreement (1.1); calls with E. Vonnegut, M. Kesselman and D. Consla regarding pathways for resolving open issues (1.6); emails with parties regarding mediation report, timing of release, and related issues (0.8); calls and emails regarding potential objections and threats from specific creditors (1.2). |
| Hwang, Eric | 03/02/22 | 8.2 | Draft SOAF agreement (7.2); attend all-hands update call with J. Weiner and others (1.0). |
| Kaminetzky, Benjamin S. | 03/02/22 | 1.9 | Review pro se filings (0.2); correspondence and analysis regarding mediation update, strategy, motion and next steps (1.3); review draft term sheet and correspondence regarding same (0.2); correspondence regarding offensive claims and documents (0.2). |
| Kim, Eric M. | 03/02/22 | 4.8 | Draft certificate of no objection and notice of cancellation of hearing (1.4); review memorandum and case law regarding creditor settlements (2.5); call with E. Vonnegut, M. Tobak, G. McCarthy, D. Consla and others regarding mediation (0.9). |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Knudson, Jacquelyn Swanner | 03/02/22 | 1.6 | Correspondence with J. McClammy and pro se claimants regarding agenda for March 2nd hearing (0.1); correspondence with Davis Polk regarding appeal issues (0.2); review mediator's notice of extension of mediation sine die (0.1); correspondence with E. Townes regarding response to pro se claimant motions (0.1); correspondence with M. Tobak, G. McCarthy, K. Benedict, and E. Townes regarding same (0.7); review response to pro se claimant motions (0.4). |
| Libby, Angela M. | 03/02/22 | 4.8 | Attend presentation on IAC sale process (1.0); review revised settlement documents (3.2); correspondence with E. Hwang, J. Weiner, and E. Vonnegut regarding same (0.6). |
| McCarthy, Gerard | 03/02/22 | 7.9 | Call with M. Tobak regarding mediation, appeal and injunction (0.6); analyze brief arguments (1.3); call with M. Tobak, G. Cardillo, and J. Shinbrot regarding brief arguments (0.7); follow-up call with M. Tobak regarding brief (0.4); call with G. Cardillo regarding appeal brief (0.3); call with M. Tobak regarding mediation and motion (0.2); review motion regarding mediation (0.8); follow-up call with M. Tobak regarding mediation motion (0.5); call with M. Tobak regarding same (0.7); revise pro se motion responses (1.0); call with M. Tobak regarding pro se motions (0.2); call with E. Vonnegut, M. Tobak, and D. Consla regarding mediation motion (0.9); follow-up call with M. Tobak (0.2); email with K. Benedict regarding pro se claimants (0.1). |
| Morrione, Tommaso | 03/02/22 | 1.4 | Process redacted documents and update tracker for joint appendix, as per K. Houston (0.7); update joint appendix designations tracker, M drive, and ClientShare with updated Sackler Family B-Side documents, as per K. Houston (0.7). |
| Sette, Kevin E. | 03/02/22 | 2.5 | Teleconference with G. Cardillo and J. Shinbrot to discuss due process question (0.5); analyze case law on discrete due process issue (2.0). |
| Shinbrot, Josh | 03/02/22 | 11.3 | Teleconferences with K. Houston regarding appendices (0.3); correspondence with K. Sette regarding due process research (0.3); teleconference with G. Cardillo and K. Sette regarding due process research (0.5); analyze appendix redactions (1.1); related correspondence with G. Cardillo and K. Houston (0.4); correspondence with K. Houston regarding joint appendix updates (0.3); revise joint appendix (0.6); correspondence with G. Cardillo regarding reply brief outline (0.3); teleconference with M. Tobak, G. McCarthy, and G. Cardillo regarding reply brief outline (0.7); correspondence with Counsel Press regarding appendix (0.5); related correspondence with G. Cardillo (0.3); teleconference with G. Cardillo regarding reply outline (0.2); revise reply brief outline (5.8). |
| Simonelli, Jessica | 03/02/22 | 4.6 | Call with E. Townes and K. Houston to discuss potential response motion (0.4); call with K. Houston to discuss same (0.4); draft same (3.8). |
| Somers, Kate | 03/02/22 | 2.6 | Review and revise motion to approve mediation term sheet and motion to shorten in connection with same (1.2); correspondence with D. Consla and K. Yerdon regarding same (0.5); attend call with E. Vonnegut, M. Tobak, D. Consla and others regarding motion to approve mediation term sheet (0.9). |
| Stern, Ethan | 03/02/22 | 0.3 | Review draft January OCP reports. |
| Tobak, Marc J. | 03/02/22 | 8.5 | Conference with G. McCarthy regarding Second Circuit reply |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and mediation (0.6); conference with K. Benedict regarding same (0.2); prepare reply in connection with term sheet motion (2.8); conference with G. McCarthy, G. Cardillo, and J. Shinbrot regarding police powers reply section (0.7); review reply pre-drafting document (0.3); call with D. Blabey regarding appeal (0.3); call with G. McCarthy regarding reply pre-drafting (0.2); call with G. McCarthy regarding term sheet motion (0.4); call with M. Huebner regarding objections to term sheet motion (0.2); call with G. McCarthy regarding term sheet motion reply strategy (0.7); call with K. Benedict regarding same (0.3); correspondence with G. McCarthy, E. Kim, K. Houston, and J. Simonelli regarding same (0.5); call with G. McCarthy regarding response to pro se motion (0.2); call with E. Vonnegut, G. McCarthy, and D. Consla regarding objections and reply to term sheet motion (0.9); call with G. McCarthy regarding same (0.2). |
| Townes, Esther C. | 03/02/22 | 2.9 | Correspondences and conference with K. Benedict, J. Knudson, J. Simonelli and K. Houston regarding response to pro se motions (0.7); review and revise same (1.5); correspondence with B. White regarding Second Circuit pro se motions (0.1); correspondences with J. Simonelli regarding same (0.3); review rules and docket regarding same (0.3). |
| Vonnegut, Eli J. | 03/02/22 | 9.9 | Call with J. Rosen and G. Uzzi regarding term sheet (0.4); call with M. Gold and I. Goldman regarding signatures (0.9); email regarding and coordinate term sheet issues and mediation conclusion (4.5); call with Akers regarding NOAT (0.3); calls with M. Huebner regarding term sheet (0.4); attend mediator call (0.7); call with J. Rosen regarding term sheet (0.1); call with M. Gold, I. Goldman and Abrams regarding term sheet (0.2); call with A. Preis and Miller regarding term sheet (0.3); call with J. Rosen regarding term sheet (0.2); call with K. Maclay regarding status (0.2); call with Akers and Fitzsimmons regarding term sheet (0.3); call with mediator (0.5); call with Davis Polk litigation regarding response to objections (0.9). |
| Weiner, Jacob | 03/02/22 | 11.5 | Revise collateral trust agreement (6.3); calls with J. Finelli and others regarding settlement issues (1.0); revise settlement agreements (3.2); call with UCC, AHC, and others regarding IACs (1.0). |
| Cardillo, Garrett | 03/03/22 | 2.6 | Emails with Davis Polk team regarding joint appendix (0.3); draft argument reply outline (2.3). |
| Consla, Dylan A. | 03/03/22 | 10.0 | Revise term sheet motion (2.5); review and revise motion to shorten notice (0.7); call with E. Vonnegut, M. Tobak, and others regarding term sheet motion reply issues (1.0); coordinate finalization and filing of term sheet motion and motion to shorten (0.5); emails with K. Somers regarding term sheet reply issues (0.1); correspondence with K. Somers and others regarding status conference issues (0.4); review status conference distribution lists (0.2); review and revise notification regarding status conference (0.2); correspondence with M. Tobak and K. Somers regarding notification regarding status conference (0.2); emails with Dechert and Skadden Arps regarding document repository issues (0.3); emails with Purdue regarding term sheet motion issues (0.1); review State objection (0.4); call with AlixPartners regarding term sheet motion issues (0.4); emails with M. Huebner and others |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding appeals issues (1.3); review and revise analysis of State recoveries (1.7). |
| Huebner, Marshall S. | 03/03/22 | 7.6 | Calls with many parties regarding settlement including L. Fogelman, C. Shore, G. Uzzi and mediator (1.8); emails with Creditors Committee regarding same and hearing structure (0.4); calls with certain States regarding press conference issues (0.9); review of emails and conference call with mediator and Davis Polk regarding potential breach (0.5); call with E. Vonnegut and multiple emails with parties regarding direct settlement agreement and signature page issues (0.3); calls and emails with M. Kesselman, mediator, E. Vonnegut and others regarding confidential potential breach issue (1.9); calls and emails with parties regarding direct settlement agreement and hearing following day (1.2); call with M. Kesselman regarding constituency management and State pleading (0.6). |
| Hwang, Eric | 03/03/22 | 4.1 | Correspondence regarding SOAF agreement next steps (0.2); review collateral document (3.9). |
| Kaminetzky, Benjamin S. | 03/03/22 | 4.4 | Review and analyze State opposition and correspondence regarding same and strategy (1.6); correspondence, analyze and review materials for status conference (0.5); correspondence regarding insurance adversary proceeding (0.1); review and revise opposition to three pro se motions and correspondence regarding same and strategy (0.5); review pro se filings (0.1); correspondence regarding amici motions (0.1); review drafts of term sheet approval and shorten time motions, comments thereto and correspondence regarding same (0.6); correspondence regarding offensive litigation documents (0.1); call with M. Tobak regarding term sheet motion strategy and preparation (0.3); call with M. Huebner regarding update and strategy (0.5). |
| Kim, Eric M. | 03/03/22 | 12.2 | Call with E. Vonnegut, M. Tobak, G. McCarthy, D. Consla and others regarding mediation settlement (1.0); call with G. Cardillo regarding same (0.6); call with K. Houston and J. Simonelli regarding mediation settlement (0.3); call with M. Tobak regarding same (0.2); call with G. Cardillo regarding same (0.5); review motion to approve mediation term sheet (1.1); draft outline in preparation of reply brief (3.3); review State objection (0.8); review and revise draft talking points in preparation of status conference (4.4). |
| Klabo, Hailey W. | 03/03/22 | 2.2 | Meet with E. Vonnegut, J. Peppiatt, and S. Massman regarding mediation term sheet issues (0.6); draft memorandum regarding same (1.6). |
| Knudson, Jacquelyn Swanner | 03/03/22 | 6.3 | Telephone conference with G. McCarthy and K. Benedict regarding pro se responses (0.4); review same (0.3); telephone conference with K. Benedict regarding same (0.1); correspondence with M. Tobak, G. McCarthy, K. Benedict, E. Townes, J. Simonelli, and K. Houston regarding same (0.8); correspondence with K. Benedict, E. Townes, J. Simonelli, and K. Houston regarding same (0.1); correspondence with B. Kaminetzky, J. McClammy, G. McCarthy, E. Townes, J. Simonelli, and K. Houston regarding same (0.5); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, and Davis Polk team regarding same (0.1); correspondence with J. McClammy, K. Benedict, and Akin Gump regarding same (0.3); review pros se motions related to |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.2); review motion to enter into funding agreement (0.8); correspondence with Davis Polk and pro se individuals regarding same (0.1); correspondence with Akin Gump regarding email from pro se individual (0.1); correspondence with pro se and Akin Gump regarding same (0.1); review Mediator's fourth interim report (0.6); review motion to approve settlement term sheet (0.5); correspondence with pro se individuals and Davis Polk team regarding same (0.2); review letter filed by claimant (0.1); review NAS Committee amicus brief (0.5); review State objection to settlement (0.5). |
| Libby, Angela M. | 03/03/22 | 1.6 | Correspondence and analyze with J. Weiner, E. Hwang, and E. Vonnegut regarding Sackler Family counsel comments to direct settlement agreement (0.6); review intercreditor agreement (1.0). |
| Massman, Stephanie | 03/03/22 | 1.5 | Discuss mediation settlement SOAF mechanics with E. Vonnegut and H. Klabo (1.0); review documents relating to same (0.5). |
| McCarthy, Gerard | 03/03/22 | 9.0 | Analyze legal issues on term sheet motion (3.4); call with J. Knudson and K. Benedict regarding pro se motions (0.4); call with E. Vonnegut, M. Tobak, and others regarding term sheet motion (1.0); call with M. Tobak regarding term sheet motion (0.6); review mediator report (0.1); follow-up call with M. Tobak regarding term sheet motion, motion to shorten, and status conference (0.4); review emails regarding term sheet motion (0.2); review State brief in opposition to term sheet motion (0.9); call with M. Tobak regarding potential responses to same and other issues (1.1); follow-up call with M. Tobak regarding meditation, motion response, and status conference (0.9). |
| Peppiatt, Jonah A. | 03/03/22 | 1.8 | Correspond regarding SOAF next steps with H. Klabo and E. Vonnegut (0.4); review motion and term sheet regarding same (0.4); meet with same and S. Massman regarding same (0.6); confer with H. Klabo regarding same (0.1); comment on H. Klabo's summary (0.2); correspond with same regarding same (0.1). |
| Shinbrot, Josh | 03/03/22 | 10.2 | Review order granting motion for leave to file amicus brief (0.3); related correspondence with M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo (0.2); review joint appendix (1.2); related correspondence with K. Houston (0.3); draft correspondence with Purdue regarding joint appendix confidentiality review (0.7); related correspondence with G. Cardillo (0.3); analyze local and federal rules regarding redactions (0.6); related correspondence with G. Cardillo (0.4); correspondence with K. Benedict regarding PII redactions (0.3); revise reply brief outline (5.9). |
| Sieben, Brian G. | 03/03/22 | 2.0 | Email and calls with J. Schwartz and J. Weiner regarding settlement issues (0.5); review SOAF settlement agreement, MDT settlement agreement, and exhibits thereto (1.5). |
| Simonelli, Jessica | 03/03/22 | 9.3 | Draft response to pro se motion in Second Circuit (1.0); calls with M. Tobak, G. McCarthy, E. Kim, and others to discuss term sheet motion (1.5); draft potential response to motion to shorten (2.4); draft talking points in relation to same (3.8); review relevant filings in relation to same (0.6). |
| Somers, Kate | 03/03/22 | 5.7 | Review and revise motion to approve mediation term sheet and motion to shorten in connection with same (2.5); calls and emails with K. Yerdon and D. Consla in connection with same |

Invoice No.7050524
Invoice Date: April 26, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (1.0); call with M. Tobak, E. Vonnegut, D. Consla and others in connection with same (0.9); prepare same for filing (0.2); research and analyze case law in connection with term sheet motion (1.1). |
| Tobak, Marc J. | 03/03/22 | 12.1 | Call with E. Vonnegut, G. McCarthy, D. Consla, E. Kim, K. Somers, K. Houston, and J. Simonelli regarding term sheet and reply brief (1.0); conference with G. McCarthy regarding term sheet reply brief (0.6); conference with B. Kaminetzky regarding same (0.3); conference with D. Consla regarding same (0.1); conference with G. McCarthy regarding reply planning (0.3); draft outline of sections of reply (4.9); review State objection (1.4); conference with K. Benedict regarding objection (0.2); conference with G. McCarthy and K. Benedict regarding same (0.6); conference with G. McCarthy and E. Kim regarding outline (0.1); conference with G. McCarthy regarding State objection (0.4); conference with G. McCarthy regarding jurisdictional issues (0.9); revise talking points for status conference (1.3). |
| Vonnegut, Eli J. | 03/03/22 | 10.4 | Attend mediator call (0.4); call with Davis Polk litigation team regarding defense of term sheet motion (0.9); call with M. Huebner regarding mediation (0.6); call with A. Libby regarding mediation (0.4); call with M. Gold regarding mediation (0.5); call with M. Huebner regarding mediation (0.2); attend mediator call (0.3); meet with H. Klabo, J. Peppiatt and S. Massman regarding NOAT/SOAF issues (0.5); discuss insurance issue with S. Massman (0.3); draft letter regarding press (1.2); calls regarding mediation with M. Kesselman (0.5); call with mediator and M. Kesselman (0.7); call with M. Huebner and M. Kesselman regarding mediation (0.3); monitor mediation press coverage (1.5); emails and general coordination regarding mediation next steps and documents (2.1). |
| Weiner, Jacob | 03/03/22 | 2.3 | Call with Milbank and Debevoise regarding settlement (0.4); calls with E. Hwang on same (0.4); review settlement agreements (1.0); call with B. Sieben on settlement issues (0.5). |
| Bennett, Aoife | 03/04/22 | 6.9 | Compile pictures of State objection pages with M. Huebner's notes into one PDF for attorney review per M. Tobak (0.4); call with J. Shinbrot to discuss redaction checking assignment (0.3); prepare portfolio of cases cited in State objection per J. Simonelli (1.2); prepare portfolios of key term sheet approval, fee, and Rule 9019 materials for attorney review per K. Houston (4.7); correspond with Davis Polk Copy Center and Mailroom for print and delivery of portfolios to attorneys per J. Simonelli (0.3). |
| Consla, Dylan A. | 03/04/22 | 6.0 | Review and revise status conference talking points (1.9); review and revise settlement analysis (0.9); call with mediator and others regarding mediation issues (0.3); call with M. Tobak regarding term sheet motion reply (0.4); emails with E. Vonnegut, K. Somers, and others regarding reply issues (0.3); review memoranda regarding resolicitation issues (0.4); review State objection (0.3); call with H. Klabo regarding reply issues (0.3); review summary of reply issues (0.7); emails with M. Huebner and others regarding reply issues (0.5). |
| Garry, Matt | 03/04/22 | 3.7 | Analyze settlement-related issue (3.4); call with E. Kim regarding same (0.3). |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Houston, Kamali | 03/04/22 | 11.0 | Draft, review and revise argument in support of settlement authorization. |
| Huebner, Marshall S. | 03/04/22 | 6.5 | Discuss with multiple parties regarding settlement and this week's and next week's hearing and next steps, including with G. Feiner (0.7); discuss with K. Eckstein regarding same (0.6); discuss with M. Kesselman regarding same (1.1); discuss with Judge Chapman regarding same (0.8); discuss with A. Preis regarding same (0.8); discuss with E. Vonnegut regarding same (1.1); multiple emails and calls with Sackler Family and creditor constituencies and Davis Polk team and discussion with A. Libby and E. Vonnegut regarding all deal documents and possible pathways on signature page and related issues (1.4). |
| Hwang, Eric | 03/04/22 | 5.1 | Call with States regarding settlement documentation (1.0); draft annotation of term sheet (2.1); coordinate SOAF agreement issues (2.0). |
| Kaminetzky, Benjamin S. | 03/04/22 | 4.8 | Correspondence regarding pro se motions and responses (0.2); correspondence regarding preparation for status conference and review materials regarding same (0.3); review appellee scheduling motion (0.1); review mediator's report (0.1); review and analyze term sheet objections and correspondence regarding same and reply arguments (3.1); conference call with P. Breene, R. Aleali, K. Benedict, C. Ricarte, R. Silbert and M. Tobak regarding insurance adversary update (0.8); call with M. Tobak regarding update and term sheet motion (0.2). |
| Kim, Eric M. | 03/04/22 | 10.8 | Call with M. Tobak, G. McCarthy, K. Houston, and J. Simonelli regarding mediation settlement reply (0.8); call with K. Sette regarding same (0.2); call with M. Garry regarding same (0.3); call with G. Cardillo regarding same (0.3); calls with M. Tobak regarding mediation settlement reply (0.6); call with J. Simonelli regarding same (0.2); draft reply brief to motion to approve mediation term sheet (7.8); review objections filed by States regarding same (0.6). |
| Klabo, Hailey W. | 03/04/22 | 3.4 | Call with D. Consla regarding brief (0.3); call with K. Somers regarding same (0.1); draft brief section (3.0). |
| Knudson, Jacquelyn Swanner | 03/04/22 | 3.9 | Correspondence with K. Benedict, E. Townes, J. Simonelli, and K. Houston regarding pro se response (0.9); review same (0.3); correspondence with B. Kaminetzky, J. McClammy, K. Benedict, and Akin Gump regarding same (0.3); telephone conference with Akin Gump regarding same (0.2); telephone conference with K. Benedict regarding same (0.2); correspondence with M. Kesselman, J. Adams, R. Silbert, R. Aleali, C. Ricarte, and Davis Polk regarding same (0.3); review denial for M. Ecke motion to add parties (0.1); review West Virginia's objection to settlement (0.3); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding settlement (0.1); review State objection to settlement (0.1); review Sackler Family appeal briefs (0.8); correspondence with Davis Polk regarding settlement issues (0.3). |
| Libby, Angela M. | 03/04/22 | 3.8 | Attend mediation session regarding direct settlement with the Nine States (1.1); correspondence with Kramer Levin, Akin Gump and Brown Rudnick regarding term sheet documentation (0.5); review intercreditor agreement for direct settlement (2.2). |
| Luckenbaugh, Noah | 03/04/22 | 2.7 | Review and revise settlement term sheet motion pursuant to |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McCarthy, Gerard | 03/04/22 | 1.7 | M. Huebner notes on State objection per E. Kim. Emails regarding prepatory work for response to mediation motion (0.2); call with M. Tobak, E. Kim, and others regarding brief for mediation motion (0.6); call with K. Benedict and M. Tobak regarding work streams (0.4); revise prepatory document requested by M. Huebner for mediation motion (0.3); correspondence with M. Huebner and M. Tobak regarding brief (0.1); email with E. Vonnegut and others regarding M. Huebner question (0.1). |
| Morrione, Tommaso | 03/04/22 | 4.2 | Retrieve docket entries per J. Shinbrot (0.9); retrieve cases cited in State objection to settlement and quality check for missing cases, as per J. Simonelli (1.1); call with J. Shinbrot and K. Houston concerning Sackler Family Side B document redaction (0.4); call with J. Shinbrot concerning related documents (0.4); quality check Sackler Family Side B documents for correct redaction as per J. Shinbrot (0.8); assist with review and transcription of M. Huebner comments in State objection as per E. Kim (0.6). |
| Peppiatt, Jonah A. | 03/04/22 | 0.2 | Correspond with H. Klabo, E. Vonnegut regarding SOAF and NOAT. |
| Sette, Kevin E. | 03/04/22 | 3.2 | Correspondence with G. Cardillo regarding discrete due process issue (0.1); call with E. Kim regarding settlement issue (0.2); call with K. Harris to discuss settlement issue (0.5); analyze case law on discrete settlement issue (2.4). |
| Shinbrot, Josh | 03/04/22 | 9.5 | Correspondence with K. Houston and J. Simonelli regarding service (0.2); related teleconference with E. Townes (0.1); teleconference with G. Cardillo regarding reply brief preparation (0.7); teleconference with A. Bennett and P. Hirschorrn regarding joint appendix confidentiality review (0.3); related teleconference with T. Morrione (0.3); analyze joint appendix documents (1.3); related correspondence with G. Cardillo and K. Houston (0.4); revise joint appendix (0.7); correspondence with K. Benedict regarding PII redactions (0.4); correspondence with G. Cardillo regarding plan voting (0.3); revise reply brief outline (4.8). |
| Sieben, Brian G. | 03/04/22 | 5.0 | Review collateral trust agreement (2.5); emails and correspondence with J. Weiner and J. Schwartz regarding the same (1.0); review MDT and SOAF settlement agreements (1.5). |
| Simonelli, Jessica | 03/04/22 | 13.9 | Review draft response to pro se motions (1.1); call with M. Tobak, G. McCarthy, E. Kim, and others to discuss status conference (0.8); call with E. Kim to follow up on same (0.2); review State objection (0.9); review M. Huebner comments to same (1.6); draft reply motion in relation to same (9.3). |
| Tobak, Marc J. | 03/04/22 | 6.4 | Revise draft reply brief outline (0.6); call with G. McCarthy, E. Kim, J. Simonelli, and K. Houston regarding reply drafting (0.6); conference with G. McCarthy and K. Benedict regarding reply brief, injunction, and appeal (0.4); prepare for status conference (0.1); work on reply brief (2.9); prepare for same (0.1); conference with G. McCarthy regarding same (0.1); review M. Huebner comments to State objection (0.3); conference with E. Kim regarding same (0.1); conference with D. Consla regarding reply brief (0.3); conference with E. Kim regarding same (0.1); conference with M. Huebner regarding reply brief (0.4); correspondence with E. Kim regarding reply (0.3); conference with B. Kaminetzky regarding reply (0.1). |

