KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
|  |  |
|---|---|
| **In re:** | Chapter 11 |
| **PURDUE PHARMA L.P,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**THIRTIETH MONTHLY FEE STATEMENT**
**OF KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR**
**THE PERIOD FROM MARCH 1, 2022 THROUGH MARCH 31, 2022**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant** | Kramer Levin Naftalis & Frankel LLP |
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | March 1, 2022 through and including March 31, 2022 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $646,346.00 |
| **Current Fee Request** | $517,076.80 (80% of $646,346.00) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $8,141.43 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $525,218.23 |
| **Total Fees and Expenses Inclusive of Holdback** | $654,487.43 |
| **This is a(n):**      _X_ monthly      ___interim application      ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|
| **Date Filed/ Docket No.** | **Period Covered** | **Total Fees** | **Expenses** | **Fees (80%)** | **Expenses (100%)** | **Fees and Expenses** |
| 12/9/2019 634 | 9/16/2019-10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019-11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019-12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020-1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020-2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020-3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020-4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020-5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020-6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $0.00 |
| 11/2/2020 1888 | 7/1/2020-7/31/2020 | $408,012.00 | $3,537.82 | $326,409.60 | $3,537.82 | $0.00 |
| 11/16/2020 1987 | 8/1/2020-8/31/2020 | $319,182.00 | $22,816.40 | $255,345.60 | $22,816.40 | $0.00 |
| 11/16/2020 1992 | 9/1/2020-9/30/2020 | $558,041.50 | $39,378.85 | $446,433.20 | $39,378.85 | $0.00 |
| 12/14/2020 2133 | 10/1/2020-10/31/2020 | $649,029.00 | $5,852.10 | $519,223.20 | $5,852.10 | $0.00 |
| 2/3/2021 2347 | 11/1/2020-11/30/2020 | $803,716.50 | $50,743.79 | $642,973.20 | $50,743.79 | $0.00 |
| 3/17/2021 2506 | 12/1/2020-12/31/2020 | $415,309.50 | $1,431.56 | $332,247.60 | $1,431.56 | $0.00 |
| 3/17/2021 2509 | 1/1/2021-1/318/2021 | $395,187.50 | $2,371.83 | $316,150.00 | $2,371.83 | $0.00 |
| 6/11/2021 3018 | 2/1/2021-2/28/2021 | $587,709.50 | $1,439.44 | $470,167.60 | $1,439.44 | $0.00 |
| 7/8/2021 3126 | 3/1/2021-3/31/2021 | $1,103,186.50 | $3,633.38 | $882,549.20 | $3,633.38 | $0.00 |
| 7/15/2021 3210 | 4/1/2021-4/30/2021 | $1,071,572.50 | $4,889.14 | $857,258.00 | $4,889.14 | $0.00 |
| 7/15/2021 3211 | 5/1/2021-5/31/2021 | $1,160,384.50 | $4,373.08 | $928,307.60 | $4,373.08 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/2021 3746 | 6/1/2021- 6/30/2021 | $1,623,853.50 | $9,891.25 | $1,299,082.80 | $9,891.25 | $0.00 |
| 9/15/2021 3768 | 7/1/2021- 7/31/2021 | $1,612,667.50 | $8,734.22 | $1,290,134.00 | $8,734.22 | $0.00 |
| 10/14/2021 3940 | 8/1/2021- 8/31/2021 | $1,787,697.50 | $20,973.87 | $1,430,158.00 | $20,973.87 | $0.00 |
| 11/11/2021 4095 | 9/1/2021- 9/30/2021 | $627,407.00 | $22,025.50 | $501,925.60 | $22,025.50 | $0.00 |
| 12/09/2021 4216 | 10/1/2021- 10/31/2021 | $1,276,425.00 | $17,314.65 | $1,021,140.00 | $17,314.65 | $255,285.00 |
| 2/16/2022 4360 | 11/1/2021- 11/30/2021 | $1,267,188.50 | $18,919.79 | $1,013,750.80 | $18,919.79 | $253,437.70 |
| 2/16/2022 4361 | 12/1/2021- 12/31/2021 | $466,242.50 | $13,686.09 | $372,994.00 | $13,686.09 | $93,248.50 |
| 3/17/2022 4559 | 1/1/2022- 1/31/2022 | $822,885.50 | $17,690.49 | $658,308.40 | $17,690.49 | $164,577.10 |
| 4/1/2022 4626 | 2/1/2022- 2/28/2022 | $524,028.00 | $7,164.36 | $419,222.40 | $7,164.36 | $104,805.60 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Thirtieth Monthly Fee Statement (the "**Statement**") for the period of March 1, 2022 through and including March 31, 2022 (the "**Monthly Fee Period**").

**Itemization of Services Rendered by Applicant**

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period

by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period. The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,276.22.[2]  The blended hourly billing rate of all paraprofessionals is $476.55.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

## Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $632,240.00 by the total hours of 495.40.
[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $14,106.00 by the total hours of 29.60.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $517,076.80, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $8,141.43.

Dated: New York, New York
      May 3, 2022

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*
_____

Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000
Emails: keckstein@kramerlevin.com
        rringer@kramerlevin.com
        cgange@kramerlevin.com

*Attorneys for the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|--------|-------------|------:|------:|
| 00003 | Business Operations | 5.10 | $7,471.50 |
| 00004 | Case Administration | 3.60 | $1,626.00 |
| 00006 | Employment and Fee Applications | 33.10 | $27,495.50 |
| 00008 | Litigation | 284.10 | $327,472.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 81.40 | $107,960.50 |
| 00011 | Plan and Disclosure Statement | 117.70 | $174,320.50 |
| **TOTAL** | | **525.00** | **$646,346.00** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| John Bessonette | Partner | 1999 | Corporate | 1425 | 0.90 | $1,282.50 |
| David E. Blabey | Partner | 2005 | Creditors' Rights | 1215 | 124.10 | $150,781.50 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1685 | 87.50 | $147,437.50 |
| David J. Fisher | Partner | 1985 | Corporate | 1580 | 49.10 | $77,578.00 |
| Todd E. Lenson | Partner | 1997 | Corporate | 1650 | 0.50 | $825.00 |
| Abraham Reshtick | Partner | 2003 | Tax | 1400 | 1.50 | $2,100.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1315 | 14.00 | $18,410.00 |
| Adam C. Rogoff | Partner | 1989 | Creditors' Rights | 1555 | 2.90 | $4,509.50 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1400 | 18.70 | $26,180.00 |
| Jonathan M. Wagner | Partner | 1984 | Litigation | 1500 | 8.10 | $12,150.00 |
| Joseph A Shifer | Special Counsel | 2010 | Creditors' Rights | 1195 | 13.50 | $16,132.50 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1240 | 15.10 | $18,724.00 |
| Elan Daniels | Associate | 2009 | Creditors' Rights | 1195 | 0.40 | 478.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 1110 | 72.30 | $80,253.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 1140 | 6.30 | $7,182.00 |
| Declan Kelly | Associate | 2021 | Creditors' Rights | 785 | 67.20 | $52,752.00 |
| Matthew Klegon | Associate | 2016 | Corporate | 1140 | 3.90 | $4,446.00 |
| Lia Pistili | Associate | 2002 | Corporate | 1140 | 3.90 | $4,446.00 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1195 | 0.90 | $1,075.50 |
| Jeffrey Taub | Associate | 2010 | Corporate | 1195 | 4.60 | $5,497.00 |
| Wendy Kane | Paralegal | N/A | Creditors' Rights | 480 | 28.20 | $13,536.00 |
| Jill Ranson | Other Timekeeper | N/A | Legal Technology | 450 | 1.10 | $495.00 |
| Alexander Thornton | Other Timekeeper | N/A | Managing Attorney's Office | 250 | 0.30 | $75.00 |
| | **TOTAL** | | | | **525.00** | **$646,346.00** |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $2.70 |
| Courier Services | $60.12 |
| Data Hosting Charges | $2,100.69 |
| Lexis Online Research | $2,612.81 |
| Pacer Online Research | $108.40 |
| Photocopying | $28.30 |
| Postage | $2.72 |
| Telecommunication Charges | $14.27 |
| Transcript Fees | $516.00 |
| Westlaw Online Research | $2,695.42 |
| **TOTAL EXPENSES** | **$8,141.43** |

**EXHIBIT D**

# Kramer Levin



April 30, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 850891
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through March 31, 2022.**

| | |
|---|---|
| Fees | $646,346.00 |
| Disbursements and Other Charges | 8,141.43 |
| **TOTAL BALANCE DUE** | **$654,487.43** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