63

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 03/04/22 | 2.2 | Correspondences with Purdue, B. Kaminetzky, K. Benedict, J. Knudson, J. Simonelli, K. Houston, and M. Braylovskiy regarding response to pro se motions (1.6); review and revise same (0.6). |
| Vonnegut, Eli J. | 03/04/22 | 8.9 | Attend mediator call (0.4); call with M. Huebner regarding mediation (0.5); emails, coordinate, and work on definitive documents for mediation deal (4.7); call with M. Huebner and A. Libby regarding mediation (0.3); call with M. Huebner regarding mediation (0.3); attend mediator call (0.5); call with the Nine States regarding DSA (1.1); call with J. Rosen regarding execution of DSA (0.7); call with M. Huebner regarding mediation (0.4). |
| Weiner, Jacob | 03/04/22 | 7.2 | Calls with A. Libby on settlement issues (0.4); call with the Nine parties on same (1.1); call with Milbank on same (0.2); call with T. Wallach on same (0.1); revise collateral trust agreement (3.5); review settlement agreements (1.0); coordinate settlement workstreams (0.3); revise term sheet (0.6). |
| Consla, Dylan A. | 03/05/22 | 3.7 | Draft term sheet motion reply sections. |
| Finelli, Jon | 03/05/22 | 2.1 | Calls with Davis Polk team and creditors regarding intercreditor agreement and status. |
| Garry, Matt | 03/05/22 | 4.0 | Analyze case law regarding discrete issues relating to settlement objection (3.6); call with E. Kim regarding same (0.4). |
| Huebner, Marshall S. | 03/05/22 | 1.4 | Call with mediator, M. Kesselman and E. Vonnegut regarding next steps and potential objection resolutions (0.6); review and reply to emails on mediation and related issues (0.8). |
| Hwang, Eric | 03/05/22 | 3.6 | Call with A. Libby and others regarding SOAF agreement (0.3); call with creditors on settlement documents (1.5); analyze settlement documents and term sheet (1.8). |
| Kim, Eric M. | 03/05/22 | 13.5 | Draft reply brief to motion to approve mediation term sheet. |
| Klabo, Hailey W. | 03/05/22 | 2.0 | Communications with D. Consla regarding brief section (0.1); review and revise brief section (1.9). |
| Libby, Angela M. | 03/05/22 | 2.7 | Call with Kramer Levin, Brown Rudnick, and Akin Gump regarding intercreditor provisions related to direct settlement agreement (1.5); precall with J. Weiner, E. Hwang, and J. Finelli regarding same (0.3); follow up with J. Weiner regarding same (0.1); communications and review related to intercreditor agreement (0.3); review annotated term sheet requested by the Nine (0.5). |
| Sette, Kevin E. | 03/05/22 | 3.8 | Analyze case law on discrete settlement issue (3.2); review draft language on settlement issue per K. Houston and provide comments to same (0.4); call with K. Houston regarding same (0.2). |
| Simonelli, Jessica | 03/05/22 | 6.2 | Draft reply to objections to term sheet motion. |
| Tobak, Marc J. | 03/05/22 | 2.7 | Work on reply in support of term sheet motion (2.1); correspondence with B. Kaminetzky regarding appeal (0.6). |
| Vonnegut, Eli J. | 03/05/22 | 3.6 | Emails regarding open mediation issues and definitive documents, comment on annotated term sheet (2.3); call with K. Maclay regarding mediation (0.5); call with mediator (0.4); call with M. Huebner regarding mediation (0.3); call with M. Kesselman regarding mediation (0.1). |
| Weiner, Jacob | 03/05/22 | 5.5 | Call with A. Libby and others on collateral trust agreement (0.3); call with UCC and AHC on same (1.5); revise collateral trust agreement (2.0); review revised agreements (0.4); coordinate settlement workstreams (1.3). |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 03/06/22 | 3.0 | Revise and revise term sheet motion reply sections (1.9); emails with creditors and others regarding term sheet motion issues (0.6); emails with M. Huebner and others regarding term sheet issues (0.5). |
| Garry, Matt | 03/06/22 | 0.5 | Review and revise draft response to objections to proposed settlement. |
| Huebner, Marshall S. | 03/06/22 | 5.8 | Call with mediator and Ad Hoc Committee counsel regarding potential objections (0.6); follow-up call with mediator regarding same and related issues (0.4); calls and emails with M. Kesselman regarding same (0.7); calls with E. Vonnegut and follow-up emails to the Nine regarding municipal issues and potential objections (0.9); emails with States and mediator regarding municipalities issue and individual State agreements (0.3); emails with Davis Polk team regarding State prior positions (0.2); calls with B. Kaminetzky, M. Tobak, G. McCarthy and A. Preis regarding status of brief, present value and fee calculations, oral argument, briefing issues and objector case law (2.4); emails with J. DelConte and Davis Polk team regarding present value issues and calculations (0.3). |
| Hwang, Eric | 03/06/22 | 2.3 | Draft pending issues list (1.1); attend call with M. Gold, I. Goldman, E. Vonnegut, A. Libby and J. Weiner regarding settlement documents (1.2). |
| Kaminetzky, Benjamin S. | 03/06/22 | 2.4 | Correspondence with Davis Polk team and analysis regarding term sheet reply arguments, hearing and strategy (0.9); correspondence regarding Canada brief (0.1); correspondence and analysis regarding term sheet and appeal (0.3); call with M. Huebner regarding term sheet reply brief, hearing, update and strategy (0.4); conference call with M. Huebner, M. Tobak, and G. McCarthy regarding update, reply and hearing strategy (0.7). |
| Knudson, Jacquelyn Swanner | 03/06/22 | 3.0 | Correspondence with Davis Polk team and Akin Gump regarding hearing for victims (1.0); draft notice of hearing (1.4); correspondence with M. Tobak and G. McCarthy regarding same (0.2); correspondence with M. Tobak, G. McCarthy, D. Consla, and K. Somers regarding same (0.3); correspondence with M. Giddens regarding same (0.1). |
| Libby, Angela M. | 03/06/22 | 2.3 | Call with M. Gold, I. Goldman, J. Weiner, E. Hwang, and E. Vonnegut regarding direct settlement agreement (1.4); follow-up with J. Weiner regarding same (0.1); review comments of the Nine to direct settlement agreement (0.8). |
| McCarthy, Gerard | 03/06/22 | 6.7 | Call with M. Tobak regarding term sheet reply brief (0.3); review objections to mediation and materials regarding same (0.9); review draft of term sheet reply brief (1.4); call with M. Tobak regarding same (0.4); draft same (2.5); call with M. Huebner, B. Kaminetzky, and M. Tobak regarding same (0.7); call with M. Tobak regarding same (0.5). |
| Morrione, Tommaso | 03/06/22 | 1.6 | Quality check Sackler Family Side B redaction documents as per J. Shinbrot. |
| Sieben, Brian G. | 03/06/22 | 5.2 | Review and revise SOAF agreement (2.3); review and revise collateral trust agreement (2.1); emails with Davis Polk team regarding the same (0.8). |
| Simonelli, Jessica | 03/06/22 | 3.9 | Draft sections for reply to objections of term sheet. |
| Tobak, Marc J. | 03/06/22 | 5.6 | Revise draft reply brief in support of motion to approve term sheet (4.1); conference with G. McCarthy regarding same (0.3); conference with E. Kim regarding same (0.1); |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Vonnegut, Eli J. | 03/06/22 | 6.5 | conference with M. Huebner, B. Kaminetzky, E. Vonnegut, and G. McCarthy regarding reply (0.6); conference with G. McCarthy regarding revisions to reply (0.5). Review and revise brief inserts for term approval motion (1.2); call with A. Lees regarding briefs in connection with term sheet approval motion (0.2); emails regarding mediation issues and definitive documents (2.3); call with M. Huebner regarding mediation (0.2); correspondence regarding update for mediator (0.2); call with D. Consla and H. Klabo regarding defense of SOAF (0.1); call with M. Huebner regarding mediation (0.3); call with J. Abrams regarding mediation (0.6); call with the Nine regarding direct settlement agreement (1.4). |
| Weiner, Jacob | 03/06/22 | 5.9 | Call with M. Gold and others regarding settlement (1.4); revise collateral agreement (2.6); correspondence with Davis Polk team related to same (1.0); coordinate workstreams (0.7); review issues list (0.2). |
| Consla, Dylan A. | 03/07/22 | 4.1 | Call with E. Vonnegut and mediation parties regarding mediation issues (0.6); emails with K. Somers and E. Stern regarding term sheet hearing agenda issues (0.1); review and revise term sheet hearing agenda (0.6); emails with E. Stern and S. DiMola regarding agenda (0.3); review summary of issues regarding reply (0.3); calls with K. Somers regarding reply issues (0.2); calls with K. Somers regarding reply issues (0.2); correspondence with AlixPartners regarding reply issues (0.2); review cases regarding reply issues (1.3); emails with T. Matlock and others regarding mediation issues (0.3). |
| Garry, Matt | 03/07/22 | 8.8 | Analyze issues raised by objections to settlement proposal (3.7); draft findings on same for Davis Polk litigation team (2.0); call with E. Kim regarding same (0.2); call with K. Sette regarding same (0.4); call with K. Houston regarding same (0.4); call with M. Tobak, G. McCarthy, E. Kim, J. Simonelli, K. Houston, and K. Sette regarding same (0.6); draft talking points for settlement approval hearing (1.5). |
| Hwang, Eric | 03/07/22 | 3.2 | Call with Sackler Family regarding settlement documents (0.8); call with States on status (0.5); review and analysis of settlement documents (1.9). |
| Kaminetzky, Benjamin S. | 03/07/22 | 2.2 | Correspondence with Davis Polk team regarding hearing notice (0.1); correspondence regarding brief length requests (0.1); review joinders and objections and correspondence regarding same (0.7); call with M. Tobak regarding update (0.2); correspondence regarding hearing strategy and preparation (0.2); review and revise reply and correspondence regarding same (0.8); correspondence regarding confidentiality redactions (0.1). |
| Kim, Eric M. | 03/07/22 | 12.7 | Call with M. Garry regarding term sheet reply (0.2); call with G. McCarthy regarding same (0.5); call with M. Tobak, G. McCarthy, K. Houston and others regarding same (0.6); email with M. Tobak and G. McCarthy regarding analysis of term sheet provisions (0.3); review and revise draft brief in support of term sheet settlement (6.8); review memorandum regarding non-estate assets (4.0); email with K. Houston regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 03/07/22 | 1.5 | Correspondence with Chambers, Davis Polk team and Akin Gump regarding notice of victim statement hearing (0.1); correspondence with Davis Polk team and Akin Gump regarding same (0.2); revise and finalize same (0.2); |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with M. Giddens regarding same (0.1); correspondence with J. McClammy, D. Klein, K. Benedict, M. Linder, and K. Somers regarding chapter 5 (0.1); correspondence with Davis Polk team regarding appeal issues (0.3); review objections to settlement agreement (0.4); review orders denying pro se Second Circuit motions (0.1). |
| Lele, Ajay B. | 03/07/22 | 0.2 | Review emails from S. Moller regarding State authorizations. |
| Libby, Angela M. | 03/07/22 | 1.5 | Call with G. Gooding, J. Ball, J. Rosen, and E. Stodola regarding direct settlement agreement (0.5); call with M. Gold and I. Goldman regarding intercreditor provisions related to direct settlement (0.4); follow-up with E. Vonnegut and J. Weiner regarding same (0.1); discuss workstreams with E. Vonnegut (0.2); communications with J. Weiner and E. Hwang regarding workstreams (0.3). |
| McCarthy, Gerard | 03/07/22 | 12.2 | Draft term sheet brief (8.1); call with M. Tobak regarding term sheet brief (0.5); follow-up call with M. Tobak regarding term sheet brief (0.6); follow-up call with M. Tobak regarding term sheet brief (0.5); call with E. Kim regarding term sheet brief (0.2); call with M. Tobak regarding term sheet brief (0.3); follow-up call with M. Tobak regarding brief (0.5); emails to Attorneys General regarding call with M. Tobak regarding term sheet brief (0.2); call with E. Kim, M. Tobak, and others regarding M. Huebner's comments to brief (0.5); call with M. Tobak regarding analysis of arguments (0.8). |
| Morrione, Tommaso | 03/07/22 | 8.8 | Retrieve joint appendix document for Purdue zip file, as per J. Shinbrot (0.4); prepare and update objection to settlement term sheet portfolio as per K. Houston (3.6); quality check new objection for cases cited as per K. Houston (1.1); review Sackler Family Side B documents for correct redactions as per J. Shinbrot (3.7). |
| Peppiatt, Jonah A. | 03/07/22 | 0.7 | Correspond with H. Klabo and E. Vonnegut regarding SOAF next steps (0.2); review objections regarding term sheet motion (0.5). |
| Sette, Kevin E. | 03/07/22 | 6.5 | Analyze case law on discrete due process issue (3.8); review District Court filings related to same (0.5); call with G. Cardillo and J. Shinbrot regarding same (0.4); call with M. Garry regarding claims issue (0.3); teleconference with M. Tobak, G. McCarthy, E. Kim, K. Houston, J. Simonelli, and M. Garry to discuss settlement hearing briefing updates, and next steps (0.5); draft talking points ahead of oral argument (1.0). |
| Shinbrot, Josh | 03/07/22 | 7.8 | Teleconference with A. Bennett regarding appeal (0.1); teleconference with K. Sette and G. Cardillo regarding due process research (0.4); analyze joint appendix designations (1.4); related correspondence with A. Bennett and T. Morrione (0.3); draft correspondence with Purdue regarding confidentiality designations (0.6); related correspondence with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and K. Houston (0.3); revise pre-write reply brief outline (4.7). |
| Sieben, Brian G. | 03/07/22 | 4.4 | Review settlement proposal term sheet and SOAF settlement agreement, and provide comments thereto (2.8); emails with working group regarding revisions to settlement agreements (0.8); Correspondence with J. Weiner, J. Schwartz regarding settlement agreements, intercreditor agreement, comments thereto (0.8). |
| Simonelli, Jessica | 03/07/22 | 11.2 | Call with M. Tobak, G. McCarthy, and E. Kim to discuss next steps in relation to term sheet (0.6); review legal precedent in |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | relation to potential replies to objections (5.6); revise draft reply motion in relation to same (1.8); review various mediators' reports in relation to same (2.2); coordinate with A. Bennett to create portfolio of relevant cases (1.0). |
| Stern, Ethan | 03/07/22 | 3.4 | Review statements made in relation to settlement motion (2.2); draft memorandum of same and send to M. Huebner (0.7); research regarding plan class classification issues (0.5). |
| Tobak, Marc J. | 03/07/22 | 13.2 | Revise draft reply brief in support of motion to approve term sheet (9.7); conference with G. McCarthy regarding draft reply sections (0.5); conference with G. McCarthy regarding bankruptcy rule (0.5); conference with G. McCarthy regarding reply draft sections (0.5); conference with B. Kaminetzky regarding same (0.1); conference with M. Huebner regarding revisions to draft reply (0.6); conference with G. McCarthy regarding same (0.2); conference with G. McCarthy, E. Kim, K. Houston, and J. Simonelli regarding reply revisions (0.5); conference with G. McCarthy regarding reply and oral argument preparation (0.6). |
| Vonnegut, Eli J. | 03/07/22 | 11.9 | Call with mediator (0.6); call with M. Huebner regarding mediation (0.2); call regarding direct settlement agreement with Milbank Tweed and Debevoise & Plimpton (0.5); meet with the Nine regarding allocation and prepare for same (1.3); emails and general coordination for mediation (2.1); call with Fitzsimmons regarding mediation (0.1); calls with M. Huebner regarding mediation (0.5); review objections to term sheet motion, analyze same and work on response to same (5.0); call with K. Eckstein regarding mediation (0.3); call with J. DelConte regarding mediation (0.2); call with I. Goldman regarding mediation (0.1); call with K. Maclay regarding mediation (0.3); call with the Nine regarding direct settlement intercreditor agreement (0.1); follow-up with A. Libby and J. Weiner regarding same (0.6). |
| Weiner, Jacob | 03/07/22 | 6.2 | Call with Milbank Tweed and Debevoise & Plimpton regarding settlement issues (0.8); preparation for same (0.4); call with E. Hwang regarding same (0.1); call with A. Libby regarding same (0.1); call with B. Sherman regarding same (0.2); call with I. Goldman regarding confessions of judgment (0.4); call with B. Sieben regarding trust issues (0.4); call with D. Fischer regarding settlement issues (0.3); call with M. Gold and others regarding intercreditor issues (0.5); review intercreditor agreement (0.8); coordinate settlement workstreams (1.7); review settlement agreements (0.5). |
| Cardillo, Garrett | 03/08/22 | 6.3 | Draft appeal reply brief argument modules. |
| Consla, Dylan A. | 03/08/22 | 10.5 | Calls with Chambers regarding term sheet hearing logistics issues (0.2); call with E. Stern regarding reply issues (0.1); emails with M. Huebner and others regarding hearing logistics issues (0.4); emails with E. Stern and others regarding term sheet motion reply issues (0.3); review and revise State payments chart (0.2); review cases regarding reply (0.6); emails with K. Somers and others regarding reply issues (0.3); correspondence with C. Robertson, J. Weiner, and others regarding reply issues (1.0); review cases regarding reply issues (0.4); review shareholder settlement agreement (0.7); review term sheet motion reply (0.5); review objections to term sheet motion (0.5); emails with A. Libby, E. Hwang, and others regarding term sheet motion (0.4); meet with M. Huebner, B. |

Invoice No.7050524
Invoice Date: April 26, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Garry, Matt | 03/08/22 | 7.5 | Kaminetzky, M. Tobak, and others regarding term sheet motion reply issues (1.2); review and revise same (3.7). Draft talking points for hearing (2.4); analyze discrete issue relating to objections to proposed settlement (1.5); call with K. Houston and K. Sette regarding same (0.3); analyze arguments raised in every objection (2.0); review and revise reply to objections (1.0); call with E. Kim, K. Houston, J. Simonelli, and K. Sette regarding same (0.3). |
| Huebner, Marshall S. | 03/08/22 | 1.1 | Calls with mediator regarding open issues on direct settlement agreement (0.5); internal discussions regarding execution of same and related issues (0.6). |
| Hwang, Eric | 03/08/22 | 9.5 | Call with the Nine regarding settlement documentation (0.5); call with Davis Polk team regarding settlement documents (1.0); review and revise settlement documents and coordinate comments to same (5.2); review and analyze settlement provisions, and draft summary of same (2.8). |
| Kaminetzky, Benjamin S. | 03/08/22 | 10.0 | Conference call with the Nine and Davis Polk team regarding strategy (0.6); review and analyze term sheet motion objections, and correspondence with Davis Polk team regarding same (1.9); review and revise drafts of reply briefs and comments thereto, and correspondence regarding same and hearing preparation (4.8); correspondence regarding joint appendix (0.1); meet with G. McCarthy regarding reply, hearing, update and strategy (0.4); calls with M. Tobak and M. Huebner regarding brief and arguments (0.3); call with court clerk regarding chart request and correspondence regarding same (0.4); meet with M. Huebner, M. Tobak, G. McCarthy, E. Kim, and D. Consla regarding reply brief and hearing preparation (1.3); conference call with M. Huebner, M. Tobak, G. McCarthy, E. Kim, and E. Vonnegut regarding reply brief and hearing preparation (0.2). |
| Kim, Eric M. | 03/08/22 | 12.9 | Call with M. Huebner, B. Kaminetzky, and counsel for States regarding term sheet (0.5); call with M. Huebner, B. Kaminetzky, E. Vonnegut, M. Tobak, G. McCarthy, and D. Consla regarding same (0.4); conference with same regarding same (1.0); review and revise brief in support of same (9.5); draft oral argument talking points regarding same (1.5). |
| Klabo, Hailey W. | 03/08/22 | 4.2 | Draft and revise section of term sheet reply brief (4.0); call and emails with E. Vonnegut regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 03/08/22 | 1.8 | Correspondence with E. Vonnegut and Akin Gump regarding victim statement hearing (0.3); correspondence with Davis Polk team regarding same (0.4); correspondence with Davis Polk team regarding settlement term sheet issues (0.2); review objections to same (0.4); correspondence with Davis Polk team regarding appeal issues (0.5). |
| Libby, Angela M. | 03/08/22 | 9.8 | Call with the Nine advisors regarding settlement issues (1.5); call with Milbank Tweed and Debevoise & Plimpton regarding same (2.0); calls with J. Weiner regarding same (0.4); review and revise settlement agreement (2.0); analyze open issues (1.5); review the Nine's comments to revised draft of collateral trust agreement (1.0); coordinate next steps regarding direct settlement agreement (1.4). |
| Massman, Stephanie | 03/08/22 | 0.4 | Review plan document provisions relating to AHC consent in connection with AHC objection to mediation settlement term sheet. |
| McCarthy, Gerard | 03/08/22 | 14.8 | Draft reply regarding term sheet motion (14.0); conference |

Invoice No.7050524
Invoice Date: April 26, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with M. Huebner, M. Tobak, B. Kaminetzky, and others regarding talking points and brief (0.8). |
| Morrione, Tommaso | 03/08/22 | 5.8 | Update term sheet approval portfolio as per K. Houston (3.9); redact Sackler Family B-Side appendix documents to conform to publicly available versions as per J. Shinbrot (1.3); research public resources for State complaints (0.6). |
| Peppiatt, Jonah A. | 03/08/22 | 0.3 | Review pleadings in connection with term sheet motion. |
| Robertson, Christopher | 03/08/22 | 5.6 | Conduct analysis regarding term sheet motion and related issues. |
| Sette, Kevin E. | 03/08/22 | 8.1 | Draft talking points in preparation of oral argument (1.6); review email from K. Houston regarding discrete settlement issue (0.2); review email from K. Benedict regarding joint appendix (0.2); call with K. Houston and M. Garry to discuss discrete settlement family issue (0.3); analyze case law on bankruptcy provision per K. Houston, and draft summary of same (1.8); cite check term sheet reply brief (0.7); analyze case law on due process issue and revise summary of same (1.8); call with E. Kim, J. Simonelli, K. Houston, and M. Garry to discuss objections and next steps regarding reply brief (0.2); review Davis Polk emails regarding discrete bankruptcy procedure issues and respond to same (0.3); review objections for distinguishable arguments (1.0). |
| Shinbrot, Josh | 03/08/22 | 7.4 | Teleconference with G. Cardillo regarding appeal (0.1); teleconference with M. Garry regarding appeal (0.1); analyze joint appendix issues (1.3); related correspondence with K. Benedict (0.2); correspondence with K. Benedict and G. Cardillo regarding motion to file oversized reply brief (0.3); review K. Houston revisions to designations list (0.4); correspondence with A. Bennett and T. Morrione regarding appeal (0.1); correspondence with G. Cardillo and K. Sette regarding confirmation witness testimony (0.2); draft motion to file oversized reply brief (1.2); revise reply brief pre-write outline (3.5). |
| Sieben, Brian G. | 03/08/22 | 2.8 | Review agreements and further assurances, undertakings and related provisions (1.5); review trust and estate certificates (1.3). |
| Simonelli, Jessica | 03/08/22 | 12.7 | Call with E. Kim, K. Houston and others to discuss term sheet reply brief (0.4); review revisions to same (1.6); analyze legal precedent in relation to various settlement questions (7.8); draft summaries regarding same (2.5); emails with E. Stern regarding relevant appeal documents (0.4). |
| Stern, Ethan | 03/08/22 | 3.2 | Review list of objecting states to the settlement motion and draft chart of same for M. Huebner (1.5); correspondences with D. Consla and K. Somers regarding same (0.3); correspondences with G. Cardillo regarding complaints filed by the Nine (0.1); correspondences with J. Simonelli regarding same (0.3); review the Nine's complaints, and send to B. Sherman, T. Matlock, and others (0.6); review objections and send analysis to E. Vonnegut (0.4). |
| Tobak, Marc J. | 03/08/22 | 13.9 | Revise draft reply brief in support of motion to approve term sheet (10.4); conference with G. McCarthy regarding revisions to brief (0.2); conference with B. Kaminetzky and M. Huebner regarding same (0.2); review Tribes objection (0.2); review Ad Hoc Committee objection (0.1); conference with G. McCarthy and K. Benedict regarding reply brief (0.1); conference with G. McCarthy regarding revisions to reply brief (0.7); conference |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Name** | **Date** | **Hours** | **Narrative** | |
| Vonnegut, Eli J. | 03/08/22 | 14.3 | with M. Huebner, B. Kaminetzky, D. Consla, and E. Kim regarding oral argument preparation (0.7); conference with G. McCarthy and E. Kim regarding same (0.6); conference with G. McCarthy regarding jurisdictional arguments (0.4); conference with E. Vonnegut regarding reply (0.1); conference with M. Huebner and G. McCarthy regarding reply brief (0.2). Call with the Nine regarding direct settlement agreement (1.5); call with M. Huebner regarding mediation (0.5); call with A. Libby, E. Hwang and J. Weiner regarding direct settlement issues (0.2); call with A. Libby regarding mediation (0.2); call with G. Uzzi regarding mediation (0.2); calls with M. Huebner regarding mediation (0.7); call with mediator (0.9); discuss mediation issues with M. Huebner (0.3); call regarding mediation with M. Huebner and M. Kesselman (0.2); calls regarding mediation with S. Gilbert (0.4); call regarding mediation with A. Libby (0.2); general work on mediation settlement documents, emails and discussions with Davis Polk team regarding same (5.1); analyze objections to term sheet motion and draft reply brief regarding same (3.6); call with mediator (0.3). | |
| Weiner, Jacob | 03/08/22 | 11.9 | Call with M. Gold and others regarding settlement issues (1.5); call with G. Koch on same (0.8); call with Milbank Tweed, Debevoise & Plimpton and others on settlement issues (2.0); calls with A. Libby on same (0.4); revise settlement agreement (2.7); review revised draft of collateral trust agreement (1.6); draft pending issues list (1.1); coordinate related workstreams (1.8). | |
| Consla, Dylan A. | 03/09/22 | 3.6 | Emails with K. Somers and others regarding hearing logistics (0.2); emails with M. Huebner, M. Tobak, and K. Somers regarding reply issues (0.8); draft hearing talking points (0.8); meet with M. Tobak, G. McCarthy, and others regarding reply issue (0.8); review and revise proposed order regarding settlement term sheet motion (0.4); emails with M. Huebner and E. Vonnegut regarding proposed order (0.2); prepare proposed order for submission (0.4). | |
| Garry, Matt | 03/09/22 | 4.0 | Review and revise reply to objections to proposed settlement (3.6); draft summary of hearing for Purdue (0.4). | |
| Huebner, Marshall S. | 03/09/22 | 1.3 | Emails and discussion with A. Libby and E. Vonnegut regarding questions and issues on settlement documentation (0.8); emails with Davis Polk team and mediator regarding issues on direct settlement agreement (0.5). | |
| Hwang, Eric | 03/09/22 | 5.5 | Attend all-hands settlement call with Davis Polk team and others (0.5); attend call with Akin Gump on settlement issues (0.8); attend all-hands settlement documentation call (2.5); review and analyze settlement documents (1.7). | |
| Kaminetzky, Benjamin S. | 03/09/22 | 2.1 | Review and revise drafts of reply and comments thereto, and correspondence with Davis Polk team regarding same (0.6); meet with G. McCarthy regarding update, strategy, and hearing (0.4); correspondence with Davis Polk team regarding joint appendix (0.1); review Creditors Committee statement and joinders and correspondence regarding same (0.3); review drafts of hearing talking points (0.2); correspondence regarding reply brief planning (0.1); call with M. Huebner regarding update, reply, strategy, and argument (0.4). | |
| Kim, Eric M. | 03/09/22 | 11.4 | Draft oral argument talking points for hearing (5.5); review and revise brief in support of term sheet (3.9); prepare for oral | |