April 30, 2022
Invoice #: 850891
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through March 31, 2022 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|--------|-------------|------|-------|-------|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $8,141.43 | **$8,141.43** |
| 072952-00003 | Business Operations | 7,471.50 | 0.00 | **7,471.50** |
| 072952-00004 | Case Administration | 1,626.00 | 0.00 | **1,626.00** |
| 072952-00006 | Employment and Fee Applications | 27,495.50 | 0.00 | **27,495.50** |
| 072952-00008 | Litigation | 327,472.00 | 0.00 | **327,472.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 107,960.50 | 0.00 | **107,960.50** |
| 072952-00011 | Plan and Disclosure Statement | 174,320.50 | 0.00 | **174,320.50** |
| **Subtotal** | | **646,346.00** | **8,141.43** | **654,487.43** |
| **TOTAL CURRENT INVOICE** | | | | **$654,487.43** |



April 30, 2022
Invoice #: 850891
072952-00001
Page 3

**Asset Analysis and Recovery**

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $2.70 |
| Courier Services | 60.12 |
| Data Hosting Charges | 2,100.69 |
| Lexis Online Research | 2,612.81 |
| Pacer Online Research | 108.40 |
| Photocopying | 28.30 |
| Postage | 2.72 |
| Telecommunication Charges | 14.27 |
| Transcript Fees | 516.00 |
| Westlaw Online Research | 2,695.42 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$8,141.43** |



April 30, 2022
Invoice #: 850891
072952-00003
Page 4

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 0.90 | $1,282.50 |
| Eckstein, Kenneth H. | Partner | 1.80 | 3,033.00 |
| Ringer, Rachael L. | Partner | 2.40 | 3,156.00 |
| **TOTAL FEES** | | **5.10** | **$7,471.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/1/2022 | Eckstein, Kenneth H. | Call with HL, FTI re HRT (0.6). | 0.60 | $1,011.00 |
| 3/9/2022 | Ringer, Rachael L. | Prep for and attend portion of hearing re: settlement (2.4). | 2.40 | 3,156.00 |
| 3/14/2022 | Bessonette, John | Review email re Naloxone / HRT additional funding; review prior emails and filings re same; emails with FTI and KL re same. | 0.40 | 570.00 |
| 3/15/2022 | Bessonette, John | Emails with FTI regarding Naloxone PHI initiative of Debtors. | 0.50 | 712.50 |
| 3/16/2022 | Eckstein, Kenneth H. | Review materials re HRT (0.6); call w/ M. Huebner re same (0.6). | 1.20 | 2,022.00 |
| **TOTAL** | | | **5.10** | **$7,471.50** |



April 30, 2022
Invoice #: 850891
072952-00004
Page 5

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 2.20 | $1,056.00 |
| Ranson, Jill L. | Other Tkpr | 1.10 | 495.00 |
| Thornton, Alexander | Other Tkpr | 0.30 | 75.00 |
| **TOTAL FEES** | | **3.60** | **$1,626.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/2/2022 | Kane, Wendy | Emails w/ D. Blabey and S. Ford re notice of appearance in Canadian Municipalities appeal (0.2); call to case manager re same (0.2); prepare notices of appearance for K. Eckstein, R. Ringer, and D. Blabey (0.5); service of same (0.2). | 1.10 | $528.00 |
| 3/2/2022 | Thornton, Alexander | E-file appearances. | 0.30 | 75.00 |
| 3/3/2022 | Ranson, Jill L. | Prepare report on tagging in ViewPoint. | 0.60 | 270.00 |
| 3/7/2022 | Kane, Wendy | Review docket and update internal case records. | 0.40 | 192.00 |
| 3/8/2022 | Kane, Wendy | Review agenda and email w/ C. Gange and client re hearing; register KL team and clients for same. | 0.50 | 240.00 |



April 30, 2022
Invoice #: 850891
072952-00004
Page 6

## Case Administration

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/10/2022 | Ranson, Jill L. | Generate ViewPoint tag report and organize docs based on tags. | 0.50 | 225.00 |
| 3/22/2022 | Kane, Wendy | Register KL team for 3/23 hearing. | 0.10 | 48.00 |
| 3/30/2022 | Kane, Wendy | Review docket and update case calendar. | 0.10 | 48.00 |
| TOTAL | | | 3.60 | $1,626.00 |



April 30, 2022
Invoice #: 850891
072952-00006
Page 7

**Employment and Fee Applications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.70 | $1,179.50 |
| Ringer, Rachael L. | Partner | 1.80 | 2,367.00 |
| Gange, Caroline | Associate | 14.70 | 16,317.00 |
| Kane, Wendy | Paralegal | 15.90 | 7,632.00 |
| **TOTAL FEES** | | **33.10** | **$27,495.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/1/2022 | Gange, Caroline | Emails w/ fee examiner re seventh interim fees. | 0.30 | $333.00 |
| 3/2/2022 | Kane, Wendy | Review January fee statement for compliance with UST guidelines and local rules (1.4). | 1.40 | 672.00 |
| 3/4/2022 | Kane, Wendy | Draft seventh interim fee application (1.2); email C. Gange re same (0.1). | 1.30 | 624.00 |
| 3/8/2022 | Gange, Caroline | Further review January fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.10 | 1,221.00 |



April 30, 2022
Invoice #: 850891
072952-00006
Page 8

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/8/2022 | Kane, Wendy | Revise January fee statement per attorney comments (0.4); review updated version of same and email C. Gange (0.3); review February fee statement for compliance with UST guidelines and local rules (1.1). | 1.80 | 864.00 |
| 3/9/2022 | Kane, Wendy | Review February fee statement for compliance with UST guidelines and local rules (1.3). | 1.30 | 624.00 |
| 3/10/2022 | Gange, Caroline | Draft and edit seventh interim fee application (1.4) and emails w/ W. Kane re same (0.1). | 1.50 | 1,665.00 |
| 3/11/2022 | Gange, Caroline | Draft Seventh Interim Fee App. | 2.20 | 2,442.00 |
| 3/14/2022 | Gange, Caroline | Review and edit KL fee application (1.0); emails w/ AHC profs re same (0.3). | 1.30 | 1,443.00 |
| 3/15/2022 | Gange, Caroline | Further review/revise interim fee application. | 1.10 | 1,221.00 |
| 3/15/2022 | Kane, Wendy | Prepare January fee statement and exhibits (0.7); revise seventh interim fee application to include fees and expenses and prepare exhibits re same (3.8); emails w/ C. Gange and billing re same (0.4). | 4.90 | 2,352.00 |
| 3/16/2022 | Gange, Caroline | Emails w/ KL team re fees and further edits to interim fee application. | 2.00 | 2,220.00 |
| 3/17/2022 | Ringer, Rachael L. | Review monthly fee statement to finalize for filing, review/comment on fee application to finalize for filing. | 1.80 | 2,367.00 |



April 30, 2022
Invoice #: 850891
072952-00006
Page 9

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/17/2022 | Eckstein, Kenneth H. | Review and comment on fee application (0.7). | 0.70 | 1,179.50 |
| 3/17/2022 | Gange, Caroline | Coordinate filing AHC professional interim fee apps (0.6); review and edit KL interim fee statement and prepare for filing (3.0); emails w/ R. Ringer and W. Kane re same (0.5). | 4.10 | 4,551.00 |
| 3/17/2022 | Kane, Wendy | Revise KL fee application (0.4); emails w/ C. Gange re same and filing other professionals' fee applications (0.3); file and serve fee applications and fee statements for Gilbert, Kramer Levin, Otterbourg, Houlihan and FTI (3.4). | 4.10 | 1,968.00 |
| 3/22/2022 | Kane, Wendy | Review updated fee statement. | 0.30 | 144.00 |
| 3/29/2022 | Gange, Caroline | Review January fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.10 | 1,221.00 |
| 3/31/2022 | Kane, Wendy | Prepare fee statement and exhibits (0.7); email C. Gange re same (0.1). | 0.80 | 384.00 |
| **TOTAL** | | | **33.10** | **$27,495.50** |



April 30, 2022
Invoice #: 850891
072952-00008
Page 10

**Litigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 113.20 | $137,538.00 |
| Eckstein, Kenneth H. | Partner | 33.90 | 57,121.50 |
| Fisher, David J. | Partner | 4.30 | 6,794.00 |
| Ringer, Rachael L. | Partner | 0.70 | 920.50 |
| Rosenbaum, Jordan M. | Partner | 3.20 | 4,480.00 |
| Wagner, Jonathan M. | Partner | 7.30 | 10,950.00 |
| Stoopack, Helayne O. | Counsel | 0.50 | 620.00 |
| Shifer, Joseph A. | Spec Counsel | 8.30 | 9,918.50 |
| Gange, Caroline | Associate | 41.90 | 46,509.00 |
| Kelly, Declan | Associate | 60.40 | 47,414.00 |
| Schinfeld, Seth F. | Associate | 0.30 | 358.50 |
| Kane, Wendy | Paralegal | 10.10 | 4,848.00 |
| **TOTAL FEES** | | **284.10** | **$327,472.00** |