Invoice No.7050524
Invoice Date: April 26, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | argument (2.0). |
| Knudson, Jacquelyn Swanner | 03/09/22 | 1.8 | Correspondence with Davis Polk team, Akin Gump, and Chambers regarding victim statement hearing (0.2); correspondence with Davis Polk team, Akin Gump, and G. Feiner regarding same (0.1); correspondence with Davis Polk and Akin Gump regarding settlement issues (0.1); review objections to same (0.1); correspondence with Davis Polk team and creditor constituencies regarding appeal issues (0.2); review reply and other filings in support settlement (0.9); correspondence with pro se parties regarding same (0.1); correspondence with K. Houston and J. Simonelli regarding service to pro se parties (0.1). |
| Libby, Angela M. | 03/09/22 | 9.1 | Calls with E. Vonnegut on settlement issues (0.5); call with M. Gold, I. Goldman and others on same (0.5); calls with J. Weiner on settlement issues (0.5); call with Akin Gump regarding same (0.8); review and revise issues list (0.9); review and revise settlement agreement (3.4); analyze waterfall (0.3); calls with the Nine and Sackler Family (2.2). |
| McCarthy, Gerard | 03/09/22 | 10.4 | Draft brief on motion to approve term sheet (8.3); prepare for hearing (1.5); prepare post-hearing analysis (0.6). |
| Sette, Kevin E. | 03/09/22 | 4.1 | Cite check reply brief regarding term sheet motion (1.5); emails with E. Kim, K. Houston, J. Simonelli, and M. Garry regarding reply brief to term sheet objections (0.6); review and revise reply brief to term sheet objections (0.6); call with E. Kim regarding same (0.1); draft summary of term sheet approval hearing for Purdue (1.3). |
| Shinbrot, Josh | 03/09/22 | 9.2 | Teleconference with G. Cardillo regarding appeal (0.5); revise motion to file oversized reply brief (0.8); related correspondence with G. Cardillo (0.2); related correspondence with K. Benedict (0.1); correspondence with J. Simonelli regarding joint notice (0.4); correspondence with G. Cardillo and E. Kim regarding term sheet (0.1); review and revise pre-write outline (7.1). |
| Simonelli, Jessica | 03/09/22 | 7.1 | Review and revise reply motion to authorize term sheet (6.6); calls and emails with K. Houston in relation to same (0.3); emails with Prime Clerk in relation to service of motion (0.2). |
| Tobak, Marc J. | 03/09/22 | 8.3 | Final review, revision, and filing of reply brief in support of motion to approve term sheet (6.5); correspondence with Chambers regarding same (0.1); prepare for oral argument regarding same (1.2); conference with G. McCarthy regarding hearing preparation and supporter filings (0.5). |
| Vonnegut, Eli J. | 03/09/22 | 8.3 | Call with the Nine regarding direct settlement agreement (0.4); call with the Nine and Sackler Family regarding open issues on direct settlement agreement and intercreditor issues (2.7); call with A. Libby regarding direct settlement agreement and intercreditor issues (0.2); prepare for term sheet approval hearing and finalize brief for same (2.8); emails and coordination regarding settlement documents (2.2). |
| Weiner, Jacob | 03/09/22 | 10.9 | Calls with E. Vonnegut regarding settlement issues (0.5); call with M. Gold and others regarding same (0.5); calls with L. Nguyen regarding same (0.5); calls with E. Hwang regarding same (0.3); call with S. Massman regarding same (0.4); calls with A. Libby regarding same (0.5); call with Akin Gump regarding same (0.8); review collateral trust agreement (1.9); draft issues list (0.9); review waterfall analysis (0.8); work on settlement workstreams (1.2); call with M. Gold and others |

Invoice No.7050524
Invoice Date: April 26, 2022

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding direct settlement agreement (2.6). |
| Consla, Dylan A. | 03/10/22 | 0.4 | Review entered term sheet order (0.3); emails with Purdue regarding term sheet order (0.1). |
| Houston, Kamali | 03/10/22 | 1.6 | Discuss reply in support of settlement term sheet motion with Davis Polk litigation team (1.1); correspond with appellants regarding joint appendix and finalize same (0.5). |
| Huebner, Marshall S. | 03/10/22 | 5.4 | Calls and emails with mediator, M. Kesselman, A. Libby, E. Vonnegut, G. Uzzi, A. Preis and Attorneys General representatives regarding open issues on direct settlement agreement and intercreditor issues (3.1); conference call with mediator and calls with Purdue and Davis Polk team regarding open issues between Sackler Family and the Nine (1.6); draft riders and representations for notice and deal (0.3); update call with M. Kesselman (0.4). |
| Hwang, Eric | 03/10/22 | 10.4 | Call with States regarding intercreditor issues (0.6); attend all-hands call with Davis Polk team and others on settlement documents (0.7); review and revise settlement documentation and analyze comments to same (9.1). |
| Kaminetzky, Benjamin S. | 03/10/22 | 3.2 | Correspondence with Davis Polk team regarding pro se communications (0.1); correspondence regarding filings for Second Circuit (0.4); correspondence regarding approval, extension and reply issues and strategy (0.3); calls with M. Huebner, M. Kesselman, and E. Vonnegut regarding extension and reply issues (1.1); meet with M. Tobak regarding same and preliminary injunction (0.2); review and revise Second Circuit statement and correspondence regarding same (0.3); meet with K. Benedict regarding same (0.1); correspondence regarding term sheet order (0.1); conference call with G. Garre, M. Tobak, G. Cardillo and G. McCarthy regarding reply strategy (0.3); meet with M. Tobak regarding same (0.2); review hearing summary (0.1). |
| Kim, Eric M. | 03/10/22 | 1.3 | Review email from E. Vonnegut, B. Kaminetzky and others regarding settlement discussions (0.4); review draft summary of mediation settlement hearing (0.5); review letter from R. Sackler Family to Second Circuit (0.1); review email from M. Huebner regarding pro se emails to court (0.1); review order approving mediation settlement term sheet (0.2). |
| Knudson, Jacquelyn Swanner | 03/10/22 | 0.9 | Correspondence with Davis Polk team regarding pro se correspondence (0.1); correspondence with Davis Polk team regarding Second Circuit notice to be filed (0.1); correspondence with J. Simonelli and Prime Clerk regarding same (0.1); review pro se appellate brief (0.6). |
| Lele, Ajay B. | 03/10/22 | 2.2 | Email to E. Vonnegut and S. Massman regarding NewCo public health initiative provisions (0.5); review and revise draft conversion agreement (1.7). |
| Libby, Angela M. | 03/10/22 | 10.1 | Call with Kleinberg Kaplan and others on settlement issues (0.8); calls with J. Weiner and E. Hwang regarding settlement documentation on same (0.6); calls with the Nine on transaction document (1.2); calls with E. Vonnegut and others on settlement issues (0.7); call with J. Weiner and E. Hwang on revised draft of settlement agreement (0.4); review and revise settlement agreement (3.4); coordinate settlement workstreams (1.5); calls with the Nine and Sackler Family (1.5). |
| McCarthy, Gerard | 03/10/22 | 3.3 | Emails with Davis Polk team regarding appellate submissions (0.2); call with K. Benedict and M. Tobak regarding |

73

Invoice No.7050524
Invoice Date: April 26, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | workstreams (0.5); call with M. Tobak regarding hearing and appellate brief (0.4); follow-up call with M. Tobak regarding appeal (0.6); call with G. Garre, B. Kaminetzky, M. Tobak, and G. Cardillo regarding appeal (0.3); revise hearing summary (0.9); call with M. Tobak regarding appeal and process (0.3); email with B. Kaminetzky regarding appeal (0.1). |
| Moller, Sarah H. | 03/10/22 | 1.6 | Review comments to omnibus transfer agreement (0.5); revise conversion agreement (0.6); revise conversion documents (0.5). |
| Sette, Kevin E. | 03/10/22 | 2.8 | Review revisions to term sheet hearing summary from K. Houston and respond to same (0.3); review and summarize transcript testimony per G. Cardillo (2.5). |
| Shinbrot, Josh | 03/10/22 | 5.8 | Correspondence with K. Houston regarding joint appendix (0.3); review draft correspondence with Sackler Family B-Side (0.2); correspondence with K. Benedict regarding confidentiality issues (0.1); review K. Sette appeal research (0.4); related correspondence with K. Sette and G. Cardillo (0.1); analyze confidentiality obligations with respect to joint appendix designations (2.4); related correspondence with G. Cardillo (0.3); correspondence with R. Aleali and C. Ricarte regarding same (0.2); review and revise reply pre-write summary (1.8). |
| Simonelli, Jessica | 03/10/22 | 2.7 | Correspondence with Prime Clerk in relation to service (0.2); correspondence with Counsel Press in relation to same (0.2); call with K. Benedict in relation to same (0.1); emails and calls with Davis Polk managing attorney's office in relation to potential stipulation (0.8); prepare for same (1.4). |
| Tobak, Marc J. | 03/10/22 | 3.1 | Conference with G. McCarthy and K. Benedict regarding appeal and injunction (0.4); call with M. Kesselman, M. Huebner, B. Kaminetzky, and E. Vonnegut regarding appeal timeline and term sheet issues (0.5); conference with B. Kaminetzky regarding same (0.2); conference with G. McCarthy regarding same (0.4); conference with J. Weiner regarding settlement agreement (0.5); conference with B. Kaminetzky, G. McCarthy, G. Cardillo, and G. Garre regarding reply brief process (0.3); conference with B. Kaminetzky regarding same (0.2); conference with G. McCarthy regarding hearing follow-up, term sheet motion, appeal procedure issues, and reply brief (0.6). |
| Vonnegut, Eli J. | 03/10/22 | 11.7 | Call with mediator (0.4); call with J. Rosen regarding direct settlement agreement (0.1); call with the Nine regarding intercreditor agreement (0.4); emails and general coordination on mediation settlement documents (5.1); call with M. Gold regarding settlement documents (0.5); call with I. Goldman regarding settlement documents (0.3); call with mediator (0.5); call with M. Huebner and J. Eisen regarding mediation (0.2); calls with M. Huebner regarding mediation (0.2); calls with J. Eisen regarding mediation (0.2); call with A. Libby regarding mediation (0.1); calls with the Nine regarding settlement agreement (1.2); call with mediator (0.4); call with M. Huebner and A. Libby regarding mediation (0.2); call with J. Rosen regarding mediation (0.2); call with mediator (0.5); call with J. Weiner regarding settlement agreement (0.1); calls with B. Edmunds regarding mediation (0.4); call with M. Huebner and M. Kesselman regarding mediation (0.3); call with mediator |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.3); call with M. Kesselman regarding mediation (0.1). |
| Weiner, Jacob | 03/10/22 | 10.4 | Call with L. Nguyen regarding waterfall (0.2); call with Kleinberg Kaplan and others on settlement issues (0.8); calls with E. Hwang on settlement issues (0.5); calls with A. Libby on same (0.2); call with M. Tobak on same (0.5); calls with the Nine on same (1.2); calls with E. Vonnegut and others on settlement issues (0.7); call with A. Libby and E. Hwang regarding revised draft of settlement agreement (0.4); prepare for calls regarding settlement (1.2); review and revise settlement agreement (2.4); coordinate settlement workstreams (1.5); revise collateral trust analysis (0.8). |
| Bennett, Aoife | 03/11/22 | 9.3 | Correspond with Davis Polk team regarding hard copy preferences per J. Shinbrot (0.1); update hard copy distribution list with new responses per J. Shinbrot (0.5); correspond with M. Giddens, D. Consla, and K. Somers regarding request for hearing transcripts (0.4); call with J. Shinbrot regarding expectations for filing (0.2); compile appellees' briefs as filed for attorney review per J. Shinbrot (7.5); coordinate with TransPerfect and Davis Polk security team for print and delivery of appellee brief hard copies to attorneys per J. Shinbrot (0.6). |
| Consla, Dylan A. | 03/11/22 | 0.3 | Emails with E. Vonnegut and others regarding term sheet hearing issues. |
| Huebner, Marshall S. | 03/11/22 | 2.9 | Calls and emails with Sackler Family counsel, Attorneys General, Davis Polk team and Purdue regarding finalizing open issues on direct settlement agreement and Second Circuit joint notice of non-opposition (2.6); call with mediator regarding same (0.3). |
| Hwang, Eric | 03/11/22 | 10.6 | Attend all-hands settlement documentation call (1.2); review, revise and finalize settlement documentation for signing (9.4). |
| Kaminetzky, Benjamin S. | 03/11/22 | 1.7 | Correspondence with Davis Polk team regarding filing of joint notices of non-opposition and process (0.3); correspondence regarding confidentiality (0.1); analyze abatement funds and impact and review materials regarding same, and correspondence with Davis Polk team regarding same (0.4); correspondence regarding opposition briefs (0.2); correspondence regarding Ad Hoc Committee issues (0.1); correspondence regarding deal update (0.2); correspondence regarding pro se filings (0.1); call with M. Huebner regarding update (0.1); call with E. Vonnegut regarding update and strategy (0.2). |
| Kim, Eric M. | 03/11/22 | 2.1 | Review pro se brief (1.0); review pro se motion to expand records (0.4); review letter from Sackler Family to Second Circuit (0.1); review Second Circuit order granting pro se motion to file oversized brief (0.1); review notices of the Nine to Second Circuit (0.4); email with G. Cardillo and J. Shinbrot regarding settlement discussions (0.1). |
| Knudson, Jacquelyn Swanner | 03/11/22 | 1.3 | Review pro se appellate motion (0.2); email correspondence with Davis Polk team regarding same (0.3); review proposed response to same (0.1); review pro se appellate brief (0.5); email correspondence with pro se individuals regarding Purdue filings (0.2). |
| Libby, Angela M. | 03/11/22 | 6.9 | Communications with G. Uzzi and J. Rosen regarding open issues in settlement agreement (1.5); review and revise settlement agreement (1.0); call with the Nine and Sackler Family counsel regarding settlement (0.8); follow up with |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | individual States regarding same (0.6); follow up with Sackler Family counsel regarding same (0.8); analyze revisions to direct settlement agreement (1.0); call with M. Gold, I. Goldman, and others regarding next steps (0.4); coordinate joint notices of non-opposition to Second Circuit (0.8). |
| Massman, Stephanie | 03/11/22 | 0.4 | Review Plan supplement filings. |
| McCarthy, Gerard | 03/11/22 | 2.0 | Call with M. Tobak and K. Benedict regarding briefing, workstreams, and submission for settlement (0.6); review emails regarding settlement submissions and agreement (0.6); review pro se brief (0.5); call with G. Cardillo regarding briefs (0.2); call with K. Benedict regarding appellate submission (0.1). |
| Morrione, Tommaso | 03/11/22 | 1.1 | Correspond with vendors concerning printing of appellee briefs as per J. Shinbrot (0.3); prepare appellee briefs portfolio table of contents as per J. Shinbrot (0.3); update brief distribution chart, as per J. Shinbrot (0.5). |
| Robertson, Christopher | 03/11/22 | 1.0 | Multiple emails and discussions with M. Huebner, R. Silbert and J. Giordano regarding public benefit issues. |
| Sette, Kevin E. | 03/11/22 | 0.8 | Call with J. Shinbrot to discuss assignment summarizing appellee briefing for Purdue (0.4); review appellee circuit court briefs (0.4). |
| Shinbrot, Josh | 03/11/22 | 10.4 | Correspondence with A. Bennett regarding appeal (0.1); analyze confidentiality obligations for joint appendix documents (1.3); related correspondence with K. Benedict and G. Cardillo (0.4); related correspondence with Purdue (0.2); legal research regarding appeal merits for appellant reply brief (5.7); teleconference with G. Cardillo regarding appeal (0.1); analyze appellant reply briefs in District Court (2.1); teleconference with K. Sette regarding appeal (0.3); teleconference with A. Bennett regarding appeal (0.2). |
| Simonelli, Jessica | 03/11/22 | 5.1 | Coordinate with Prime Clerk regarding service (0.5); emails and calls with K. Benedict regarding notice (0.6); prepare documents and forms regarding same (4.0). |
| Tobak, Marc J. | 03/11/22 | 4.1 | Review hearing transcript and State objection in connection with appeal (0.3); conference with G. McCarthy and K. Benedict regarding appeal reply (0.5); conferences with M. Huebner and K. Benedict regarding State objection (0.2); review pro se brief (0.2); correspondence with K. Benedict regarding pro se motion (0.4); correspondence with R. Silbert regarding Department of Justice advocacy and evidentiary record, and analyze same (2.5). |
| Vonnegut, Eli J. | 03/11/22 | 6.0 | Call with Davis Polk team and others regarding direct settlement agreement (1.0); emails regarding same (2.6); calls and correspondence regarding mediation (1.5); coordinate Second Circuit filings (0.7); call with M. Huebner regarding mediation (0.2). |
| Weiner, Jacob | 03/11/22 | 4.0 | Call with the Nine regarding direct settlement agreement (1.0); call with M. Gold and others regarding settlement issues (0.3); review revisions to settlement agreement (1.2); coordinate settlement workstreams (1.5). |
| Bennett, Aoife | 03/12/22 | 0.7 | Correspond with K. Benedict, G. Cardillo, TransPerfect, and Security regarding status of appellee brief hard copy. |
| Cardillo, Garrett | 03/12/22 | 7.0 | Analyze appellee briefs. |
| Kim, Eric M. | 03/12/22 | 2.0 | Review appellee brief. |
| McCarthy, Gerard | 03/12/22 | 5.4 | Email with J. Shinbrot regarding briefs (0.1); email with B. Kaminetzky regarding briefs (0.1); review briefs (5.0); email |