April 30, 2022
Invoice #: 850891
072952-00008
Page 11

**Litigation**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/1/2022 | Blabey, David E. | Review D. Kelly research and draft email to K. Eckstein re settlement-related arguments (1.0); research re same (1.0); further research and analysis re Sackler settlement (5.3); review Debtors' draft motion to approve settlement and exchange emails re same (0.6); call with K. Eckstein and email to Debtors re settlement (0.4). | 8.30 | $10,084.50 |
| 3/1/2022 | Blabey, David E. | Privilege review of docs for insurance adversary. | 1.20 | 1,458.00 |
| 3/1/2022 | Kelly, Declan | Research re: proposed settlement, emails w. D. Blabey re: same (0.7); research re: settlement standards (2.5); research re: settlement issues (3.1). | 6.30 | 4,945.50 |
| 3/2/2022 | Wagner, Jonathan M. | Review settlement term sheet. | 0.50 | 750.00 |
| 3/2/2022 | Blabey, David E. | Privilege review of documents for insurance adversary. | 3.90 | 4,738.50 |
| 3/2/2022 | Blabey, David E. | Review Sackler settlement term sheet (0.3); call with M. Tobak re appeals (0.2); attend portion of PI hearing (0.2). | 0.70 | 850.50 |
| 3/2/2022 | Eckstein, Kenneth H. | Prep for and attend court hearing (0.5). | 0.50 | 842.50 |
| 3/2/2022 | Shifer, Joseph A. | Attend hearing re PI (0.4). | 0.40 | 478.00 |
| 3/2/2022 | Gange, Caroline | Prep for (0.2) and attend hearing on preliminary injunction (0.4). | 0.60 | 666.00 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 12

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/2/2022 | Kelly, Declan | Research re: appellate jurisdiction (2.0); attend PI hearing, draft update re: same (0.4); review settlement term sheet (0.5). | 2.90 | 2,276.50 |
| 3/3/2022 | Wagner, Jonathan M. | Review pleadings on motion to approve settlement term sheet. | 1.00 | 1,500.00 |
| 3/3/2022 | Ringer, Rachael L. | Doc review for adversary proceeding (0.7). | 0.70 | 920.50 |
| 3/3/2022 | Blabey, David E. | Second level review of docs for insurance adversary proceeding. | 2.40 | 2,916.00 |
| 3/3/2022 | Blabey, David E. | Call with K. Eckstein re objection to Sackler settlement (1.0); review prior pleadings and transcripts in connection with potential objection (2.3); review and comment on Florida draft objection (0.9); multiple emails re same (0.6). | 4.80 | 5,832.00 |
| 3/3/2022 | Kelly, Declan | Review motion to authorize settlement (0.6); review transcripts for arguments re same (0.9); review Florida objection (0.8). | 2.30 | 1,805.50 |
| 3/3/2022 | Gange, Caroline | Finalize document review re adversary proceeding (1.1); review privilege log (0.2). | 1.30 | 1,443.00 |
| 3/4/2022 | Wagner, Jonathan M. | Review opposition to amendments to plan. | 0.70 | 1,050.00 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 13

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/4/2022 | Blabey, David E. | Attend status conference on Sackler settlement motion (0.6); outline objection to Sackler settlement (1.7); review pleadings in connection with same (0.5); further outlining of objections (3.8) and exchange multiple emails with K. Eckstein re same (0.4); draft objection to settlement (3.2). | 10.20 | 12,393.00 |
| 3/4/2022 | Eckstein, Kenneth H. | Attend status conference re settlement hearing (0.7); review objection to same (0.8). | 1.50 | 2,527.50 |
| 3/4/2022 | Shifer, Joseph A. | Review Florida objection (0.8), emails with C. Gange re status conference (0.1). | 0.90 | 1,075.50 |
| 3/4/2022 | Schinfeld, Seth F. | Review objections to settlement from the States of Florida and West Virginia (0.2). | 0.20 | 239.00 |
| 3/4/2022 | Kelly, Declan | Attend status conference (0.7); review various objection filings (0.9). | 1.60 | 1,256.00 |
| 3/4/2022 | Gange, Caroline | Attend status conference re settlement hearing (0.7); legal research re objection to settlement (2.9); revise draft of same (1.1); emails w/ KL team re same (0.2). | 4.90 | 5,439.00 |
| 3/5/2022 | Blabey, David E. | Draft objection to Sackler settlement (2.5); call with K. Eckstein re same (0.1). | 2.60 | 3,159.00 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 14

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/6/2022 | Blabey, David E. | Call with K. Eckstein re objection (0.3); draft objection to Sackler settlement (2.8); call with K. Eckstein re same (0.5); further edits to same (1.3); review K. Eckstein's edits (0.2) and further call with K. Eckstein (0.3); incorporate further edits and email to AHC (0.5). | 5.90 | 7,168.50 |
| 3/7/2022 | Wagner, Jonathan M. | Review objections to amendments to plan. | 0.50 | 750.00 |
| 3/7/2022 | Fisher, David J. | Review draft of Objection; communications with D. Blabey regarding same. | 0.50 | 790.00 |
| 3/7/2022 | Eckstein, Kenneth H. | Review and revise AHC pleading re settlement (2.8); calls and correspond re same (0.7); calls with S. Gilbert, E. Vonnegut, re same (2.0). | 5.50 | 9,267.50 |
| 3/7/2022 | Blabey, David E. | Call with K Eckstein re edits to settlement motion response (0.5); incorporate edits and email to AHC (0.4); multiple emails re tribal issues (0.4); further edits to incorporate client comments (1.3); further edits to the response to the motion (3.0). | 5.60 | 6,804.00 |
| 3/7/2022 | Stoopack, Helayne O. | Review draft of objection to motion re: settlement (0.5). | 0.50 | 620.00 |
| 3/7/2022 | Gange, Caroline | Review draft objection to PI settlement. | 1.00 | 1,110.00 |
| 3/7/2022 | Kelly, Declan | Review draft limited objection (0.6); review and circulate various state objections (1.9). | 2.50 | 1,962.50 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 15

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/8/2022 | Wagner, Jonathan M. | Review objections to proposed amendments to plan. | 0.80 | 1,200.00 |
| 3/8/2022 | Fisher, David J. | Review and comment on Ad Hoc Committee Objection; communications with D. Blabey regarding same. | 0.30 | 474.00 |
| 3/8/2022 | Blabey, David E. | Edits to the response to the settlement motion to incorporate tribe comments (0.2); edits to and proof objection and incorporate multiple email comments from clients (2.2); review other responses to the settlement motion (0.6); draft talking points for hearing on settlement motion (2.5). | 5.50 | 6,682.50 |
| 3/8/2022 | Shifer, Joseph A. | Review objection to settlement (2.3). | 2.30 | 2,748.50 |
| 3/8/2022 | Kelly, Declan | Review final draft AHC objection (0.6); review objection filings (1.3); review and circulate Purdue filings, draft AHC update (0.5). | 2.40 | 1,884.00 |
| 3/8/2022 | Kane, Wendy | Email D. Blabey re limited objection to settlement (0.1); prepare same for filing and file same (0.4); service of same (0.4); send courtesy copy to Judge Drain (0.2). | 1.10 | 528.00 |
| 3/9/2022 | Wagner, Jonathan M. | Attend portion of hearing on settlement w/ holdout states. | 2.00 | 3,000.00 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 16

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/9/2022 | Eckstein, Kenneth H. | Review pleadings in prep for hearing (2.6); attend hearing re settlement (4.4); follow up correspondence  w/ co-counsel re same (0.8). | 7.80 | 13,143.00 |
| 3/9/2022 | Blabey, David E. | Research and review case law for response to individual victims' appellate brief (1.5); edit talking points for hearing (1.2); attend hearing on Sackler settlement (4.4); emails with clients re same (0.2). | 7.30 | 8,869.50 |
| 3/9/2022 | Rosenbaum, Jordan M. | Attend portion of settlement hearing (3.2). | 3.20 | 4,480.00 |
| 3/9/2022 | Fisher, David J. | Attend portion of hearing regarding new Settlement and Term Sheet (3.5). | 3.50 | 5,530.00 |
| 3/9/2022 | Shifer, Joseph A. | Prepare for (0.3) and attend hearing re settlement (4.4). | 4.70 | 5,616.50 |
| 3/9/2022 | Schinfeld, Seth F. | Review C. Gange summary of March 9, 2022 hearing on settlement term sheet approval motion. | 0.10 | 119.50 |
| 3/9/2022 | Gange, Caroline | Attend hearing on settlement motion (4.4); review replies in support of settlement (0.9). | 5.30 | 5,883.00 |
| 3/9/2022 | Kelly, Declan | Prepare chart of objections for oral argument (1.2); review Debtors reply, UCC Statement, related filings (1.2); attend settlement hearing (4.4); draft summary of hearing, (1.3). | 8.10 | 6,358.50 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 17