Invoice No.7050524
Invoice Date: April 26, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with M. Kesselman regarding California statement (0.2). |
| Morrione, Tommaso | 03/12/22 | 0.5 | Retrieve appellee briefing materials from Bankruptcy Court, District Court, and Second Circuit as per J. Shinbrot. |
| Sette, Kevin E. | 03/12/22 | 3.6 | Analyze appellee circuit court briefs (2.5); draft summary of appellee briefs for Purdue (0.9); call with J. Shinbrot regarding same (0.1); revise Purdue summaries per J. Shinbrot (0.1). |
| Shinbrot, Josh | 03/12/22 | 13.4 | Correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, and others regarding appellee Second Circuit filings (0.2); teleconference with G. Cardillo regarding opposition briefs (0.1); teleconference with K. Sette regarding opposition briefs (0.1); related correspondence with K. Sette (0.3); analyze appellee opposition briefs (10.4); review and revise K. Sette summaries of opposition briefs (2.3). |
| Simonelli, Jessica | 03/12/22 | 0.4 | Emails with Prime Clerk and K. Benedict in relation to service. |
| Tobak, Marc J. | 03/12/22 | 2.5 | Review and analyze appellee Second Circuit brief in connection with reply. |
| Bennett, Aoife | 03/13/22 | 0.3 | Circulate transcript in connection with term sheet motion hearing to Davis Polk teams per K. Benedict (0.1); correspond with K. Benedict regarding circulation of transcript to Purdue (0.2). |
| Cardillo, Garrett | 03/13/22 | 8.1 | Telephone call with G. McCarthy, M. Tobak, and J. Shinbrot regarding appeal brief (1.0); draft outline of appeal brief (4.5); draft appeal brief (2.6). |
| Consla, Dylan A. | 03/13/22 | 0.3 | Emails with M. Huebner and K. Somers regarding Plan issues. |
| Kaminetzky, Benjamin S. | 03/13/22 | 4.5 | Review and analyze opposition briefs, and correspondence with Davis Polk team regarding same and reply strategy (4.3); review summary of briefs (0.1); correspondence with Davis Polk team regarding joint notice (0.1). |
| Kim, Eric M. | 03/13/22 | 2.2 | Review appeal brief (2.0); review emails from M. Huebner, M. Tobak, and G. McCarthy regarding case law on tax distributions (0.2). |
| McCarthy, Gerard | 03/13/22 | 6.3 | Review opposition briefs (2.5); call with M. Tobak, G. Cardillo, and J. Shinbrot regarding appellant reply brief (1.0); call with M. Tobak regarding reply brief (0.4); revise summary of opposition briefs (0.9); call with G. Cardillo regarding briefs (0.1); call with M. Tobak regarding briefs (0.1); revise motion to extend limit (1.2); email with K. Benedict regarding submissions regarding settlement (0.1). |
| Morrione, Tommaso | 03/13/22 | 0.6 | Prepare pro se brief metrics chart as per J. Shinbrot. |
| Robertson, Christopher | 03/13/22 | 0.8 | Discuss public benefit issues with M. Huebner (0.1); discuss same with R. Silbert and J. Giordano (0.5); follow-up emails with R. Silbert and J. Giordano regarding same (0.2). |
| Shinbrot, Josh | 03/13/22 | 12.8 | Teleconference with M. Tobak, G. McCarthy, and G. Cardillo regarding reply brief strategy (1.0); teleconference with G. Cardillo regarding brief (0.1); teleconference with M. Tobak and K. Benedict regarding appellee reply strategy (0.4); analyze appellee brief filings (2.7); draft summaries of same for Purdue (1.1); related correspondence with G. Cardillo (0.4); correspondence with G. McCarthy and M. Tobak regarding appellee briefs (0.2); correspondence with M. Tobak and K. Benedict regarding appellee issues (0.3); correspondence with A. Bennett and T. Morrione regarding filings (0.3); draft motion to file oversized reply brief (3.6); related correspondence with G. Cardillo (0.4); legal research regarding statutory issues (1.4); related correspondence with G. McCarthy and M. Tobak (0.5); related correspondence with |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | M. Tobak (0.3); related correspondence with B. Kaminetzky (0.1). |
| Tobak, Marc J. | 03/13/22 | 5.4 | Teleconference with G. McCarthy, G. Cardillo, and J. Shinbrot regarding reply brief (1.0); call with G. McCarthy regarding reply brief (0.4); call with K. Benedict and J. Shinbrot regarding appellee reply issues (0.4); review appellee briefs (2.6); outline Stern and appellee reply issues (0.8); correspondence with stakeholders regarding motion to extend page limit (0.2). |
| Cardillo, Garrett | 03/14/22 | 10.3 | Telephone call with G. Garre, Latham & Watkins, B. Kaminetzky, and G. McCarthy regarding appellant reply brief (0.6); correspondence with B. Kaminetzky, M. Tobak, and G. McCarthy regarding same (0.7); draft reply brief sections, and further research and analyze same (9.0). |
| Garry, Matt | 03/14/22 | 3.1 | Analyze opposition briefs on appeal. |
| Huebner, Marshall S. | 03/14/22 | 2.7 | Discussion with mediator regarding matter status and next steps (0.5); emails and conference call with C. Robertson, R. Brown and J. Bucholtz regarding confidential issues and follow-up emails (1.5); review of financial analysis regarding Plan, and emails with Davis Polk team regarding same and tax case (0.7). |
| Hwang, Eric | 03/14/22 | 0.5 | Coordinate with Davis Polk team regarding final direct settlement agreement. |
| Kaminetzky, Benjamin S. | 03/14/22 | 5.6 | Correspondence with Davis Polk team regarding reply words (0.3); correspondence regarding transfers analysis (0.1); review and edit reply size motion, and call with J. Shinbrot regarding same (0.3); meeting with G. McCarthy, M. Tobak and G. Cardillo regarding reply and strategy (0.5); call with G. Garre, G. McCarthy, M. Tobak, and G. Cardillo regarding reply strategy (0.7); post call with M. Tobak and G. Cardillo regarding next steps (0.3); call with M. Huebner regarding update (0.2); review materials and analysis regarding reply brief (3.2). |
| Kim, Eric M. | 03/14/22 | 1.7 | Review case law regarding tax distributions (1.5); emails to M. Huebner and M. Tobak regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 03/14/22 | 2.3 | Email correspondence with Davis Polk team and creditor constituencies regarding appeal issues (0.7); email correspondence with Davis Polk team regarding same (0.5); review appellee briefs (1.0); email correspondence with Davis Polk team and Prime Clerk regarding service of appellate documents (0.1). |
| Lele, Ajay B. | 03/14/22 | 0.3 | Revise contribution agreement. |
| McCarthy, Gerard | 03/14/22 | 7.3 | Call with M. Tobak and K. Benedict regarding workstreams (0.4); email with J. Shinbrot regarding motion (0.1); email with G. Cardillo regarding appellant reply brief (0.1); review opposition briefs (2.0); call with M. Tobak regarding appellant reply brief (0.5); call with G. Cardillo regarding same (0.5); call with B. Kaminetzky, M. Tobak, and G. Cardillo regarding same (0.5); call with G. Garre and others regarding same (0.6); call with G. Cardillo regarding same (0.2); follow-up call with G. Cardillo regarding same (0.2); call with M. Tobak regarding same (0.2); analyze brief structure (1.5). |
| Sette, Kevin E. | 03/14/22 | 1.6 | Review appellee brief and case law regarding same on discrete appeal issuer per G. Cardillo (0.6); telephone call with G. Cardillo to discuss same (0.3); analyze prior docket entries regarding same per J. Shinbrot (0.2); continue analysis of |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | case law on discrete appeal issue (0.5). |
| Shinbrot, Josh | 03/14/22 | 14.2 | Revise motion to file oversized brief (1.8); draft T-1080 and addenda to motion (1.1); related correspondence with J. Simonelli (0.2); teleconference with G. Cardillo regarding appeal (0.1); teleconference with M. Tobak regarding appellee appeal (0.5); revise reply brief draft (5.8); related correspondence with G. Cardillo and K. Sette (0.3); revise motion cover (0.2); correspondence with G. Cardillo regarding joint appendix (0.4); correspondence with K. Benedict and J. Simonelli regarding motion cover (0.2); analyze joint appendix designations (3.3); related correspondence with K. Houston (0.3). |
| Simonelli, Jessica | 03/14/22 | 2.4 | Coordinate with Prime Clerk and others regarding service (0.6); correspondence with Counsel Press to create cover for motion (1.4); coordinate with same in relation to service (0.3); call with K. Benedict in relation to same (0.1). |
| Somers, Kate | 03/14/22 | 1.3 | Review summary of State recoveries in connection with term sheet per D. Consla (0.5); analyze same (0.5); correspondence with M. Linder regarding same (0.3). |
| Tobak, Marc J. | 03/14/22 | 10.7 | Revise draft Second Circuit reply brief (5.9); conference with G. McCarthy and K. Benedict regarding reply (0.4); review motion to enlarge word limit (0.3); conference with G. McCarthy regarding reply strategy (0.5); conference with K. Benedict and J. Shinbrot regarding appellee reply arguments (0.6); conference with M. Huebner regarding reply (0.2); conference with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding reply brief (0.5); call with B. Kaminetzky, G. McCarthy, G. Cardillo, G. Garre, and Latham & Watkins regarding reply brief (0.7); conference with B. Kaminetzky and G. Cardillo regarding same (0.2); conference with G. Cardillo regarding same (0.1); conference with G. McCarthy regarding reply argument (0.7); conference with J. Shinbrot regarding reply (0.5); conference with K. Benedict regarding same (0.1). |
| Townes, Esther C. | 03/14/22 | 0.6 | Review appellate briefs and email correspondences with Davis Polk team regarding same (0.5); correspondence with J. Simonelli and K. Houston regarding pro se appeal service (0.1). |
| Weiner, Jacob | 03/14/22 | 0.3 | Review settlement materials. |
| Bennett, Aoife | 03/15/22 | 0.9 | Call with K. Houston to discuss designations (0.2); upload initial records designation spreadsheet and relevant documents to database for Counsel Press review per K. Houston (0.4); correspond with K. Houston and Davis Polk word processing team regarding corruption of designations tracker spreadsheet (0.3). |
| Cardillo, Garrett | 03/15/22 | 12.6 | Draft reply brief (11.4); telephone call with G. McCarthy regarding same (0.4); confer with Davis Polk litigation team regarding updates (0.4); draft report (0.3); telephone call with G. McCarthy regarding brief (0.1). |
| Houston, Kamali | 03/15/22 | 2.8 | Review and revise joint appendix. |
| Hwang, Eric | 03/15/22 | 0.9 | Coordinate with Davis Polk team regarding next steps on settlement documentation. |
| Kaminetzky, Benjamin S. | 03/15/22 | 4.4 | Analyze term sheet deal and correspondence with Davis Polk team regarding same (0.3); correspondence regarding amici (0.1); review and analyze materials for reply, and correspondence regarding arguments and strategy (3.6); review and analyze settlement proposal, and correspondence |

Invoice No.7050524
Invoice Date: April 26, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 03/15/22 | 0.6 | Email correspondence with Davis Polk team regarding service issues (0.2); email correspondence with Davis Polk team, Purdue, Skadden Arps, Dechert, and Latham & Watkins regarding appeal issues (0.2); email correspondence with K. Benedict and Akin Gump regarding pro se discovery motion (0.2). |
| Lele, Ajay B. | 03/15/22 | 2.2 | Review NewCo governance summary to prepare for call (1.1); attend NewCo governance call with T. Ronan, R. Aleali, J. DelConte, C. Robertson, S. Massman and S. Moller (1.1). |
| Libby, Angela M. | 03/15/22 | 0.4 | Call with D. Bauer, C. Robertson, and others regarding potential transaction. |
| Massman, Stephanie | 03/15/22 | 1.0 | Call with Purdue, AlixPartners, PJT and Davis Polk M&A team regarding NewCo governance provisions. |
| McCarthy, Gerard | 03/15/22 | 9.7 | Draft appellate reply brief (8.0); call with G. Cardillo regarding same (0.5); call with M. Tobak regarding same (0.5); call with G. Cardillo regarding same (0.4); call with M. Tobak regarding same (0.1); call with G. Cardillo regarding same (0.1); follow-up call with G. Cardillo regarding same (0.1). |
| Moller, Sarah H. | 03/15/22 | 0.1 | Call with Purdue, AlixPartners and Davis Polk team regarding NewCo governance. |
| Robertson, Christopher | 03/15/22 | 2.0 | Attend weekly emergence planning discussion with Purdue and AlixPartners (0.3); review appellee settlement proposal and summarize same (1.2); email to shareholder counsel regarding same (0.4); email to co-counsel regarding same (0.1). |
| Sette, Kevin E. | 03/15/22 | 2.0 | Analyze case law regarding discrete appeal issue, and summarize same for G. Cardillo. |
| Shinbrot, Josh | 03/15/22 | 10.3 | Correspondence with Davis Polk managing attorney's office regarding filing oversized brief motion (0.3); review filing of oversized brief motion (0.4); review and revise draft reply brief (8.6); correspondence with M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding brief distribution (0.3); correspondence with Counsel Press regarding joint appendix (0.3); related correspondence with K. Houston (0.1); correspondence with K. Benedict regarding reply brief draft (0.3). |
| Simonelli, Jessica | 03/15/22 | 0.8 | Attend weekly litigation team meeting (0.5); emails with Counsel Press in relation to service (0.3). |
| Tobak, Marc J. | 03/15/22 | 11.3 | Revise draft Second Circuit reply brief (10.8); conference with G. McCarthy regarding same (0.5). |
| Weiner, Jacob | 03/15/22 | 3.1 | Call with Milbank Tweed regarding settlement workstreams (0.2); review direct settlement agreement (0.4); coordinate settlement workstreams (1.8); call with A. Libby regarding settlement issues (0.2); call with E. Hwang regarding same (0.5). |
| Cardillo, Garrett | 03/16/22 | 9.5 | Draft appellant reply brief. |
| Huebner, Marshall S. | 03/16/22 | 0.8 | Discussion with T. Baker and follow-up email regarding multiple Plan-related matters. |
| Kaminetzky, Benjamin S. | 03/16/22 | 2.3 | Correspondence regarding Bridges adversary proceeding (0.1); correspondence, analyze and review materials for reply (2.2). |
| Kim, Eric M. | 03/16/22 | 0.2 | Review draft agenda for March omnibus hearing (0.1); email to K. Somers regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 03/16/22 | 4.1 | Review appeal briefs. |

Invoice No.7050524
Invoice Date: April 26, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McCarthy, Gerard | 03/16/22 | 12.2 | Draft appellant reply brief (10.1); call with M. Tobak regarding same (0.6); call with G. Cardillo regarding same (0.4); call with M. Tobak regarding same (0.5); call with G. Cardillo regarding same (0.3); call with M. Tobak regarding same (0.3). |
| Robertson, Christopher | 03/16/22 | 3.8 | Review appellate pleadings in connection with settlement communication (1.9); discuss offer and strategy with M. Huebner, M. Tobak and K. Benedict (0.5); follow-up discussion with M. Tobak and K. Benedict (0.4); follow-up review of pleadings in connection with same (0.4); review supporting materials for ongoing creditor discussions (0.6). |
| Sette, Kevin E. | 03/16/22 | 0.4 | Telephone call with J. Shinbrot to discuss discrete appeal issue (0.1); draft summary regarding same (0.3). |
| Shinbrot, Josh | 03/16/22 | 16.5 | Correspondence with G. Cardillo regarding reply brief draft (0.4); legal research regarding cases cited by appellees (1.2); related correspondence with K. Sette (0.1); review K. Sette analysis regarding same (0.3); draft reply brief sections (9.8); review and revise joint appendix preparation (2.9); related teleconference with K. Houston (0.2); related correspondence with K. Houston (0.4); review and revise draft reply brief sections from G. Cardillo (0.5); analyze appellee brief (0.7). |
| Tobak, Marc J. | 03/16/22 | 10.4 | Revise draft Second Circuit reply brief (8.8); conference with G. McCarthy regarding same (0.2); conference with M. Huebner, C. Robertson, and K. Benedict regarding appellees (0.5); conference with C. Robertson, K. Benedict regarding same (0.4); conference with G. McCarthy regarding reply (0.5). |
| Weiner, Jacob | 03/16/22 | 3.8 | Revise settlement documents. |
| Cardillo, Garrett | 03/17/22 | 18.9 | Draft reply brief in connection with statutory arguments (7.5); review and revise reply brief due process section (5.2); telephone calls with G. McCarthy regarding revisions to same (1.3); telephone calls with J. Shinbrot regarding same (0.6); review and revise reply brief (4.3). |
| Kaminetzky, Benjamin S. | 03/17/22 | 0.7 | Correspondence regarding joint appendix and redactions (0.1); correspondence regarding reply order (0.1); correspondence regarding reply brief draft (0.3); correspondence regarding Special Committee meeting (0.1); review pro se filings (0.1). |
| Knudson, Jacquelyn Swanner | 03/17/22 | 0.2 | Email correspondence with K. Benedict regarding pro se appeal motion. |
| Lele, Ajay B. | 03/17/22 | 0.9 | Emails to C. Robertson regarding NewCo LLCA provisions. |
| Libby, Angela M. | 03/17/22 | 1.0 | Attend weekly call with A&M, PJT Partners, and Purdue. |
| McCarthy, Gerard | 03/17/22 | 14.9 | Draft appellate reply brief (12.8); call with M. Tobak regarding same (0.5); follow up call with M. Tobak regarding same (0.5); call with J. Shinbrot regarding same (0.5); call with M. Tobak regarding same (0.4); call with G. Cardillo regarding same (0.2). |
| Morrione, Tommaso | 03/17/22 | 0.1 | Retrieve special appendix as per J. Shinbrot. |
| Robertson, Christopher | 03/17/22 | 4.2 | Review supporting information regarding appellate settlement discussions (0.8); discuss same with M. Huebner (0.4); draft talking points regarding same (3.0). |
| Shinbrot, Josh | 03/17/22 | 17.5 | Research statutory authorization for TPRs (3.6); correspondence with B. Kaminetzky, G. McCarthy and others regarding oversized reply brief (0.1); revise reply brief (13.2); related correspondence with G. Cardillo (0.3); related correspondence with G. McCarthy (0.2); related correspondence with M. Tobak (0.1). |

81

Invoice No.7050524
Invoice Date: April 26, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td>Tobak, Marc J.</td><td>03/17/22</td><td>15.1</td><td>Revise draft Second Circuit reply brief (14.1); conference with K. Benedict regarding same (0.4); conference with E. Winston and J. Alexander regarding M. Timney (0.2); conference with G. McCarthy regarding reply (0.4).</td></tr>
<tr><td>Weiner, Jacob</td><td>03/17/22</td><td>0.4</td><td>Attend weekly call with A&M, PJT Partners, and Purdue.</td></tr>
<tr><td>Cardillo, Garrett</td><td>03/18/22</td><td>5.5</td><td>Review and revise confirmation brief (4.5); telephone calls with J. Shinbrot regarding same (0.3); telephone calls with G. McCarthy regarding same (0.4); telephone call with B. Kaminetzky and G. McCarthy regarding next steps and follow up from same (0.3).</td></tr>
<tr><td>Houston, Kamali</td><td>03/18/22</td><td>5.8</td><td>Work on joint appendix.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>03/18/22</td><td>2.3</td><td>Multiple discussions with creditors committee, Mediator, Purdue and Davis Polk team regarding potential additional mediation.</td></tr>
<tr><td>Hwang, Eric</td><td>03/18/22</td><td>1.6</td><td>Incorporate revisions to settlement documentation and correspondence with all parties regarding same.</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>03/18/22</td><td>6.0</td><td>Review and revise draft reply brief and correspondence regarding same (4.8); correspondence regarding other case matters (0.1); correspondence and analysis regarding amici and strategy (0.3); review pro se filings and review and revise draft response (0.2); correspondence regarding oral argument (0.1); call with M. Huebner regarding reply, strategy and update (0.1); correspondence regarding preliminary injunction motion (0.1); calls with M. Tobak, G. Cardillo and G. McCarthy regarding reply and strategy (0.3).</td></tr>
<tr><td>Khan, Zulkar</td><td>03/18/22</td><td>1.1</td><td>Confer with J. Shinbrot regarding appeal papers (0.3); review appeal papers (0.8).</td></tr>
<tr><td>Kim, Eric M.</td><td>03/18/22</td><td>1.5</td><td>Review email from J. Seifert regarding amicus briefs (0.1); call with G. Cardillo regarding same (0.2); review amicus brief filed by Professor Levitin (1.0); review docket for objections to preliminary injunction (0.1); email to Purdue regarding same (0.1).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>03/18/22</td><td>0.9</td><td>Review Second Circuit filings (0.2); correspondence with G. Cardillo and J. Shinbrot regarding appeal brief (0.2); correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding response to pro se motion (0.1); review same (0.1); correspondence with K. Benedict, K. Houston, and J. Simonelli regarding same (0.1); correspondence with Davis Polk team regarding same (0.1); correspondence with K. Somers regarding filings to pro se individuals (0.1).</td></tr>
<tr><td>Linder, Max J.</td><td>03/18/22</td><td>5.9</td><td>Draft mediation motion.</td></tr>
<tr><td>Massman, Stephanie</td><td>03/18/22</td><td>0.4</td><td>Review and comment on rider for indemnification clauses relating to Plan.</td></tr>
<tr><td>Morrione, Tommaso</td><td>03/18/22</td><td>2.6</td><td>Prepare preliminary joint appendix cites list in reply brief as per K. Houston.</td></tr>
<tr><td>Robertson, Christopher</td><td>03/18/22</td><td>3.2</td><td>Discuss appellate issues with M. Huebner (0.7); prepare proposed Plan language in connection with same and emails with M. Huebner regarding same (2.1); discuss mediation issues with M. Huebner (0.2); discuss same with M. Linder and K. Somers (0.2).</td></tr>
<tr><td>Sette, Kevin E.</td><td>03/18/22</td><td>1.7</td><td>Analyze bankruptcy docket for filings per G. Cardillo (1.4); draft summary of same (0.3).</td></tr>
<tr><td>Shinbrot, Josh</td><td>03/18/22</td><td>13.5</td><td>Revise reply brief (6.9); related teleconferences with G. Cardillo (0.5); related teleconference with G. McCarthy (0.1); correspondence regarding brief with M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo (0.6); correspondence with G.</td></tr>
</table>

Invoice No.7050524
Invoice Date: April 26, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | McCarthy regarding revisions to brief (0.1); correspondence with K. Benedict regarding same (0.2); correspondence with B. Kaminetzky regarding draft brief (0.1); research legislative history (1.1); review and revise joint appendix (1.8); related correspondence with K. Houston (0.3); correspondence with G. Cardillo regarding brief (0.4); correspondence with J. Knudson regarding noticing program (0.5); correspondence with T. Morrione and A. Bennett regarding amicus briefs (0.3); correspondence with Counsel Press regarding joint appendix (0.2); related correspondence with G. McCarthy (0.2); correspondence with M. Kesselman, R. Aleali and others regarding amicus briefs (0.2). |
| Somers, Kate | 03/18/22 | 0.5 | Correspondence with Wilmington Trust and RLF regarding status of case (0.2); call with M. Linder and C. Robertson to discuss mediation papers and next steps in connection with same (0.3). |
| Tobak, Marc J. | 03/18/22 | 2.0 | Revise draft of Second Circuit reply brief (1.6); conference with G. McCarthy regarding same (0.2); conference with M. Huebner regarding same (0.1); conference with M. Huebner regarding R. Bass appeal (0.1). |
| Bennett, Aoife | 03/19/22 | 4.6 | Compile final excerpted designations from all parties and de-duplicate entries in designations spreadsheet as necessary per K. Houston. |
| Cardillo, Garrett | 03/19/22 | 1.1 | Telephone call with G. McCarthy regarding amicus issues (0.5); telephone call with J. Shinbrot, G. McCarthy, and M. Garry regarding same (0.5); follow-up call with G. McCarthy regarding same (0.1). |
| Garry, Matt | 03/19/22 | 5.4 | Analyze amicus briefs (2.3); call with G. McCarthy, G. Cardillo, and J Shinbrot regarding same (0.5); call with J. Shinbrot regarding same (0.1); analyze discrete issue raised in amicus brief (2.5). |
| Knudson, Jacquelyn Swanner | 03/19/22 | 1.3 | Email correspondence with K. Somers regarding filings to pro se individuals (0.4); correspondence with Davis Polk regarding mediation (0.1); correspondence with Davis Polk regarding stipulation (0.8). |
| Linder, Max J. | 03/19/22 | 7.0 | Draft mediation motion. |
| McCarthy, Gerard | 03/19/22 | 3.0 | Review emails regarding briefs and filings (0.3); review amicus briefs (1.3); call with G. Cardillo regarding amicus briefs (0.5); call with G. Cardillo, J. Shinbrot, and M. Garry regarding amicus briefs (0.5); follow up call with G. Cardillo regarding amicus briefs (0.1); review emails regarding mediation motion (0.1); call with K. Benedict regarding same (0.2). |
| Robertson, Christopher | 03/19/22 | 3.2 | Revise mediation motion (2.5); emails and discussions with K. Benedict and K. Somers regarding mediation motion (0.5); discuss appellate issues with M. Huebner (0.2). |
| Shinbrot, Josh | 03/19/22 | 11.5 | Analyze amicus briefs in support of appellees (4.3); correspondence with K. Benedict and G. McCarthy regarding amicus briefs (0.2); correspondence with C. Robertson regarding draft brief (0.3); teleconference with G. McCarthy, G. Cardillo, and M. Garry regarding amicus briefs (0.5); related teleconference with M. Garry (0.1); draft responses to amicus issues (5.7); related correspondence with M. Garry (0.1); correspondence with K. Houston regarding joint appendix (0.3). |
| Somers, Kate | 03/19/22 | 3.4 | Review and revise mediation papers (2.0); call with M. Linder to discuss same (0.4); correspondence with C. Robertson, M. |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 03/19/22 | 0.9 | Linder and K. Benedict regarding same (1.0). Correspondence with K. Benedict and J. Knudson regarding pro se appeal. |
| Cardillo, Garrett | 03/20/22 | 2.0 | Telephone call with G. McCarthy regarding amicus issues (0.4); review and draft Purdue email regarding same (1.6). |
| Garry, Matt | 03/20/22 | 5.5 | Analyze scope of review of amicus briefs on appeal (1.0); draft findings regarding same (0.3); analyze discrete issue on appeal (2.0); draft findings regarding same (2.2). |
| Huebner, Marshall S. | 03/20/22 | 0.9 | Review and revise mediation motion and Davis Polk team emails regarding same. |
| Knudson, Jacquelyn Swanner | 03/20/22 | 4.0 | Email with J. McClammy and pro se individuals regarding filings (0.1); correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding pro se stipulation (0.5); correspondence with T. Morrione and A. Bennett regarding same (0.6); draft stipulation (2.8). |
| Linder, Max J. | 03/20/22 | 3.2 | Revise draft of mediation motion. |
| McCarthy, Gerard | 03/20/22 | 5.2 | Review emails regarding mediation and R. Bass stipulation (0.3); email with G. Garre regarding amici briefs (1.1); call with B. Kaminetzky regarding same (0.1); analyze case law for appeal (1.0); email with M. Garry regarding amici argument (0.3); review summary of amici brief (0.1); call with G. Cardillo regarding appellate brief and amici (0.4); revise summary for board of directors (1.9). |
| Morrione, Tommaso | 03/20/22 | 4.4 | Prepare pro se stipulation appendix A draft, as per J. Knudson. |
| Robertson, Christopher | 03/20/22 | 3.3 | Review and revise mediation motion (1.2); revise Plan support materials and emails with M. Huebner, E. Vonnegut and M. Kesselman regarding same (1.8); emails and discussions with M. Huebner and A. Lees regarding potential Plan language (0.3). |
| Shinbrot, Josh | 03/20/22 | 10.8 | Teleconference with G. Cardillo and M. Garry regarding amicus briefs (0.4); review and revise joint appendix (2.9); related correspondence with K. Houston and A. Bennett (0.3); research issues regarding reply brief (3.1); revise summary of amicus briefs (1.3); review and revise M. Garry response to amicus arguments (0.8); related correspondence with M. Garry (0.2); draft summary of recent filings for Purdue (1.2); related correspondence with G. McCarthy (0.3); related correspondence with M. Kesselman, R. Aleali, M. Huebner, B. Kaminetzky, and G. McCarthy (0.3). |
| Somers, Kate | 03/20/22 | 3.5 | Review and revise mediation papers (2.2); call with M. Linder to discuss same (0.3); correspondence with C. Robertson and M. Linder regarding same (0.8); correspondence with M. Huebner and others regarding same (0.2). |
| Tobak, Marc J. | 03/20/22 | 0.8 | Correspondence with J. Shinbrot regarding appellee position on releases (0.3); correspondence with K. Benedict regarding pro se stipulation (0.3); conference with C. Robertson regarding appeal (0.1); correspondence with K. Benedict regarding same (0.1). |
| Vonnegut, Eli J. | 03/20/22 | 0.7 | Catch up on Plan and mediation related correspondence. |
| Bennett, Aoife | 03/21/22 | 4.6 | Cross-reference Second Circuit dockets 22-85 and 22-110 to locate corresponding filings per K. Houston (0.4); update document descriptions in combined designations spreadsheet to reflect table of contents format per K. Houston (2.8); upload principal brief designation documents for Counsel Press review per K. Houston (0.3); update list of designations to |