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/10/2022 | Blabey, David E. | Review individual victims' appellate brief and cases therein (2.4); further research for response to individual victims and outline points for brief (4.0). | 6.40 | 7,776.00 |
| 3/10/2022 | Gange, Caroline | Attend victims' statement hearing and emails w/ KL team re same. | 2.80 | 3,108.00 |
| 3/10/2022 | Kelly, Declan | Review settlement order (0.3). | 0.30 | 235.50 |
| 3/11/2022 | Blabey, David E. | Outline response to personal injury claimants' appellate arguments. | 3.30 | 4,009.50 |
| 3/11/2022 | Kelly, Declan | Research re appellate issues (4.7), email D. Blabey re: same (0.2). | 4.90 | 3,846.50 |
| 3/12/2022 | Blabey, David E. | Review appellees briefs. | 1.00 | 1,215.00 |
| 3/13/2022 | Blabey, David E. | Further review of appellees briefs (5.0); review and comment on summary of briefs to clients (0.2). | 5.20 | 6,318.00 |
| 3/13/2022 | Kelly, Declan | Draft update re: appeal filings (1.9), emails w. D. Blabey, C. Gange re: same (0.2). | 2.10 | 1,648.50 |
| 3/14/2022 | Blabey, David E. | Call with Robbins Russell team re briefing (0.5); review UST brief and case law cited therein (6.6). | 7.10 | 8,626.50 |
| 3/14/2022 | Kelly, Declan | Review appellate filings (0.2). | 0.20 | 157.00 |
| 3/14/2022 | Gange, Caroline | Attend call w/ D. Blabey and Robins Russell re reply brief (0.5); review appellee briefs re same/prep for reply (2.2). | 2.70 | 2,997.00 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 18

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/15/2022 | Blabey, David E. | Draft personal injury section of appellate brief (8.5). | 8.50 | 10,327.50 |
| 3/16/2022 | Blabey, David E. | Draft due process section of Second Circuit brief. | 3.50 | 4,252.50 |
| 3/16/2022 | Eckstein, Kenneth H. | Conf w/ D. Blabey re appeal (0.4). | 0.40 | 674.00 |
| 3/16/2022 | Kelly, Declan | Review relevant appellate deadlines (0.4). | 0.40 | 314.00 |
| 3/16/2022 | Gange, Caroline | Emails w/ KL team re second circuit brief (0.2); fact research re same (1.1). | 1.30 | 1,443.00 |
| 3/16/2022 | Kane, Wendy | Emails w/ KL team re reply brief and final brief and review page proof brief for heading issue. | 0.20 | 96.00 |
| 3/17/2022 | Blabey, David E. | Draft appellate reply brief. | 4.00 | 4,860.00 |
| 3/17/2022 | Gange, Caroline | Emails w/ Gilbert re insurance adversary doc review. | 0.20 | 222.00 |
| 3/17/2022 | Kelly, Declan | Research re: notice, due process (5.3), email to D. Blabey re: same (0.3). | 5.60 | 4,396.00 |
| 3/18/2022 | Blabey, David E. | Edits to brief to incorporate Robbins Russell sections (1.3); review filed amicus briefs (0.3). | 1.60 | 1,944.00 |
| 3/18/2022 | Kelly, Declan | Review appellate filings, including: motions to file amicus briefs and amicus briefs (2.5). | 2.50 | 1,962.50 |
| 3/21/2022 | Wagner, Jonathan M. | Review draft reply brief on appeal. | 0.50 | 750.00 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 19

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/21/2022 | Blabey, David E. | Review draft preliminary statement (0.5); multiple emails with KL team re edits to brief and circulation to AHC (0.5). | 1.00 | 1,215.00 |
| 3/21/2022 | Eckstein, Kenneth H. | Revise appellate brief (1.8). | 1.80 | 3,033.00 |
| 3/21/2022 | Kelly, Declan | Review UST brief, pull cite for draft reply brief (0.5); summarize amicus brief (1.0). | 1.50 | 1,177.50 |
| 3/21/2022 | Gange, Caroline | Review and edit draft brief (2.5); multiple emails w/ D. Blabey and W. Kane re same (0.2); review joint appendix (0.5); review amicus briefs (1.4). | 4.60 | 5,106.00 |
| 3/21/2022 | Kane, Wendy | Review docket and compile amicus briefs; email C. Gange re same. | 0.20 | 96.00 |
| 3/22/2022 | Wagner, Jonathan M. | Review draft reply brief. | 0.30 | 450.00 |
| 3/22/2022 | Eckstein, Kenneth H. | Review motion re further mediation, correspond with clients re same (0.8). | 0.80 | 1,348.00 |
| 3/22/2022 | Blabey, David E. | Edits to appellate brief and emails with R. Englert, clients, and C. Gange re same (2.2); further edits to brief (0.2). | 2.40 | 2,916.00 |
| 3/22/2022 | Eckstein, Kenneth H. | Review appellate brief and correspond re same (1.4). | 1.40 | 2,359.00 |
| 3/22/2022 | Kelly, Declan | Review draft reply brief (1.2); review docket, email to C. Gange re: oral argument scheduling (0.2). | 1.40 | 1,099.00 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 20

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/22/2022 | Gange, Caroline | Review and incorporate Robbins Russell edits to brief (1.6); further review/revise same (2.9); emails w/ KL team re same (0.3); review draft joint appendix (0.2). | 5.00 | 5,550.00 |
| 3/22/2022 | Kane, Wendy | Review docket and compile pro se briefs; email C. Gange re same (0.2). | 0.20 | 96.00 |
| 3/23/2022 | Blabey, David E. | Proof and edit reply brief (1.5) and call with K. Eckstein re same (0.2); review Debtor and UCC draft briefs (0.4); call and email with Debtors re brief (0.2); review emails concerning edits to brief (0.4); call with D. Kelly and emails re same re edits to brief (0.2); consider edits to brief suggested by Akin Gump (0.4). | 3.30 | 4,009.50 |
| 3/23/2022 | Eckstein, Kenneth H. | Prep for (1.0) and attend Judge Drain court hearing (0.5); review and comment on appeal brief, call re same (1.5). | 3.00 | 5,055.00 |
| 3/23/2022 | Gange, Caroline | Attend omnibus hearing re preliminary injunction and HRT motion (0.5); email w/ K, Eckstein re same (0.1); review and edit reply brief (2.8); emails w/ KL team re same (0.3). | 3.70 | 4,107.00 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 21

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/23/2022 | Kelly, Declan | Insert special appendix cites into draft brief (0.2); cite check draft brief (2.7); review appellate procedural deadlines, email to D. Blabey re: oral argument statement (0.2); call w. D. Blabey re: reply cite edits (0.2); revise draft reply brief (0.6), email to team re same (0.1); make further revisions to brief (0.2). | 4.20 | 3,297.00 |
| 3/23/2022 | Kane, Wendy | Emails w/ KL team and Counsel Press re reply brief; review cover re same. | 0.20 | 96.00 |
| 3/24/2022 | Wagner, Jonathan M. | Review appeal briefs. | 1.00 | 1,500.00 |
| 3/24/2022 | Blabey, David E. | Edits to appellate reply brief (3.0); calls and emails with M. Huebner re same (0.2); multiple emails with D. Kelly, C. Gange and W. Kane re brief (0.6); review other appellate reply briefs (0.3). | 4.10 | 4,981.50 |
| 3/24/2022 | Eckstein, Kenneth H. | Work on draft reply, calls and correspond re same (2.0); review draft briefs from others, comment (1.4). | 3.40 | 5,729.00 |
| 3/24/2022 | Kelly, Declan | Review final draft brief (1.6); review Drain decision re: stat. authority (0.2); final revisions to final draft brief (0.4); review page proof brief (0.2); summarize appellant replies (1.3); draft oral argument statement (0.2). | 3.90 | 3,061.50 |
| 3/24/2022 | Gange, Caroline | Further review and revise brief (2.0); multiple emails w/ KL team re same (0.3); review final brief for filing (0.5); review as-filed reply briefs (1.0). | 3.80 | 4,218.00 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 22

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/24/2022 | Kane, Wendy | Emails w/ KL team re reply brief (0.2); prepare table of authorities re same (0.5); proof reply brief and prepare for filing (0.4); emails w/ Counsel Press re same (0.3). | 1.40 | 672.00 |
| 3/25/2022 | Blabey, David E. | Call with K. Eckstein, R. Englert, and L. Robbins re oral argument (0.6); multiple emails with KL team re same (0.6). | 1.20 | 1,458.00 |
| 3/25/2022 | Eckstein, Kenneth H. | Call with R. Ringer, D. Blabey re oral argument (0.8); call with M. Huebner re appeal and other case issues (0.7); call with A. Preis re same (0.4). | 1.90 | 3,201.50 |
| 3/25/2022 | Gange, Caroline | Coordinate filing of acknowledgment/request for oral argument (1.1); calls/email w/ Robins Russell re same (0.3); emails w/ KL team re same (0.1); review reply briefs (2.6). | 4.10 | 4,551.00 |
| 3/25/2022 | Kelly, Declan | Draft reply brief chart (3.0); finalize oral argument statement, notice of hearing date acknowledgment, emails w. D. Blabey, R. Englert re: same (0.3). | 3.30 | 2,590.50 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 23