Invoice No.7050524
Invoice Date: April 26, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | reflect removal by U.S. Trustee and Canadian stakeholders per K. Houston (0.5); calculate percentage of documents designated uniquely by Sackler Family A-Side and B-Side for cost estimates per J. Shinbrot (0.6). |
| Cardillo, Garrett | 03/21/22 | 7.9 | Emails with J. Shinbrot regarding joint appendix (0.3); telephone call with G. McCarthy regarding appeal brief (0.3); draft responses to amicus briefs (2.5); draft reply brief (4.8). |
| Garry, Matt | 03/21/22 | 1.0 | Revise draft response to amicus argument (0.6); correspond with G. Cardillo regarding amicus briefs (0.1); call with J. Shinbrot and K. Sette regarding next steps for appellate reply brief (0.3). |
| Houston, Kamali | 03/21/22 | 8.0 | Review and revise joint appendix (7.0); discuss joint appendix with appellees (1.0). |
| Hwang, Eric | 03/21/22 | 0.3 | Correspondence with Debevoise & Plimpton regarding direct settlement agreement question. |
| Kaminetzky, Benjamin S. | 03/21/22 | 3.0 | Correspondence with Davis Polk team regarding Canada municipalities strategy (0.3); correspondence regarding response to pro se motion (0.2); correspondence regarding joint appendix (0.1); correspondence regarding March 23 hearing (0.1); correspondence regarding oral argument (0.2); correspondence and analysis regarding amici and pro se arguments and response (0.4); correspondence and analysis regarding reply brief and strategy issues, and review sections of same (1.7). |
| Kim, Eric M. | 03/21/22 | 0.2 | Review agenda for March 23 omnibus hearing (0.1); review emails from appellate parties regarding motion to file oversized brief (0.1). |
| Knudson, Jacquelyn Swanner | 03/21/22 | 5.8 | Correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding pro se stipulation (1.9); review and revise same (0.3); review and revise appendix to stipulation (1.6); correspondence with T. Morrione and A. Bennett regarding same (0.1); correspondence with M. Kesselman, R. Silbert, J. Adams, C. Ricarte, R. Aleali, Davis Polk team, and Dechert regarding response to pro se motion (0.1); correspondence with Davis Polk team regarding same (0.5); review same (0.1); review documents received from pro se appellee (0.6); correspondence with Davis Polk team regarding same (0.4); correspondence with Prime Clerk regarding dockets (0.2). |
| Lele, Ajay B. | 03/21/22 | 0.9 | Review and revise draft NewCo governance summary. |
| McCarthy, Gerard | 03/21/22 | 7.1 | Emails regarding pro se mediation and motion (0.2); call with K. Benedict and M. Tobak regarding workstreams (0.7); call with G. Cardillo regarding brief (0.3); email with B. Kaminetzky regarding oral argument (0.1); review amicus orders (0.1); review email regarding amicus filings (0.1); email with G. Garre regarding brief (0.4); review Board summary (0.2); emails to G. Cardillo regarding pro se briefs (0.2); call with J. Shinbrot regarding joint appendix (0.1); call with C. Robertson regarding same (0.1); follow-up call with J. Shinbrot regarding same (0.1); call with A. Lees regarding same (0.1); follow-up call with J. Shinbrot regarding same (0.2); call with G. Cardillo regarding brief (0.4); call with B. Kaminetzky regarding same (0.1); analyze appellee briefs (3.6); call with G. Cardillo regarding briefs (0.1). |
| Morrione, Tommaso | 03/21/22 | 5.3 | Update R. Bass stipulation excel tracker as per J. Knudson (1.9); update joint appendix designations in reply as per K. Houston (1.5); retrieve and excerpt joint appendix items in |

85

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | reply as per K. Houston (1.9). |
| Robertson, Christopher | 03/21/22 | 2.4 | Emails with E. Vonnegut regarding Plan support materials (0.1); review correspondence regarding mediation motion (0.1); revise Plan support talking points (0.3); discuss appellate issues with J. Ball (0.1); review amici briefing in connection with same (0.1); further revise Plan support materials (1.1); email to A. Underwood regarding appellate issues (0.6). |
| Sette, Kevin E. | 03/21/22 | 0.6 | Telephone conference with J. Shinbrot and M. Garry to discuss upcoming brief deadline and preparatory assignments (0.3); analyze amicus briefs in support of appellees (0.3). |
| Shinbrot, Josh | 03/21/22 | 16.0 | Review and revise documents in joint appendix (3.8); draft joint appendix finalization work plan (1.3); correspondence with Counsel Press regarding joint appendix filing (0.4); related teleconference with K. Houston (0.2); teleconference with M. Garry and K. Sette regarding cite check (0.3); correspondence with K. Benedict, K. Houston, and G. Cardillo regarding appendices (0.4); correspondence with A. Bennett regarding joint appendix (0.3); correspondence with B. Kaminetzky and G. McCarthy regarding joint appendix (0.4); related teleconference with G. McCarthy (0.1); related teleconference with G. Cardillo (0.1); correspondence with G. Cardillo regarding filings (0.3); draft style guide for final form brief revisions (1.1); analyze joint appendix confidentiality (1.3); related correspondence with G. McCarthy, K. Benedict, and G. Cardillo (0.3); legal research regarding direct and derivative claims (1.5); related correspondence with G. McCarthy (0.5); revise reply brief (3.7). |
| Simonelli, Jessica | 03/21/22 | 0.4 | Review cover for pro se reply motion. |
| Tobak, Marc J. | 03/21/22 | 2.0 | Conference with G. McCarthy and K. Benedict regarding appeal (0.7); conference with A. Lees regarding reply brief (0.2); conference with G. McCarthy regarding reply brief (0.1); revise draft stipulation regarding R. Bass appeal (0.7); correspondence with J. Knudson regarding same (0.1); review amicus briefs regarding reply issues (0.2). |
| Cardillo, Garrett | 03/22/22 | 11.5 | Review and revise reply brief. |
| Garry, Matt | 03/22/22 | 1.5 | Call with J. Shinbrot regarding potential motion (0.1); review same (0.1); review and confirm propositions in reply brief (1.3). |
| Houston, Kamali | 03/22/22 | 7.3 | Review and revise joint appendix. |
| Huebner, Marshall S. | 03/22/22 | 2.0 | Discussions with M. Quinn and E. Vonnegut regarding potential mediation (0.9); call with Judge Chapman regarding same (0.4); call with M. Kesselman regarding same and related matters (0.6); emails with State counsel regarding same (0.1). |
| Kaminetzky, Benjamin S. | 03/22/22 | 2.3 | Review draft of reply, comments thereto and correspondence regarding same and arguments strategy (1.2); analyze same and correspond with Davis Polk team regarding oral argument (0.2); review pro se correspondence (0.1); correspondence regarding notice of appearance (0.1); correspondence regarding pro se filings and response (0.1); correspondence regarding redactions (0.1); correspondence regarding joint appendix (0.1); analyze amici documents and correspond with Davis Polk team regarding same (0.3); call with M. Huebner regarding brief and update (0.1). |
| Khan, Zulkar | 03/22/22 | 0.4 | Confer with Davis Polk litigation team regarding weekly |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | workstreams update. |
| Kim, Eric M. | 03/22/22 | 1.1 | Review and revise draft talking points for omnibus hearing (0.4); review draft appeal brief (0.7). |
| Knudson, Jacquelyn Swanner | 03/22/22 | 1.6 | Correspondence with pro se individuals regarding omnibus hearing (0.1); correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding pro se stipulation (0.3); correspondence with M. Huebner, J. McClammy, M. Tobak, and Akin Gump regarding same (0.4); correspondence with M. Huebner, J. McClammy, and M. Tobak regarding same (0.1); correspondence with M. Tobak, pro se individual, and Akin Gump regarding same (0.1); revise pro se stipulation appendix (0.2); correspondence with Davis Polk team regarding appeal issues (0.2); correspondence with Davis Polk team regarding mediation (0.1); review motion related to same (0.1). |
| Lele, Ajay B. | 03/22/22 | 0.3 | Review resolutions from R. Sheng regarding account authority. |
| Massman, Stephanie | 03/22/22 | 0.3 | Discuss Plan questions from J. Weiner for settlement intercreditor agreement. |
| McCarthy, Gerard | 03/22/22 | 12.1 | Review emails with Davis Polk team regarding brief (0.4); call with M. Tobak regarding brief (0.2); analyze brief issues (1.2); meet with G. Cardillo regarding brief punch list (0.5); call with G. Cardillo regarding brief (0.1); review and revise brief (8.5); call with M. Tobak regarding brief (0.7); emails with Purdue group, Latham & Watkins, and M. Huebner regarding brief (0.5). |
| Moller, Sarah H. | 03/22/22 | 0.3 | Review secretary certificates. |
| Morrione, Tommaso | 03/22/22 | 7.3 | Review joint appendix document redactions as per K. Houston (2.9); prepare redaction excel tracker as per K. Houston (1.1); troubleshoot proof of claim designation issue as per K. Houston (0.9); review updated reply brief joint appendix cites as per K. Houston (1.3); print weekly meeting materials as per T. Sun (0.3); excerpt additional joint appendix designations as per K. Houston (0.8). |
| Robertson, Christopher | 03/22/22 | 3.1 | Emails with M. Kesselman regarding mediation and Plan support materials (0.2); discuss appellate issues with M. Huebner (0.1); emails with K. Benedict regarding mediation (0.1); review and revise mediation motion and emails and discussions with multiple parties regarding same (1.8); review additional Plan support materials and emails with M. Kesselman regarding same (0.9). |
| Sette, Kevin E. | 03/22/22 | 3.4 | Review bankruptcy rules and docket regarding discrete appeal issue (0.5); perform cite check of appellate reply brief (2.9). |
| Sheng, Roderick | 03/22/22 | 0.8 | Revise secretary certificates (0.4); emails with A. Lele, S. Moller and R. Aleali regarding same (0.2); call with Purdue regarding same (0.2). |
| Shinbrot, Josh | 03/22/22 | 15.4 | Teleconference with T. Morrione regarding appendix (0.1); teleconference with G. McCarthy regarding appeal (0.1); teleconferences with K. Houston regarding joint appendix (0.2); teleconference with G. Cardillo regarding appeal (0.1); teleconference with G. Cardillo regarding brief (0.1); teleconference with Counsel Press, G. Cardillo, and K. Houston regarding joint appendix filing (0.6); related correspondence with Counsel Press (0.3); correspondence with R. Aleali and C. Ricarte regarding joint appendix (0.3); correspondence with G. McCarthy regarding joint appendix (0.1); correspondence with T. Morrione regarding joint |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | appendix (0.2); legal research regarding motion to seal (0.6); review joint appendix documents for confidentiality (7.2); related correspondence with G. Cardillo (0.3); review and revise reply brief (5.2). |
| Simonelli, Jessica | 03/22/22 | 0.2 | Emails with K. Houston regarding service. |
| Somers, Kate | 03/22/22 | 3.2 | Review amended and restated funding agreement motion (0.3); draft notice of filing of amended and restated funding agreement (0.7); correspondence with C. Robertson in connection with same (0.1); compile same for filing (0.1); review and revise mediation papers (1.5); correspondence with M. Linder and C. Robertson regarding same (0.5). |
| Tobak, Marc J. | 03/22/22 | 3.9 | Correspondence with J. Knudson regarding R. Bass stipulation and proposal (0.5); correspondence with J. Knudson regarding R. Bass resolution and Creditors Committee (0.1); conferences with G. McCarthy regarding reply brief (0.2); correspondence with M. Kesselman regarding reply brief (0.1); review and revise draft reply brief (2.2); conference with G. McCarthy regarding same (0.7); correspondence with K. Benedict regarding same (0.1). |
| Weiner, Jacob | 03/22/22 | 3.1 | Call with Milbank Tweed regarding settlement workstreams (0.2); review and revise intercreditor agreement (0.7); call with S. Massman regarding intercreditor agreement (0.2); discussions with C. Robertson regarding settlement issues (0.3); correspondence with Skadden Arps regarding settlement issues (0.3); review settlement agreement (0.8); review settlement workstreams (0.6). |
| Bennett, Aoife | 03/23/22 | 10.7 | Review unredacted and redacted versions of designation documents to ensure consistency per K. Houston (0.9); call with K. Houston to discuss next steps in joint appendix process (0.3); cross-reference principal brief with current joint appendix designations per K. Houston (2.4); compile zip file of unredacted and redacted versions of certain Sackler Family B-Side designations for attorney review per J. Shinbrot (0.4); update designations spreadsheet and shared documents per J. Shinbrot (0.9); call with K. Houston to discuss table of contents descriptions (0.4); update table of contents provided by Counsel Press to standardized descriptions per K. Houston (4.8); compile list of joint appendix documents for Counsel Press review per K. Houston (0.6). |
| Cardillo, Garrett | 03/23/22 | 18.9 | Review and revise reply brief (8.2); call with Latham & Watkins regarding due process arguments (0.4); follow up with G. McCarthy regarding same (0.3); further revise reply brief and prepare for filing (10.0). |
| Garry, Matt | 03/23/22 | 5.6 | Confirm substantive support of propositions in appellate reply brief (5.3); correspond with K. Houston regarding potential motion (0.1); analyze relevant legal rules regarding same (0.2). |
| Houston, Kamali | 03/23/22 | 8.5 | Review and revise joint appendix. |
| Kaminetzky, Benjamin S. | 03/23/22 | 5.3 | Review and revise reply brief, provide comments thereto and correspond with Davis Polk team regarding same, filing process and strategy (3.9); review drafts of other replies and correspond regarding same (0.8); correspondence regarding representation issue (0.1); correspondence regarding oral argument (0.2); call with M. Kesselman regarding U.S. Trustee and oral argument (0.2); call with G. McCarthy regarding reply brief (0.1). |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Khan, Zulkar | 03/23/22 | 1.1 | Review appeal papers. |
| Kim, Eric M. | 03/23/22 | 0.3 | Review bankruptcy court docket regarding filings (0.2); email to E. Vonnegut, C. Robertson, and G. McCarthy regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 03/23/22 | 0.2 | Correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding pro se representation. |
| McCarthy, Gerard | 03/23/22 | 15.9 | Review case law regarding discrete legal issue (1.0); meet with G. Cardillo regarding same (0.4); email with G. Garre regarding same (0.1); call with M. Tobak regarding brief (0.4); review and revise brief (11.5); review Creditors Committee and Ad Hoc Committee briefs (1.5); call with Latham & Watkins regarding arguments (0.3); call with M. Tobak regarding arguments (0.7). |
| Morrione, Tommaso | 03/23/22 | 7.4 | Call with K. Houston, A. Bennett, and P. Hirschhorn regarding joint appendix finalization (0.5); review and revise joint appendix table of contents as per K. Houston (4.1); review updated brief joint appendix cites as per K. Houston (1.4); update and revise joint appendix documents as per J. Shinbrot (1.3); retrieve special appendix as per J. Shinbrot (0.1). |
| Robertson, Christopher | 03/23/22 | 2.7 | Discuss appellate and Plan issues with A. Underwood (0.5); review Stikeman Elliott memorandum in connection with same (0.3); prepare summary of discussion and related issues for M. Huebner (0.7); emails with G. McCarthy regarding AHCA settlement, and review correspondence regarding same (0.5); emails with M. Huebner and E. Vonnegut regarding meditation motion (0.2); discuss same with M. Linder (0.3); discuss mediation order with M. Linder and K. Somers (0.2). |
| Sette, Kevin E. | 03/23/22 | 3.6 | Confirm appellate briefing citations per J. Shinbrot (0.2); incorporate cite check revisions into updated draft appellate reply brief (0.4); perform cite check of appellate reply brief (1.4); communicate with M. Garry regarding same (0.2); prepare analysis on discrete appendix issue per K. Houston (0.3); analyze revisions to updated draft reply brief and perform cite check of same (1.1). |
| Sheng, Roderick | 03/23/22 | 2.1 | Prepare secretary certificates for certain entities (1.9); emails with R. Aleali and S. Moller regarding same (0.2). |
| Shinbrot, Josh | 03/23/22 | 16.5 | Correspondence with K. Benedict and G. Cardillo regarding motion to seal (0.4); review and revise joint appendix (4.4); related correspondence with G. Cardillo and K. Houston (0.3); related correspondence with K. Benedict (0.3); revise reply brief (8.4); related correspondence with G. Cardillo (0.4); correspondence with K. Sette and M. Garry regarding cite check (0.3); correspondence with counsel for Sackler Family B-Side regarding joint appendix (0.3); related teleconference with R. Asudulayev (0.3); correspondence with M. Tobak regarding brief (0.1); correspondence with K. Benedict regarding brief (0.1); teleconferences with G. Cardillo regarding brief (0.6); teleconferences with K. Houston regarding joint appendix (0.2); correspondence with Counsel Press regarding joint appendix (0.4). |
| Somers, Kate | 03/23/22 | 3.4 | Research in connection with Plan issues per C. Robertson and M. Linder (2.4); call with C. Robertson and M. Linder in connection with same (0.2); call with K. Yerdon in connection with same (0.2); emails with M. Linder and K. Yerdon in connection with same (0.3); review and revise notice of filing amended and restated funding agreement (0.1); coordinate |

Invoice No.7050524
Invoice Date: April 26, 2022

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with M. Giddens regarding filing same (0.2). |
| Tobak, Marc J. | 03/23/22 | 4.2 | Conference with K. Benedict regarding omnibus hearing and appeal brief (0.3); conference with G. McCarthy regarding revisions to Second Circuit reply brief (0.4); review and revise draft Second Circuit reply brief (3.3); conference with G. McCarthy regarding further revisions to brief (0.2). |
| Vonnegut, Eli J. | 03/23/22 | 1.0 | Review correspondence regarding mediation and Plan issues. |
| Weiner, Jacob | 03/23/22 | 0.8 | Call with A. Libby on settlement workstreams (0.1); review settlement agreement (0.3); coordinate settlement workstreams (0.4). |
| Bennett, Aoife | 03/24/22 | 5.1 | Review joint appendix table of contents for additions to entry descriptions per K. Houston (0.4); remove redacted pages from JX documents designated by Sackler Family B-Side per J. Shinbrot (0.5); correspond with G. McCarthy and J. Shinbrot regarding brief material binders for M. Huebner (0.3); review reply brief regarding joint appendix designations captured for spreadsheet tracker per K. Houston (1.1); update joint appendix table of contents to flag confidential and redacted entries per K. Houston (2.8). |
| Cardillo, Garrett | 03/24/22 | 14.4 | Review and revise reply brief (5.6); emails with Purdue group regarding same (1.2); further revise and incorporate comments on reply brief and prepare for filing (7.6). |
| Garry, Matt | 03/24/22 | 4.5 | Confirm substantive support of propositions in appellate reply brief (4.4); call with J. Shinbrot regarding same (0.1). |
| Huebner, Marshall S. | 03/24/22 | 1.7 | Confidential phone call. |
| Kaminetzky, Benjamin S. | 03/24/22 | 5.9 | Calls with M. Huebner regarding update and oral argument (0.3); call with G. McCarthy regarding reply brief (0.1); analyze oral argument and time allocations and correspond regarding same (0.3); analyze representation issue and correspond regarding same (0.2); review drafts of reply brief, and comments thereto, and correspond regarding same (4.7); correspondence regarding oral argument (0.1); analyze standing issue and correspond regarding same (0.2). |
| Kim, Eric M. | 03/24/22 | 2.0 | Email with K. Benedict regarding confirmation reserve productions (0.3); email with J. DelConte regarding same (0.2); email from G. McCarthy regarding oral argument (0.2); review emails from B. Kaminetzky regarding reply brief (0.1); review draft brief (1.0); review oral argument notice (0.2). |
| Knudson, Jacquelyn Swanner | 03/24/22 | 1.0 | Correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding service to pro se appellee (0.3); correspondence with K. Benedict and Akin Gump regarding same (0.2); correspondence with K. Benedict regarding same (0.2); telephone conference with Akin Gump regarding same (0.2); correspondence with Davis Polk litigation team regarding appeal issues (0.1). |
| Lele, Ajay B. | 03/24/22 | 1.1 | Review and revise NewCo contribution agreement. |
| McCarthy, Gerard | 03/24/22 | 9.5 | Review and revise appellate brief (8.7); call with M. Huebner regarding oral argument (0.4); emails with Davis Polk team regarding oral argument (0.4). |
| Morrione, Tommaso | 03/24/22 | 7.2 | Retrieve unredacted confidential appendix documents as per K. Houston (2.1); excerpt confidential appendix documents as per K. Houston (1.9); collect documents for zip file as per K. Houston (0.3); excerpt Sackler Family B-Side documents with redactions as per J. Shinbrot (1.3); update reply brief designations as per J. Shinbrot (1.6). |
| Robertson, | 03/24/22 | 0.7 | Coordinate revisions to mediation motion. |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Christopher Sette, Kevin E. | 03/24/22 | 3.7 | Review bankruptcy docket for citation support (0.4); perform cite check of updated draft appellate reply brief (0.6); perform close review of same (0.5); analyze joint appendix and draft citations in connection with cite check (0.2); emails with J. Shinbrot, G. Cardillo, and M. Garry regarding draft reply brief revisions (0.4); conform draft reply brief cross references (0.5); call with J. Shinbrot regarding draft reply brief (0.4); review reply brief tables for accuracy (0.7). |
| Shinbrot, Josh | 03/24/22 | 22.4 | Teleconferences with G. Cardillo regarding revisions to brief (0.8); teleconference with Counsel Press regarding filing (0.1); teleconference with M. Garry regarding brief (0.1); teleconference with K. Sette regarding brief (0.4); teleconference with M. Huebner regarding supporting creditors (0.1); review and revise reply brief (12.5); related correspondence with G. Cardillo (0.7); related correspondence with K. Benedict (0.1); related correspondence with G. McCarthy (0.2); related correspondence with M. Tobak (0.2); review cite check revisions from M. Garry and K. Sette (3.7); related correspondence with M. Garry and K. Sette (0.3); correspondence with C. Robertson regarding reply brief (0.1); correspondence with Counsel Press regarding filing (0.3); correspondence with M. Huebner regarding revisions to brief (0.2); correspondence with counsel for Sackler Family B-Side regarding joint appendix (0.1); correspondence with P. Hirschorn regarding joint appendix (0.1); correspondence with G. McCarthy regarding M. Huebner oral argument preparation materials (0.1); review Counsel Press proof brief in preparation for filing (1.3); draft analysis of supporting creditor groups for M. Huebner (0.7); related correspondence with M. Huebner, M. Sharp (0.3). |
| Simonelli, Jessica | 03/24/22 | 1.6 | Review and revise reply brief. |
| Somers, Kate | 03/24/22 | 1.4 | Research regarding precedent in connection with Plan issues per M. Linder. |
| Tobak, Marc J. | 03/24/22 | 2.3 | Review and revise Second Circuit reply brief (1.8); conference with G. McCarthy regarding same (0.1); correspondence with E. Vonnegut regarding term sheet (0.1); call with A. Lees regarding reply brief (0.1); correspondence with G. McCarthy regarding filing (0.1); correspondence with Davis Polk team regarding final revisions to brief (0.1). |
| Vonnegut, Eli J. | 03/24/22 | 2.5 | Review and comment on appeal reply brief (1.7); discuss open Plan workstreams with C. Robertson, and emails regarding same (0.8). |
| Weiner, Jacob | 03/24/22 | 5.2 | Review and revise settlement documents. |
| Yerdon, Kayleigh | 03/24/22 | 1.8 | Research on ex parte motions per M. Linder. |
| Bennett, Aoife | 03/25/22 | 5.6 | Review confidential joint appendix for inclusion of confidential documents per K. Houston (0.7); call with K. Houston and J. Shinbrot to discuss joint appendix review needs (0.5); call with K. Houston to discuss review of joint appendix volumes (0.2); review joint appendix volumes for completeness and redaction status per K. Houston (3.2); call with J. Shinbrot to discuss joint appendix cites in principal brief (0.1); compile joint appendix volumes into one PDF for cite check review per K. Houston (0.9). |
| Garry, Matt | 03/25/22 | 2.8 | Summarize reply briefs for Purdue. |
| Houston, Kamali | 03/25/22 | 10.0 | Finalize joint appendix and circulate to parties. |