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/25/2022 | Kane, Wendy | Emails w/ KL team re final briefs and oral argument statement (0.1); compile reply briefs (0.2); call w/ court re filing of notice of hearing date acknowledgment (0.1); call w/ S. Ford re same (0.1); prepare certificates of service for filings (0.4); prepare oral argument statement and notice for filing under R. Englert's name (0.3); emails w/ C. Gange and D. Kelly re same (0.3); revise certificates of service (0.2); file and serve oral argument statement and notice (1.3). | 3.00 | 1,440.00 |
| 3/27/2022 | Kelly, Declan | Review final appellate brief appendix cites (1.5), emails w. W. Kane re: same (0.2). | 1.70 | 1,334.50 |
| 3/27/2022 | Kane, Wendy | Download joint appendix volumes (0.5); review brief and insert joint appendix citations (0.9); emails w/ D. Kelly re same (0.2); email D. Blabey re same (0.1). | 1.70 | 816.00 |
| 3/28/2022 | Blabey, David E. | Review final briefs for filing and emails w/ KL team re same (0.6); exchange multiple emails regarding oral argument with KL team, Debtors and UCC (0.7). | 1.30 | 1,579.50 |
| 3/28/2022 | Eckstein, Kenneth H. | Calls re Second Circuit appeal, review briefs, call with M. Huebner, A. Preis (2.5). | 2.50 | 4,212.50 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 24

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/28/2022 | Kelly, Declan | Finalize Purdue brief record cites (1.2); review MSGE briefs, oral argument at district court for statutory arguments (0.9), emails w. D. Blabey, K. Eckstein re: same (0.2). | 2.30 | 1,805.50 |
| 3/28/2022 | Gange, Caroline | Review final brief (0.3); emails w/ D. Blabey and W. Kane re same (0.1); call w/ Gilbert re same (0.2). | 0.60 | 666.00 |
| 3/28/2022 | Kane, Wendy | Emails w/ KL team and Counsel Press re final briefs (0.3); review cover sheets to same (0.1); double-check record cites in briefs and revise same (0.6); prepare redlines re same (0.2); review tables and page numbering in briefs (0.4); finalize briefs for filing (0.5). | 2.10 | 1,008.00 |
| 3/29/2022 | Blabey, David E. | Call with Debtors, UCC and AHC advisors re oral argument (0.9). | 0.90 | 1,093.50 |
| 3/29/2022 | Eckstein, Kenneth H. | Call with DPW, Akin, KL re appeal (1.2); call with Gilbert re insurance motions (0.6). | 1.80 | 3,033.00 |
| 3/30/2022 | Eckstein, Kenneth H. | Call w/ A. Preis re business plan, appeal (0.4); call with M. Huebner, A. Preis re same (0.4); review and correspond re appeal and oral argument (0.8). | 1.60 | 2,696.00 |
| **TOTAL** | | | **284.10** | **$327,472.00** |



April 30, 2022
Invoice #: 850891
072952-00009
Page 25

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 10.90 | $13,243.50 |
| Eckstein, Kenneth H. | Partner | 17.90 | 30,161.50 |
| Fisher, David J. | Partner | 5.30 | 8,374.00 |
| Lenson, Todd E. | Partner | 0.50 | 825.00 |
| Ringer, Rachael L. | Partner | 6.40 | 8,416.00 |
| Rogoff, Adam C. | Partner | 2.40 | 3,732.00 |
| Rosenbaum, Jordan M. | Partner | 4.90 | 6,860.00 |
| Wagner, Jonathan M. | Partner | 0.80 | 1,200.00 |
| Stoopack, Helayne O. | Counsel | 4.00 | 4,960.00 |
| Shifer, Joseph A. | Spec Counsel | 5.20 | 6,214.00 |
| Taub, Jeffrey | Spec Counsel | 3.50 | 4,182.50 |
| Gange, Caroline | Associate | 12.80 | 14,208.00 |
| Kelly, Declan | Associate | 6.20 | 4,867.00 |
| Schinfeld, Seth F. | Associate | 0.60 | 717.00 |
| **TOTAL FEES** | | **81.40** | **$107,960.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/1/2022 | Rogoff, Adam C. | Participate in AHG status call. | 1.10 | $1,710.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  WASHINGTON, DC  |  PARIS



April 30, 2022
Invoice #: 850891
072952-00009
Page 26

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/1/2022 | Rosenbaum, Jordan M. | Attend call with AHC. | 1.10 | 1,540.00 |
| 3/1/2022 | Wagner, Jonathan M. | Attend portion of Committee call re settlement status. | 0.80 | 1,200.00 |
| 3/1/2022 | Fisher, David J. | Attend Ad Hoc Committee meeting. | 1.00 | 1,580.00 |
| 3/1/2022 | Blabey, David E. | Attend Ad Hoc Committee call regarding proposed Sackler settlement. | 1.10 | 1,336.50 |
| 3/1/2022 | Ringer, Rachael L. | Coordinate re: confidentiality parameters for AHC call, attend AHC call (1.8). | 1.80 | 2,367.00 |
| 3/1/2022 | Eckstein, Kenneth H. | Prep for (0.1) and attend AHC call re re mediation (1.1). | 1.20 | 2,022.00 |
| 3/1/2022 | Stoopack, Helayne O. | Prep for (0.1) and attend AHC call (1.1). | 1.20 | 1,488.00 |
| 3/1/2022 | Taub, Jeffrey | Attend call w/ AHC and advisors re mediation update. | 1.10 | 1,314.50 |
| 3/1/2022 | Shifer, Joseph A. | Attend AHC call re proposed settlement. | 1.00 | 1,195.00 |
| 3/1/2022 | Schinfeld, Seth F. | Attend portions of call with AHC members re: mediation update. | 0.60 | 717.00 |
| 3/1/2022 | Kelly, Declan | Attend AHC meeting re settlement (1.1). | 1.10 | 863.50 |
| 3/2/2022 | Rosenbaum, Jordan M. | Attend meeting with AHC. | 0.70 | 980.00 |
| 3/2/2022 | Fisher, David J. | Attend weekly Ad Hoc Committee conference call. | 1.50 | 2,370.00 |
| 3/2/2022 | Blabey, David E. | Attend weekly ad hoc Committee call. | 1.50 | 1,822.50 |



April 30, 2022
Invoice #: 850891
072952-00009
Page 27

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/2/2022 | Lenson, Todd E. | Attend AHC weekly call re update. | 0.50 | 825.00 |
| 3/2/2022 | Ringer, Rachael L. | Emails w/ AHC re: term sheet motion and order/settlement (0.8), attend AHC call (1.5), attend portion of hearing (0.4). | 2.70 | 3,550.50 |
| 3/2/2022 | Eckstein, Kenneth H. | Attend AHC call re mediation (1.5). | 1.50 | 2,527.50 |
| 3/2/2022 | Shifer, Joseph A. | Attend portion of weekly AHC call (0.3). | 0.30 | 358.50 |
| 3/2/2022 | Gange, Caroline | Draft multiple updates re mediation, preliminary injunction and next steps (0.6); attend weekly AHC call (1.3). | 1.90 | 2,109.00 |
| 3/2/2022 | Kelly, Declan | Attend weekly AHC call (1.5). | 1.50 | 1,177.50 |
| 3/3/2022 | Blabey, David E. | Attend working group call. | 0.70 | 850.50 |
| 3/3/2022 | Ringer, Rachael L. | Attend portion of working group call re: updates (0.4). | 0.40 | 526.00 |
| 3/3/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.7); follow-up call w/ clients re next steps (1.7). | 2.40 | 4,044.00 |
| 3/4/2022 | Rosenbaum, Jordan M. | Attend call with AHC. | 1.60 | 2,240.00 |
| 3/4/2022 | Blabey, David E. | Attend working group call re objection to settlement (0.7); attend full AHC call re same (1.7). | 2.40 | 2,916.00 |
| 3/4/2022 | Fisher, David J. | Attend portion of Ad Hoc Committee status conference call. | 1.30 | 2,054.00 |