Invoice No.7050524
Invoice Date: April 26, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Kaminetzky, Benjamin S. | 03/25/22 | 0.6 | Review oral argument statements and correspond with Davis Polk team regarding same (0.3); correspondence regarding joint appendix and motion to seal update and issues (0.3). |
| Kim, Eric M. | 03/25/22 | 2.6 | Call with AlixPartners regarding received report (0.4); call with Reed Smith regarding same (0.4); review same (0.6); correspond with K. Benedict regarding same (0.4); email to C. Ricarte, Reed Smith, and others regarding same (0.3); email from G. Cardillo regarding oral argument (0.1); email from K. Houston regarding appendices (0.2); email to E. Vonnegut regarding bankruptcy docket (0.2). |
| Knudson, Jacquelyn Swanner | 03/25/22 | 2.1 | Correspondence with J. Simonelli and Prime Clerk regarding service of appeal documents (0.2); correspondence with pro se individual, M. Tobak, and Akin Gump regarding appeal (0.1); review reply briefs (1.8). |
| McCarthy, Gerard | 03/25/22 | 1.1 | Call with K. Benedict regarding workstreams (0.3); call with G. Cardillo regarding oral argument preparation (0.4); calls with K. Benedict regarding court submissions (0.1); review summary of reply briefs (0.2); review emails with Davis Polk team regarding appendix (0.1). |
| Morrione, Tommaso | 03/25/22 | 8.3 | Quality check volumes of joint appendix as per K. Houston (4.5); revise joint appendix table of contents as per K. Houston (1.1); prepare oral argument party chart as per G. Cardillo (1.0); retrieve volumes of joint appendix for combining as per K. Houston (0.5); review and review confidential documents spreadsheet as per J. Shinbrot (1.2). |
| Sette, Kevin E. | 03/25/22 | 2.9 | Analyze appellate reply briefs submitted by various appellants (1.8); draft summaries of same per G. Cardillo (0.7); correspondence with M. Garry regarding same (0.2); review revisions to same (0.2). |
| Shinbrot, Josh | 03/25/22 | 14.9 | Correspondence with Purdue group regarding reply briefs (0.3); related correspondence with G. Cardillo (0.1); analyze precedent motions to seal (1.3); review and revise motion to seal (3.1); related correspondence with K. Houston (0.4); correspondence with J. Simonelli and K. Houston regarding joint appendix (0.3); correspondence with Counsel Press regarding joint appendix (0.2); correspondence with B. Kaminetzky regarding motion to seal (0.2); correspondence with K. Benedict regarding 34.1 statement (0.1); review joint appendix (4.0); teleconferences with K. Houston regarding joint appendix finalization (1.8); teleconference with P. Hisrchorn regarding joint appendix (0.2); teleconference with K. Houston, A. Bennett, and T. Morrione regarding joint appendix (0.3); teleconferences with G. Cardillo regarding joint appendix (0.3); review and revise joint appendix table of contents (2.3). |
| Simonelli, Jessica | 03/25/22 | 2.6 | Correspondence with J. Shinbrot in relation to service (0.3); review oral argument statement and notice (0.6); coordinate with K. Benedict and Davis Polk managing attorney's office in relation to same (1.7). |
| Somers, Kate | 03/25/22 | 0.1 | Review correspondence with M. Huebner, E. Vonnegut, C. Robertson and M. Linder regarding mediation papers. |
| Vonnegut, Eli J. | 03/25/22 | 1.1 | Call with M. Huebner regarding Plan and mediation status (0.4); prepare individual mediation order and distribute same (0.4); emails regarding term sheet approval in U.S. and Jersey (0.3). |
| Garry, Matt | 03/26/22 | 1.8 | Finalize joint appendix citations in opening appellate brief. |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Eric M. | 03/26/22 | 0.2 | Review email from G. Cardillo regarding reply briefs. |
| Sette, Kevin E. | 03/26/22 | 2.0 | Review and revise opening brief to incorporate joint appendix citations (0.4); review and revise reply brief to incorporate joint appendix citations (1.4); communicate with M. Garry regarding same (0.2). |
| Simonelli, Jessica | 03/26/22 | 2.7 | Review and revise citations to joint appendix to final form brief. |
| Cardillo, Garrett | 03/27/22 | 2.5 | Review and revise motion to seal (1.5); telephone calls with J. Shinbrot regarding same and filing of final form briefs (0.5); telephone call with G. McCarthy regarding same (0.5). |
| McCarthy, Gerard | 03/27/22 | 0.8 | Review blackline of briefs for final proofs (0.1); review emails regarding motion to seal (0.1); call with K. Benedict regarding motion to seal (0.1); call with G. Cardillo regarding final briefs and oral argument (0.5). |
| Sheng, Roderick | 03/27/22 | 1.5 | Prepare PPI resolutions approving sale of investments (1.3); emails with S. Moller and R. Aleali regarding same (0.2). |
| Shinbrot, Josh | 03/27/22 | 12.3 | Teleconferences with G. Cardillo regarding joint appendix (0.5); review J. Simonelli revisions to final form brief (0.8); review K. Sette revisions to final form brief (1.1); review M. Garry revisions to same (0.7); review and revise motion to seal (1.3); correspondence with K. Benedict regarding same (0.4); correspondence with counsel for Sackler Family B-Side regarding joint appendix (0.3); correspondence with K. Houston regarding same (0.4); review and revise final form brief (6.4); correspondence with B. Kaminetzky regarding motion to seal (0.1); correspondence with E. Parlar regarding joint appendix (0.3). |
| Cardillo, Garrett | 03/28/22 | 7.0 | Telephone call with G. McCarthy regarding appeal issues (0.2); review final form briefs and prepare same for filing (3.5); emails with G. McCarthy, M. Tobak regarding oral argument questions (0.5); analyze and prepare materials for oral argument (2.8). |
| Consla, Dylan A. | 03/28/22 | 0.3 | Emails with Purdue and M. Huebner regarding Plan issues. |
| Garry, Matt | 03/28/22 | 0.2 | Call with G. Cardillo regarding preparation for oral argument before Second Circuit. |
| Houston, Kamali | 03/28/22 | 4.6 | Review final opening brief and reply brief (0.5); review and revise joint appendix and motion to stay (4.1). |
| Kaminetzky, Benjamin S. | 03/28/22 | 1.0 | Review and revise motion to seal and correspondence regarding same (0.3); correspondence regarding Board meeting (0.1); review pro se filings (0.1); correspondence and analysis regarding oral argument (0.4); review briefs summary (0.1). |
| Kim, Eric M. | 03/28/22 | 3.2 | Call with G. Cardillo regarding oral argument (0.3); conference with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and J. Shinbrot regarding same (1.0); review correspondence among appeal parties regarding joint appendix (0.1); email with M. Huebner regarding oral argument (0.1); review briefs filed in Second Circuit appeal (1.7). |
| Knudson, Jacquelyn Swanner | 03/28/22 | 2.1 | Email correspondence with M. Tobak regarding pro se call (0.3); email correspondence with pro se individual, M. Tobak, and Akin Gump regarding same (0.3); telephone conference with M. Tobak regarding same (0.1); prepare for same (0.1); email correspondence with M. Tobak and Akin Gump regarding same (0.1); telephone conference with pro se appellee regarding call (0.1); email correspondence with pro se individual, M. Tobak, and Akin Gump regarding same (0.5); email correspondence with M. Huebner, E. Vonnegut, J. |

Invoice No.7050524
Invoice Date: April 26, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | McClammy, and M. Tobak regarding same (0.1); email correspondence with Davis Polk team, King & Spalding, and Latham & Watkins regarding oral argument (0.1); email correspondence with Davis Polk team regarding appeal issues (0.2); review filing from R. Bass (0.2). |
| Lele, Ajay B. | 03/28/22 | 2.1 | Review updated NewCo governance summary (1.5); review sale summary materials (0.6). |
| McCarthy, Gerard | 03/28/22 | 4.2 | Review emails from Davis Polk team regarding briefs (0.3); review reply briefs (0.6); call with M. Tobak and K. Benedict regarding workstreams (0.7); calls with M. Tobak and G. Cardillo regarding oral argument preparation and strategy (0.9); call G. Cardillo regarding oral argument preparation and strategy (0.2); call with M. Tobak, K. Benedict, E. Kim, G. Cardillo, and J. Shinbrot regarding oral argument (0.8); call with M. Tobak regarding oral argument preparation (0.6); email with G. Cardillo regarding same (0.1). |
| Sette, Kevin E. | 03/28/22 | 0.3 | Confirm Bluebook citation form per J. Shinbrot for appellate opening brief (0.2); telephone call with G. Cardillo regarding oral argument preparation (0.1). |
| Sheng, Roderick | 03/28/22 | 2.3 | Review and revise PPI resolutions approving sale of investments (0.4); emails with S. Moller and R. Aleali regarding same (0.8); prepare PPI secretary certificate (0.8); emails with S. Moller and R. Aleali regarding same (0.3). |
| Shinbrot, Josh | 03/28/22 | 11.4 | Teleconferences with K. Houston regarding joint appendix (0.1); teleconference with G. Cardillo regarding same (0.1); review and revise final form briefs (8.5); related correspondence with K. Benedict (1.2); related correspondence with J. Simonelli (0.3); related correspondence with G. Cardillo (0.4); conference with G. McCarthy, M. Tobak, K. Benedict, G. Cardillo, and E. Kim regarding oral argument preparation (0.4); correspondence with Counsel Press regarding filing (0.4). |
| Sieben, Brian G. | 03/28/22 | 2.8 | Review revised Jersey court order and emails regarding the same (1.0); review prior Jersey court order and related information (1.0); review draft letter to Sackler Family counsel concerning power holders (0.8). |
| Simonelli, Jessica | 03/28/22 | 0.8 | Prepare service list of emails for Counsel Press. |
| Somers, Kate | 03/28/22 | 3.5 | Review and revise conference deck per C. Robertson (2.5); call with K. Yerdon to discuss same (0.1); correspondence with C. Robertson, K. Yerdon and D. Consla in connection with same (0.4); review and analyze pleadings in connection with updates to same (0.5). |
| Tobak, Marc J. | 03/28/22 | 9.3 | Conference with G. McCarthy and K. Benedict regarding final briefs, oral argument, and KEIP/KERP (0.7); prepare oral argument preparation, including analysis of amicus briefs and co-appellant replies (5.9); conference with G. McCarthy regarding oral argument preparation (0.9); conference with J. Knudson regarding R. Bass issues (0.1); prepare for call with R. Bass (0.1); conference with K. Benedict regarding motion to seal (0.1); conference with G. McCarthy, K. Benedict, G. Cardillo, E. Kim, and J. Shinbrot regarding oral argument preparation (0.8); conference with M. Huebner regarding same (0.1); conference with G. McCarthy regarding themes for oral argument (0.6). |
| Townes, Esther C. | 03/28/22 | 0.1 | Review summary regarding appeal reply briefs. |
| Vonnegut, Eli J. | 03/28/22 | 1.6 | Draft mediation order, emails with Davis Polk team regarding |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same, submit same (1.2); emails regarding direct settlement issues (0.4). |
| Weiner, Jacob | 03/28/22 | 0.8 | Review Jersey court order (0.2); correspondence with Mourant and Purdue regarding same (0.3); coordinate settlement workstreams (0.3). |
| Yerdon, Kayleigh | 03/28/22 | 0.9 | Review docket related to ex parte motions per M. Linder. |
| Benedict, Kathryn S. | 03/29/22 | 0.4 | Telephone conference with C. Robertson regarding pro se mediation (0.2); review order on same (0.2). |
| Bennett, Aoife | 03/29/22 | 2.3 | Prepare portfolios of final form Second Circuit briefs for attorney review per G. McCarthy (1.1); compile distribution list of hard copy Second Circuit brief materials per G. McCarthy (0.4); create portfolios of Second Circuit briefs and zip file of joint appendix volumes for Purdue review per J. Shinbrot (0.8). |
| Cardillo, Garrett | 03/29/22 | 3.1 | Telephone call with G. McCarthy regarding oral argument preparation (0.2); correspondence with Davis Polk litigation team regarding weekly case updates (0.4); correspondence with M. Huebner regarding oral argument preparation (1.5); correspondence with E. Kim and J. Shinbrot regarding follow-up from same (0.5); review and revise work plan (0.5). |
| Garry, Matt | 03/29/22 | 0.2 | Review appellate briefs to prepare for oral argument. |
| Kaminetzky, Benjamin S. | 03/29/22 | 5.2 | Meeting with G. McCarthy regarding oral argument strategy (0.3); correspondence with Davis Polk team regarding oral argument strategy, preparation and allotments (0.8); review pro se oral argument motion (0.1); calls with court clerk and K. Benedict regarding court filings (0.2); meeting with M. Huebner, G. McCarthy, K. Benedict, G. Cardillo, and J. Shinbrot regarding oral argument strategy (1.3); review and analyze briefs and oral argument (2.5). |
| Kim, Eric M. | 03/29/22 | 5.9 | Call with C. Olowule and J. Chen regarding confirmation reserve (0.2); email with C. Olowule and J. Chen regarding same (0.2); conference with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy and others regarding oral argument (1.5); meet with G. Cardillo and J. Shinbrot regarding same (1.0); review briefs filed in Second Circuit appeal (3.0). |
| Knudson, Jacquelyn Swanner | 03/29/22 | 0.7 | Review motions requesting oral argument (0.1); email correspondence with Davis Polk team, Akin Gump, Kramer Levin, and Robbins Russell regarding same (0.1); review mediation order (0.2); email correspondence with Davis Polk team regarding appeal issues (0.1); email correspondence with Davis Polk team regarding pro se stipulation call (0.2). |
| Lele, Ajay B. | 03/29/22 | 0.5 | Review emails from C. Robertson regarding NewCo governance summary. |
| McCarthy, Gerard | 03/29/22 | 6.1 | Review briefs (3.4); call with M. Tobak regarding briefs (0.2); call with G. Cardillo regarding oral argument (0.1); call with Ad Hoc Committee and Creditors Committee regarding oral argument (partial attendance) (0.3); prepare for meeting with M. Huebner regarding oral argument (0.3); meet with M. Huebner regarding same (1.8). |
| Morrione, Tommaso | 03/29/22 | 1.7 | Update M. Huebner scanned cases as per G. Cardillo (1.4); print weekly meeting materials, as per T. Sun (0.3). |
| Robertson, Christopher | 03/29/22 | 0.2 | Attend weekly emergence planning discussion with Purdue and AlixPartners. |
| Sette, Kevin E. | 03/29/22 | 0.2 | Review correspondence from K. Benedict regarding Second Circuit oral argument procedures. |
| Shinbrot, Josh | 03/29/22 | 10.8 | Conference with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and E. Kim regarding oral |

Invoice No.7050524
Invoice Date: April 26, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>argument preparation (1.4); related conference with G. Cardillo, E. Kim (0.6); draft oral argument work plan (2.3); related correspondence with G. Cardillo and E. Kim (0.3); correspondence with Purdue regarding filing of final form briefs and joint appendix (0.4); review and analyze oral argument preparation materials for M. Huebner (3.3); review final form briefs (2.5).</td></tr>
<tr><td>Simonelli, Jessica</td><td>03/29/22</td><td>0.5</td><td>Review Second Circuit reply briefs to prepare for oral argument.</td></tr>
<tr><td>Somers, Kate</td><td>03/29/22</td><td>2.8</td><td>Review and revise Purdue reorganization conference deck (2.3); calls with D. Consla in connection with same (0.3); correspondence with C. Robertson regarding same (0.2).</td></tr>
<tr><td>Tobak, Marc J.</td><td>03/29/22</td><td>7.1</td><td>Conference with G. McCarthy regarding oral argument preparation (0.2); conference with M. Huebner, K. Eckstein, R. Englert, A. Preis, M. Hurley, J. Chen, S. Brauner, K. Porter, and D. Blabey regarding oral argument (1.1); conference with G. McCarthy regarding same (0.8); prepare for oral argument and analyze co-appellant briefs (3.0); conference with M. Huebner, B. Kaminetzky, G. McCarthy, K. Benedict, G. Cardillo, and J. Shinbrot regarding oral argument (1.8); conference with G. McCarthy regarding next steps (0.2).</td></tr>
<tr><td>Townes, Esther C.</td><td>03/29/22</td><td>0.1</td><td>Review E. Isaacs motion regarding oral argument time and correspondence with Davis Polk team regarding same.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>03/29/22</td><td>1.8</td><td>Finalize and submit mediation order and emails regarding same (0.8); coordinate pro se mediation (0.8); call with X. Eisen regarding mediation (0.2).</td></tr>
<tr><td>Weiner, Jacob</td><td>03/29/22</td><td>0.6</td><td>Analyze trust-related settlement issues.</td></tr>
<tr><td>Cardillo, Garrett</td><td>03/30/22</td><td>5.7</td><td>Telephone call with J. Shinbrot regarding appeal issues (0.5); draft oral argument materials and prepare for oral argument (3.7); telephone call with J. Shinbrot regarding appeal issues (0.4); telephone call with G. McCarthy regarding oral argument preparation (0.5); telephone call with Davis Polk litigation team regarding oral argument preparation (0.5); telephone call with E. Kim regarding same (0.1).</td></tr>
<tr><td>Consla, Dylan A.</td><td>03/30/22</td><td>0.2</td><td>Correspondence with M. Giddens regarding mediation issues.</td></tr>
<tr><td>Hwang, Eric</td><td>03/30/22</td><td>0.8</td><td>Review collateral document changes (0.6); review correspondence regarding next steps in negotiations (0.2).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>03/30/22</td><td>6.2</td><td>Call with M. Huebner regarding contingency planning (0.1); correspondence regarding remand strategy (0.2); correspondence regarding motion to seal (0.1); analyze suggested approach and counter, and correspond with Davis Polk team regarding same (0.3); review and analyze brief and preparation for argument (5.5).</td></tr>
<tr><td>Kim, Eric M.</td><td>03/30/22</td><td>5.2</td><td>Call with G. Cardillo, J. Shinbrot and others regarding oral argument (0.5); review and analyze briefs filed in Second Circuit appeal (4.7).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>03/30/22</td><td>5.5</td><td>Telephone conferences with M. Giddens regarding mediation order (0.3); email correspondence with Prime Clerk regarding pro se service (0.3); telephone conference with Prime Clerk regarding same (0.1); review reply briefs (1.4); email correspondence with pro se individual regarding call on appeal (0.2); email correspondence with M. Tobak and Akin Gump regarding same (0.1); prepare for call regarding same (0.4); telephone conference with pro se individual, M. Tobak, and Akin Gump regarding appeal (0.8); telephone conference with M. Tobak regarding same (0.2); email correspondence with M.</td></tr>
</table>

96

Invoice No.7050524
Invoice Date: April 26, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>Huebner, J. McClammy, E. Vonnegut, and M. Tobak regarding same (0.9); review District Court transcript regarding same (0.3); review Plan regarding same (0.4); email correspondence with J. Simonelli and K. Houston regarding Prime Clerk issue (0.1).</td></tr>
<tr><td>Libby, Angela M.</td><td>03/30/22</td><td>0.5</td><td>Correspondence with E. Vonnegut and J. Weiner regarding settlement workstreams.</td></tr>
<tr><td>Massman, Stephanie</td><td>03/30/22</td><td>0.6</td><td>Call with document repository working group regarding document repository (0.5); review emails from E. Vonnegut regarding settlement (0.1).</td></tr>
<tr><td>McCarthy, Gerard</td><td>03/30/22</td><td>4.0</td><td>Call with M. Tobak and K. Benedict regarding workstreams (0.5); email with D. Blabey regarding tolling (0.1); email with Davis Polk litigation team regarding oral argument tasks (0.2); review and analyze cases (0.7); call with M. Tobak regarding oral argument (0.7); call with J. Shinbrot regarding argument and tasks (0.3); call with G. Cardillo regarding same (0.5); call with M. Tobak regarding same (0.2); review and revise response to S. Miller proposal (0.5); emails with Creditors Committee and G. Garre regarding oral argument (0.3).</td></tr>
<tr><td>McClammy, James I.</td><td>03/30/22</td><td>0.9</td><td>Review document confidentiality and use agreement (0.3); teleconference M. Kesselman, H. Coleman, R. Hoff, and others regarding document oversight Board request (0.6).</td></tr>
<tr><td>Morrione, Tommaso</td><td>03/30/22</td><td>2.3</td><td>Retrieve authorities cited in equitable mootness review article as per K. Houston.</td></tr>
<tr><td>Robertson, Christopher</td><td>03/30/22</td><td>0.8</td><td>Discuss appellate and Plan issues with A. Preis.</td></tr>
<tr><td>Sette, Kevin E.</td><td>03/30/22</td><td>3.8</td><td>Review oral argument preparation tracker from J. Shinbrot (0.1); call with J. Shinbrot regarding same (0.1); call with G. Cardillo, J. Shinbrot, E. Kim, J. Simonelli, and K. Houston to discuss oral argument preparation (0.5); review and analyze dockets and case law to answer discrete oral argument questions (1.4); review and analyze case law on discrete Bankruptcy Code issue (1.7).</td></tr>
<tr><td>Shinbrot, Josh</td><td>03/30/22</td><td>11.4</td><td>Teleconferences with G. Cardillo regarding oral argument preparation (0.1); teleconference with K. Sette regarding oral argument preparation (0.2); call with G. Cardillo, E. Kim, K. Houston, J. Simonelli, and K. Sette regarding oral argument (0.5); review redacted confidential appendix (2.1); related correspondence with Counsel Press (0.7); related correspondence with K. Houston (0.3); related correspondence with K. Benedict and G. Cardillo (0.5); related teleconference with K. Benedict regarding oral argument preparation (0.1); legal research for oral argument preparation (6.9).</td></tr>
<tr><td>Sieben, Brian G.</td><td>03/30/22</td><td>1.5</td><td>Teleconference with J. Weiner regarding settlement agreement workstreams (0.5); review settlement agreement and Jersey court order (1.0).</td></tr>
<tr><td>Simonelli, Jessica</td><td>03/30/22</td><td>3.7</td><td>Review and analyze legal precedent in relation to oral argument questions (3.2); call with G. Cardillo, E. Kim, J. Shinbrot, and K. Sette to discuss same (0.5).</td></tr>
<tr><td>Tobak, Marc J.</td><td>03/30/22</td><td>7.8</td><td>Prepare oral argument preparation materials (4.9); conference with G. McCarthy and K. Benedict regarding oral argument and injunction (0.5); research regarding substantive consolidation (0.5); conference with G. McCarthy regarding oral argument (0.6); conference with G. McCarthy regarding preparation materials (0.2); prepare for call with R. Bass regarding appeal (0.1); call with R. Bass, J. Knudson, A. Preis,</td></tr>
</table>