April 30, 2022
Invoice #: 850891
072952-00009
Page 28

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/4/2022 | Rogoff, Adam C. | Participate in portion of AHG call (1.3). | 1.30 | 2,021.50 |
| 3/4/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.7); prep for (0.1) and attend AHC call (1.7). | 2.50 | 4,212.50 |
| 3/4/2022 | Stoopack, Helayne O. | Attend AHC call (1.6). | 1.60 | 1,984.00 |
| 3/4/2022 | Taub, Jeffrey | Attend portion of call w/ AHC and advisors re settlement. | 1.30 | 1,553.50 |
| 3/4/2022 | Shifer, Joseph A. | Attend AHC call (1.7). | 1.70 | 2,031.50 |
| 3/4/2022 | Gange, Caroline | Attend AHC meeting re settlement (1.7); attend working group pre-call re same (0.7); draft AHC updates re responses to settlement (0.1). | 2.50 | 2,775.00 |
| 3/4/2022 | Kelly, Declan | Attend AHC call (1.7). | 1.70 | 1,334.50 |
| 3/7/2022 | Rosenbaum, Jordan M. | Attend portion of call with AHC. | 1.00 | 1,400.00 |
| 3/7/2022 | Fisher, David J. | Attend portion of Ad Hoc Committee conference call regarding Settlement and Objection. | 1.00 | 1,580.00 |
| 3/7/2022 | Ringer, Rachael L. | Attend AHC meeting (1.0), call re: NOAT TDPs (0.5). | 1.50 | 1,972.50 |
| 3/7/2022 | Blabey, David E. | Attend AHC call the response to the motion (1.3). | 1.30 | 1,579.50 |
| 3/7/2022 | Eckstein, Kenneth H. | Attend AHC meeting re motion to approve supplement (1.4). | 1.40 | 2,359.00 |
| 3/7/2022 | Stoopack, Helayne O. | Attend AHC meeting (1.2). | 1.20 | 1,488.00 |



April 30, 2022
Invoice #: 850891
072952-00009
Page 29

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/7/2022 | Taub, Jeffrey | Attend portion of call w/ AHC and AHC advisors re settlement term sheet and limited objection. | 1.10 | 1,314.50 |
| 3/7/2022 | Gange, Caroline | Attend AHC meeting re term sheet motion and next steps (1.4); prep for same (0.2); draft AHC updates (0.4). | 2.00 | 2,220.00 |
| 3/7/2022 | Kelly, Declan | Attend portion of AHC call (1.3). | 1.30 | 1,020.50 |
| 3/8/2022 | Blabey, David E. | Attend working group call (1.0). | 1.00 | 1,215.00 |
| 3/8/2022 | Eckstein, Kenneth H. | Attend Working Group call re objections, settlement options, prep for hearing (2.5). | 2.50 | 4,212.50 |
| 3/8/2022 | Shifer, Joseph A. | Attend working group call (1.2). | 1.20 | 1,434.00 |
| 3/8/2022 | Gange, Caroline | Draft and circulate AHC emails re objections to settlement motion and hearing re same. | 0.40 | 444.00 |
| 3/9/2022 | Blabey, David E. | Prep for (0.3) and attend call with working group to prep for hearing on Sackler settlement motion (1.5). | 1.80 | 2,187.00 |
| 3/9/2022 | Eckstein, Kenneth H. | Attend Working Group call to prep for hearing (1.5). | 1.50 | 2,527.50 |
| 3/9/2022 | Gange, Caroline | Attend portion of pre-hearing working group call (1.1); draft and edit summary update re settlement hearing (0.6); emails w/ D. Blabey and D. Kelly re same (0.1). | 1.80 | 1,998.00 |
| 3/10/2022 | Blabey, David E. | Attend portion of working group call (0.3). | 0.30 | 364.50 |
| 3/10/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.6). | 0.60 | 1,011.00 |



April 30, 2022
Invoice #: 850891
072952-00009
Page 30

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/11/2022 | Gange, Caroline | Draft AHC update re PI extension and review motion re same. | 0.50 | 555.00 |
| 3/14/2022 | Gange, Caroline | Edits to AHC update email re Second Circuit briefs. | 0.20 | 222.00 |
| 3/15/2022 | Blabey, David E. | Attend working group call (0.2). | 0.20 | 243.00 |
| 3/21/2022 | Gange, Caroline | Draft and circulate AHC update re amicus briefs. | 0.90 | 999.00 |
| 3/22/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.7). | 0.70 | 1,179.50 |
| 3/23/2022 | Rosenbaum, Jordan M. | Attend portion of call with AHC. | 0.50 | 700.00 |
| 3/23/2022 | Fisher, David J. | Attend portion of Ad Hoc Committee meeting. | 0.50 | 790.00 |
| 3/23/2022 | Eckstein, Kenneth H. | Attend Working Group call re additional mediation, appeal, business plan (0.9); prep for and lead AHC call (1.1). | 2.00 | 3,370.00 |
| 3/23/2022 | Shifer, Joseph A. | Attend AHC call. | 1.00 | 1,195.00 |
| 3/23/2022 | Gange, Caroline | Attend weekly AHC call. | 1.10 | 1,221.00 |
| 3/23/2022 | Gange, Caroline | Draft hearing update for AHC and circulate to D. Blabey. | 0.30 | 333.00 |
| 3/23/2022 | Kelly, Declan | Attend AHC call (0.6). | 0.60 | 471.00 |
| 3/25/2022 | Gange, Caroline | Review/edit/finalize reply brief summary chart for circulation to D. Blabey (0.6); draft email re AHC fees (0.2). | 0.80 | 888.00 |
| 3/28/2022 | Gange, Caroline | Circulate update re reply briefs (0.1); email w/ D. Blabey re same (0.1). | 0.20 | 222.00 |



April 30, 2022
Invoice #: 850891
072952-00009
Page 31

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/29/2022 | Blabey, David E. | Attend portion of working group call (0.6). | 0.60 | 729.00 |
| 3/29/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.8). | 0.80 | 1,348.00 |
| 3/30/2022 | Gange, Caroline | Draft AHC update email re Second Circuit. | 0.20 | 222.00 |
| 3/31/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.8). | 0.80 | 1,348.00 |
| **TOTAL** | | | **81.40** | **$107,960.50** |



April 30, 2022
Invoice #: 850891
072952-00011
Page 32

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 33.20 | $55,942.00 |
| Fisher, David J. | Partner | 39.50 | 62,410.00 |
| Reshtick, Abraham | Partner | 1.50 | 2,100.00 |
| Ringer, Rachael L. | Partner | 2.70 | 3,550.50 |
| Rogoff, Adam C. | Partner | 0.50 | 777.50 |
| Rosenbaum, Jordan M. | Partner | 10.60 | 14,840.00 |
| Stoopack, Helayne O. | Counsel | 10.60 | 13,144.00 |
| Taub, Jeffrey | Spec Counsel | 1.10 | 1,314.50 |
| Daniels, Elan | Associate | 0.40 | 478.00 |
| Gange, Caroline | Associate | 2.90 | 3,219.00 |
| Kelly, Declan | Associate | 0.60 | 471.00 |
| Khvatskaya, Mariya | Associate | 6.30 | 7,182.00 |
| Klegon, Matthew | Associate | 3.90 | 4,446.00 |
| Pistilli, Lia | Associate | 3.90 | 4,446.00 |
| **TOTAL FEES** | | **117.70** | **$174,320.50** |



April 30, 2022
Invoice #: 850891
072952-00011
Page 33

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/1/2022 | Eckstein, Kenneth H. | Call with M. Huebner re mediation (0.8); follow up calls after AHC call with J. Chapman, M. Huebner, S. Gilbert, J. Peacock, J. Guard re mediation (3.0). | 3.80 | $6,403.00 |
| 3/1/2022 | Fisher, David J. | Review Settlement Agreement regarding provisions in anticipation of new terms regarding nonconsenting states. | 0.70 | 1,106.00 |
| 3/1/2022 | Daniels, Elan | Review confirmation order, related orders and email correspondence with D. Blabey regarding same (0.4). | 0.40 | 478.00 |
| 3/2/2022 | Rogoff, Adam C. | Emails with C. Gange re status and settlement; review proposed settlement. | 0.40 | 622.00 |
| 3/2/2022 | Rosenbaum, Jordan M. | Call w/ professionals re Mundipharma (0.9); review of plan documents (0.3). | 1.20 | 1,680.00 |
| 3/2/2022 | Eckstein, Kenneth H. | Call with J. Chapman, S. Gilbert (1.0); call with J. Chapman re mediation(0.8); review term sheet(1.6); call with G. Uzzi re same (0.3); call with co-counsel re same (1.8); emails w/ professionals re same re term sheet (0.8); call with S. Burian re same (0.5). | 6.80 | 11,458.00 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 34