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and S. Brauner regarding appeal (0.7); call with J. Knudson regarding same (0.1); review S. Miller inquiry draft response (0.2). |
| Vonnegut, Eli J. | 03/30/22 | 1.3 | Correspondence with J. Weiner and A. Libby regarding direct settlement documents (0.3); analyze direct settlement/plan issues (0.6); review insurance brief for plan issues (0.4). |
| Weiner, Jacob | 03/30/22 | 3.4 | Call with E. Vonnegut on settlement issues (0.2); review and revise collateral trust agreement (2.0); coordinate settlement workstreams (1.2). |
| Cardillo, Garrett | 03/31/22 | 2.4 | Telephone call with E. Kim regarding oral argument preparation (0.2); telephone call with G. McCarthy regarding oral argument preparation (0.2); draft outline of oral argument preparation materials (2.0). |
| Kaminetzky, Benjamin S. | 03/31/22 | 3.8 | Review draft letter to court regarding appendix and correspondence with Davis Polk team regarding same (0.2); correspondence regarding request for oral argument (0.1); meeting with G. McCarthy regarding oral argument (0.2); review and analyze materials for oral argument (3.3). |
| Kim, Eric M. | 03/31/22 | 7.9 | Call with M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding oral argument (0.6); review and analyze appeal briefs (5.5); prepare modules for oral argument (1.5); review email from G. Cardillo regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 03/31/22 | 2.6 | Correspondence with Davis Polk team regarding appeal issues (0.1); email correspondence with C. Robertson regarding Plan and pro se stipulation (0.1); review relevant transcripts and Plan related to same (0.9); review appeal replies (1.5). |
| McCarthy, Gerard | 03/31/22 | 4.9 | Review appeal briefs (3.4); call with G. Cardillo regarding oral argument preparation (0.2); review oral argument outline (0.5); call with M. Tobak, G. Cardillo, K. Benedict, and E. Kim regarding oral argument outline (0.5); call with M. Tobak regarding oral argument (0.2); email with J. Shinbrot and B. Kaminetzky regarding appendices (0.1). |
| McClammy, James I. | 03/31/22 | 3.0 | Review appeal briefing. |
| Sette, Kevin E. | 03/31/22 | 2.2 | Analyze discrete Bankruptcy Code issue for oral argument preparation (2.0); review email correspondence from J. Simonelli regarding same (0.2). |
| Shinbrot, Josh | 03/31/22 | 8.5 | Teleconference with Counsel Press regarding appendix (0.1); teleconference with K. Houston regarding oral argument preparation (0.1); teleconference with G. Cardillo regarding brief (0.1); review J. Simonelli research regarding appeal issue (0.6); review and revise oral argument workplan (0.8); analyze case law cited by appellants (2.1); correspondence with G. Cardillo, E. Kim, and K. Sette regarding same (0.4); draft oral argument preparation materials (4.3). |
| Simonelli, Jessica | 03/31/22 | 5.9 | Review and analyze legal precedent in relation to oral argument questions (4.5); draft summary response to same (1.4). |
| Tobak, Marc J. | 03/31/22 | 5.2 | Conference with G. McCarthy regarding oral argument preparation materials (0.9); outline tolling strategy (0.5); conference with G. McCarthy and G. Cardillo regarding oral argument preparation materials (0.6); call with G. McCarthy regarding same (0.2); call with G. McCarthy regarding oral argument modules (0.4); prepare for oral argument, including review of co-appellant opening briefs (2.6). |
| Vonnegut, Eli J. | 03/31/22 | 0.2 | Calls and emails regarding pro se mediation. |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **2,240.2** | |
| | | | |
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | |
| Guo, Angela W. | 02/23/22 | 0.1 | Correspondence with K. Fine regarding fee application narrative. |
| Brecher, Stephen I. | 03/01/22 | 0.2 | Review fee application. |
| Fine, Kate | 03/01/22 | 0.9 | Emails with A. Guo and C. Oluwole regarding interim fee application (0.1); email with S. Brecher regarding same (0.1); email with M. Clarens and E. Kim regarding same (0.1); email with C. Gould regarding January monthly fee statement (0.1); email with S. Farmelant regarding same (0.1); emails with E. Townes regarding Counsel Press receipt (0.1); emails with J. Forkash regarding same (0.2); call with same regarding same (0.1). |
| Giddens, Magali | 03/01/22 | 4.1 | Review February billing detail. |
| Kim, Eric M. | 03/01/22 | 0.1 | Email with M. Clarens and K. Fine regarding interim fee application. |
| Fine, Kate | 03/02/22 | 0.5 | Review February billing detail for privilege and confidentiality. |
| Giddens, Magali | 03/02/22 | 4.8 | Review February billing detail. |
| Somers, Kate | 03/02/22 | 0.1 | Respond to inbound call from office of Attorney General Donovan regarding mediation expenses. |
| Fine, Kate | 03/03/22 | 2.9 | Review February billing detail for privilege and confidentiality. |
| Giddens, Magali | 03/03/22 | 1.2 | Review February billing detail. |
| Stern, Ethan | 03/03/22 | 2.6 | Review February billing detail for privilege and confidentiality (2.2); correspondences with K. Fine regarding same (0.4). |
| Dekhtyar, Mariya | 03/04/22 | 0.1 | Call with E. Stern regarding February bill status and outstanding items. |
| Fine, Kate | 03/04/22 | 7.3 | Review February billing detail for privilege and confidentiality (4.2); emails with S. Gangadeen regarding Purdue payment balance for interim fee application (0.2); emails with M. Huebner and E. Vonnegut regarding monthly fee statement and interim fee application (0.6); emails with E. Vonnegut regarding same (0.1); draft interim fee application (2.0); call with M. Giddens regarding bill review (0.2). |
| Giddens, Magali | 03/04/22 | 2.3 | Review February billing detail. |
| Stern, Ethan | 03/04/22 | 1.2 | Review February billing detail for privilege and confidentiality. |
| Fine, Kate | 03/05/22 | 2.3 | Review February billing detail for privilege and confidentiality. |
| Fine, Kate | 03/06/22 | 1.8 | Review February billing detail for privilege and confidentiality. |
| Giddens, Magali | 03/06/22 | 5.0 | Review February billing detail (4.6); correspondence with C. Cicchini and K. Fine regarding same (0.4). |
| Stern, Ethan | 03/06/22 | 2.2 | Review February billing detail for privilege and confidentiality. |
| Fine, Kate | 03/07/22 | 7.4 | Review February billing detail for privilege and confidentiality (3.5); calls with M. Giddens regarding same (0.3); emails with M. Giddens regarding same (0.6); call with same regarding same (0.1); correspondence with Davis Polk team regarding same (0.4); emails with K. Ford regarding same (0.2); emails with M. McCole regarding same (0.2); emails with C. Gould regarding same (0.1); email with F. Bivens regarding same (0.2); emails with P. Hirschhorn regarding same (0.1); emails with S. DiMola regarding same (0.1); emails with A. Lent regarding same (0.2); emails with B. Sieben regarding same (0.1); email with M. Linder regarding same (0.1); emails with E. Vonnegut regarding January billing detail (0.2); review |

Invoice No.7050524
Invoice Date: April 26, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Giddens, Magali | 03/07/22 | 2.3 | January billing detail for privilege and confidentiality (1.0). Review February billing detail (1.5); calls with K. Fine regarding same (0.3); correspondence with K. DiMeo regarding same (0.1); correspondence with K. Fine regarding February billing detail (0.4). |
| Stern, Ethan | 03/07/22 | 1.8 | Review February billing detail for privilege and confidentiality (0.8); correspondences with K. Fine regarding same (0.4); emails with E. Kim regarding February billing detail (0.2); emails with G. Cardillo regarding same (0.1); emails with J. Shinbrot regarding same (0.1); correspondences with K. Yerdon regarding same (0.2). |
| Yerdon, Kayleigh | 03/07/22 | 0.2 | Correspondence with E. Stern regarding billing detail. |
| Fine, Kate | 03/08/22 | 7.9 | Review February billing detail for privilege and confidentiality (4.6); emails with K. Ford regarding same (0.2); correspondence with E. Stern regarding same (0.4); emails with M. Giddens regarding same (0.2); emails with M. Linder regarding same (0.1); discuss same with same (0.1); emails with E. Colchamiro regarding same (0.2); emails with E. Castillo regarding same (0.3); emails with Davis Polk team regarding same (0.5); emails with L. Intranuovo regarding same (0.2); review and revise seventh interim fee application (1.0); discuss same with C. Robertson and D. Consla (0.1). |
| Robertson, Christopher | 03/08/22 | 0.9 | Review and revise seventh interim fee application. |
| Stern, Ethan | 03/08/22 | 0.2 | Review February billing detail for privilege and confidentiality. |
| Fine, Kate | 03/09/22 | 9.9 | Review January billing detail for privilege and confidentiality (1.2); emails with E. Vonnegut regarding same (0.1); emails with Davis Polk team regarding same (0.4); emails with K. DiMeo and E. Castillo regarding system issues (0.2); review and revise January fee statement (2.0); emails with C. Gould regarding filing same (0.1); email with C. Robertson regarding same (0.2); prepare blackline of sixth and seventh interim fee applications (0.1); emails with C. Robertson regarding same (0.1); emails with C. Robertson regarding comments on seventh interim fee application (0.2); analyze interim fee detail and review and revise same for seventh interim fee application (4.5); call with K. DiMeo regarding same (0.1); emails with same regarding same (0.3); email with D. Consla regarding Exhibit E to same (0.1); emails with M. Dekhtyar regarding February bill review (0.2); emails with L. Intranuovo regarding February billing detail (0.1). |
| Garry, Matt | 03/09/22 | 0.2 | Review February billing detail for privilege and confidentiality. |
| Robertson, Christopher | 03/09/22 | 0.9 | Review and comment on seventh interim fee application. |
| Dekhtyar, Mariya | 03/10/22 | 1.4 | Review February billing detail for privilege and confidentiality (0.8); email with Davis Polk team regarding February billing detail (0.1); email with K. Fine regarding interim fee application (0.5). |
| Fine, Kate | 03/10/22 | 11.6 | Finalize January monthly fee statement for filing (1.0); emails with E. Castillo regarding bill formatting issue (0.1); emails with Davis Polk managing attorney's office regarding filing (0.1); emails with M. Dekhtyar regarding February billing detail review (0.2); emails with C. Robertson regarding write-offs (0.1); emails with C. Gould regarding posting bill and sending LEDES file (0.1); draft seventh interim fee application and exhibits, and prepare calculations related to same (8.5); |

Invoice No.7050524
Invoice Date: April 26, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | emails with D. Consla regarding Exhibit E to same (0.4); prepare declaration calculations (0.7); emails with M. Dekhtyar regarding interim fee application questions (0.4). |
| Garry, Matt | 03/10/22 | 1.8 | Review February billing detail for privilege and confidentiality. |
| Kim, Eric M. | 03/10/22 | 0.1 | Review AlixPartners fee application. |
| Sherman, Bradford | 03/10/22 | 0.4 | Review February billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 03/11/22 | 1.1 | Review February billing detail for privilege and confidentiality. |
| Fine, Kate | 03/11/22 | 9.0 | Analyze seventh interim fee application declaration calculations (0.4); correspondence with M. Dekhtyar regarding same (0.2); emails with M. Dekhtyar regarding Skadden Arps inquiries (0.2); emails with D. Consla and M. Pera regarding same (0.1); email to Skadden Arps in response to inquiries (0.1); prepare declaration calculations (3.3); calls and emails with C. Cicchini regarding task code summary for same (0.5); review and revise seventh interim fee application, including preparing and verifying exhibit calculations (4.0); email with C. Robertson regarding same (0.1); emails with C. Gould regarding February bill (0.1). |
| Sette, Kevin E. | 03/11/22 | 1.2 | Review February billing detail for privilege and confidentiality. |
| Fine, Kate | 03/12/22 | 1.9 | Review February billing detail for privilege and confidentiality. |
| Fine, Kate | 03/13/22 | 3.1 | Review February billing detail for privilege and confidentiality (2.5); email with M. Giddens regarding same (0.2); emails with M. Linder regarding same (0.1); emails with E. Kim regarding same (0.1); email with G. Cardillo regarding same (0.1); emails with Davis Polk team regarding same (0.1). |
| Dekhtyar, Mariya | 03/14/22 | 0.5 | Correspondence with K. Fine regarding seventh interim fee application (0.2); review February billing detail for privilege and confidentiality (0.3). |
| Fine, Kate | 03/14/22 | 9.0 | Review February billing detail for privilege and confidentiality (2.8); emails with Davis Polk team regarding same (0.5); correspondence with M. Dekhtyar regarding same (0.2); review and revise seventh interim fee application (1.1); emails with C. Robertson regarding same (0.5); revise same in response to comments (0.8); emails with M. Huebner regarding same (0.2); analyze M. Huebner comments to same (0.4); review draft seventh interim fee application and draft email to C. Robertson regarding M. Huebner comments (1.4); emails with E. Castillo regarding receipts (0.1); emails with E. Castillo regarding February bill (0.1); correspondence with M. Dekhtyar regarding February bill review (0.3); emails with Davis Polk litigation team regarding same (0.2); email with M. Pera regarding same (0.1); email with E. Kim regarding same (0.1); email with Davis Polk tax team regarding same (0.1); email with Davis Polk settlement team regarding same (0.1). |
| Garry, Matt | 03/14/22 | 0.2 | Review February billing detail for privilege and confidentiality. |
| Huebner, Marshall S. | 03/14/22 | 0.5 | Review and revise seventh interim fee application, and emails with K. Fine regarding same. |
| Robertson, Christopher | 03/14/22 | 0.8 | Review and comment on seventh interim fee application. |
| Dekhtyar, Mariya | 03/15/22 | 0.2 | Correspondence with K. Fine regarding fee issues (0.1); email with E. Hwang regarding same, and research correspondences regarding same (0.1). |
| Fine, Kate | 03/15/22 | 4.5 | Emails with M. Giddens regarding February billing detail (0.1); emails with C. Robertson regarding seventh interim fee application (0.5); analyze task code descriptions (0.2); review and revise same (0.3); emails with M. Huebner regarding |

Invoice No.7050524
Invoice Date: April 26, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same and responding to inquiries (1.2); emails with E. Townes regarding Counsel Press payment (0.1); emails with C. Robertson regarding correspondence with M. Huebner (0.3); correspondence with M. Dekhtyar regarding same (0.1); discuss same with same (0.2); emails with C. Robertson regarding same (0.2); emails with M. Pera and E. Hwang regarding fee application research (0.1); review and analyze relevant research and correspondence regarding same (0.4); emails with M. Huebner regarding same and responding to inquiries (0.4); revise draft fee application (0.2); emails with E. Hwang regarding February billing detail review (0.1); email with Y. Yang regarding same (0.1). |
| Giddens, Magali | 03/15/22 | 0.3 | Review and revise February billing detail and forward update to K. Fine. |
| Hwang, Eric | 03/15/22 | 0.4 | Review February billing detail for privilege and confidentiality. |
| Matlock, Tracy L. | 03/15/22 | 0.4 | Review February billing detail for privilege and confidentiality. |
| Robertson, Christopher | 03/15/22 | 0.3 | Review and comment on revisions to seventh interim fee application. |
| Townes, Esther C. | 03/15/22 | 0.1 | Review Counsel Press invoices. |
| Dekhtyar, Mariya | 03/16/22 | 0.4 | Review February billing detail for privilege and confidentiality. |
| Fine, Kate | 03/16/22 | 1.0 | Call with M. Huebner regarding February bill review (0.1); emails with M. Pera regarding same (0.1); email with E. Kim regarding same (0.1); emails with Davis Polk litigation team regarding same (0.1); finalize seventh interim fee application (0.5); email same to C. Robertson for final approval (0.1). |
| Pera, Michael | 03/16/22 | 1.8 | Review February billing detail for privilege and confidentiality issues. |
| Dekhtyar, Mariya | 03/17/22 | 0.3 | Correspondence with Davis Polk team regarding February billing detail (0.2); email with K. Fine regarding billing issues (0.1). |
| Fine, Kate | 03/17/22 | 1.1 | Call with M. Dekhtyar regarding February bill review (0.1); emails with same regarding same (0.1); emails with C. Robertson regarding seventh interim fee application (0.3); call with M. Giddens regarding same (0.1); emails with same regarding filing same (0.3); emails with M. Pera regarding professional filings (0.1); emails with Davis Polk team regarding February bill review (0.1). |
| Garry, Matt | 03/17/22 | 0.6 | Review February billing detail for privilege and confidentiality. |
| Giddens, Magali | 03/17/22 | 2.1 | Review March billing detail. |
| Kim, Eric M. | 03/17/22 | 0.3 | Review March billing detail for privilege and confidentiality. |
| Pera, Michael | 03/17/22 | 2.4 | Review February billing detail for privilege and confidentiality. |
| Sette, Kevin E. | 03/17/22 | 1.3 | Review February billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 03/18/22 | 1.4 | Review February billing detail for privilege and confidentiality (1.3); email with M. Giddens regarding same (0.1). |
| Fine, Kate | 03/18/22 | 8.0 | Review February billing detail for privilege and confidentiality (2.0); emails with Davis Polk team regarding same (0.5); emails with C. Robertson regarding seventh interim fee application filing (0.3); call with C. Robertson regarding hearing notice for same (0.1); calls with M. Dekhtyar regarding same (0.9); review professional application filings and draft notice of hearing (3.0); emails with M. Pera and M. Dekhtyar regarding same (0.4); call with M. Pera regarding same (0.1); calls with M. Giddens regarding filing same (0.2); emails with C. Robertson regarding same (0.2); review and revise same and prepare for filing (0.2); emails with K. Somers regarding filing documents (0.1). |

Invoice No.7050524
Invoice Date: April 26, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td>Giddens, Magali</td><td>03/18/22</td><td>3.8</td><td>Review March billing detail.</td></tr>
<tr><td>Robertson, Christopher</td><td>03/18/22</td><td>0.1</td><td>Discuss seventh interim fee application with K. Fine.</td></tr>
<tr><td>Fine, Kate</td><td>03/19/22</td><td>2.9</td><td>Review February billing detail for privilege and confidentiality (2.7); emails with C. Robertson regarding same (0.1); emails with M. Dekhtyar and M. Giddens regarding March bill review (0.1).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>03/20/22</td><td>0.4</td><td>Review February billing detail for privilege and confidentiality.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>03/21/22</td><td>3.9</td><td>Review March billing detail for privilege and confidentiality (2.7); email with K. Fine regarding same (0.1); email with Davis Polk team regarding March billing detail (0.1); email with K. Fine regarding seventh interim fee application next steps (0.3); call with same regarding February and March billing issues (0.2); review February billing detail (0.3); correspondence with K. Fine regarding same (0.1); review precedent write-off calculations (0.1).</td></tr>
<tr><td>Fine, Kate</td><td>03/21/22</td><td>6.4</td><td>Emails with M. Dekhtyar regarding March bill (0.3); review February billing detail for privilege and confidentiality (3.3); review January disbursements (0.5); emails with Davis Polk team regarding same (0.5); emails with L. Patriacca regarding team coordination (0.1); emails with K. Yerdon regarding billing practices (0.1); correspondence with M. Dekhtyar regarding February bill review (1.2); call with same regarding same (0.2); emails with C. Gould regarding February bill (0.2).</td></tr>
<tr><td>Giddens, Magali</td><td>03/21/22</td><td>1.9</td><td>Review March billing detail.</td></tr>
<tr><td>Robertson, Christopher</td><td>03/21/22</td><td>2.6</td><td>Review February billing detail for privilege and confidentiality.</td></tr>
<tr><td>Fine, Kate</td><td>03/22/22</td><td>7.1</td><td>Review February billing detail for privilege and confidentiality (0.9); emails with Davis Polk team regarding same (0.2); emails with C. Gould regarding rate question (0.1); emails with E. Castillo regarding disbursements (0.2); emails with same regarding exhibit report and invoice discount (0.4); emails with M. Dekhtyar regarding same (0.2); draft February monthly fee statement (4.0); discuss same with C. Robertson (0.1); emails with C. Robertson regarding same (0.2); revise February monthly fee statement pursuant to C. Robertson comments (0.2); emails with M. Huebner regarding same (0.2); email with E. Vonnegut regarding February bill (0.1); emails with M. Dekhtyar regarding February monthly fee statement and disbursement review (0.3).</td></tr>
<tr><td>Giddens, Magali</td><td>03/22/22</td><td>5.6</td><td>Review March billing detail.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>03/22/22</td><td>0.1</td><td>Review and revise February monthly fee statement, and emails with K. Fine regarding same.</td></tr>
<tr><td>Robertson, Christopher</td><td>03/22/22</td><td>0.1</td><td>Emails with K. Fine regarding February fee statement.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>03/23/22</td><td>1.6</td><td>Review February monthly fee statement (0.2); review March billing detail for privilege and confidentiality (0.9); email with K. Fine regarding March billing detail (0.5).</td></tr>
<tr><td>Fine, Kate</td><td>03/23/22</td><td>4.5</td><td>Review February billing detail for privilege and confidentiality (1.1); emails with Davis Polk team regarding same (0.5); review email from M. Huebner regarding February fee statement (0.1); emails with E. Vonnegut regarding February bill review for privilege and confidentiality (0.2); emails with E. Castillo regarding billing report (0.1); emails with M. Dekhtyar regarding billing detail question (0.2); revise February monthly</td></tr>
</table>

Invoice No.7050524
Invoice Date: April 26, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | fee statement (1.5); prepare merged version of same with exhibits for filing (0.1); call with M. Giddens regarding filing same (0.1); emails with C. Robertson and M. Giddens regarding same (0.1); emails with K. Somers and K. Houston regarding Counsel Press invoice (0.1); email with Davis Polk assistant team regarding same (0.1); call with C. Robertson regarding February monthly fee statement (0.1); call with M. Giddens regarding same (0.1); emails with same regarding same (0.1). |
| Giddens, Magali | 03/23/22 | 4.6 | Review March billing detail. |
| Robertson, Christopher | 03/23/22 | 0.1 | Coordinate submission of February monthly fee statement with K. Fine. |
| Vonnegut, Eli J. | 03/23/22 | 1.0 | Review February billing detail for privilege and confidentiality. |
| Fine, Kate | 03/24/22 | 1.4 | Review March billing detail for privilege and confidentiality (0.5); call with M. Giddens regarding bill review question (0.1); emails with C. Robertson regarding email to Purdue regarding payment (0.1); email with Purdue regarding same (0.1); emails with E. Castillo and C. Gould regarding February bill (0.1); emails with C. MacDonald regarding receipts (0.1); analyze receipts (0.2); emails with E. Castillo regarding same (0.2). |
| Giddens, Magali | 03/24/22 | 1.0 | Review and revise initial draft of March billing detail (0.9); call with K. Fine regarding bill review question (0.1). |
| Dekhtyar, Mariya | 03/25/22 | 0.7 | Review March billing detail for privilege and confidentiality (0.6); email with E. Castillo and C. Gould regarding same (0.1). |
| Fine, Kate | 03/25/22 | 4.6 | Review March billing detail for privilege and confidentiality (4.5); emails with S. Japsi regarding receipt status (0.1). |
| Dekhtyar, Mariya | 03/28/22 | 0.3 | Review March billing detail for privilege and confidentiality. |
| Fine, Kate | 03/28/22 | 1.0 | Review March billing detail for privilege and confidentiality (0.4); emails with Davis Polk team regarding March billing detail (0.2); emails with K. Yerdon regarding task code practice (0.2); call with M. Dekhtyar regarding responding to fee examiner (0.2). |
| Fine, Kate | 03/29/22 | 1.0 | Review March billing detail for privilege and confidentiality (0.7); emails with S. Japsi regarding requested receipt (0.1); call with same regarding same (0.1); emails with C. MacDonald regarding same (0.1). |
| Dekhtyar, Mariya | 03/30/22 | 0.5 | Email with Davis Polk team regarding March billing detail (0.3); review March billing detail for privilege and confidentiality (0.2). |
| Fine, Kate | 03/30/22 | 2.6 | Review March billing detail for privilege and confidentiality (2.0); correspondence with M. Dekhtyar regarding workstreams relating to March bill review (0.1); emails with Davis Polk team regarding same (0.1); emails with M. Dekhtyar regarding timekeeper issues (0.1); emails with K. Benedict regarding March bill detail (0.1); email with E. Kim regarding same (0.1); email with B. Trost regarding same (0.1). |
| Giddens, Magali | 03/30/22 | 3.9 | Review and revise initial draft of March billing detail. |
| Knudson, Jacquelyn Swanner | 03/30/22 | 0.1 | Correspondence with M. Dekhtyar and K. Fine regarding March billing detail. |
| Dekhtyar, Mariya | 03/31/22 | 1.8 | Review March billing detail for privilege and confidentiality (1.7); email with K. Fine regarding same (0.1). |
| Fine, Kate | 03/31/22 | 0.6 | Correspondence with M. Dekhtyar regarding March billing detail review (0.4); calls with same regarding same (0.2). |
| Weiner, Jacob | 03/31/22 | 0.1 | Correspondence with M. Dekhtyar regarding monthly fee |