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/2/2022 | Fisher, David J. | Conference call with Debevoise, FAs and representatives from IACs regarding IAC sales process and business update (1.0); follow up with Houlihan and FTI regarding next steps and discussions of IAC process (0.4); review proposed Settlement Term Sheet; review existing Settlement Agreement; preliminary discussions regarding same (1.4); communications with D. Blabey regarding Settlement Agreement and certain Plan provisions regarding amendments to Settlement Agreement (0.4). | 3.20 | 5,056.00 |
| 3/2/2022 | Gange, Caroline | Review mediators report (0.4); emails w/ KL team re same (0.2); review updates term sheets (1.0). | 1.60 | 1,776.00 |
| 3/3/2022 | Rosenbaum, Jordan M. | Call with HL and FTI re IACs. | 0.60 | 840.00 |
| 3/3/2022 | Ringer, Rachael L. | Attend portions of call with K. Eckstein and D. Blabey re: next steps for plan/settlement (0.5). | 0.50 | 657.50 |
| 3/3/2022 | Fisher, David J. | Call with Houlihan Lokey, FTI and Brown Rudnick regarding IAC sale process, new Settlement Term Sheet and impact on Settlement Agreement and Collateral (0.7); review mediator's report and new Settlement Term Sheet; review of existing Settlement Agreement (1.3); communications with K. Eckstein and R. Ringer regarding new Settlement Agreement; update call with Debevoise regarding IAC business update (0.6). | 2.60 | 4,108.00 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 35

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/3/2022 | Eckstein, Kenneth H. | Calls and discussions throughout day w/ all parties re mediation, settlement and motion (1.6), review and comment re term sheet (1.2), address confidentiality issues w/ KL team (0.6), call and correspond with Judge Chapman, M. Huebner (1.6); call and correspond with D. Fisher others re settlement agreement, collateral package, other amendments (1.3). | 6.30 | 10,615.50 |
| 3/3/2022 | Taub, Jeffrey | Call w/ KL corporate team and financial advisors re collateral and settlement term sheet (0.6); review term sheet and related filings (0.5). | 1.10 | 1,314.50 |
| 3/3/2022 | Kelly, Declan | Review mediator report (0.3). | 0.30 | 235.50 |
| 3/4/2022 | Rogoff, Adam C. | Emails with C. Gange re status and settlement (0.1). | 0.10 | 155.50 |
| 3/4/2022 | Rosenbaum, Jordan M. | Review of documents. | 1.60 | 2,240.00 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 36

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/4/2022 | Fisher, David J. | Review and comment on valuation slide deck prepared by FTI regarding new Settlement Agreement; communications with FTI and Houlihan regarding same (0.8); conference call with K. Eckstein, FTI, Houlihan, Brown Rudnick and KL regarding new Settlement Agreement and outstanding issues, including collateral (0.6); communications with Davis Polk regarding new settlement documents and process; email exchanges regarding same (0.4); review draft of ICA from Davis Polk; review of existing MDT Settlement Agreement; preparation of issues list regarding same (5.3); conference call with Brown Rudnick and Akin Gump regarding discussion of ICA draft and issues list; revise same (1.5); email exchanges with Davis Polk regarding issues list and next steps (0.4); call with BR and Akin re ICA structure (0.4). | 9.40 | 14,852.00 |
| 3/4/2022 | Eckstein, Kenneth H. | Call with FTI and HL re settlement analysis (0.7). | 0.70 | 1,179.50 |
| 3/4/2022 | Ringer, Rachael L. | Call with KL team, Gilbert, and Gary/Devon re: issues with plan settlement (0.5), attend AHC call (1.1). | 1.60 | 2,104.00 |
| 3/4/2022 | Stoopack, Helayne O. | Review draft Intercreditor Agreement (2.2); review mediator report and term sheet (1.3). | 3.50 | 4,340.00 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 37

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/4/2022 | Klegon, Matthew | Review interim report (0.4); and term sheet (0.5). | 0.90 | 1,026.00 |
| 3/4/2022 | Pistilli, Lia | Review/analysis of settlement agreement terms. | 0.70 | 798.00 |
| 3/5/2022 | Rosenbaum, Jordan M. | Prepare for (0.3) and attend call with Akin and DPW and Brown Rudnick (1.5). | 1.80 | 2,520.00 |
| 3/5/2022 | Fisher, David J. | Prepare for conference call with Davis Polk; review ICA, Settlement Agreement and issues list (1.3); conference call with Davis Polk, Brown Rudnick, Akin Gump and KL team to discuss ICA and comments and process on SOAF (1.5); follow-up discussions with Brown Rudnick and Akin Gump (0.5); email exchanges with K. Eckstein and R. Ringer regarding process and status (0.3); preliminary review of SOAF (0.6). | 4.20 | 6,636.00 |
| 3/5/2022 | Klegon, Matthew | Review correspondence. | 0.10 | 114.00 |
| 3/6/2022 | Rosenbaum, Jordan M. | Review of transaction documents. | 1.50 | 2,100.00 |
| 3/6/2022 | Fisher, David J. | Review revised Settlement Agreement and Direct Agreements with SOAF; communications with Davis Polk (1.2); communications with M. Klegon and L. Pistilli regarding review of documents and new Settlement Agreement (0.6). | 1.80 | 2,844.00 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 38

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/6/2022 | Eckstein, Kenneth H. | Review and revise draft AHC response, call with D. Blabey re same, call with S. Gilbert re same (3.0). | 3.00 | 5,055.00 |
| 3/6/2022 | Klegon, Matthew | Prepare issues list re settlement agreements and related term sheet. | 2.90 | 3,306.00 |
| 3/6/2022 | Pistilli, Lia | Review/analysis of settlement agreement terms (1.6); draft settlement agreements (1.2); draft related correspondence re: issues raised (0.4). | 3.20 | 3,648.00 |
| 3/7/2022 | Rosenbaum, Jordan M. | Review of transaction documents (0.3); call with BR and Akin (1.3). | 1.60 | 2,240.00 |
| 3/7/2022 | Fisher, David J. | Review draft CTA and Intercreditor Agreement, Direct Settlement Agreement and revised MDT Settlement Agreement (3.8); conference call with Akin Gump and Brown Rudnick regarding same (1.3); calls with Davis Polk regarding status of documents (0.4); review issues list in preparation for call (0.3). | 5.80 | 9,164.00 |
| 3/8/2022 | Rosenbaum, Jordan M. | Review of transaction documents. | 0.20 | 280.00 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 39

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/8/2022 | Fisher, David J. | Review MDT Settlement Agreement (proposal revisions), CTA, SOAF Direct Agreement; communications with Akin Gump and Brown Rudnick regarding issues (2.2); communications with Davis Polk regarding issues on revised Settlement documents (0.4); communications with FTI regarding comments; review of comments regarding same (0.6). | 3.20 | 5,056.00 |
| 3/8/2022 | Eckstein, Kenneth H. | Review and finalize AHC pleading, calls re same (2.0). | 2.00 | 3,370.00 |
| 3/8/2022 | Ringer, Rachael L. | Review/edit portions of settlement response (0.4), discussion with D. Blabey re: same (0.2). | 0.60 | 789.00 |
| 3/9/2022 | Rosenbaum, Jordan M. | Call with FTI (0.5). | 0.50 | 700.00 |
| 3/9/2022 | Fisher, David J. | Attend conference call with FTI and Brown Rudnick to discuss revisions to MDT Settlement Agreement and prepare for same (0.7); communications with Davis Polk regarding SOAF documents and related settlement documents (0.4). | 1.10 | 1,738.00 |
| 3/10/2022 | Fisher, David J. | Communications with Davis Polk and Brown Rudnick regarding SOAF Settlement and related documents (0.9); review comments and issues regarding same (0.5). | 1.40 | 2,212.00 |
| 3/10/2022 | Eckstein, Kenneth H. | Review order and materials re supplemental agreement (0.8); follow up calls re same (0.5). | 1.30 | 2,190.50 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 40

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/11/2022 | Fisher, David J. | Multiple communications with Davis Polk, Brown Rudnick, Akin Gump KL regarding status of SOAF Settlement documents (0.9); review same and issues (0.4). | 1.30 | 2,054.00 |
| 3/15/2022 | Rosenbaum, Jordan M. | Review of transaction documents. | 0.40 | 560.00 |
| 3/15/2022 | Fisher, David J. | Communications with Davis Polk regarding status of SOAF and related documents (0.3); preliminary review of SOAF Direct Agreement (0.5). | 0.80 | 1,264.00 |
| 3/15/2022 | Gange, Caroline | Review plan provisions (1.0); calls/emails w/ J. Shifer re same (0.3). | 1.30 | 1,443.00 |
| 3/16/2022 | Rosenbaum, Jordan M. | Review of transaction documents. | 0.80 | 1,120.00 |
| 3/16/2022 | Fisher, David J. | Review SOAF Agreement and email regarding issues; communications with Brown Rudnick and Akin Gump regarding same (1.3); email exchanges with J. Rosenbaum regarding issues on SOAF Direct Agreement (0.2); review existing MDTST and draft of ICA in light of SOAF Agreement (0.5). | 2.00 | 3,160.00 |
| 3/16/2022 | Stoopack, Helayne O. | Review draft of NOAT Tax Matters Agreement (0.6); review Brown Rudnick mark-up of same (1.3); call w/ M. Khvatskaya, B. Kelly, N. Bouchard re: same (0.5). | 2.40 | 2,976.00 |
| 3/16/2022 | Khvatskaya, Mariya | Call w/ tax team re: status of case and recent developments. | 0.90 | 1,026.00 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 41