Invoice No.7050524
Invoice Date: April 26, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>statement.</td></tr>
<tr><td><strong>Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget</strong></td><td></td><td><strong>207.2</strong></td><td></td></tr>
<tr><td colspan="4"><strong>PURD170 IP, Regulatory and Tax</strong></td></tr>
<tr><td>Altus, Leslie J.</td><td>03/01/22</td><td>2.0</td><td>Review settlement agreement (0.2); teleconference with T. Matlock and B. Sherman regarding same (1.0); conference with W. Curran, T. Matlock and B. Sherman regarding same (0.7); conference with T. Matlock regarding same (0.1).</td></tr>
<tr><td>Curran, William A.</td><td>03/01/22</td><td>0.7</td><td>Conference with L. Altus regarding tax considerations.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>03/01/22</td><td>4.2</td><td>Discuss settlement agreements with B. Sherman (0.3); discuss same with L. Altus (0.1); review same (2.0); meet with W. Curran, L. Altus and B. Sherman regarding same (0.7); call with L. Altus and B. Sherman regarding same (1.0); email with A. Lele regarding structure (0.1).</td></tr>
<tr><td>Sherman, Bradford</td><td>03/01/22</td><td>2.9</td><td>Conference with L. Altus and T. Matlock regarding settlement agreement (1.0); conference with W. Curran, L. Altus and T. Matlock regarding same (0.7); conferences with T. Matlock regarding same (0.3); revise same (0.9).</td></tr>
<tr><td>Altus, Leslie J.</td><td>03/02/22</td><td>0.2</td><td>Review new mediation filing.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>03/02/22</td><td>0.4</td><td>Discuss mediation with B. Sherman (0.2); review term sheet for same (0.2).</td></tr>
<tr><td>Sherman, Bradford</td><td>03/02/22</td><td>0.8</td><td>Analyze mediation term sheet (0.6); conference with T. Matlock regarding same (0.2).</td></tr>
<tr><td>Sherman, Bradford</td><td>03/03/22</td><td>0.5</td><td>Review mediation term sheet and filings (0.3); email with Davis Polk tax team regarding same (0.2).</td></tr>
<tr><td>Altus, Leslie J.</td><td>03/04/22</td><td>3.6</td><td>Review email from A. Libby regarding settlement agreements (0.2); review settlement documents (2.6); email with W. Curran regarding same (0.5); email with T. Matlock and B. Sherman regarding same (0.3).</td></tr>
<tr><td>Curran, William A.</td><td>03/04/22</td><td>0.3</td><td>Emails with L. Altus regarding settlement.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>03/04/22</td><td>3.0</td><td>Review filings related to mediation (0.4); review settlement agreement and associated documentation (2.0); emails with Davis Polk tax team regarding same (0.6).</td></tr>
<tr><td>Sherman, Bradford</td><td>03/04/22</td><td>2.0</td><td>Emails with Davis Polk tax team regarding settlement agreement (0.2); review and revise settlement agreement (1.4); emails with L. Altus and T. Matlock regarding same (0.4).</td></tr>
<tr><td>Trost, Brette L.</td><td>03/04/22</td><td>0.1</td><td>Telephone conference with D. Bauer regarding settlement.</td></tr>
<tr><td>Altus, Leslie J.</td><td>03/05/22</td><td>1.9</td><td>Call with T. Matlock and B. Sherman regarding settlement documents (1.5); review same (0.2); email with D. Bauer regarding potential transaction (0.2).</td></tr>
<tr><td>Matlock, Tracy L.</td><td>03/05/22</td><td>1.4</td><td>Discuss settlement agreement and collateral agreement with L. Altus and B. Sherman (1.2); email same (0.2).</td></tr>
<tr><td>Sherman, Bradford</td><td>03/05/22</td><td>4.0</td><td>Analyze settlement agreement (1.3); conference with L. Altus and T. Matlock regarding same (1.5); review and revise same (1.2).</td></tr>
<tr><td>Altus, Leslie J.</td><td>03/06/22</td><td>0.2</td><td>Email with C. Collier regarding potential transaction.</td></tr>
<tr><td>Bauer, David R.</td><td>03/06/22</td><td>0.6</td><td>Review proposed license agreement (0.4); emails with Davis Polk team regarding same (0.2).</td></tr>
<tr><td>Sherman, Bradford</td><td>03/06/22</td><td>0.3</td><td>Revise direct settlement agreement.</td></tr>
<tr><td>Altus, Leslie J.</td><td>03/07/22</td><td>2.6</td><td>Calls with T. Matlock and B. Sherman regarding settlement documents (1.3); conference with B. Sherman, T. Matlock and B. Cavanagh regarding settlement documents (0.9); review</td></tr>
</table>

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | email from T. Matlock regarding license agreements (0.1); review emails regarding settlement documents (0.3). |
| Matlock, Tracy L. | 03/07/22 | 5.1 | Calls with L. Altus and B. Sherman regarding direct settlement agreement (1.3); discuss same with B. Sherman (0.5); conference with B. Cavanagh, L. Altus and B. Sherman regarding same (0.9); emails with Davis Polk restructuring team regarding same (0.3); email with D. Bauer regarding license agreements (0.3); review and analyze direct settlement agreement (1.8). |
| Sherman, Bradford | 03/07/22 | 3.7 | Conferences with L. Altus and T. Matlock regarding direct settlement agreement (1.3); conference with J. Weiner regarding same (0.2); email with L. Altus and T. Matlock regarding same (0.6); conference with B. Cavanagh, L. Altus and T. Matlock regarding same (0.9); emails with D. Consla, J. Weiner and E. Hwang regarding same (0.4); conferences with T. Matlock regarding same (0.3). |
| Trost, Brette L. | 03/07/22 | 2.6 | Review and analyze license agreement. |
| Altus, Leslie J. | 03/08/22 | 2.7 | Teleconference with T. Matlock regarding direct settlement agreement and license agreements (0.4); review revised draft of direct settlement agreement from B. Sherman (0.4); teleconference with T. Matlock regarding same (0.8); review email regarding direct settlement agreement (0.5); call with Davis Polk team, Sackler Family counsel and counsel for the Nine regarding same (0.4); teleconference with B. Cavanagh regarding emergence tax issues (0.2). |
| Bauer, David R. | 03/08/22 | 1.1 | Review license agreement (0.7); review issues list regarding same (0.4). |
| Collier, Charles | 03/08/22 | 1.3 | Review license agreement for tax considerations (1.2); conference with T. Matlock regarding same (0.1). |
| Hwang, Eric | 03/08/22 | 0.4 | Call with Davis Polk tax team regarding outstanding workstreams. |
| Libby, Angela M. | 03/08/22 | 0.3 | Call with Milbank Tweed, Debevoise & Plimpton and others regarding tax issues. |
| Matlock, Tracy L. | 03/08/22 | 4.9 | Discussions with B. Sherman regarding settlement agreement (0.7); discuss same and license agreement with L. Altus (0.4); review and revise direct settlement agreement provisions (1.5); email with Davis Polk restructuring team regarding same (0.3); discuss license agreement with C. Collier (0.1); call with Davis Polk team, Sackler Family counsel and counsel for the Nine regarding direct settlement agreement (0.5); teleconference with L. Altus regarding same (0.8); emails regarding same (0.6). |
| Sherman, Bradford | 03/08/22 | 3.9 | Review and revise direct settlement agreement (2.7); conferences with T. Matlock regarding same (0.7); conference with Davis Polk team, Sackler Family counsel and counsel for the Nine regarding same (0.5). |
| Weiner, Jacob | 03/08/22 | 0.3 | Call with Milbank Tweed, Debevoise & Plimpton and others regarding tax issues related to settlement. |
| Altus, Leslie J. | 03/09/22 | 1.0 | Review certain issues list and revise same (0.3); teleconference with B. Cavanagh regarding direct settlement agreement (0.3); follow-up call with B. Cavanagh regarding same (0.2); email with Davis Polk tax team regarding same (0.2). |
| Bauer, David R. | 03/09/22 | 0.4 | Discussions with B. Trost regarding issues list pertaining to proposed license agreement. |
| Collier, Charles | 03/09/22 | 1.6 | Analyze license agreement for tax considerations. |
| Consla, Dylan A. | 03/09/22 | 0.2 | Review tax section of direct settlement agreement. |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Matlock, Tracy L. | 03/09/22 | 1.0 | Emails regarding direct settlement agreement and related review. |
| Sherman, Bradford | 03/09/22 | 1.0 | Emails with B. Cavanagh, L. Altus and T. Matlock regarding direct settlement agreement. |
| Trost, Brette L. | 03/09/22 | 1.1 | Revise license agreement issues list (0.6); telephone conference with D. Bauer regarding license agreement (0.5). |
| Altus, Leslie J. | 03/10/22 | 1.1 | Discussions with T. Matlock, B. Sherman, and J. Weiner regarding settlement and related research (1.0); teleconferences with B. Cavanagh regarding same (0.1). |
| Collier, Charles | 03/10/22 | 2.2 | Review license agreement for tax considerations. |
| Matlock, Tracy L. | 03/10/22 | 0.8 | Discuss direct settlement agreements with L. Altus (0.3); emails with L. Altus and B. Sherman regarding same (0.5). |
| Sherman, Bradford | 03/10/22 | 1.3 | Emails with Davis Polk tax team, Kramer Levin, Akin Gump, and Norton Rose regarding tax matters agreements (0.6); emails with Davis Polk tax team regarding settlement agreements (0.7). |
| Weiner, Jacob | 03/10/22 | 0.2 | Call with L. Altus and T. Matlock on tax issues related to settlement. |
| Yang, Yueyu | 03/10/22 | 0.2 | Correspond with Davis Polk team regarding latest matter developments. |
| Sherman, Bradford | 03/11/22 | 0.2 | Email with Ad Hoc Committee, Creditors Committee, Sackler Family counsel and Davis Polk tax team regarding tax matters agreements. |
| Trost, Brette L. | 03/11/22 | 0.4 | Correspondence with Davis Polk restructuring and tax teams regarding call with Arnold & Porter regarding license agreement. |
| Altus, Leslie J. | 03/12/22 | 1.3 | Review certain license agreement revised draft from C. Collier. |
| Trost, Brette L. | 03/12/22 | 0.1 | Prepare for call with Arnold & Porter regarding license agreement. |
| Matlock, Tracy L. | 03/13/22 | 1.4 | Review and revise license agreement, and email to L. Altus regarding same. |
| Altus, Leslie J. | 03/14/22 | 3.8 | Review and revise license agreement (1.6); call with T. Matlock and C. Collier regarding same (1.0); call with Purdue and Arnold & Porter regarding same (0.7); emails with T. Matlock and C. Collier regarding revised draft of license agreement (0.5). |
| Bauer, David R. | 03/14/22 | 1.1 | Attend call with R. Aleali, K. McCarthy, B. Trost, and Arnold & Porter regarding proposed license agreement (1.0); discussions with B. Trost regarding same (0.1). |
| Collier, Charles | 03/14/22 | 3.0 | Review and revise license agreement in relation to tax considerations (1.3); attend call with L. Altus and T. Matlock regarding license agreement (1.0); attend call with Purdue and Arnold & Porter regarding license agreement (0.7). |
| Matlock, Tracy L. | 03/14/22 | 2.2 | Call with L. Altus and C. Collier regarding license agreement (1.0); call with Purdue, Arnold & Porter, and Davis Polk team regarding same (0.7); prepare for same (0.2); revise license agreement (0.3). |
| Robertson, Christopher | 03/14/22 | 0.3 | Emails with K. McCarthy, J. Weiner and E. Hwang regarding license agreement issues. |
| Trost, Brette L. | 03/14/22 | 1.1 | Telephone conference with Purdue, Arnold & Porter and Davis Polk team regarding license agreement (0.8); telephone conference with D. Bauer to debrief call (0.2); email correspondences with Davis Polk team regarding same (0.1). |
| Altus, Leslie J. | 03/15/22 | 2.9 | Teleconference with T. Matlock and C. Collier regarding license agreement (0.7); revise draft email to R. Aleali |

Invoice No.7050524
Invoice Date: April 26, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding settlement agreement, including discussion with T. Matlock regarding same (2.2). |
| Bauer, David R. | 03/15/22 | 0.3 | Discussions with A. Libby, C. Robertson, and B. Trost regarding license agreement. |
| Collier, Charles | 03/15/22 | 0.8 | Attend call with L. Altus and T. Matlock regarding license agreement (0.7); conference with T. Matlock regarding same (0.1). |
| Matlock, Tracy L. | 03/15/22 | 2.9 | Call with L. Altus and C. Collier regarding license agreement and emergence issue (0.7); call with Purdue and Davis Polk team regarding emergence open items (0.1); draft email to R. Aleali regarding emergence issue, and related emails with L. Altus (1.0); call with L. Altus regarding same (1.0); discuss license agreement with C. Collier (0.1). |
| Trost, Brette L. | 03/15/22 | 0.6 | Prepare for telephone conference on license agreement (0.3); telephone conference with D. Bauer, A. Libby and C. Robertson regarding license agreement (0.3). |
| Matlock, Tracy L. | 03/16/22 | 0.1 | Emails with L. Altus regarding tax matters agreement. |
| Trost, Brette L. | 03/16/22 | 0.2 | Correspondence with D. Bauer and Purdue regarding certain amendment. |
| Altus, Leslie J. | 03/17/22 | 2.9 | Call with Sackler Family counsel, Ad Hoc Committee and Creditors Committee tax teams, T. Matlock and Y. Yang regarding tax matters agreements (1.2); follow up with T. Matlock (0.3); follow up with W. Curran and T. Matlock (0.5); review email from Arnold & Porter regarding certain potential agreement and related research (0.4); teleconference with T. Matlock regarding same (0.5). |
| Collier, Charles | 03/17/22 | 1.2 | Revise license agreement for tax considerations. |
| Curran, William A. | 03/17/22 | 0.5 | Conference with T. Matlock and L. Altus regarding tax matters agreement. |
| Matlock, Tracy L. | 03/17/22 | 4.0 | Call with Norton Rose, Debevoise & Plimpton, Brown Rudnick, Kraemer Levin, L. Altus and Y. Yang regarding tax matters agreement (1.2); review tax matters agreement (1.3); call with L. Altus regarding same (0.3); call with L. Altus and W. Curran regarding same (0.5); call with L. Altus regarding license agreement (0.5); review emails related to same from Arnold & Porter and C. Collier (0.2). |
| Trost, Brette L. | 03/17/22 | 0.2 | Correspondence with Mintz regarding certain amendment. |
| Yang, Yueyu | 03/17/22 | 2.2 | Conference with L. Altus, T. Matlock, Akin Gump, Kramer Levin, Brown Rudnick, Debevoise & Plimpton, and Norton Rose tax teams on NOAT tax matters agreement (1.2); review and revise same (1.0). |
| Altus, Leslie J. | 03/18/22 | 0.2 | Review revised draft of certain license agreement (0.1); emails with T. Matlock and C. Collier regarding same (0.1). |
| Collier, Charles | 03/18/22 | 2.4 | Revise license agreement for tax considerations. |
| Matlock, Tracy L. | 03/18/22 | 1.8 | Emails regarding license agreement with L. Altus and C. Collier (0.1); review tax matters agreement (1.7). |
| Trost, Brette L. | 03/18/22 | 0.5 | Draft response to Purdue questions regarding certain agreement (0.3); correspondence with Arnold & Porter regarding supply agreement (0.1); correspondence with C. Collier regarding potential transaction (0.1). |
| Bauer, David R. | 03/19/22 | 0.3 | Provide comments regarding email response to Purdue questions regarding license agreement. |
| Trost, Brette L. | 03/19/22 | 0.1 | Correspondence with Purdue regarding certain agreement. |
| Altus, Leslie J. | 03/21/22 | 1.2 | Review and organize emails regarding outstanding tax issues (0.9); review email from J. Schwartz regarding new court decision (0.1); email with T. Matlock regarding same (0.2). |

Invoice No.7050524
Invoice Date: April 26, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Trost, Brette L. | 03/21/22 | 0.1 | Correspondence with K. McCarthy regarding certain agreement. |
| Yang, Yueyu | 03/21/22 | 0.2 | Email exchange with B. Sherman regarding tax matters agreement. |
| Trost, Brette L. | 03/22/22 | 0.1 | Correspondence with D. Bauer regarding SDEA. |
| Altus, Leslie J. | 03/23/22 | 0.8 | Review tax matters agreement and circulate comments to Davis Polk team. |
| Bauer, David R. | 03/23/22 | 1.1 | Attend call with R. Aleali, M. Florence, J. Bragg, A. Chan, and B. Trost regarding license agreements (0.8); follow-up with same regarding same (0.3). |
| Matlock, Tracy L. | 03/23/22 | 0.8 | Emails with L. Altus and B. Sherman regarding tax matters agreement (0.3); review same (0.5). |
| Sherman, Bradford | 03/23/22 | 0.9 | Revise tax matters agreement. |
| Trost, Brette L. | 03/23/22 | 0.8 | Telephone conference with Skadden Arps, Purdue, and D. Bauer regarding SDEA. |
| Altus, Leslie J. | 03/24/22 | 0.8 | Call with T. Matlock and B. Sherman regarding revised draft of tax matters agreement (0.6); review revised draft (0.2). |
| Bauer, David R. | 03/24/22 | 0.2 | Discussions with B. Trost regarding Purdue request pertaining to license agreements. |
| Matlock, Tracy L. | 03/24/22 | 1.0 | Discuss tax matters agreement with L. Altus and B. Sherman (0.6); review same (0.4). |
| Sherman, Bradford | 03/24/22 | 1.3 | Conference with L. Altus and T. Matlock regarding tax matters agreements (0.6); revise same (0.7). |
| Trost, Brette L. | 03/24/22 | 0.7 | Correspondence with Skadden Arps regarding licenses (0.5); correspondence with Davis Polk restructuring team regarding same (0.2). |
| Matlock, Tracy L. | 03/28/22 | 0.3 | Discuss tax matters agreements with B. Sherman. |
| Sherman, Bradford | 03/28/22 | 0.3 | Conference with T. Matlock regarding tax matters agreements. |
| Matlock, Tracy L. | 03/29/22 | 0.4 | Discuss with B. Sherman regarding bankruptcy filing (0.2); call with A. Lele, K. McCarthy, R. Aleali and others regarding emergence structuring (0.1); review Bankruptcy Court document regarding status (0.1). |
| Sherman, Bradford | 03/29/22 | 0.3 | Review and analyze emergence structuring (0.1); conference with T. Matlock regarding same (0.2). |
| Matlock, Tracy L. | 03/30/22 | 0.1 | Discuss tax matters agreements with B. Sherman. |
| Sherman, Bradford | 03/30/22 | 0.1 | Conference with T. Matlock regarding tax matters agreements. |
| Altus, Leslie J. | 03/31/22 | 1.1 | Call with Ad Hoc Committee tax team, T. Matlock and B. Sherman regarding tax matters agreement (0.3); review revised draft of same from Ad Hoc Committee and Creditors Committee tax team (0.4); review revised draft from B. Sherman (0.4). |
| Matlock, Tracy L. | 03/31/22 | 1.8 | Call with Ad Hoc Committee tax counsel, L. Altus and B. Sherman regarding tax matters agreement (0.3); discuss same with B. Sherman (0.3); review tax matters agreement (0.9); emails with L. Altus and B. Sherman regarding same (0.3). |
| Sherman, Bradford | 03/31/22 | 1.1 | Conference with Ad Hoc Committee tax team, L. Altus and T. Matlock regarding tax matters agreements (0.3); review and revise same (0.3); conference with T. Matlock regarding same (0.3); email with L. Altus and T. Matlock regarding same (0.2). |
| **Total PURD170 IP, Regulatory and Tax** | | **124.6** | |

**PURD175 Special Committee/Investigations Issues**

| | | | |
|---|---|---|---|
| Duggan, Charles S. | 01/11/22 | 2.0 | Attend meeting of Special Committee (0.5); revise draft outline |

Invoice No.7050524
Invoice Date: April 26, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding director, Special Committee independence, and email with M. Huebner regarding same (0.7); email with F. Bivens, B. Kaminetzky, E. Vonnegut, and M. Clarens regarding evaluation of claims (0.8). |
| Duggan, Charles S. | 01/12/22 | 0.2 | Email with C. Ricarte regarding indemnification requests. |
| Duggan, Charles S. | 01/13/22 | 1.4 | Telephone call with F. Bivens, D. Schwartz, M. Brock, and M. Killmond regarding evaluation of privilege issue (0.8); call with M. Huebner, F. Bivens, A. Libby, and E. Vonnegut regarding analysis of fraudulent transfer claims against Sackler Family (0.5); email with same regarding same (0.1). |
| Duggan, Charles S. | 01/17/22 | 1.5 | Email with F. Bivens, M. Clarens, N. Williams, and D. Consla regarding potential legal claims (0.8); telephone conference with F. Bivens, B. Kaminetzky, E. Vonnegut, and M. Clarens regarding potential claims against third parties (0.7). |
| Duggan, Charles S. | 01/18/22 | 2.7 | Email with M. Clarens, M. Huebner, and others regarding initial settlement metrics (0.4); telephone call with Skadden regarding evaluation of claims (0.5); review email from F. Bivens regarding call with UCC regarding coordination in pursuing claims (0.2); meet with Davis Polk team regarding evaluation of claims and privilege (1.6). |
| Duggan, Charles S. | 01/19/22 | 0.5 | Email with Davis Polk team regarding Sackler Family asset issues. |
| Duggan, Charles S. | 01/21/22 | 0.5 | Email with C. Ricarte and M. Florence regarding indemnification requests (0.3); review email from E. Vonnegut regarding discussions with UCC as to third-party claims (0.2). |
| Duggan, Charles S. | 01/23/22 | 1.1 | Review and revise draft minutes of Special Committee meeting and email with E. Kim regarding same (0.5); email with C. Ricarte and E. Kim regarding indemnification requests (0.2); review email from E. Vonnegut, A. Libby, and M. Clarens regarding Sackler wealth question (0.2); review draft memoranda (0.1); email regarding indemnification requests (0.1). |
| Duggan, Charles S. | 01/24/22 | 0.5 | Email with C. Ricarte and E. Kim regarding indemnification requests (0.3); email with B. Kaminetzky and M. Kesselman regarding second circuit panel (0.2). |
| Duggan, Charles S. | 01/26/22 | 1.1 | Attend Zoom meeting and email with F. Bivens and others regarding analysis of claims against Sacklers (0.7); email with C. Ricarte and E. Kim regarding indemnification requests (0.4). |
| Duggan, Charles S. | 01/27/22 | 0.2 | Email with B. Kaminetzky regarding review of amicus brief. |
| Duggan, Charles S. | 01/31/22 | 1.3 | Attend Special Committee meeting. |
| Clarens, Margarita | 03/01/22 | 0.2 | Email with insurance counsel regarding hearing. |
| Duggan, Charles S. | 03/02/22 | 0.3 | Review and revise draft minutes of Special Committee meeting (0.2); email with E. Kim and R. Aleali regarding same (0.1). |
| Kim, Eric M. | 03/02/22 | 0.5 | Draft minutes of Special Committee meeting. |
| Clarens, Margarita | 03/08/22 | 0.6 | Attend Special Committee meeting. |
| Duggan, Charles S. | 03/08/22 | 1.0 | Attend meeting of Special Committee. |
| Kim, Eric M. | 03/08/22 | 1.0 | Attend Special Committee meeting. |
| Kim, Eric M. | 03/17/22 | 1.1 | Draft minutes of Special Committee meeting. |
| Kim, Eric M. | 03/22/22 | 0.2 | Email with M. Clarens regarding DOJ request. |
| Clarens, Margarita | 03/23/22 | 0.6 | Call with Skadden Arps regarding request from DOJ. |
| Duggan, Charles S. | 03/23/22 | 0.5 | Telephone call with M. Clarens and co-counsel regarding AlixPartners report. |
| Kim, Eric M. | 03/24/22 | 0.1 | Email to C. Duggan regarding Special Committee meeting minutes. |

Invoice No.7050524
Invoice Date: April 26, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Clarens, Margarita | 03/27/22 | 0.9 | Review communications with insurance counsel regarding litigation and email with K. Benedict regarding same. |
| Clarens, Margarita | 03/28/22 | 0.9 | Call with M. Florence, R. Collura, and Davis Polk team regarding DOJ request. |
| Duggan, Charles S. | 03/28/22 | 0.9 | Telephone call with M. Clarens, co-counsel, and AlixPartners regarding transfers report. |
| Duggan, Charles S. | 03/31/22 | 0.4 | Review and revise draft minutes of Special Committee meeting and email with E. Kim regarding same. |
| Kim, Eric M. | 03/31/22 | 0.5 | Correspond with C. Duggan regarding draft minutes of Special Committee meeting. |
| **Total PURD175 Special Committee/Investigations Issues** | | **22.7** | |
| **TOTAL** | | **3,949.8** | |