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/17/2022 | Rosenbaum, Jordan M. | Call with Akin and Brown Rudnick re: plan issues/next steps. | 0.40 | 560.00 |
| 3/17/2022 | Eckstein, Kenneth H. | Correspond with S. Gilbert (0.3); A. Preis (0.2); M. Huebner (0.3) re settlement and plan issues. | 0.80 | 1,348.00 |
| 3/17/2022 | Fisher, David J. | Review SOAF Settlement Agreement and preparation of issues for discussion (0.8); call with Brown Rudnick and Akin Gump regarding document and next steps (0.6). | 1.40 | 2,212.00 |
| 3/17/2022 | Reshtick, Abraham | Discussion with tax team re: plan issues and review of related materials. | 0.50 | 700.00 |
| 3/17/2022 | Stoopack, Helayne O. | Call with DPW, B. Rudnick, NRF tax re: NOAT TMA. | 1.20 | 1,488.00 |
| 3/17/2022 | Khvatskaya, Mariya | Call with Sackler counsel re: TMA (1.2); review TMA (0.5); discuss status of case and transition to A. Reshtick (0.5). | 2.20 | 2,508.00 |
| 3/18/2022 | Eckstein, Kenneth H. | Call with S. Gilbert re update and prep for UCC call (0.4); call with A. Preis, M. Atkinson, S. Gilbert re Plan B and case issues, follow up re same (1.2); review draft Circuit reply, comment (1.3). | 2.90 | 4,886.50 |
| 3/21/2022 | Eckstein, Kenneth H. | Correspond with M. Huebner, others re mediation (0.8). | 0.80 | 1,348.00 |
| 3/23/2022 | Fisher, David J. | Review SOAF Settlement Agreement, outstanding issues and comments. | 0.60 | 948.00 |
| 3/23/2022 | Eckstein, Kenneth H. | Call with M. Huebner re mediation (0.4). | 0.40 | 674.00 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 42

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/24/2022 | Stoopack, Helayne O. | Review and mark revised draft of NOAT TMA. | 1.60 | 1,984.00 |
| 3/28/2022 | Eckstein, Kenneth H. | Correspond w/ Debtors re business plan and case issues (0.7). | 0.70 | 1,179.50 |
| 3/28/2022 | Khvatskaya, Mariya | Draft summary of status of case and outstanding tax issues. | 0.60 | 684.00 |
| 3/29/2022 | Eckstein, Kenneth H. | Call with A. Preis re case issues (0.5); correspond with HL, J. Peacock re business plan (0.4). | 0.90 | 1,516.50 |
| 3/29/2022 | Reshtick, Abraham | Continue review of restructuring related materials and summary overview from tax associate. | 1.00 | 1,400.00 |
| 3/29/2022 | Kelly, Declan | Review mediation order (0.3). | 0.30 | 235.50 |
| 3/29/2022 | Khvatskaya, Mariya | Review and revise TMA. | 0.90 | 1,026.00 |
| 3/30/2022 | Eckstein, Kenneth H. | Call w/ clients re mediation issues (0.4); discussion re NewCo issues (0.4). | 0.80 | 1,348.00 |
| 3/30/2022 | Stoopack, Helayne O. | Review revised draft of TMA. | 0.50 | 620.00 |
| 3/30/2022 | Khvatskaya, Mariya | Review revised TMA. | 0.20 | 228.00 |
| 3/31/2022 | Eckstein, Kenneth H. | Correspond with M. Huebner, A. Preis re appeal and oral argument (1.2); correspond re pro se mediation (0.8). | 2.00 | 3,370.00 |
| 3/31/2022 | Stoopack, Helayne O. | Attend Brown Rudnick, DPW, KL tax call (0.2); revise NOAT TMA draft (1.2). | 1.40 | 1,736.00 |
| 3/31/2022 | Khvatskaya, Mariya | Call with DPW and BR tax re: TMA (0.3); revise TMA (1.2). | 1.50 | 1,710.00 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| TOTAL | | | 117.70 | $174,320.50 |

# Kramer Levin



April 30, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 850891
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through March 31, 2022.**

Disbursements and Other Charges          8,141.43

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



April 30, 2022
Invoice #: 850891
072952

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $2.70 |
| Courier Services | 60.12 |
| Data Hosting Charges | 2,100.69 |
| Lexis Online Research | 2,612.81 |
| Pacer Online Research | 108.40 |
| Photocopying | 28.30 |
| Postage | 2.72 |
| Telecommunication Charges | 14.27 |
| Transcript Fees | 516.00 |
| Westlaw Online Research | 2,695.42 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$8,141.43** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/4/2022 | Fisher David J. | Color Copies Fisher, David J. | $2.70 |
| **Subtotal** | | | **$2.70** |



April 30, 2022
Invoice #: 850891
072952
Page 2

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/4/2022 | Fisher David J. | Fedex charges by Michael Santiago on 03/04/2022 (#270506737982) | $45.68 |
| 3/8/2022 | Kane Wendy | Fedex charges by Kane, Wendy on 03/08/2022 (#270633868373) | $14.44 |
| **Subtotal** | | | **$60.12** |

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/29/2022 | Eckstein Kenneth H. | Data Hosting Charges | $2,100.69 |
| **Subtotal** | | | **$2,100.69** |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/11/2022 | Kelly Declan | Lexis Online Research | $1,400.42 |
| 3/17/2022 | Kelly Declan | Lexis Online Research | $844.12 |
| 3/18/2022 | Blabey David E. | Lexis Online Research | $368.27 |
| **Subtotal** | | | **$2,612.81** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/2/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | $11.30 |



April 30, 2022
Invoice #: 850891
072952
Page 3

| 3/22/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | $6.20 |
|---|---|---|---|
| 3/22/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 12.20 |
| 3/23/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | $3.20 |
| 3/25/2022 | Ford Samantha | Pacer Online Research Ford, Samantha | $3.50 |
| 3/25/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | 19.30 |
| 3/25/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 15.10 |
| 3/28/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | $26.80 |
| 3/29/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | $10.80 |
| **Subtotal** | | | **$108.40** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/4/2022 | Fisher David J. | Photocopying Fisher, David J. | $25.60 |
| 3/8/2022 | Kane Wendy | Photocopying Kane, Wendy | $1.50 |
| 3/26/2022 | Kane Wendy | Photocopying Kane, Wendy | $1.20 |
| **Subtotal** | | | **$28.30** |



April 30, 2022
Invoice #: 850891
072952
Page 4

**Postage**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 3/28/2022 | Kane Wendy | Postage charge by Kane, Wendy | $2.72 |
| **Subtotal** | | | **$2.72** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 2/8/2022 | Kane Wendy | Telecommunication Charges by Wendy Kane | $2.39 |
| 2/8/2022 | Kelly Declan | Telecommunication Charges by Declan Kelly | 2.01 |
| 2/10/2022 | Eckstein Kenneth H. | Telecommunication Charges by Daniel Lennard | $2.08 |
| 2/10/2022 | Kelly Declan | Telecommunication Charges by Declan Kelly | 0.04 |
| 2/14/2022 | Kelly Declan | Telecommunication Charges by Declan Kelly | $0.04 |
| 2/16/2022 | Gange Caroline | Telecommunication Charges by Caroline Gange | $2.00 |
| 2/28/2022 | Gange Caroline | Telecommunication Charges by Caroline Gange | $3.28 |
| 2/28/2022 | Kelly Declan | Telecommunication Charges by Declan Kelly | 2.43 |
| **Subtotal** | | | **$14.27** |



April 30, 2022
Invoice #: 850891
072952
Page 5

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 3/9/2022 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $260.40 |
| 3/10/2022 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $207.60 |
| 3/23/2022 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $48.00 |
| **Subtotal** | | | **$516.00** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 3/1/2022 | Kelly Declan | Westlaw Online Research | $1,039.06 |
| 3/2/2022 | Blabey David E. | Westlaw Online Research | $221.16 |
| 3/3/2022 | Blabey David E. | Westlaw Online Research | $88.26 |
| 3/11/2022 | Blabey David E. | Westlaw Online Research | $353.02 |
| 3/14/2022 | Blabey David E. | Westlaw Online Research | $529.54 |
| 3/17/2022 | Kelly Declan | Westlaw Online Research | $264.77 |
| 3/23/2022 | Kelly Declan | Westlaw Online Research | $199.61 |
| **Subtotal** | | | **$2,695.42** |
| **TOTAL** | | | **$8,141.43** |