**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Adv. Pro. No. 19-08289 (RDD)** |
| Plaintiffs, | |
| v. | |
| **COMMONWEALTH OF MASSACHUSETTS**, *et al.*, | |
| Defendants. | |

<u>**AFFIDAVIT OF SERVICE**</u>

I, Nathan Chien, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 26, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on (1) the Master Email Service List attached hereto as **<u>Exhibit A</u>**; (2) the Adversary Proceeding Master Service List attached hereto as **<u>Exhibit B</u>**; (3) the Adversary Proceeding Defendants Email Service List attached hereto as **<u>Exhibit C</u>**; (4) the Additional Defendants Service List attached hereto as **<u>Exhibit D</u>**; and (5) on

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

the Movants of Docket Nos. 4074, 4481, 4529, at addresses that have been redacted in the interest of privacy:

- Amended Notice of Agenda of Matters Scheduled for Hearing on April 27, 2022 at 10:00 a.m. (ET) [Docket No. 4703] *("Hearing Agenda")*

On April 26, 2022, at my direction and under my supervision, employees of Kroll caused the Hearing Agenda to be served via overnight mail on the Master Hard Copy Service List attached hereto as **Exhibit E** and on the Movants of Docket Nos. 4074, 4415, 4481, 4497, 4498, 4520, 4525, 4529, at addresses that have been redacted in the interest of privacy.

Dated: May 3, 2022

*/s/ Nathan Chien*
Nathan Chien

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 3, 2022, Nathan Chien, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 61146

**Exhibit A**

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to the Attorney General, State of Florida, the State of Ohio, the State of Alaska, the State of North Dakota, the State of Montana, the State of South Carolina, the State of Arkansas, the State of Arizona, the State of Georgia, the State of Kansas, the State of Louisiana, the State of Utah, the State of Nebraska, the Commonwealth of Kentucky, the State of Mississippi, the State of Missouri, the Commonwealth of Puerto Rico and the Territory of American Samoa | Agentis PLLC | cbs@agentislaw.com |
| Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al. | Akin Gump Strauss Hauer & Feld LLP | idizengoff@akingump.com apreis@akingump.com mhurley@akingump.com sbrauner@akingump.com elisovicz@akingump.com |
| Counsel to OptumRX, Inc. | Alston & Bird LLP | william.hao@alston.com |
| Counsel to OptumRX, Inc. | Alston & Bird LLP | will.sugden@alston.com jacob.johnson@alston.com |
| Counsel to Ryan Hampton | Andrews & Thornton | aa@andrewsthornton.com shiggins@andrewsthornton.com rsiko@andrewsthornton.com |
| Counsel to the Ad Hoc Group of Individual Victims | Ask LLP | eneiger@askllp.com jchristian@askllp.com |
| Counsel to Washington State Department of Revenue | Attorney General of Washington | dina.yunker@atg.wa.gov |
| Counsel to DuPont de Nemours, Inc. | Ballard Spahr LLP | daluzt@ballardspahr.com roglenl@ballardspahr.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Altergon Italia s.r.l | Barack Ferrazzano Kirschbaum & Nagelberg LLP | nathan.rugg@bfkn.com |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Barrett Law Group, P.A. | DonBarrettPA@gmail.com |
| Counsel to Sarasota County Public Hospital District d/b/a Sarasota Memorial Health Care System, Inc. | Bentley & Bruning P.A. | mbentley@bentleyandbruning.com dwallace@bentleyandbruning.com |
| Counsel to United Parcel Service, Inc. | Bialson, Bergen & Schwab | Klaw@bbslaw.com |
| Proposed Counsel to Fee Examiner, David M. Klauder, Esquire | Bielli & Klauder, LLC | tbielli@bk-legal.com |
| Counsel to the Public School District Creditors | Binder & Schwartz LLP | efisher@binderschwartz.com |
| Counsel to Plumbers & Steamfitters Local 267 Insurance Fund | Blitman & King LLP | drbrice@bklawyers.com |
| Interested Party | BMC Group, Inc. | bmc@ecfAlerts.com |
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler | Bracewell LLP | daniel.connolly@bracewell.com robert.burns@bracewell.com |
| Attorneys for SAP America, Inc., SAP SE, and Ariba, Inc. | Brown & Connery, LLP | dludman@brownconnery.com |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Brown Rudnick LLP | GCicero@brownrudnick.com DMolton@brownrudnick.com |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Brown Rudnick LLP | spohl@brownrudnick.com |
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Buchalter, a Professional Corporation | jgarfinkle@buchalter.com dslate@buchalter.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to the People of the State of California | California Department of Justice | bernard.eskandari@doj.ca.gov<br>michelle.burkart@doj.ca.gov<br>timothy.lundgren@doj.ca.gov |
| Counsel for the People of the State of California | California Department of Justice | judith.fiorentini@doj.ca.gov |
| Counsel to the Multi-State Governmental Entities Group | Caplin & Drysdale, Chartered | kmaclay@capdale.com<br>jwehner@capdale.com<br>jliesemer@capdale.com<br>tphillips@capdale.com |
| Counsel to the State of West Virginia, ex. rel. Patrick Morrisey, Attorney General | Carter Ledyard & Milburn LLP | bankruptcy@clm.com |
| Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al. | Cole Schotz P.C. | jalberto@coleschotz.com |
| Counsel to the Commonwealth of Massachusetts | Commonwealth of Massachusetts | eric.gold@mass.gov |
| Counsel to Commonwealth of Pennsylvania | Commonwealth of Pennsylvania | cmomjian@attorneygeneral.gov |
| Counsel to the State of Arizona | Consovoy McCarthy PLLC | mike@consovoymccarthy.com |
| Counsel to Kara Trainor Brucato | Cooper Law Firm, LLC | cbrustowicz@clfnola.com<br>jdetty@clfnola.com<br>lrichardson@clfnola.com |
| Counsel for NAS Ad Hoc Committee | Creadore Law Firm PC | donald@creadorelawfirm.com |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Cuneo Gilbert & Laduca, LLP | jonc@cuneolaw.com |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Cuneo Gilbert & Laduca, LLP | jonc@cuneolaw.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to the Debtors and Debtors in Possession | Davis Polk & Wardwell LLP | Purdue.noticing@dpw.com |
| Counsel to Beacon Company | Debevoise & Plimpton LLP | jball@debevoise.com<br>mkmonaghan@debevoise.com<br>jrosen@debevoise.com |
| Counsel to the State of Missouri | Doster, Ullom & Boyle, LLC | GWillard@dubllc.com |
| Counsel to Nevada Counties and Municipalities | Eglet Adams | badams@egletlaw.com<br>aham@egletlaw.com<br>eentsminger@egletlaw.com |
| Counsel to Lynn Carbeno Buffalow, Stanley K. Hand, Jennifer Marie Hargrave, Catherine D. Harper, Cheryl And Richard Huley, Richard H. Hulsey, Jr., Sherry Marter, Sally Lorraine Morrison , Denise Murphy, William Alex Pate, Jr., Dalton Reach, Tim And Traci Reach, Derry Darnell Shambley, James Robert Sharp, Sr., Andrew Sharpe, George M. Tanton | Elizabeth A. Citrin, P.C. | elizabeth@elizabethcitrin.com |
| Pro Se Claimant | Ellen Isaacs | ryansopc@gmail.com |
| Counsel to CVS Caremark Part D Services, L.L.C. and CaremarkPCS Health, L.L.C., CVS Pharmacy, Inc. and Various Related Entities | Foley & Lardner LLP | ggoodman@foley.com |
| Counsel to CVS Caremark Part D Services, L.L.C., CaremarkPCS Health, L.L.C., Apotex Corp., Aveva Drug Delivery  Systems, Inc., CVS Pharmacy, Inc. and Various Related Entities | Foley & Lardner LLP | jcampos@foley.com<br>jnicholson@foley.com<br>anann@foley.com |
| Counsel to Old Republic Insurance Company and its affiliated entities | Fox Swibel Levin & Carroll LLP | panderson@foxswibel.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Walgreen Co., Walgreen Eastern Co., Inc., Walgreen Arizona Drug Co., for themselves and certain corporate affiliates and subsidiaries | Frankgecker LLP | jfrank@fgllp.com jkleinman@fgllp.com |
| Interested Party | Fredrick Hill | fredhill70@gmail.com |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Gilbert, LLP | litherlandc@gilbertlegal.com quinnk@gilbertlegal.com gilberts@gilbertlegal.com |
| Counsel to the Arkansas Plaintiffs and the Tennessee Plaintiffs | Godfrey & Kahn, S.C. | kstadler@gklaw.com |
| Counsel to Teva Pharmaceuticals USA, Inc., Anda, Inc. and Teva Canada Limited | Goodwin Procter LLP | mgoldstein@goodwinlaw.com hsteel@goodwinlaw.com |
| Counsel to the City of Seattle | Hagens Berman Sobol Shapiro LLP | benh@hbsslaw.com |
| Counsel to Blue Cross Blue Shield Association | HAGENS BERMAN SOBOL SHAPIRO LLP | purduebankruptcy@hbsslaw.com |
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P., Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., and TXP Services, Inc. | Haug Partners LLP | dzwally@haugpartners.com |
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P., Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., and TXP Services, Inc. | Haug Partners LLP | jdougherty@haugpartners.com |
| Counsel to Express Scripts, Inc., Express Scripts Senior Care Holdings, Inc., and Ascent Health Services | Husch Blackwell LLP | Caleb.Holzaepfel@huschblackwell.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Express Scripts, Inc., Express Scripts Senior Care Holdings, Inc., and Ascent Health Services | Husch Blackwell LLP | marshall.turner@huschblackwell.com |
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Jenner & Block, LLP | CSteege@jenner.com |
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Jenner & Block, LLP | rlevin@jenner.com |
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler | Joseph Hage Aaronson LLC | mleventhal@jha.com<br>dpepe@jha.com<br>pjerdee@jha.com<br>cstanley@jha.com<br>gjoseph@jha.com |
| Counsel to the State of Arizona | Keller Lenkner LLC | sam@kellerlenkner.com |
| Counsel to Noramco Coventry LLC | Kirkland & Ellis LLP | Anne.Wallice@Kirkland.com |
| Counsel to State of Washington | Kleinberg, Kaplan, Wolff & Cohen, P.C. | mgold@kkwc.com<br>rtuchman@kkwc.com |
| Counsel to Express Scripts, Inc., ESI Mail Pharmacy Service, Inc., Express Scripts Holding Company, Express Scripts Pharmacy, Inc., and CuraScript, Inc. | Kobre & Kim LLP | daniel.saval@Kobrekim.com |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Kramer Levin Naftalis & Frankel | keckstein@kramerlevin.com<br>rringer@kramerlevin.com |
| Counsel to Clifford Jeffery Meyer | Law Offices of Julianne Feliz | kidesq1@aol.com |
| Counsel to Walter Lee Simmons and NAS Children Ad Hoc Committee | Levenfeld Pearlstein, LLC | hisrael@lplegal.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Guardian Law Group LLP as and for its clients The City of Grand Prairie, as Representative Plaintiff for a Class Consisting of All Canadian Municipalities, Peter Ballantyne Cree Nation on behalf of All Canadian First Nations and Metis People, The City of Brantford, The City of Grand Prairie, Lac La Ronge Indian Band, The City of Lethbridge and The City of Wetaskiwin | Lite Depalma Greenberg & Afanador, LLC | aunderwood@litedepalma.com |
| Counsel to Nevada Counties and Municipalities | Loeb & Loeb LLP | vrubinstein@loeb.com |
| Counsel to Gulf Underwriters Insurance Company and St. Paul Fire and Marine Insurance Company | Luskin, Stern & Eisler LLP | luskin@lsellp.com |
| Counsel to Old Republic Insurance Company and its affiliated entities | Luskin, Stern & Eisler LLP | luskin@lsellp.com<br>stern@lsellp.com |
| Counsel to Joan Vasko as the Administratrix of the Estate of Kathleen Louise Daugherty | MacElree Harvey, Ltd. | mlouis@macelree.com |
| Counsel to Giant Eagle, Inc. | Marcus & Shapira LLP | nowak@marcus-shapira.com<br>rbarnes@marcus-shapira.com |
| Counsel to John H. Stewart | Marino, Tortorella & Boyle, P.C. | kmarino@khmarino.com<br>jtortorella@khmarino.com |
| Counsel to Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | gbressler@mdmc-law.com |
| Counsel to Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | mmorano@mdmc-law.com<br>nleonard@mdmc-law.com |
| Counsel to the Ad Hoc Group of Hospitals | McGrail & Bensinger LLP | ivolkov@mcgrailbensinger.com |
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler (Raymond Sackler Family) | Milbank LLP | guzzi@milbank.com<br>estodola@milbank.com<br>alees@milbank.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P.,  Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., TXP Services, Inc., The Purdue Frederick Company Inc., The P.F. Laboratories, Inc., Rhodes Technologies Inc., Avrio Health Inc. (fka Purdue Products Inc.), Caas Leasing, Inc., Connecticut Avenue Realty Co., Inc., Coventry Technologies L.P., E.R.G. Realty, Inc., Essential Raw Materials, Hospice Provident LLC, IAF Corporation, Midvale Chemical Company, Nappwood Land Corporation, New Suffolk Holdings LLP, One Stamford Land Inc., One Stamford Realty L.P., Pharma Associates Inc., Pharma Associates L.P. (fka Purdue Associates L.P.), Pharma Technologies Inc., Pharmaceutical Research Associates, Inc., PRA Holdings, Inc., Purdue Biopharma Inc., Purdue Biopharma L.P., Purdue Healthcare Technologies Inc., Purdue Healthcare Technologies L.P., Purdue Pharma Technologies Inc., Rhodes Pharmaceuticals Inc., RSJ Company L.P., Sawwood Land Corporation, The Seven Hundred Realty Corporation, Terramar Foundation, Inc., Vitamerican Chemicals, Inc.; and Vitamerican Corporation | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | kngalle@mintz.com |
| Counsel to The Missouri Department of Revenue | Missouri Department of Revenue | sdnyecf@dor.mo.gov |
| Counsel to Tucson Medical Center | Mitchell & Speights | sam@mitchellspeights.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to the Cherokee Nation | Mololamken LLP | jellis@mololamken.com<br>smolo@mololamken.com<br>jortiz@mololamken.com |
| Counsel to Eric Hestrup, Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, William Taylor, William Stock and Al Marino, Inc., and the Putative Classes | Morgan & Morgan | jyoung@forthepeople.com |
| Counsel to Eric Hestrup, Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, William Taylor, William Stock and Al Marino, Inc., and the Putative Classes | Morgan & Morgan | juanmartinez@forthepeople.com |
| Counsel to Silicon Valley Bank | Morrison & Foerster LLP | ARheaume@mofo.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Silicon Valley Bank | Morrison & Foerster LLP | BButterfield@mofo.com |
| Counsel to Tucson Medical Center | Motley Rice LLC | mbuchman@motleyrice.com |
| Counsel for NC DHHS/DHB | N.C. Department of Justice | kmccraw@ncdoj.gov |
| State Attorney General | National Association of Attorneys General | kcordry@naag.org |
| Counsel to New York State Department of Financial Services | New York State Department of Financial Services | nicolas.keller@dfs.ny.gov |
| Counsel to State of Indiana | Office of the Indiana Attorney General | Heather.Crockett@atg.in.gov |
| State Attorney General | Office of the New Jersey State Attorney General | lara.fogel@law.njoag.gov |
| Counsel to Opioids and Impact Litigation | Office of the New York State Attorney General | David.Nachman@ag.ny.gov |
| State Attorney General | Office of the New York State Attorney General | Kathryn.Blake@ag.ny.gov |
| State Attorney General, Counsel to Counsel for Opioids and Impact Litigation | Office of the New York State Attorney General | Umair.Khan@ag.ny.gov |
| Counsel to New York State Department of Taxation and Finance | Office of the New York State Attorney General | leo.gagion@ag.ny.gov |
| Counsel to the State of South Carolina | Office of the South Carolina Attorney General | jlibet@scag.gov |
| State Attorney General | Office of the State of Connecticut Attorney General | Denise.Mondell@ct.gov |
| State Attorney General | Office of the State of Idaho Attorney General | brett.delange@ag.idaho.gov |
| State Attorney General | Office of the State of Iowa Attorney General | william.pearson@ag.iowa.gov |
| State Attorney General | Office of the State of Vermont Attorney General | Jill.abrams@vermont.gov |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Office of The United States Trustee | Office of The United States Trustee | paul.schwartzberg@usdoj.gov |
| Counsel to Ohio Attorney General | Ohio Attorney General | Alison.Archer@ohioattorneygeneral.gov |
| Counsel to Ohio Attorney General | Ohio Attorney General | Trish.Lazich@ohioattorneygeneral.gov |
| Counsel for Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc. n/k/a Janssen Pharmaceuticals, Inc., Janssen Pharmaceutica, Inc. n/k/a Janssen Pharmaceuticals, Inc., Alza Corporation, and Janssen Ortho LLC | O'Melveny & Myers LLP | ahaberkorn@omm.com |
| Counsel to the State of Texas | Otterbourg P.C. | mcyganowski@otterbourg.com jfeeney@otterbourg.com |
| Counsel to RDC Liquidating Trust as Successor-In-Interest to Rochester Drug Co-Operative, Inc. | Pachulski Stang Ziehl & Jones LLP | egray@pszjlaw.com |
| Counsel to RDC Liquidating Trust as Successor-In-Interest to Rochester Drug Co-Operative, Inc. | Pachulski Stang Ziehl & Jones LLP | ischarf@pszjlaw.com |
| Counsel to Commonwealth of Pennsylvania | Pennsylvania Office of Attorney General | mvaneck@attorneygeneral.gov |
| Counsel to the Ad Hoc Group of Non-Consenting States | Pillsbury Winthrop Shaw Pittman LLP | andrew.troop@pillsburylaw.com andrew.alfano@pillsburylaw.com |
| Counsel to Walmart, Inc. and its Subsidiaries | Potter Anderson & Corroon LLP | jryan@potteranderson.com astulman@potteranderson.com rslaugh@potteranderson.com |
| Counsel to the State of Connecticut | Pullman & Comley, LLC | igoldman@pullcom.com |
| Debtors | Purdue Pharma L.P. | roxana.aleali@pharma.com |
| Counsel to Blue Cross Blue Shield Association | RAWLINGS & ASSOCIATES | mdf@rawlingsandassociates.com |
| Counsel to AmerisourceBergen Drug Corporation | Reed Smith LLP | clynch@reedsmith.com |
| Counsel to AmerisourceBergen Drug Corporation | Reed Smith LLP | cspringer@reedsmith.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Jane Redwood | Reich Reich & Reich, P.C. | lreich@reichpc.com |
| Counsel to Jeffrey Bryan Pierce | Rosen & Associates, P.C. | pgyparakis@rosenpc.com |
| Counsel to Casey David Nadolski | Sahn Ward Coschignano, PLLC | jshafferman@swc-law.com |
| Counsel to Consortium of Some Massachusetts Municipalities | Scott+Scott Attorneys at Law LLP | bkaswan@scott-scott.com |
| Counsel to United HealthCare Services, Inc. | Shipman & Goodwin LLP | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com |
| Counsel to PJT Partners LP, Gulf Underwriters Insurance Company and St. Paul Fire and Marine Insurance Company | Simpson Thacher & Bartlett LLP | jamie.fell@stblaw.com<br>egraff@stblaw.com<br>david.zylberberg@stblaw.com<br>bfriedman@stblaw.com<br>wrussell@stblaw.com |
| Chapter 11 Examiner | Squire Patton Boggs | stephen.lerner@squirepb.com |
| Chapter 11 Examiner | Squire Patton Boggs | stephen.lerner@squirepb.com |
| State Attorney General | State of Alaska Attorney General | attorney.general@alaska.gov |
| State Attorney General | State of Arizona Attorney General | aginfo@azag.gov |
| State Attorney General | State of Arkansas Attorney General | oag@ArkansasAG.gov |
| State Attorney General | State of California Attorney General | bankruptcy@coag.gov |
| State Attorney General | State of Connecticut Attorney General | Attorney.General@ct.gov<br>Denise.mondell@ct.gov |
| State Attorney General | State of Delaware Attorney General | Attorney.General@state.DE.US |
| State Attorney General | State of Hawaii Attorney General | hawaiiag@hawaii.gov |
| State Attorney General | State of Illinois Attorney General | webmaster@atg.state.il.us |
| State Attorney General | State of Louisiana Attorney General | ConsumerInfo@ag.state.la.us |
| State Attorney General | State of Maine Attorney General | oag.mediation@maine.gov |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| State Attorney General | State of Maryland Attorney General | oag@oag.state.md.us |
| State Attorney General | State of Massachusetts Attorney General | ago@state.ma.us |
| State Attorney General | State of Michigan Attorney General | miag@michigan.gov |
| State Attorney General | State of Missouri Attorney General | attorney.general@ago.mo.gov |
| State Attorney General | State of Montana Attorney General | contactdoj@mt.gov |
| State Attorney General | State of Nebraska Attorney General | ago.info.help@nebraska.gov |
| State Attorney General | State of New Hampshire Attorney General | attorneygeneral@doj.nh.gov |
| State Attorney General | State of New Jersey Attorney General | askconsumeraffairs@lps.state.nj.us |
| State Attorney General | State of New York Attorney General | Louis.Testa@ag.ny.gov |
| State Attorney General | State of North Carolina Attorney General | jsutton2@ncdoj.gov |
| State Attorney General | State of North Dakota Attorney General | ndag@nd.gov |
| State Attorney General | State of Oregon Attorney General | consumer.hotline@doj.state.or.us |
| State Attorney General | State of South Dakota Attorney General | consumerhelp@state.sd.us |
| State Attorney General | State of Tennessee Attorney General | reg.boards@tn.gov |
| Counsel to the State of Texas | State of Texas | bk-robaldo@oag.texas.gov |
| Counsel to the State of Texas | State of Texas | stephanie.eberhardt@oag.texas.gov |
| State Attorney General | State of Texas Attorney General | public.information@oag.state.tx.us |
| State Attorney General | State of Utah Attorney General | uag@utah.gov |
| State Attorney General | State of Vermont Attorney General | ago.info@vermont.gov |
| State Attorney General | State of Virginia Attorney General | mailoag@oag.state.va.us |
| State Attorney General | State of Washington Attorney General | emailago@atg.wa.gov |
| State Attorney General | State of West Virginia Attorney General | Abby.G.Cunningham@wvago.gov |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Eric Hestrup, Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, William Taylor, William Stock and Al Marino, Inc., and the Putative Classes | Stevens & Lee, P.C. | nfk@stevenslee.com cp@stevenslee.com |
| Counsel to Certain Native American Tribes, Health Organizations, Municipalities and Unions | Stutzman, Bromberg, Esserman & Plifka, a Professional Corporation | esserman@sbep-law.com dapice@sbep-law.com |
| Proposed Conflicts Counsel to the Debtors and Debtors in Possession | Sullivan & Worcester LLP | jgleit@sullivanlaw.com aweiss@sullivanlaw.com |
| Counsel to Sun Pharmaceutical Industries, Inc., Ranbaxy Pharmaceuticals Canada Inc., and Sun Pharmaceuticals Canada, Inc. | Sun Pharmaceutical Industries Inc. | Jenna.Pellecchia@sunpharma.com |
| Counsel to the Ad Hoc Committee of NAS Babies | Tarter Krinsky & Drogin LLP | smarkowitz@tarterkrinsky.com rcavaliere@tarterkrinsky.com mbrownstein@tarterkrinsky.com |
| State of Tennessee | Tennessee Attorney General's Office | Marvin.Clements@ag.tn.gov |
| Counsel to Dow Jones & Company, Inc., Boston Globe Media Partners, LLC, and Reuters News & Media, Inc. | The Reporters Committee for Freedom of the Press | ktownsend@rcfp.org |
| Counsel to Thermo Fisher Scientific | Tucker Arensberg, P.C. | jblask@tuckerlaw.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to United Food and Commercial Workers; Western Pennsylvania Electrical Employees Insurance Trust Fund; International Brotherhood of Electrical Workers Local 98 Health & Welfare Fund; Iron Workers District Council of Philadelphia and Vicinity, Benefit Fund; and International Union of Painters and Allied Trades, District Council No. 21 Welfare Fund | VSCP Law | gspizer@vscplaw.com |
| Counsel to the State of North Carolina | Waldrep LLP | twaldrep@waldrepllp.com<br>jlyday@waldrepllp.com<br>jlanik@waldrepllp.com |
| Counsel to the Ad Hoc Group of Individual Victims | White & Case LLP | cshore@whitecase.com<br>michele.meises@whitecase.com<br>alice.tsier@whitecase.com |
| Counsel to the Ad Hoc Group of Individual Victims | White & Case LLP | tlauria@whitecase.com<br>laura.femino@whitecase.com |
| Counsel to the State of Alabama | Wilk Auslander LLP | esnyder@wilkauslander.com |
| Pro Se Claimant | Andrew Ecke | sagitarianm2004@yahoo.com |
| Pro Se Claimant | Maria Ecke | sagitarianm2004@yahoo.com |
| Pro Se Claimant | Richard Ecke | sagitarianm2004@yahoo.com |
| Pro Se Claimant | Ronald S. Bass | ronaldbass12345@gmail.com |

**<u>Exhibit B</u>**

## Exhibit B

Adversary Proceeding Master Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to State of California | California Department of Justice | bernard.eskandari@doj.ca.gov<br>michelle.burkart@doj.ca.gov |
| Counsel to the People of the State of California | California Department of Justice | nicklas.akers@doj.ca.gov |
| Counsel to the State of Colorado | Colorado Department of Law | Leslie.Eaton@coag.gov<br>megan.rundlet@coag.gov<br>robert.padjen@coag.gov |
| Counsel to Commonwealth of Massachusetts | Commonwealth of Massachusetts | gillian.feiner@mass.gov |
| Counsel to Commonwealth of Massachusetts | Commonwealth of Massachusetts | Sandy.Alexander@mass.gov |
| Counsel for the State of Hawaii | Cronin, Fried, Sekiya, Kekina & Fairbanks | pmcternan@croninfried.com |
| Counsel to Riccardo Camarda | Fishman Flanz Meland Paquin LLP | mmeland@ffmp.ca<br>afishman@ffmp.ca<br>tsilverstein@ffmp.ca |
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P., Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., and TXP Services, Inc. | Haug Partners LLP | dzwally@haugpartners.com |
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P., Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., and TXP Services, Inc. | Haug Partners LLP | jdougherty@haugpartners.com |

Exhibit B

Adversary Proceeding Master Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to the State of Arizona | Keller Lenkner LLC | ack@kellerlenkner.com |
| State Attorney General | Minnesota Attorney General's Office | eric.maloney@ag.state.mn.us<br>evan.romanoff@ag.state.mn.us |
| State Attorney General | Minnesota Attorney General's Office | mawerdi.hamid@ag.state.mn.us |
| Counsel to Silicon Valley Bank | Morrison & Foerster LLP | ARheaume@mofo.com |
| Counsel to Silicon Valley Bank | Morrison & Foerster LLP | BButterfield@mofo.com |
| State Attorney General | Office of the Indiana Attorney General | Heather.Crockett@atg.in.gov<br>Amanda.Quick@atg.in.gov |
| Counsel to the States of Connecticut and Washington | Pullman & Comley, LLC | igoldman@pullcom.com |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

**<u>Exhibit C</u>**

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181248 | Adams County | rphiel@adamscounty.us, jmartin@adamscounty.us, mqually@adamscounty.us |
| 6182137 | Affinity Hospital, LLC | dbarrett@barrettlawgroup.com |
| 6181755 | AFSCME District Council 47 Health & Welfare Fund | fwright@dc47.org |
| 6181886 | Alicia Simonson, individually and as next friend and guardian of Baby M.S., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 10466857 | Allied Security Health & Welfare Fund | rkassan@thesandersfirm.com |
| 6181954 | Alyssa Lyle, individually and as next friend and guardian of Baby A.W. | cbrustowicz@sch-llc.com |
| 6181986 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | cbrustowicz@sch-llc.com, swussow@sch-llc.com |
| 6181989 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | donald@creadorelawfirm.com |
| 6181987 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | khr@khrlawoffices.com |
| 6181990 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | kwthompson@gmail.com |
| 6181988 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | srb@mbfirm.com |
| 6181725 | Amanda Hanlon and Amy Gardner | cbrustowicz@sch-llc.com, swussow@sch-llc.com |
| 6181727 | Amanda Hanlon and Amy Gardner | donald@creadorelawfirm.com |
| 6181730 | Amanda Hanlon and Amy Gardner | khr@khrlawoffices.com |
| 6181726 | Amanda Hanlon and Amy Gardner | kwthompson@gmail.com |
| 6181728 | Amanda Hanlon and Amy Gardner | srb@mbfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181936 | Amanda Muffley, individually and as next friend and guardian of Baby M.S. | swussow@sch-llc.com |
| 7593236 | Amherst County, Virginia | gmorris@sanfordheisler.com |
| 6182327 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6182326 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | Donald@creadorelawfirm.com |
| 6182328 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | kwthompsonwv@gmail.com, tcollin662@gmail.com |
| 6182329 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | srb@mbfirm.com, info@mbfirm.com |
| 6182073 | AMISUB (SFH), INC. | dbarrett@barrettlawgroup.com |
| 6182011 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6182014 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | donald@creadorelawfirm.com |
| 6182012 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | khr@khrlawoffices.com |
| 6182015 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | kwthompson@gmail.com, tcollin662@gmail.com |
| 6182013 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | srb@mbfirm.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2 of 75

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182366 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | prodjackson27@yahoo.com |
| 6182367 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | rbg@goodwingoodwin.com |
| 6182365 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | scalwell@cldlaw.com, dditrapano@cldlaw.com, amclaughlin@cldlaw.com, badams@cldlaw.com |
| 6182368 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | tim@luparduslaw.com |
| 6181911 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, swussow@sch-llc.com |
| 6181914 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181912 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181915 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | kwthompsonwv@gmail.com |
| 6181913 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | srb@mbfirm.com |

## Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180767 | Apache Tribe of Oklahoma | info@apachetribe.org |
| 6181777 | Appalachian Regional Healthcare, Inc. | dbarrett@barrettlawgroup.com |
| 6181939 | April Berzinski, individually and as next friend and guardian of Baby A.Z. | cbrustowicz@sch-llc.com |
| 6181955 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181957 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | donald@creadorelawfirm.com |
| 6181959 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | khr@khrlawoffices.com |
| 6181956 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181958 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | srb@mbfirm.com |
| 6182166 | Arh Tug Valley Health Services, Inc. f/k/a Highlands Hospital Corporation | dbarrett@barrettlawgroup.com |
| 6182027 | Arizona Spine and Joint Hospital LLC | dbarrett@barrettlawgroup.com |
| 6182170 | Baptist Healthcare System, Inc. | dbarrett@barrettlawgroup.com |
| 6182171 | Baptist Health Madisonville, Inc. | dbarrett@barrettlawgroup.com |
| 6182173 | Baptist Health Richmond, Inc. | dbarrett@barrettlawgroup.com |
| 6181396 | Barry Staubus, et al. | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com |
| 6182159 | BBH BMC, LLC | dbarrett@barrettlawgroup.com |
| 6182154 | BBH CBMC, LLC | dbarrett@barrettlawgroup.com |
| 6182145 | BBH PBMC, LLC | dbarrett@barrettlawgroup.com |
| 6182152 | BBH SBMC, LLC | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182148 | BBH, WBMC, LLC | dbarrett@barrettlawgroup.com |
| 6181250 | Beaver County, Pennsylvania | dcamp@beavercountypa.gov |
| 7871818 | Bedford County | jcappelli@bernllp.com, bscatton@bernllp.com |
| 6181895 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181898 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181896 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181899 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181897 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181781 | Bluefield Hospital Company, LLC | dbarrett@barrettlawgroup.com |
| 6181204 | Board of County Commissioners of Cleveland County | tbelinson@clevelandcountyok.com |
| 6181205 | Board of County Commissioners of Coal County | eugina_520@hotmail.com |
| 6181649 | Board of County Commissioners of Grady County | jlocke@gradycountyok.com |
| 6181227 | Board of County Commissioners of Greer County | coclerk@cableone.net, greer_commissioners@cableone.net |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181209 | Board of County Commissioners of Jackson County | rbooker@jacksoncountyok.com |
| 6181228 | Board of County Commissioners of LeFlore County | cntyclerk@windstream.net |
| 6181231 | Board of County Commissioners of Logan County | logancoclerk@coxinet.net |
| 6181232 | Board of County Commissioners of Logan County | marven.goodman@gmail.com, commissiondistrict2@gmail.com, logancounty3@pldi.net |
| 6181214 | Board of County Commissioners of Love County | dmagee@love.okcounties.org |
| 6181216 | Board of County Commissioners of Noble County | srichardson@noblecountyclerk.com |
| 6181236 | Board of County Commissioners of Texas County | d2commissioner@texascountyok.org |
| 6181234 | Board of County Commissioners of Texas County | d2commissioner@texascountyok.org, txco3@texascountyok.org |
| 6181237 | Board of County Commissioners of Texas County | txco3@texascountyok.org |
| 6181222 | Board of County Commissioners of Woodward County | recording@woodwardcounty.org |
| 6181744 | Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, bcooper@sch-llc.com, stephen.wussow@gmail.com, vcobb@sch-llc.com |

## Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181743 | Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated | drbarneywv@gmail.com, kwthompsonwv@gmail.com, drbarneywv@gmail.com |
| 7593093 | Botetourt County, Virginia | gmorris@sanfordheisler.com, ksharp@sanfordheisler.com, RBrooks@sanfordheisler.com, amiller@sanfordheisler.com, jtepe@sanfordheisler.com |
| 7593094 | Botetourt County, Virginia | joanne@cicalapllc.com |
| 6182161 | Bowling Green-Warren County Community Hospital Corporation | dbarrett@barrettlawgroup.com |
| 6181858 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181861 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181859 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181862 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181860 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181795 | Broaddus Hospital Association | dbarrett@barrettlawgroup.com |
| 6181372 | BRENT A. COOPER | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com |
| 6181373 | BRENT A. COOPER | henry@henryfincherlaw.com |
| 6181916 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181919 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181917 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 8 of 75

## Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181920 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181918 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181565 | Broward County, Florida | dholness@broward.org |
| 6181564 | Broward County, Florida | mbogen@broward.org |
| 6181566 | Broward County, Florida | nrich@broward.org, mudine@broward.org, sgeller@broward.org, lfisher@broward.org, BFurr@broward.org, tryan@broward.org, bsharief@broward.org |
| 6182207 | Brownwood Hospital, L.P. d/b/a Brownwood RegionalMedical Center | dbarrett@barrettlawgroup.com |
| 6181359 | Bryant C. Dunaway | aorlandi@bsjfirm.com, beng@bsjfirm.com, jims@bsjfirm.com, gerards@bsjfirm.com, triciah@bsjfirm.com |
| 6181362 | Bryant C. Dunaway | bcdunaway@tndagc.org |
| 6181364 | Bryant C. Dunaway, et al. | bcdunaway@tndagc.org |
| 6181361 | Bryant C. Dunaway, et al. | beng@bsjfirm.com, jims@bsjfirm.com, gerards@bsjfirm.com, triciah@bsjfirm.com |
| 6181363 | Bryant C. Dunaway, et al. | henry@henryfincherlaw.com |
| 6181360 | Bryant C. Dunaway | henry@henryfincherlaw.com |
| 6181251 | Bucks County | webmaster@buckscounty.org |
| 6182032 | Bullhead City Hospital Corporation | dbarrett@barrettlawgroup.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 9 of 75

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182231 | Butler County | vlbutler@tcmax.net, butch@tcmax.net |
| 6181570 | Cabell County Commission | ksobonya@cabellcounty.org, jmorgan@cabellcounty.org |
| 6181811 | Camden-Clark Memorial Hospital Corporation | dbarrett@barrettlawgroup.com |
| 7593098 | Camden County | jc@plebanlaw.com |
| 7593097 | Camden County | jlowe@careydanis.com, jgarvey@careydanis.com, sdoles@careydanis.com, apetrick@careydanis.com |
| 6182078 | CAMPBELL COUNTY HMA, LLC | dbarrett@barrettlawgroup.com |
| 6182232 | Cape Girardeau County | commish@capecounty.us |
| 6182019 | Caroline VonCannon, individually and as next friend and guardian of Babies C.W. and S.W. | cbrustowicz@sch-llc.com |
| 6181953 | Carol Lively, individually and as next friend and guardian of Baby L.L. | cbrustowicz@sch-llc.com |
| 6182034 | Carondelet St. Joseph's Hospital | dbarrett@barrettlawgroup.com |
| 6181753 | Carpenters Health & Welfare of Philadelphia & Vicinity | info@carpenters.fund |
| 7593100 | Carroll County | rbonsignore@class-actions.us |
| 6182214 | Cedar Park Health System, L.P.d/b/a Cedar Park Regional Medical Center | dbarrett@barrettlawgroup.com |
| 6181788 | Charleston Area Medical Center, Inc. | dbarrett@barrettlawgroup.com |
| 6181676 | Charlotte County, Virginia | wegreen@charlotteva.com |
| 6181603 | Charter Township of Harrison | awit@harrison-township.org, kverkest@harrison-township.org |
| 6181853 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181856 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181854 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181857 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181855 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181736 | Chris and Diane Denson, individually and as next friends of Bably L.D.L, on behalf of themselves and all others similarly situated | mjw@mjwilliamslaw.com |
| 6181887 | Christina Delancey, individually and as next friend and guardian of Baby A.J.W., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6180760 | Citizen Potawatomi Nation | rbarrett@potawatomi.org |
| 6181814 | City Hospital, Inc. | dbarrett@barrettlawgroup.com |
| 6181080 | City of Albany, NY | clerkinfo@albanyny.gov |
| 6181082 | City of Albany, NY | dshahinfar@albanyny.gov |
| 6181077 | City of Albany, NY | mayor@albanyny.gov |
| 6182269 | City of Alexander City, AL | jeff.price@beasleyallen.com |
| 6182266 | City of Alexander City, AL | jere.beasley@beasleyallen.com |
| 6182267 | City of Alexander City, AL | rhon.jones@beasleyallen.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182268 | City of Alexander City, AL | rick.stratton@beasleyallen.com |
| 6182270 | City of Alexander City, AL | ryan.kral@beasleyallen.com |
| 6182271 | City of Alexander City, AL | william.sutton@beasleyallen.com |
| 6182264 | City of Allentown, PA | jgrogan@langergrogan.com |
| 6182263 | City of Allentown, PA | jkhan@langergrogan.com |
| 7593246 | City of Alma, Georgia | dgrossman@kellyandgrossman.com, dkelly@kellyandgrossman.com, marktate@tatelawgroup.com, riaccarino@bislawfirm.com |
| 6181653 | City of Anadarko, OK | cityclerk@cityofanadarko.org, citymanager@cityofanadarko.org |
| 6181654 | City of Anadarko, OK | mayor@cityofanadarko.org |
| 7593238 | City of Ashland, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 6181622 | City of Auburn, NY | cmason@auburnny.gov, rjacobs@auburnny.gov, rgauthier@auburnny.gov |
| 6181621 | City of Auburn, NY | mayorquill@auburnny.gov |
| 6181623 | City of Auburn, NY | sdeforrest@auburnny.gov |
| 6180902 | City of Benton, AR | cityclerk@bentonar.org |
| 6180901 | City of Benton, AR | mayorfarmer@bentonar.org, cityclerk@bentonar.org |
| 6180898 | City of Bentonville, AR | sorman@bentonvillear.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 12 of 75

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7337119 | City of Brundidge, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7337113 | City of Buffalo | JCiaccio@napolilaw.com, SBadala@napolilaw.com, SSacks@napolilaw.com |
| 6181239 | City of Burns Flat, OK | Info@BurnsFlatOK.com |
| 6182290 | City of Charleston | mbern@bernllp.com, opioidlitigation@bernllp.com |
| 6182289 | City of Charleston, SC | sandy@sennlegal.com |
| 7871820 | City of Chickasaw, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 6181574 | City of Cleveland, OH | communications@city.cleveland.oh.us |
| 6182260 | City of Coon Rapids, MN | ack@kellerlenkner.com |
| 6182259 | City of Coon Rapids, MN | info@consovoymccarthy.com |
| 6182256 | City of Coon Rapids, MN | jshepherd@ck-law.com |
| 6182262 | City of Coon Rapids, MN | sam@kellerlenkner.com |
| 6182261 | City of Coon Rapids, MN | tdl@kellerlenkner.com |
| 6182258 | City of Coon Rapids, MN | tom@consovoymccarthy.com |
| 6182257 | City of Coon Rapids, MN | will@consovoymccarthy.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 13 of 75

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7593239 | City of Center Point, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 6180987 | City of Dover, a municipal corporation of the State of Delaware | rchristiansen@dover.de.us |
| 7337115 | City of Eufaula, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871822 | City of Fairfield, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871821 | City of Fairfield, Alabama | mroberson@fairfieldal.us |
| 6180890 | City of Fort Smith, AR | Mayor@FortSmithAr.gov, cityclerk@fortsmithar.gov |
| 6181590 | City of Fullerton, CA | lucindaw@cityoffullerton.com |
| 6182353 | City of Glendale, AZ | sfreeman@fclaw.com, jkaites@fclaw.com |
| 6182354 | City of Glendale | jreeves@tocounsel.com, cainsworth@tocounsel.com, kroyer@tocounsel.com |
| 6181000 | City of Granite City, IL | jwhitaker@granitecity.illinois.gov |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7593240 | City of Headland, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7593114 | City of Henderson, Kentucky, on behalf of themselves and all other similarly situated home rule cities | m.grabhorn@grabhornlaw.com, a.grabhorn@grabhornlaw.com |
| 7593113 | City of Henderson, Kentucky, on behalf of themselves and all other similarly situated home rule cities | will@bccnlaw.com |
| 6180900 | City of Hot Springs, AR | hmorrissey@cityhs.net |
| 6180899 | City of Hot Springs, AR | hmorrissey@cityhs.net, pmccabe@levihospital.com |
| 6181405 | City of Houston, TX | mayor@houstontx.gov |
| 6181576 | City of Huntington, WV | joyceclarkwva@aim.com |
| 6181575 | City of Huntington, WV | mayorwilliams@cityofhuntington.com, balld@cityofhuntington.com, mbates@cityofhuntington.com, joyceclarkwva@aim.com |
| 6182234 | City of Independence, MO | CityClerk@indepmo.org |
| 6181591 | City of Irvine, CA | clerk@cityofirvine.org |
| 6181084 | City of Ithaca, NY | julieh@cityofithaca.org |
| 6180907 | City of Jacksonville, AR | bjohnson@cityofjacksonville.net, sdavitt@cityofjacksonville.net |
| 6181656 | City of Jenks, OK | cshrout@jenksok.org |
| 6182236 | City of Joplin | gary@centralchristiancenter.org |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181068 | City of Las Vegas, NV | officeofthemayor@lasvegasnevada.gov |
| 7871824 | City of Leeds, Alabama | Jere.Beasley@BeasleyAllen.com,<br>Rhon.Jones@BeasleyAllen.com,<br>Rick.Stratton@BeasleyAllen.com,<br>Jeff.Price@BeasleyAllen.com,<br>Ryan.Kral@BeasleyAllen.com,<br>William.Sutton@BeasleyAllen.com |
| 7871826 | City of Level Plains, Alabama | Jere.Beasley@BeasleyAllen.com,<br>Rhon.Jones@BeasleyAllen.com,<br>Rick.Stratton@BeasleyAllen.com,<br>Jeff.Price@BeasleyAllen.com,<br>Ryan.Kral@BeasleyAllen.com,<br>William.Sutton@BeasleyAllen.com |
| 7871828 | City of Linden, Alabama | Jere.Beasley@BeasleyAllen.com,<br>Rhon.Jones@BeasleyAllen.com,<br>Rick.Stratton@BeasleyAllen.com,<br>Jeff.Price@BeasleyAllen.com,<br>Ryan.Kral@BeasleyAllen.com,<br>William.Sutton@BeasleyAllen.com |
| 6180888 | City of Little Rock, AR | mayorscott@littlerock.gov |
| 6180889 | City of Little Rock, AR | slangley@littlerock.gov |
| 7593241 | City of Lanett, Alabama | Jere.Beasley@BeasleyAllen.com,<br>Rhon.Jones@BeasleyAllen.com,<br>Rick.Stratton@BeasleyAllen.com,<br>Jeff.Price@BeasleyAllen.com,<br>Ryan.Kral@BeasleyAllen.com,<br>William.Sutton@BeasleyAllen.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7871829 | City of Luverne, Alabama | cityofluverne@centurytel.net |
| 7871830 | City of Luverne, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 6180908 | City of Monticello, AR | montcity@att.net |
| 6182292 | City of North Charleston | mbern@bernllp.com, opioidlitigation@bernllp.com |
| 6182291 | City of North Charleston, SC | sandy@sennlegal.com |
| 6180893 | City of North Little Rock, AR | mayor@nlr.ar.gov, dwhitbey@nlr.ar.gov |
| 6182344 | City of Ocala, FL | clerk@ocalafl.org |
| 6182278 | City of Ocala, FL | eric@romanolawgroup.com |
| 6182255 | City of Oxford, AL | philgardner@bellsouth.net, charlottehubbard@cableone.net, mhenderson@f-mbank.com, chrisspurlin12@gmail.com, stevenwaitsoxford@gmail.com |
| 7871832 | City of Pell City, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871831 | City of Pell City, Alabama | pisbell@cityofpellcity.net |
| 6181255 | City of Philadelphia, PA | james.kenney@phila.gov |
| 6180897 | City of Pine Bluff, AR | lorettaw@cityofpinebluff.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

## Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180896 | City of Pine Bluff, AR | mayor@cityofpinebluff.com, lorettaw@cityofpinebluff.com |
| 6181257 | City of Pittsburgh, PA | brenda.pree@pittsburghpa.gov |
| 6181174 | City of Plattsburgh, NY | mayor@cityofplattsburgh-ny.gov |
| 6182067 | City of Portsmouth, VA | whited@portsmouthva.gov |
| 6181071 | City of Reno, NV | cityclerk@reno.gov |
| 6181627 | City of Rochester, NY | council@cityofrochester.gov |
| 6181630 | City of Rochester, NY | info@cityofrochester.gov |
| 6180895 | City of Rogers, AR | cityclerk@rogersar.gov, Mayor@rogersar.gov |
| 6181592 | City of San Clemente, CA | CityClerk@san-clemente.org |
| 7593110 | City of Santa Ana | clb@jones-mayer.com |
| 7593104 | City of Santa Ana | RSilberfeld@RobinsKaplan.com, MGeibelson@RobinsKaplan.com, LMessenger@RobinsKaplan.com |
| 7593106 | City of Santa Ana | scott.smith@bbklaw.com |
| 7593105 | City of Santa Ana | Sonia.Carvalho@bbklaw.com |
| 7593108 | City of Santa Ana | stephen.fischer@oxnard.org |
| 7871834 | City of Satsuma, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 6180988 | City of Seaford, a municipal corporation of the State of Delaware | dgenshaw@seafordde.com, dhenderson@seafordde.com |
| 6180998 | City of Sesser, IL | mayor@sesser.org |
| 6180906 | City of Sherwood, AR | Angela@cityofsherwood.net |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180891 | City of Springdale, AR | dsprouse@springdalear.gov, dpearce@springdalear.gov |
| 6181607 | City of Sterling Heights, MI | mctaylor@sterling-heights.net |
| 6181606 | City of Sterling Heights, MI | mkaszubski@orlaw.com |
| 6181605 | City of Sterling Heights, MI | mryska@sterling-heights.net |
| 7871836 | City of Stuart, Florida | traviswalker@traviswalkerlaw.com |
| 6182349 | City of Surprise, AZ | Clerk@Surpriseaz.gov |
| 6182350 | City of Surprise, AZ | sfreeman@fclaw.com, jkaites@fclaw.com |
| 6182351 | City of Surprise | jreeves@tocounsel.com, cainsworth@tocounsel.com, kroyer@tocounsel.com |
| 6180903 | City of Texarkana, AR | ab@allenbrownmayor.com |
| 7871838 | City of Uniontown, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 6181611 | City of Warren, MI | clerk@cityofwarren.org |
| 6181610 | City of Warren, MI | mayor@cityofwarren.org |
| 6181594 | City of Westminster, CA | ccordon@westminster-ca.gov |
| 6181094 | City of Yonkers, NY | matt.gallagher@yonkersny.gov |
| 6181092 | City of Yonkers, NY | Mayor@yonkersny.gov |
| 6181095 | City of Yonkers, NY | vincent.spano@yonkersny.gov |
| 6181074 | Clark County | webmaster@clarkcountynv.gov, ccmgr@ClarkCountyNV.gov |
| 6182079 | CLARKSVILLE HEALTH SYSTEM, G.P. | dbarrett@barrettlawgroup.com |
| 6181259 | Clearfield County, Pennsylvania | jsobel@clearfieldco.org, cccomm@clearfieldco.org |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182081 | CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC | dbarrett@barrettlawgroup.com |
| 6182084 | COCKE COUNTY HMA, LLC | dbarrett@barrettlawgroup.com |
| 6182200 | College Station Hospital, LP | dbarrett@barrettlawgroup.com |
| 7337101 | Commonwealth of Pennslyvania, by and through F. Chardo, DA of Dauphin County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| 7337103 | Commonwealth of Pennslyvania, by and through J. Daneri, DA of Erie County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| 10467137 | Commonwealth of Pennsylvania, acting by and through Deborah S. Ryan, the District Attorney of Chester County | dryan@chesco.org |
| 10467176 | Commonwealth of Pennsylvania, acting by and through Deborah S. Ryan, the District Attorney of Chester County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| 7871840 | Commonwealth of Pennsylvania, Acting by and through Jack Stollsteimer, the District Attorney of Delaware County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| 10467072 | Commonwealth of Pennsylvania, acting by and through John W. Peck, the District Attorney of Westmoreland County | jpeck@co.westmoreland.pa.us |
| 10467099 | Commonwealth of Pennsylvania, acting by and through John W. Peck, the District Attorney of Westmoreland County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| 7761836 | Commonwealth of Pennsylvania, Acting by and through Matthew D. Weintraub, the District Attorney of Bucks County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 10467053 | Commonwealth of Pennsylvania, acting by and through Terence P. Houck, the District Attorney of Northampton County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| 10467023 | Commonwealth of Pennsylvania, acting by and through Terence P. Houck, the District Attorney of Northampton County | thouck@northamptoncounty.org |
| 7593167 | Coos County | rbonsignore@class-actions.us |
| 6181841 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181839 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181842 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | kwthompsonwv@gmail.com |
| 6181840 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181838 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | swussow@sch-llc.com, cbrustowicz@sch-llc.com |
| 7593165 | County Commissioner of Carroll County Maryland | pms@shapirosher.com, jis@shapirosher.com, erh@shapirosher.com |
| 6181301 | County of Abbeville, SC | dgarner@abbevillecountysc.com, lynn@abbevillecountysc.com |
| 6181303 | County of Aiken, SC | clerkofcourt@aikencountysc.gov |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181302 | County of Aiken, SC | CountyCouncil@aikencountysc.gov |
| 7593164 | County of Alameda | clb@jones-mayer.com |
| 7593155 | County of Alameda | donna.ziegler@acgov.us |
| 7593162 | County of Alameda | gsabine@cityoflamesa.us |
| 7593156 | County of Alameda | kimberly.barlow@costamesaca.gov |
| 7593160 | County of Alameda | ldevaney@dpmclaw.com |
| 7593161 | County of Alameda | rdj@jones-mayer.com |
| 7593157 | County of Alameda | RFabela@anaheim.net |
| 7593154 | County of Alameda | RSilberfeld@RobinsKaplan.com, BConn@RobinsKaplan.com, MGeibelson@RobinsKaplan.com, LMessenger@RobinsKaplan.com |
| 7593159 | County of Alameda | scott.smith@bbklaw.com |
| 7593158 | County of Alameda | Sonia.Carvalho@bbklaw.com, jfunk@santa-ana.org |
| 7593163 | County of Alameda | stephen.fischer@oxnard.org |
| 6181263 | County of Allegheny, PA | executive@alleghenycounty.us |
| 6181305 | County of Allendale, SC | esabb@allendalecounty.com |
| 6181304 | County of Allendale, SC | robinson8109@bellsouth.net |
| 6181306 | County of Anderson, SC | lacroegaert@andersoncountysc.org, district5@andersoncountysc.org |
| 6182357 | County of Apache, AZ | sfreeman@fclaw.com, jkaites@fclaw.com |
| 6182359 | County of Apache, CA | aa@andrewsthornton.com |
| 6182360 | County of Apache, CA | rsiko@andrewsthornton.com |
| 6182358 | County of Apache, CA | ttheodora@tocounsel.com, jreeves@tocounsel.com, cainsworth@tocounsel.com, jdiotalevi@tocounsel.com, kroyer@tocounsel.com |
| 6180778 | County of Ashley, AR | ashleycoclerk@sbcglobal.net |

## Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180777 | County of Ashley, AR | ashleycountyjudge@att.net |
| 6181307 | County of Bamberg, SC | kinardtk@bambergcounty.sc.gov, shepherdrr@bambergcounty.sc.gov |
| 6180780 | County of Baxter, AR | canda.reese@baxtercounty.org |
| 6180779 | County of Baxter, AR | judge@baxtercounty.org |
| 6181310 | County of Beaufort, SC | srodman@bcgov.net |
| 6180781 | County of Benton, AR | barry.moehring@bentoncountyar.gov, Betsy.Harrell@bentoncountyar.gov |
| 6181407 | County of Bexar, TX | nwolff@Bexar.org |
| 6180782 | County of Boone, AR | boonejudge@windstream.net |
| 6180783 | County of Boone, AR | crystalbooneclerk@gmail.com |
| 6181266 | County of Bradford, PA | bccommadmin@bradfordco.org |
| 6180784 | County of Bradley, AR | bradleyclerk@arkansasclerks.com |
| 6181408 | County of Burleson, TX | co_judge@burlesoncounty.org |
| 6181619 | County of Burlington, NJ | freeholders@co.burlington.nj.us, clerkoftheBoard@co.burlington.nj.us |
| 6181409 | County of Burnet, TX | countyjudge@burnetcountytexas.org |
| 6181410 | County of Cameron, TX | etrevino@co.cameron.tx.us |
| 6181267 | County of Carbon, PA | cccommis@ptd.net |
| 6180883 | County of Carroll, AR | cdoss.carroll.clerk.ar@gmail.com |
| 6181314 | County of Chesterfield, SC | kajohnson@shtc.net, sboswell@shtc.net |
| 6180786 | County of Chicot, AR | chicotjudge@gmail.com, chicotclerk@arkansasclerks.com |
| 6181316 | County of Clarendon, SC | dstewart@dwightstewart.com |
| 6181315 | County of Clarendon, SC | dstewart@dwightstewart.com, dlevy@clarendoncountygov.org |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180787 | County of Clark, AR | rhonda@clarkcountyarkansas.com, ttucker@clarkcountyarkansas.com |
| 6180788 | County of Clay, AR | judgepatterson@centurytel.net |
| 6180789 | County of Cleburne, AR | rachelle.evans@cleburnecoclerkar.com, judgejholmes@yahoo.com |
| 6180886 | County of Cleveland, AR | ccjudgespears@yahoo.com |
| 6180887 | County of Cleveland, AR | jimmycummings@yahoo.com |
| 6181318 | County of Colleton, SC | rmayer@colletoncounty.org |
| 6180791 | County of Columbia, AR | columbiaclerk@arkansasclerks.com |
| 6180790 | County of Columbia, AR | judge@countyofcolumbia.net |
| 6181100 | County of Columbia, NY | holly.tanner@columbiacountyny.com |
| 6181102 | County of Columbia, NY | rob.fitzsimmons@columbiacountyny.com |
| 6181099 | County of Columbia, NY | treasurer@columbiacountyny.gov |
| 6180792 | County of Conway, AR | judge@conwaycounty.org |
| 6181413 | County of Coryell, TX | countyjudge@coryellcounty.org |
| 6180794 | County of Craighead, AR | kholliday@craigheadcounty.org |
| 6180793 | County of Craighead, AR | mday@craigheadcounty.org |
| 6180795 | County of Crawford, AR | county.judge@crawford-county.org |
| 6180797 | County of Cross, AR | dsanders@crosscountyar.org |
| 6180798 | County of Cross, AR | dsanders@crosscountyar.org, mwinkler@crosscountyar.org |
| 6181270 | County of Cumberland, PA | commissioners@ccpa.net |
| 6180799 | County of Dallas, AR | clark.brent@arkansas.gov, pbarnes.dcccc@gmail.com |
| 6180800 | County of Desha, AR | rtindall@deshacounty.org, countyclerk@deshacounty.org |

## Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181320 | County of Dorchester, SC | GBailey@DorchesterCountySC.gov, TLangley@DorchesterCountySC.gov |
| 6181104 | County of Dutchess, NY | AccountingFinance@DutchessNY.gov |
| 6181103 | County of Dutchess, NY | countyattorney@dutchessny.gov, bkendall@dutchessny.gov |
| 6181105 | County of Dutchess, NY | JFedorchak@DutchessNY.gov, khelmeyer@dutchessny.gov, cblackburn@dutchessny.gov |
| 6181659 | County of Duval, TX | gsaenz@co.duval.tx.us |
| 6181322 | County of Edgefield, SC | scooper@edgefieldcounty.sc.gov |
| 6181321 | County of Edgefield, SC | scooper@edgefieldcounty.sc.gov, jgilley@edgefieldcounty.sc.gov |
| 6181106 | County of Erie, NY | ErieCountyClerkOffice@erie.gov |
| 6181273 | County of Erie, PA | countyexecutive@eriecountypa.gov |
| 6181323 | County of Fairfield, SC | cornelius.robinson006@gmail.com |
| 6181324 | County of Fairfield, SC | Patti.Davis@fairfield.sc.gov |
| 6181422 | County of Falls, TX | jay.t.elliott@co.falls.tx.us |
| 6181423 | County of Fannin, TX | countyjudge@fanninco.net |
| 6180801 | County of Faulkner, AR | jim.baker@faulknercounty.org |
| 6180802 | County of Faulkner, AR | jim.baker@faulknercounty.org, margaret.darter@faulknercounty.org |
| 6181274 | County of Fayette, PA | vvicites@fayettepa.org |
| 6181326 | County of Florence, SC | clerktocouncil@florenceco.org |
| 6181325 | County of Florence, SC | wmumford@florenceco.org |
| 6180803 | County of Franklin, AR | franklin.judge@franklin-ar.us, tammy.sisson@franklincountyar.org |
| 6180804 | County of Fulton, AR | judgejimk@gmail.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180805 | County of Fulton, AR | vickiefcclerk@gmail.com |
| 6180806 | County of Garland, AR | dmahoney@garlandcounty.org |
| 6180807 | County of Garland, AR | sasmith@garlandcounty.org |
| 6180808 | County of Grant, AR | judge@grantcountyar.org |
| 6181426 | County of Grayson, TX | bmagers@co.grayson.tx.us |
| 6180810 | County of Greene, AR | cojudge@greene.ar.gov |
| 6180811 | County of Greene, AR | countyclerk@greene.ar.gov |
| 6181327 | County of Greenwood, SC | sjbrown@greenwoodSC.Gov |
| 6181328 | County of Hampton, SC | clay2758@gmail.com, anewton@hamptoncountysc.org |
| 6180990 | County of Hawai'I, HI | corpcounsel@hawaiicounty.gov |
| 6180812 | County of Hempstead, AR | hcjudge@sbcglobal.net |
| 6181329 | County of Horry, SC | countycouncil@horrycounty.org |
| 6180814 | County of Howard, AR | judge@howardco.org, howardcounty75@yahoo.com |
| 6180815 | County of Independence, AR | countyjudgegriffin@swbell.net, countyclerk@independencecounty.com |
| 6180817 | County of Izard, AR | IzardCountyRecords@gmail.com |
| 6180818 | County of Jackson, AR | jeffp@jacksoncountyar.us, jacksoncountyclerk@gmail.com |
| 6181332 | County of Jasper, SC | jfrank@jaspercountysc.gov |
| 6181664 | County of Jim Hogg, TX | jcguerra@co.jim-hogg.tx.us |
| 6180819 | County of Johnson, AR | johnsoncountyjudge@gmail.com, johnsonclerk@arkansasclerks.com |
| 6181432 | County of Kendall, TX | judge@co.kendall.tx.us |
| 6180912 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | ttc@kerncounty.com |

## Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181433 | County of Kerr, TX | cojudge@co.kerr.tx.us |
| 6181333 | County of Kershaw, SC | julian.burns@kershaw.sc.gov |
| 6180820 | County of Lafayette, AR | lafcojudgeasst@whti.net |
| 6180992 | County of Lake, et al. | countyboard@lakecountyil.gov |
| 6180991 | County of Lake, et al. | CountyClerk@lakecountyil.gov |
| 6181334 | County of Lancaster, SC | steveharper@lancastercountysc.net, ssimpson@lancastercountysc.net |
| 6182361 | County of La Paz, AZ | dgreen@lapazcountyaz.org |
| 6182362 | County of La Paz, AZ | sfreeman@fclaw.com, jkaites@fclaw.com |
| 6182363 | County of La Paz, CA | jreeves@tocounsel.com, cainsworth@tocounsel.com, kroyer@tocounsel.com |
| 6181336 | County of Laurens, SC | bwalsh@co.laurens.sc.us, council7@co.laurens.sc.us |
| 6181337 | County of Laurens, SC | jcaime@co.laurens.sc.us |
| 6180822 | County of Lawrence, AR | lawjudge644@gmail.com |
| 6180823 | County of Lawrence, AR | lawrenceclerk@arkansasclerks.com |
| 6180824 | County of Lee, AR | leecountyjudgets@yahoo.com, leecountyclerkpwebb04@yahoo.com |
| 6181339 | County of Lexington, SC | countycouncil@lex-co.com, swhetstone@lex-co.com, dburnett@lex-co.com |
| 6180825 | County of Lincoln, AR | Lincoln.County.Judge@arkansas.gov, sjames465@gmail.com |
| 6180827 | County of Little River, AR | dsivley@lrcounty.com |
| 6180826 | County of Little River, AR | mcranford@lrcounty.com |
| 6180829 | County of Logan, AR | countyclerksofc@centurytel.net |
| 6180828 | County of Logan, AR | loganjdg@magtel.com |
| 6180831 | County of Lonoke, AR | lcc.dawn@yahoo.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180830 | County of Lonoke, AR | lonokecojudge@yahoo.com |
| 6180832 | County of Madison, AR | madisonclerk@arkansasclerks.com |
| 6181340 | County of Marion, SC | tharper@marionsc.org |
| 6181342 | County of McCormick; Clerk of Court | cstephens@mccormickcountysc.org, gchiles@mccormickcountysc.org |
| 6181437 | County of McMullen, TX | Judge.Teal@mcmullencounty.org |
| 6180833 | County of Miller, AR | cathy.hardin@millercountyar.org |
| 6180834 | County of Miller, AR | sharvin@miller.countyservice.net |
| 6180835 | County of Mississippi | countyjudge@mississippicountyar.org |
| 6180839 | County of Monroe, AR | monroeclerk@arkansasclerks.com |
| 6180838 | County of Monroe, AR | monroecountyar9-1-1@hotmail.com, lgt1951@gmail.com |
| 6181585 | County of Monroe, MI | henrylievens@gmail.com |
| 6181586 | County of Monroe, MI | sharon_lemasters@monroemi.org |
| 6181181 | County of Monroe, NY | law@monroecounty.gov |
| 6181276 | County of Monroe, PA | jmoyer@monroecountypa.gov |
| 6181275 | County of Monroe, PA | jmoyer@monroecountypa.gov, gchristine@monroecountypa.gov |
| 6180840 | County of Montgomery, AR | montgomeryclerk@arkansasclerks.com, cojudge@windstream.net |
| 6180885 | County of Newton, AR | newtonclerk@arkansasclerks.com |
| 6180884 | County of Newton, AR | newtoncountyjudge@gmail.com |
| 6181440 | County of Nueces, TX | maggie.turner@nuecesco.com |
| 6181752 | County of Ocean, NJ | FreeholderHaines@co.ocean.nj.us |
| 6181076 | County of Ocean, NJ | ocinfo@co.ocean.nj.us |
| 6181344 | County of Oconee, SC | councilclerkinfo@oconeesc.com |
| 6181345 | County of Oconee, SC | district5@oconeesc.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 28 of 75

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180842 | County of Ouachita, AR | coclerk@cablelynx.com |
| 6180841 | County of Ouachita, AR | judge@ouachitacounty.org |
| 6180845 | County of Phillips, AR | phillipsclerk@arkansasclerks.com |
| 6181348 | County of Pickens, SC | meaganb@co.pickens.sc.us |
| 6180846 | County of Pike, AR | pcjudge@windstream.net |
| 6180848 | County of Polk, AR | polkcojudge@sbcglobal.net, polkcountyclerk@yahoo.com |
| 6180849 | County of Polk, AR | polkcountyclerk@yahoo.com |
| 6180850 | County of Pope, AR | clerk@popecountyar.org |
| 6181445 | County of Potter, TX | nancytanner@mypottercounty.com |
| 6180853 | County of Prairie, AR | countyofprairie@centurytel.net, prairieclerk@arkansasclerks.com |
| 6180854 | County of Randolph, AR | rcjudge@suddenlinkmail.com, rcoclerk@suddenlinkmail.com |
| 6181446 | County of Robertson, TX | shelley.smith@co.robertson.tx.us |
| 6180858 | County of Saline, AR | doug.curtis@salinecounty.org |
| 6180857 | County of Saline, AR | jeff.arey@salinecounty.org |
| 6181349 | County of Saluda, SC | s.padget@saludacounty.sc.gov, k.whittle@saludacounty.sc.gov |
| 6181117 | County of Saratoga, NY | foil@saratogacountyny.gov |
| 6180859 | County of Scott, AR | scottcountyjudge@yahoo.com |
| 6180861 | County of Searcy, AR | searcyclerk@gmail.com |
| 6180860 | County of Searcy, AR | searcycojudge@yahoo.com |
| 6180862 | County of Sebastian, AR | dhudson@co.sebastian.ar.us |
| 6181124 | County of Seneca, NY | dettman@co.seneca.ny.us, clotz@co.seneca.ny.us, fsinicropi@co.seneca.ny.us |

## Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181123 | County of Seneca, NY | supervisors@co.seneca.ny.us, dettman@co.seneca.ny.us |
| 6180866 | County of Sevier, AR | sevcjudge@windstream.net |
| 6180868 | County of Sharp, AR | SharpJudge@centurytel.net, sharpclerk@centurytel.net |
| 6180856 | County of St. Francis, AR | countyclerk@stfranciscountyar.org |
| 6180869 | County of Stone, AR | sc_judge@yelcot.net |
| 6180870 | County of Stone, AR | stoneclerk@yelcot.net |
| 6181128 | County of Sullivan, NY | CountyAttorney@co.sullivan.ny.us |
| 6181278 | County of Tioga, PA | commissioners@tiogacountypa.us |
| 6181451 | County of Trinity, TX | tcj@co.trinity.tx.us |
| 6180871 | County of Union, AR | mloftin@unioncountyar.com |
| 6181352 | County of Union, SC | mlawson@countyofunion.com |
| 6180873 | County of Van Buren, AR | vbcjudge@artelco.com |
| 6180874 | County of Van Buren, AR | vbcoclerk@artelco.com |
| 6181452 | County of Van Zandt, TX | cbonham@vanzandtcounty.org |
| 6181453 | County of Waller, TX | t.duhon@wallercounty.us |
| 6180876 | County of Washington, AR | blewallen@co.washington.ar.us |
| 6180875 | County of Washington, AR | joseph.wood@co.washington.ar.us |
| 6181280 | County of Washington, PA | maggil@co.washington.pa.us, IreyDL@co.washington.pa.us |
| 6181281 | County of Westmoreland, PA | gcerilli@co.westmoreland.pa.us |
| 6180877 | County of White, AR | wcjudgeasst@att.net |
| 6180878 | County of White, AR | whitecounty.clerk@yahoo.com |
| 6181354 | County of Williamsburg, SC | tiffany.wright@wc.sc.gov |
| 6180880 | County of Woodruff, AR | woodruffcojudge@gmail.com |
| 6180881 | County of Woodruff, AR | woodruffcountyclerk@outlook.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 30 of 75

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181454 | County of Wood, TX | countyjudge@co.wood.tx.us |
| 6180882 | County of Yell, AR | skbarnett@outlook.com |
| 6181282 | County of York, PA | RWhite@yorkcountypa.gov |
| 6182237 | Crawford County | clerkjgmartin@gmail.com |
| 6182130 | Crestwood Healthcare, L.P. | dbarrett@barrettlawgroup.com |
| 6181947 | Courtney Herring, individually and as next friend and guardian of Baby M.T. | cbrustowicz@sch-llc.com |
| 6181685 | Cumberland County | INFO@CUMBERLANDCOUNTY.VIRGINIA.GOV |
| 6181477 | Daggett County, Utah | braymond@daggettcounty.org |
| 6182181 | Dallas County Hospital District d/b/a Parkland Health & Hospital System | dbarrett@barrettlawgroup.com |
| 6181732 | Darren and Elena Flanagan, individually and as adoptive parents and next friends of Baby K.L.F., on behalf of themselves and all others similarly situated | mjw@mjwilliamslaw.com |
| 6181283 | Dauphin County, PA | chairman@dauphinc.org |
| 6181792 | Davis Memorial Hospital | dbarrett@barrettlawgroup.com |
| 6182066 | Deborah Dixon, as next friend and guardian of baby S.E.T | cbrustowicz@sch-llc.com |
| 6181284 | Delaware County, Pennsylvania | webmaster@co.delaware.pa.us |
| 6180764 | Delaware Nation | cbruehl@bruehllaw.com |
| 6180765 | Delaware Nation | monty@delluomo.com |
| 6180766 | Delaware Nation | msill@fulmersill.com, hlujan@fulmersill.com |
| 6182238 | Dent County | becky.swiney@courts.mo.gov |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181704 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | agray@johnsongraylaw.com |
| 6181706 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | drbarneywv@gmail.com |
| 6181705 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | jclayborne@cswlawllp.com |
| 6181906 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181908 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181910 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181907 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | kwthompson@gmail.com |
| 6181909 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181900 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181902 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181904 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181901 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181903 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6182086 | DICKENSON COMMUNITY HOSPITAL | dbarrett@barrettlawgroup.com |
| 6182226 | Director of Law for the City of Akron, Eve Belfance | EBelfance@AkronOhio.gov |
| 11274646 | District Attorney of Clearfield County | rsayers@clearfieldco.org |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7593152 | Drywall Tapers Insurance Fund | rkassan@thesandersfirm.com |
| 6182239 | Dunklin County | dunklin@sos.mo.gov |
| 6181475 | Duscesne County, Utah | auditorhotline@utah.gov, sfoote@duchesne.utah.gov |
| 6181476 | Duscesne County, Utah | sfoote@duchesne.utah.gov |
| 6181952 | Elizabeth Kommer, individually and as next friend and guardian of Baby C.K. | cbrustowicz@sch-llc.com |
| 6181668 | Ellis County | countyjudge@co.ellis.tx.us |
| 6181672 | Ellis County | kyle.butler@co.ellis.tx.us |
| 6181670 | Ellis County | lane.grayson@co.ellis.tx.us |
| 6181671 | Ellis County | pct3@co.ellis.tx.us |
| 6181669 | Ellis County | randy.stinson@co.ellis.tx.us |
| 6181468 | Emery County, Utah | clerk-auditor@emery.utah.gov |
| 6181722 | Erin Doyle, individually and as Mother and Custodian of Baby D.F., on behalf of themselves and all others similarly situated | anna@avlawohio.com |
| 7871842 | Escambia County, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871841 | Escambia County, Alabama | tsanks@co.escambia.al.us |
| 6181880 | Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181882 | Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181879 | Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | kwthompson@gmail.com |
| 6181881 | Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181878 | Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | swussow@sch-llc.com, cbrustowicz@sch-llc.com |
| 7958031 | Estate of Benjamin Rivell, et al. | gae@freiwaldlaw.com, zsf@freiwaldlaw.com |
| 6182124 | Evergreen Medical Center, LLC | dbarrett@barrettlawgroup.com |
| 6181894 | Farrah Williams, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 8326318 | Ferrell, Scott  J. | sferrell@pacifictrialattorneys.com |
| 6182061 | Fire and Police Retirement Health Care Fund, San Antonio | faprhcf@swbell.net |
| 6182142 | Foley Hospital Corporation | dbarrett@barrettlawgroup.com |
| 7958056 | Foundation on the Rock Ministries, et al. | johnjr@eaveslawmail.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7958053 | Foundation on the Rock Ministries, et al. | pnshomes@yahoo.com |
| 7958047 | Foundation on the Rock Ministries, et al. | rcba@rankinbaptists.org |
| 6182240 | Franklin County | commission@franklinmo.net, tbaker@franklinmo.net |
| 6181285 | Franklin County | taxservices@franklincountypa.gov |
| 6181066 | Franklin County | tbaker@franklinmo.net |
| 6182139 | Gadsden Regional Medical Center, LLC | dbarrett@barrettlawgroup.com |
| 6181487 | Garfield County, Utah | camille.moore@garfield.utah.gov |
| 6181486 | Garfield County, Utah | cyndi@garfield.utah.gov |
| 6181746 | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | jhester@greerlawfirm.com |
| 6181747 | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | kimberly@simoeslaw.com |
| 6181748 | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | mgreer@greerlawfirm.com |
| 6181999 | Gena Patterson, individually and as next friend and guardian of Baby F.P. | cbrustowicz@sch-llc.com |
| 7871844 | Geneva County, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 6182247 | Ste. Genevieve County | gnelson@stegencounty.org |
| 6182248 | Ste. Genevieve County | swolk@stegencounty.org |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182125 | Gilliard Health Services, Inc. | dbarrett@barrettlawgroup.com |
| 6181830 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181832 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181829 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | kwthompsonwv@gmail.com |
| 6181831 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181828 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | swussow@sch-llc.com, cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181798 | Grafton City Hospital, Inc. | dbarrett@barrettlawgroup.com |
| 6182202 | Granbury Hospital Corporation d/b/a Lake Granbury Medical Center | dbarrett@barrettlawgroup.com |
| 6181461 | Grand County | cyndi@garfield.utah.gov |
| 6182175 | Grayson County Hospital Foundation, Inc. | dbarrett@barrettlawgroup.com |
| 6181800 | Greenbrier VMC, LLC | dbarrett@barrettlawgroup.com |
| 6182242 | Greene County | BDixon@greenecountymo.gov, JRussell@greenecountymo.gov |
| 6181286 | Greene County, Pennsylvania | bzimmerman@co.greene.pa.us |
| 6182241 | Greene County | SSchoeller@greenecountymo.gov |
| 6181688 | Greensville County, Virginia | admin@greensvillecountyva.gov |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181687 | Greensville County, Virginia | caoffice@greensvillecountyva.gov, admin@greensvillecountyva.gov |
| 6182183 | Guadalupe Valley Hospital a/k/a Guadalupe Regional Medical Center | dbarrett@barrettlawgroup.com |
| 6181500 | Hancock County Commission | commission@hanwv.org |
| 7593146 | Hardin County Fiscal Court | m.grabhorn@grabhornlaw.com, a.grabhorn@grabhornlaw.com |
| 7593145 | Hardin County Fiscal Court | will@bccnlaw.com |
| 6182088 | HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL | dbarrett@barrettlawgroup.com |
| 6181965 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181968 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | donald@creadorelawfirm.com |
| 6181966 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | khr@khrlawoffices.com |
| 6181969 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181967 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | srb@mbfirm.com |
| 6182016 | Heather Puckett, individually and as next friend and guardian of Baby C.M.B. | cbrustowicz@sch-llc.com |
| 6182364 | Hill, Fredrick | Email Address on File |
| 6182037 | Holy Cross Hospital, Inc. | dbarrett@barrettlawgroup.com |
| 6182041 | Hospital Development of West Phoenix, Inc. | dbarrett@barrettlawgroup.com |
| 6182265 | I-Kare Treatment Center, LLC | rkassan@thesandersfirm.com |

## Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181826 | International Brotherhood of Electrical Workers Local 728 Family Healthcare Plan | Info@ibew728.org |
| 6181547 | Jackson County Commission | commission@jacksoncountywv.com |
| 6181905 | Jacquelynn Martinez, individually and as next friend and guardian of Baby J.M., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6182229 | James & Teri Holland | mjw@mjwilliamslaw.com |
| 6181873 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181875 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | donald@creadorelawfirm.com |
| 6181877 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181874 | Jamiee Gilson, as next friend and guardian of Baby M.M.D | kwthompson@gmail.com |
| 6181876 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | srb@mbfirm.com |
| 6181941 | Jamie Johnson, individually and as next friend and guardian of Babies K.D. and J.D. | swussow@sch-llc.com |
| 6181390 | Jared Effler, et al. | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, michaelw@bsjfirm.com, triciah@bsjfirm.com |
| 6181385 | Jared Effler, et al. | billkillian@cawpllc.com |
| 6182230 | Jefferson County | DGannon@jeffcomo.org |
| 6182091 | JEFFERSON COUNTY HMA, LLC | dbarrett@barrettlawgroup.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 39 of 75

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181943 | Jennifer Artz, individually and as next friend and guardian of Baby I.A.A., on behalf of themselves and all others similarly situated | swussow@sch-llc.com |
| 6181997 | Jennifer Thomas, individually and as next friend and guardian of Baby A.S. | cbrustowicz@sch-llc.com |
| 6181951 | Jenni Goldman, individually and as next friend and guardian of Babies J.K.W. and M.J.R. | cbrustowicz@sch-llc.com |
| 6181367 | Jenning H. Jones | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com |
| 6181368 | Jenning H. Jones | henry@henryfincherlaw.com |
| 6182002 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6182003 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | donald@creadorelawfirm.com |
| 6182004 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | kwthompson@gmail.com, tcollin662@gmail.com |
| 6182005 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | srb@mbfirm.com |
| 6181940 | Jessica Collier, individually and as next friend and guardian of Baby A.P. | cbrustowicz@sch-llc.com |
| 6181836 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181834 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181837 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | kwthompsonwv@gmail.com |
| 6181835 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181833 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | swussow@sch-llc.com, cbrustowicz@sch-llc.com, info@clfnola.com |
| 6182017 | Jessica Perkins, individually and as next friend and guardian of Babies P.A. and R.A. | cbrustowicz@sch-llc.com |
| 6181863 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181866 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 41 of 75

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181864 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181867 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | kwthompson@gmail.com |
| 6181865 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181949 | Jessica Taylor, individually and as next friend and guardian of Baby D.S. | swussow@sch-llc.com |
| 6183788 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | jweston@sackslaw.com |
| 6183789 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | mdann@dannlaw.com, notices@dannlaw.com, bflick@dannlaw.com |
| 6183790 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | tbilek@bileklaw.com, kbilek@bileklaw.com |
| 6183787 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | tom@mcintirelaw.com |

In re: Purdue Pharma L.P., et al.

Case No. 19-23649 (RDD)

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182330 | John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated | jweston@sackslaw.com |
| 6182331 | John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated | tbilek@bileklaw.com, kbilek@bileklaw.com |
| 6181455 | Johnson County | countyjudge@johnsoncountytx.org |
| 6182093 | JOHNSTON MEMORIAL HOSPITAL, INC. | dbarrett@barrettlawgroup.com |
| 10379124 | Jonathan Perazzo | JP@perazzolaw.com |
| 7761834 | Karen A. Davidson, Individually, and as Administratrix of the Estate of John C. Davidson, deceased | gae@freiwaldlaw.com, jm@freiwaldlaw.com, zsf@freiwaldlaw.com |
| 6182018 | Katherine Whittington, individually and as next friend and guardian of Babies S.W. and A.W. | cbrustowicz@sch-llc.com |
| 6181978 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | donald@creadorelawfirm.com |
| 6181976 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | khr@khrlawoffices.com |
| 6181979 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | kwthompson@gmail.com |
| 6181977 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | srb@mbfirm.com |
| 6181975 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | swussow@sch-llc.com, cbrustowicz@sch-llc.com |
| 6181980 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | tcollin662@gmail.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180989 | Kent County, a political subdivision of the State of Delaware | admin@co.kent.de.us |
| 6181938 | Kiana Hutchins, individually and as next friend and guardian of Baby T.E. | swussow@sch-llc.com |
| 6181937 | Kimberly Martin, individually and as next friend and guardian of Baby A.M. | swussow@sch-llc.com |
| 6182025 | Kingman Hospital, Inc. | dbarrett@barrettlawgroup.com |
| 6181942 | Kjellsi Meinecke, individually and as next friend and guardian of Baby J.B., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6181036 | Knox County, State of Maine, individually, and on behalf of all others similarly situated | krobinson@knoxcountymaine.gov |
| 6181890 | Krista Gauthier, Angela Sawyers, and Jessica Springborn, individually and as next friends and guardians of Babies D.L.D., M.A.S., and N.S., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6181926 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181929 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | donald@creadorelawfirm.com |
| 6181927 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181930 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181928 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | srb@mbfirm.com |

## Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 10466941 | Laborers' District Council Building & Construction Health & Welfare Fund | jcappelli@bernllp.com, bscatton@bernllp.com |
| 7593242 | Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund | rkassan@thesandersfirm.com, amarion@abramslaw.com |
| 6181288 | Lackawanna County, Pennsylvania | carluccimr@lackawannacounty.org, mcnultye@lackawannacounty.org |
| 6181287 | Lackawanna County, Pennsylvania | omalleyp@lackawannacounty.org |
| 6180997 | Lake County Coroner Dr. Howard Cooper | countyclerk@lakecountyil.gov |
| 6180996 | Lake County Coroner Dr. Howard Cooper | LCCO@lakecountyil.gov |
| 6180995 | Lake County Sherriff Mark C. Curran | countyclerk@lakecountyil.gov |
| 6180994 | Lake County Sherriff Mark C. Curran | sheriff@lakecountyil.gov |
| 6182211 | Laredo Texas Hospital Company, L.P. d/b/a Laredo Medical Center | dbarrett@barrettlawgroup.com |
| 6181289 | Lawrence County, Pennsylvania | dvogler@co.lawrence.pa.us |
| 6182094 | LEBANON HMA, LLC F/K/A LEBANON HMA, INC. | dbarrett@barrettlawgroup.com |
| 6181507 | Lewis County Commission | lccommission@yahoo.com |
| 6181509 | Lewis County Commission | lcpa@frontier.com |
| 6181508 | Lewis County Commission | lewiscountyclerk@lewiscountywv.org |
| 6182097 | LEXINGTON HOSPITAL CORPORATION | dbarrett@barrettlawgroup.com |
| 6181374 | LISA S. ZAVOGIANNIS | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com |
| 6181375 | LISA S. ZAVOGIANNIS | henry@henryfincherlaw.com |
| 10466897 | Local 713 I.B.O.T.U. Welfare Fund | rkassan@thesandersfirm.com |
| 7593141 | Local 8A-28A Welfare Fund | rkassan@thesandersfirm.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 45 of 75

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182218 | Longview Medical Center, L.P. d/b/a Longview Regional Medical Center | dbarrett@barrettlawgroup.com |
| 6181984 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | donald@creadorelawfirm.com |
| 6181982 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | khr@khrlawoffices.com |
| 6181985 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181983 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | srb@mbfirm.com |
| 6181981 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | swussow@sch-llc.com, cbrustowicz@sch-llc.com |
| 6181691 | Loudoun County, Virginia | leo.rogers@loudoun.gov |
| 9739504 | Lower Makefield Township | jcappelli@bernllp.com, bscatton@bernllp.com |
| 6181291 | Mahoning Township | JOberdorf@mahoningtownship.org |
| 6181944 | Maria Ortiz, individually and as next friend and guardian of Baby A.O., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6181892 | Marijha Hamawi, individually and as next friend and guardian of Babies K.L.H. and N.A.W., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6181510 | Marshall County Commission | commission@marshallcountywv.org |
| 6181513 | Marshall County Commission | prosecutor@MarshallCountyWV.org |
| 6182288 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | amclaughlin@cldlaw.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182282 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | badams@cldlaw.com |
| 6182284 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | dditrapano@cldlaw.com |
| 6182286 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | prodjackson27@yahoo.com |
| 6182285 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | rbg@goodwingoodwin.com |
| 6182283 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | scalwell@calwelllaw.com |
| 6182287 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | tim@luparduslaw.com |
| 11239066 | Matt McCune | mccune@mcg.law |
| 6181522 | Mayor Chris Tatum on behalf of The Village of Barboursville | ctatum@barboursville.org |
| 6181526 | Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | addison@frontiernet.net |
| 6181528 | Mayor Peggy Knotts Barney, on behalf of the City of Grafton | CityofGrafton@hotmail.com |
| 6181532 | Mayor Philip Bowers, on behalf of the City of Philippi | jeremy.drennen@philippi.org |
| 6181960 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181963 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | donald@creadorelawfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181961 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | khr@khrlawoffices.com |
| 6181964 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | kwthompson@gmail.com |
| 6181962 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | srb@mbfirm.com |
| 6181497 | Mecklenburg County, Virginia | glenn.barbour@mecklenburgva.com |
| 6181496 | Mecklenburg County, Virginia | wayne.carter@mecklenburgva.com |
| 6182121 | Medical West Hospital Authority, and affiliate of UAB Health System | dbarrett@barrettlawgroup.com |
| 6182228 | Meghan Lara | cbrustowicz@sch-llc.com |
| 6181948 | Melanie Massey, individually and as next friend and guardian of Babies S.L.M. and K.D.R. | swussow@sch-llc.com |
| 6181931 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181934 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | donald@creadorelawfirm.com |
| 6181932 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181935 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181933 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | srb@mbfirm.com |
| 6181702 | Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, bcooper@sch-llc.com, info@clfnola.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181703 | Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated | tcollin662@gmail.com, kwthompsonwv@gmail.com |
| 6181293 | Mercer County | mmcconnell@mcc.co.mercer.pa.us |
| 6182098 | METRO KNOXVILLE HMA, LLC | dbarrett@barrettlawgroup.com |
| 6182223 | Michael Nerheim, Lake County State's Attorney | countyboard@lakecountyil.gov, CountyClerk@lakecountyil.gov |
| 6181463 | Millard County | mrowley@co.millard.ut.us |
| 7333072 | Mobile County Board of Health and Family Oriented Primary Health Care Clinic | gwalker@handfirm.com, rparks@handfirm.com |
| 7333071 | Mobile County Board of Health and Family Oriented Primary Health Care Clinic | mbmantiplylaw@gmail.com |
| 6181802 | Monongalia County General Hospital Company | dbarrett@barrettlawgroup.com |
| 6182100 | MOUNTAIN STATES HEALTH ALLIANCE F/K/A JOHNSON CITY MEDICAL CENTER HOSPITAL, INC. | dbarrett@barrettlawgroup.com |
| 9739487 | Municipality of Adjuntas, Puerto Rico | Dsanders@thesandersfirm.com |
| 11274686 | Municipality of Barceloneta Puerto Rico | Dsanders@thesandersfirm.com |
| 9739497 | Municipality of Cidra, Puerto Rico | Dsanders@thesandersfirm.com |
| 6182021 | Musette Chancey, individually and as next friend and guardian of Babies D.C.1. and D.C.2. | cbrustowicz@sch-llc.com |
| 6182189 | Nacogdoches Medical Center | dbarrett@barrettlawgroup.com |
| 6182000 | Naomi Wright, individually and as next friend and guardian of Baby M.W. | cbrustowicz@sch-llc.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182001 | Naomi Wright, individually and as next friend and guardian of Baby M.W. | donald@creadorelawfirm.com |
| 7337098 | Nassau University Medical Center | rkassan@thesandersfirm.com, amarion@abramslaw.com |
| 6182204 | Navarro Hospital, L.P.d/b/a Navarro RegionalHospital | dbarrett@barrettlawgroup.com |
| 6181294 | Newtown Township | micahl@newtownpa.gov |
| 6182216 | NHCI of Hillsboro, Inc. d/b/a Hill Regional Hospital | dbarrett@barrettlawgroup.com |
| 6181973 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | donald@creadorelawfirm.com |
| 6181971 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181974 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | kwthompson@gmail.com |
| 6181972 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | srb@mbfirm.com |
| 6181970 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | swussow@sch-llc.com, cbrustowicz@sch-llc.com |
| 6181889 | Nicole Tuttle, individually and as next friend and guardian of Baby A.T., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6181885 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181884 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | kwthompson@gmail.com |
| 6181883 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | swussow@sch-llc.com, cbrustowicz@sch-llc.com |
| 6182101 | NORTHEAST TENNESSEE COMMUNITY HEALTH CENTERS, INC. | dbarrett@barrettlawgroup.com |
| 6182043 | Northwest Hospital, LLC | dbarrett@barrettlawgroup.com |
| 6182102 | NORTON COMMUNITY HOSPITAL | dbarrett@barrettlawgroup.com |
| 6181441 | Nueces County Hospital District | maggie.turner@nuecesco.com |
| 6181805 | Oak Hill Hospital Corporation d/b/a Plateau Medical Center | dbarrett@barrettlawgroup.com |
| 6182047 | Oasis Hospital | dbarrett@barrettlawgroup.com |
| 6182046 | Oro Valley Hospital, LLC | dbarrett@barrettlawgroup.com |
| 6180688 | Orthopedic and Surgical Specialty Company, LLC | dbarrett@barrettlawgroup.com |
| 8314734 | Osborne, Joseph A. | josborne@realtoughlawyers.com |
| 7593139 | Painting Industry Insurance Fund | rkassan@thesandersfirm.com |
| 6182182 | Palo Pinto County Hospital District a/k/a Palo Pinto General Hospital | dbarrett@barrettlawgroup.com |
| 6183794 | Pamela Osborne | asacks@sackslaw.com, jweston@sackslaw.com |
| 6183797 | Pamela Osborne | mstag@stagliuzza.com, aliuzza@stagliuzza.com, mrogenes@stagliuzza.com |
| 6183795 | Pamela Osborne | rgd@davislawky.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6183796 | Pamela Osborne | tbilek@bileklaw.com, kbilek@bileklaw.com |
| 6181693 | Patrick County, Virginia | ahblack55@yahoo.com |
| 7761852 | Patty Carol Leysen, Administrator of the Estate of Brian Keith Johnston | garrywhitaker@garrywhitakerlaw.com |
| 7761853 | Patty Carol Leysen, Administrator of the Estate of Brian Keith Johnston | pcoates@pckb-law.com, awhite@pckb-law.com |
| 6182006 | Paula Watson, individually and as next friend and guardian of Baby D.M. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6182008 | Paula Watson, individually and as next friend and guardian of Baby D.M. | donald@creadorelawfirm.com |
| 6182007 | Paula Watson, individually and as next friend and guardian of Baby D.M. | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6182010 | Paula Watson, individually and as next friend and guardian of Baby D.M. | srb@mbfirm.com |
| 6182009 | Paula Watson, individually and as next friend and guardian of Baby D.M. | tcollin662@gmail.com, kwthompsonwv@gmail.com |
| 6181921 | Penny Martin, individually and as next friend and guardian of Baby D.M. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181924 | Penny Martin, individually and as next friend and guardian of Baby D.M. | donald@creadorelawfirm.com |
| 6181922 | Penny Martin, individually and as next friend and guardian of Baby D.M. | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181925 | Penny Martin, individually and as next friend and guardian of Baby D.M. | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181923 | Penny Martin, individually and as next friend and guardian of Baby D.M. | srb@mbfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7871846 | Perry County, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 6182246 | Perry County | jwmkutz@perrycountymo.us |
| 7871848 | Pinal County | cgooch@fclaw.com, sfreeman@fclaw.com, jkaites@fclaw.com |
| 7871849 | Pinal County | jreeves@tocounsel.com, cainsworth@tocounsel.com, kroyer@tocounsel.com |
| 6182221 | Piney Woods Healthcare System, L.P. d/b/a Woodland Heights Medical Center | dbarrett@barrettlawgroup.com |
| 6181557 | Pleasants County Commission | evelyndavis@frontiernet.net |
| 6181818 | Potomac Valley Hospital of W. Va., Inc. | dbarrett@barrettlawgroup.com |
| 6181803 | Preston Memorial Hospital Corporation | dbarrett@barrettlawgroup.com |
| 6181696 | Prince George County, Virginia | dhunter@princegeorgecountyva.gov |
| 6181695 | Prince George County, Virginia | dhunter@princegeorgecountyva.gov, administration@princegeorgecountyva.gov |
| 7593120 | Public Service Insurance Company | scohen@cprlaw.com, mcoren@cprlaw.com, epasternack@cprlaw.com |
| 7593122 | Public Service Insurance Company | WML@LanierLawFirm.com |
| 7337123 | Puyallup Tribe of Indians, a/k/a Puyallup Tribe of the Puyallup Reservation | fields@fieldslawpllc.com |
| 7337121 | Puyallup Tribe of Indians, a/k/a Puyallup Tribe of the Puyallup Reservation | gilberts@gilbertlegal.com, leveridger@gilbertlegal.com, hudsonj@gilbertlegal.com, rushm@gilbertlegal.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7337122 | Puyallup Tribe of Indians, a/k/a Puyallup Tribe of the Puyallup Reservation | lloyd@sonosky.net, whitney@sonosky.net |
| 7337120 | Puyallup Tribe of Indians, a/k/a Puyallup Tribe of the Puyallup Reservation | Sam.Stiltner@PuyallupTribe-nsn.gov, Lois.Boome@PuyallupTribe-nsn.gov |
| 6182136 | QHG of Enterprise, Inc. | dbarrett@barrettlawgroup.com |
| 6181893 | Quincy Weatherwax, individually and as next friend and guardian of Baby L.W., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6181717 | Rachel Wood, individually and as next friend and adopted mother of Baby O.W., on behalf of themselves and all others similarly situated | agray@johnsongraylaw.com |
| 6181541 | Randolph County Commission | kweese@randolphctywv.org |
| 6181950 | Reannan Howell, individually and as next friend and guardian of Baby N.J.D. | cbrustowicz@sch-llc.com |
| 6181991 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181994 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | donald@creadorelawfirm.com |
| 6181992 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | khr@khrlawoffices.com |
| 6181995 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | kwthompson@gmail.com, tcollin662@gmail.com |
| 6181993 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | srb@mbfirm.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182191 | Resolute Hospital Company, LLC d/b/a Resolute Health | dbarrett@barrettlawgroup.com |
| 6181821 | Reynolds Memorial Hospital Inc. | dbarrett@barrettlawgroup.com |
| 6181560 | Ritchie County Commission | srogers459@hotmail.com |
| 6181561 | Ritchie County Commission | tdmcdona@clerk.state.wv.us |
| 6181545 | Roane County Commission | shamblinmd@yahoo.com, rwhited279@frontier.com, corkrean32@gmail.com |
| 6181369 | Robert J. Carter | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com |
| 6181370 | Robert J. Carter | henry@henryfincherlaw.com |
| 6181674 | Rockwall County | dsweet@rockwallcountytexas.com, csevier@rockwallcountytexas.com, lgilbert@rockwallcountytexas.com, dbailey@rockwallcountytexas.com, dmagness@rockwallcountytexas.com |
| 7337116 | Roger Rhodes, Anthony Silvers, and Lea Anne Spradlen, on behalf of themselves and all others similarly situated | gball@gordonball.com |
| 7337117 | Roger Rhodes, Anthony Silvers, and Lea Anne Spradlen, on behalf of themselves and all others similarly situated | jjlaw@jesseeandjessee.com |
| 6181733 | Roxie Whitley, individually and as next friend of Baby Z.B.D. | mjw@mjwilliamslaw.com |
| 6182275 | Russell County, Alabama | jeff.price@beasleyallen.com |
| 6182272 | Russell County, Alabama | jere.beasley@beasleyallen.com |
| 6182273 | Russell County, Alabama | rhon.jones@beasleyallen.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182274 | Russell County, Alabama | rick.stratton@beasleyallen.com |
| 6182276 | Russell County, Alabama | ryan.kral@beasleyallen.com |
| 6182277 | Russell County, Alabama | william.sutton@beasleyallen.com |
| 6182178 | Saint Elizabeth Medical Center, Inc. | dbarrett@barrettlawgroup.com |
| 6182104 | SAINT FRANCIS HOSPITAL — BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC. | dbarrett@barrettlawgroup.com |
| 6181843 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, cbrustowicz@sch-llc.com |
| 6181846 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181844 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181847 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | kwthompsonwv@gmail.com |
| 6181845 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181848 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181851 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181849 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| 6181852 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | kwthompson@gmail.com |
| 6181850 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181946 | Samantha McAnany, individually and as next friend and guardian of Baby A.L.M. | swussow@sch-llc.com |
| 6182212 | San Angelo Hospital, L.P. d/b/a San AngeloCommunity Medical Center | dbarrett@barrettlawgroup.com |
| 6181996 | Sandra Atkinson, individually and as next friend and guardian of Baby L.C. | cbrustowicz@sch-llc.com |
| 6181297 | Schuylkill County, Pa. | ghalcovage@co.schuylkill.pa.us |
| 6181715 | Shannon Hunt | cbrustowicz@sch-llc.com |
| 6181714 | Shannon Hunt | cgilman@cgilmanlaw.com |
| 6181716 | Shannon Hunt | lgeisser@gblegalteam.com |
| 10466998 | Sheet Metal Workers Local 19 Health Fund | jcappelli@bernllp.com, bscatton@bernllp.com |

## Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181402 | Shelby County, by the Shelby Board of Commissioners | Marlinee.Iverson@shelbycountytn.gov |
| 6181404 | Shelby County, by the Shelby Board of Commissioners | officeofthemayor@shelbycountytn.gov |
| 6181401 | Shelby County, by the Shelby Board of Commissioners | patrice.thomas@shelbycountytn.gov |
| 6181945 | Shelby L. Brant, individually and as next friend and guardian of Baby L.A.Z., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6182107 | SHELBYVILLE HOSPITAL COMPANY, LLC F/K/A SHELBYVILLE HOSPITAL CORPORATION | dbarrett@barrettlawgroup.com |
| 6181868 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| 6181871 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| 6181869 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |

In re: Purdue Pharma L.P., et al.

Case No. 19-23649 (RDD)

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181872 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | kwthompson@gmail.com |
| 6181870 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| 6181891 | Shilo Shewmake, individually and as next friends and guardians of Babies L.G., A.S., and J.S., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6182108 | SMYTH COUNTY COMMUNITY HOSPITAL | dbarrett@barrettlawgroup.com |
| 7593131 | Sonji B. Williams, Administratrix of the Estate of Tyler Michael Wain Williams | Email Address on File |
| 6181760 | Southeastern Pennsylvania Transportation Authority | dsenoff@firstlawstrategy.com |
| 6181761 | Southeastern Pennsylvania Transportation Authority | RA-RTK-DOS@pa.gov |
| 10466839 | Southern Tier Building Trades Benefit Plan | rkassan@thesandersfirm.com |
| 6181357 | Spartanburg County | mlynch@spartanburgcounty.org, mlynch@spartanburgcounty.org |
| 6180692 | State of Arkansas, ex rel. Leslie Rutledge | oag@ArkansasAG.gov |
| 6180775 | State of Arkansas, ex rel. Scott Ellington | oag@ArkansasAG.gov |
| 6182065 | State of Vermont | ago.info@vermont.gov |
| 6182179 | St. Claire Medical Center, Inc. | dbarrett@barrettlawgroup.com |
| 6181614 | St. Francois County | coclerk@sfcgov.org |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181615 | St. Francois County | hgallaher@sfcgov.org |
| 6181822 | St. Joseph's Hospital of Buckhannon, Inc. | dbarrett@barrettlawgroup.com |
| 6182050 | St. Mary's Hospital of Tucson | dbarrett@barrettlawgroup.com |
| 6182249 | Stone County | scocelmore@gmail.com, prescommdennis@gmail.com |
| 6181804 | Stonewall Jackson Memorial Hospital Company | dbarrett@barrettlawgroup.com |
| 7761850 | Susan K. Stevens, Administratrix of the Estate of Toria Capri Stevens | garrywhitaker@garrywhitakerlaw.com |
| 7761851 | Susan K. Stevens, Administratrix of the Estate of Toria Capri Stevens | pcoates@pckb-law.com |
| 6182070 | TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC. | dbarrett@barrettlawgroup.com |
| 6182251 | Taney County | Amy.Strahan@courts.mo.gov |
| 6182250 | Taney County | CountyClerk@co.taney.mo.us |
| 6181998 | Taylor Brooke Underwood, individually and as next friend and guardian of Baby C.U. | cbrustowicz@sch-llc.com |
| 6182180 | Taylor County Hospital District Health Facilities Corporation | dbarrett@barrettlawgroup.com |
| 6182252 | Texas County | commission@texascountymissouri.gov |
| 7871814 | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | airpino@irpinolaw.com, probertson@irpinolaw.com |
| 7871815 | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | derriel@mccorveylaw.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7871812 | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | ngriffith1@lsu.edu |
| 7871813 | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | rico@akdlalaw.com, bart@akdlalaw.com |
| 6180935 | The Borough of Naugatuck | NWhess@naugatuck-ct.gov |
| 6181812 | The Charles Town General Hospital | dbarrett@barrettlawgroup.com |
| 7761838 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | aelishb@rgrdlaw.com, mmelamed@rgrdlaw.com |
| 7761847 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | dcasey@cglaw.com, gmb@cglaw.com |
| 7761846 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | echapin2@sanfordheisler.com |
| 7761848 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | erelkin@weitzlux.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7761844 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | jennie@andrusanderson.com |
| 7761845 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | ksharp@sanfordheisler.com |
| 7761843 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | lrenne@publiclawgroup.com |
| 7761849 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | mnokes@weitzlux.com |
| 7761837 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | owen.clements@sfcityatty.org |
| 7761842 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | pdoamaral@lchb.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7761839 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | pgeller@rgrdlaw.com, mdearman@rgrdlaw.com, dantullis@rgrdlaw.com |
| 7761840 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | tome@rgrdlaw.com, cdolan@rgrdlaw.com |
| 6180959 | The City of Bridgeport, et al. | mayor@bridgeportct.gov |
| 6181001 | The City of Burbank, IL | wcasey@burbankil.gov, bbembenek@burbankil.gov |
| 6181002 | The City of Countryside, IL | smcdermott@countryside-il.org, clerk@countryside-il.org |
| 6181641 | The City of Ogdensburg, NY | cjock@ogdensburg.org |
| 7337111 | The City of Pascagoula, Mississippi | mgm@rmlawcall.com, mgm@rmlawcall.com |
| 6181633 | The City of Saratoga Springs, NY | Meg.Kelly@saratoga-springs.org |
| 6181637 | The City of Saratoga Springs, NY | Michele.Madigan@saratoga-springs.org |
| 6181634 | The City of Saratoga Springs, NY | theresa.wilson@saratoga-springs.org, amber.mcdonald@saratoga-springs.org |
| 6181635 | The City of Saratoga Springs, NY | vince.deleonardis@saratoga-springs.org |
| 6180950 | The City of Torrington, CT | Elinor_Carbone@torringtonct.org |
| 6180947 | The City of West Haven, CT | dcollins@westhaven-ct.gov |
| 6181245 | The Commonwealth of PA by James Martin | commissionersoffice@lehighcounty.org |
| 6181490 | The County Board of Arlington County, Virginia | Countyboard@arlingtonva.us |
| 6181520 | The County Commission of Mason County | tcdoolittle@hotmail.com, rhandley35@yahoo.com |
| 6181523 | The County Commission of Taylor County | samgerkintcc19@gmail.com |
| 6181524 | The County Commission of Webster County | webstercocomm@msn.com |

# Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181140 | The County of Cayuga, NY | coatty@cayugacounty.us |
| 6181141 | The County of Cayuga, NY | jorman@cayugacounty.us |
| 6181143 | The County of Chautauqua, NY | mihalkok@co.chautauqua.ny.us |
| 6181144 | The County of Chenango, NY | bos@co.chenango.ny.us |
| 6181152 | The County of Cortland, NY | elarkin@cortland-co.org |
| 6181154 | The County of Cortland, NY | klhowe@cortland-co.org |
| 6182307 | The County of Fayette, OH | dwdavis@bmdllc.com, adfuller@bmdllc.com, esboatwright@bmdllc.com |
| 6182308 | The County of Fayette, OH | junkandjunk@att.net |
| 6182306 | The County of Fayette, OH | lsaltzburg@motleyrice.com |
| 6182305 | The County of Fayette, OH | lsinger@motleyrice.com |
| 6181157 | The County of Franklin, NY | fperry@co.franklin.ny.us |
| 6181158 | The County of Franklin, NY | kcassavaw@franklincony.org |
| 6181156 | The County of Franklin, NY | wawbeek@aol.com |
| 6181159 | The County of Fulton, NY | fultbos@fultoncountyny.gov |
| 6181163 | The County of Genesee, NY | coclerk@co.genesee.ny.us |
| 6181162 | The County of Genesee, NY | Robert.Bausch@co.genesee.ny.us, pam.lagrou@co.genesee.ny.us, legis@co.genesee.ny.us |
| 6181164 | The County of Genesee, NY | treas@co.genesee.ny.us |
| 6181167 | The County of Greene, NY | countyattorney@discovergreene.com |
| 6181166 | The County of Greene, NY | mfarrell@discovergreene.com |
| 6181168 | The County of Greene, NY | pmarkou@discovergreene.com |
| 6181173 | The County of Hamilton, NY | cgetty@gettylaw.com |
| 6181169 | The County of Hamilton, NY | Chairman@HamiltonCountyNY.gov |
| 6181170 | The County of Hamilton, NY | Chairman@HamiltonCountyNY.gov, ClerkofBoard@HamiltonCountyNY.gov |

## Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181171 | The County of Hamilton, NY | countyclerk@hamiltoncountyny.gov |
| 7958069 | The County of Lake, Ohio | sbadala@napolilaw.com, pnapoli@napolilaw.com, hunter@napolilaw.com, ssacks@napolilaw.com, jciaccio@napolilaw.com |
| 6181175 | The County of Lewis, NY | joanmcnichol@lewiscounty.ny.gov |
| 6181178 | The County of Livingston, NY | Adavies@co.livingston.ny.us |
| 6181176 | The County of Livingston, NY | mrees@co.livingston.ny.us |
| 6181179 | The County of Madison, NY | cindy.urtz@madisoncounty.ny.gov |
| 6182314 | The County of Medina, OH | dwdavis@bmdllc.com, adfuller@bmdllc.com, esboatwright@bmdllc.com |
| 6182310 | The County of Medina, OH | fthompson@medinaco.org |
| 6182313 | The County of Medina, OH | lsaltzburg@motleyrice.com |
| 6182312 | The County of Medina, OH | lsinger@motleyrice.com |
| 6182311 | The County of Medina, OH | mlyons@medinaco.org |
| 6181150 | The County of Ontario, NY | Gary.Baxter@co.ontario.ny.us |
| 6181184 | The County of Otsego, NY | blissd@otsegocounty.com |
| 6181183 | The County of Otsego, NY | mcgovernc@otsegocounty.com |
| 7958080 | The County of Trumbull, Ohio | prosecutor@co.trumbull.oh.us |
| 7958085 | The County of Trumbull, Ohio | sbadala@napolilaw.com, pnapoli@napolilaw.com, hunter@napolilaw.com, ssacks@napolilaw.com, jciaccio@napolilaw.com |
| 6181194 | The County of Ulster, NY | exec@co.ulster.ny.us, countyclerk@co.ulster.ny.us |
| 6181195 | The County of Ulster, NY | ucda@co.ulster.ny.us |
| 6182118 | The DCH Health Care Authority | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7593129 | The Estate of Justine Maria Aliotta, Joanne Aliotta, individually and as administratrix, and on behalf of themselves and Plaintiff Class Consisting of all other persons in New York so situated | Email Address on File |
| 6182176 | The Harrison Memorial Hospital, Inc. | dbarrett@barrettlawgroup.com |
| 6182120 | The Healthcare Authority for Baptist Health, an affiliate of UAB Health System | dbarrett@barrettlawgroup.com |
| 6182193 | The Hospitals of Providence East Campus | dbarrett@barrettlawgroup.com |
| 6182194 | The Hospitals of Providence Memorial Campus | dbarrett@barrettlawgroup.com |
| 6182195 | The Hospitals of Providence Sierra Campus | dbarrett@barrettlawgroup.com |
| 6182196 | The Hospitals of Providence Transmountain Campus | dbarrett@barrettlawgroup.com |
| 6182163 | The Medical Center at Clinton County, Inc. | dbarrett@barrettlawgroup.com |
| 6182164 | The Medical Center at Franklin, Inc. | dbarrett@barrettlawgroup.com |
| 6180757 | The Muscogee (Creek) Nation | asw@savagelaw.cc, tso@savagelaw.cc |
| 6180751 | The Muscogee (Creek) Nation | dbeaver@mcn-nsn.gov |
| 6180755 | The Muscogee (Creek) Nation | fields@fieldslawpllc.com |
| 6180754 | The Muscogee (Creek) Nation | gilberts@gotofirm.com, packmanm@gotofirm.com, rushm@gotofirm.com |
| 6180753 | The Muscogee (Creek) Nation | kdellinger@mcnag.com |
| 6180756 | The Muscogee (Creek) Nation | lloyd@sonosky.net, whitney@sonosky.net |
| 6180758 | The Muscogee (Creek) Nation | wohlemeyer@bsfllp.com |
| 6180924 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Contact_Us@counsel.lacounty.gov |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180925 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | publicrecords@rrcc.lacounty.gov |
| 6180928 | The People of the State of California, acting by and through Oakland City Attorney Barbara J. Parker | cityclerk@oaklandca.gov |
| 6180922 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | Lisa.Bartlett@ocgov.com |
| 6180920 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | media@da.ocgov.com |
| 6180916 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | bnc@cob.sccgov.org |
| 6180917 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | clerkrecorder@rec.sccgov.org |
| 6181003 | The People of the State of Illinois and Boone County, Illinois | KJohnson@BooneCountyIL.org |
| 6181006 | The People of the State of Illinois and Bureau County, Illinois | countyclerk@bureaucounty-il.gov |
| 6181007 | The People of the State of Illinois and Champaign County, Illinois | mail@champaigncountyclerk.com |
| 6181008 | The People of the State of Illinois and Cook County, Illinois | clerk.yarbrough@cookcountyil.gov |

# Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181017 | The People of the State of Illinois and Kane County, Illinois | CountyClerk@co.kane.il.us |
| 6181014 | The People of the State of Illinois and Macon County, Illinois | jtanner@co.macon.il.us |
| 6181022 | The People of the State of Illinois, and Macoupin County, Illinois | chairman@macoupincountyil.gov |
| 6181023 | The People of the State of Illinois, and Macoupin County, Illinois | pete.duncan@macoupincountyil.gov |
| 6183792 | The People of the State of Illinois and McLean County, Illinois | countyclerk@mcleancountyil.gov |
| 6183793 | The People of the State of Illinois and McLean County, Illinois | mksims@melissaksims.com, rkassan@thesandersfirm.com, MGrossman@thesandersfirm.com |
| 6181026 | The People of the State of Illinois, and Piatt County, Illinois | r.spencer@piattcounty.org |
| 6181018 | The People of the State of Illinois, the people of Kankakee Cnty | countyclerk@k3county.net |
| 6181019 | The People of the State of Illinois, the people of Kankakee Cnty | jrowe@k3county.net |
| 6182315 | The State of Ohio ex rel. Prosecuting Attorney of Medina County, S. Forrest Thompson | fthompson@medinaco.org |
| 6180940 | The Town of Fairfield | bos@fairfieldct.org |
| 6180948 | The Town of North Haven | firstselectman@town.north-haven.ct.us, secondselectman@town.north-haven.ct.us, thirdselectman@town.north-haven.ct.us |
| 6180936 | The Town of Southbury | selectman@southbury-ct.gov |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6180937 | The Town of Southbury | townclerk@southbury-ct.gov |
| 6180949 | The Town of Thomaston | cdupont@thomastonct.org |
| 6180938 | The Town of Woodbury | barbaraperkinson@woodburyct.org, GHale@woodburyct.org, MGransky@woodburyct.org |
| 6181028 | The Village of Bedford Park | yvette@villageofbedfordpark.com |
| 6181030 | The Village of Lyons | frontdesk@villageoflyons-il.net |
| 6181031 | The Village of Summit | srodriguez@summit-il.org, clambert@summit-il.org |
| 6180771 | Thlopthlocco Tribal Town | rmorrow@tttown.org |
| 6181394 | Tony Clark, in his official capacity as the District Attorney General for the First Judicial District and on behalf of all political subdivisions therein | kcbaldwin@tndagc.org |
| 6181473 | Tooele County, Utah | mgillette@tooeleco.org |
| 7593126 | Town of Abita Springs, Louisiana | felamothe@lamothefirm.com, rmartin@lamothefirm.com |
| 7593127 | Town of Abita Springs, Louisiana | james@jpdesonier.com |
| 7871851 | Town of Dauphin Island, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 69 of 75

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7871853 | Town of Faunsdale, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7149654 | Town of Loudon | kfrye@ford-nichols.com |
| 6182294 | Town of Mount Pleasant | mbern@bernllp.com, opioidlitigation@bernllp.com |
| 6182293 | Town of Mount Pleasant | sandy@sennlegal.com |
| 6181058 | Town of Natick | dpacker@natickma.org, collector@natickma.org |
| 7958046 | Town of Sweet Water, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7337105 | Town of Wappinger, New York | sultzerj@thesultzerlawgroup.com, pollackj@thesultzerlawgroup.com, liskowm@thesultzerlawgroup.com, francisj@thesultzerlawgroup.com |
| 6182132 | Triad of Alabama, LLC | dbarrett@barrettlawgroup.com |
| 6181745 | Tucson Medical Center, a corporation | dbarrett@barrettlawgroup.com |
| 6182111 | TULLAHOMA HMA, LLC F/K/A TULLAHOMA HMA, INC. | dbarrett@barrettlawgroup.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 70 of 75

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181712 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | bcooper@sch-llc.com, cbrustowicz@sch-llc.com |
| 6181713 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | billy@semmlaw.com |
| 6181708 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | justin.winch@winchlawfirm.com |
| 6181711 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | lcentola@mbfirm.com, nnazareth@mbfirm.com, jzl@mbfirm.com, usdcedla@mbfirm.com |
| 6181710 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | perrin@plddo.com |
| 6181707 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | srb@mbfirm.com |
| 6181825 | United Hospital Center, Inc. | dbarrett@barrettlawgroup.com |

## Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6181544 | Upshur County Commission | tbcutright@upshurcounty.org, srnolte@upshurcounty.org, kgtenney@upshurcounty.org |
| 6180740 | Utah Division of Consumer Protection | uag@agutah.gov |
| 6182056 | VHS Acquisition Subsidiary Number 1, Inc. | dbarrett@barrettlawgroup.com |
| 6182197 | VHS Brownsville Hospital Company, LLC d/b/aValley Baptist Medical Center - Brownsville | dbarrett@barrettlawgroup.com |
| 6182199 | VHS Harlingen Hospital Company, LLC d/b/a Valley Baptist Medical Center Armc, L.P. d/b/a Abilene Regional Medical Center | dbarrett@barrettlawgroup.com |
| 6182198 | VHS Harlingen Hospital Company, LLC d/b/a Valley Baptist Medical Center | dbarrett@barrettlawgroup.com |
| 6182057 | VHS of Arrowhead, Inc. | dbarrett@barrettlawgroup.com |
| 6182187 | VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital | dbarrett@barrettlawgroup.com |
| 6182208 | Victoria of Texas, L.P. d/b/a Detar Hospital Navarro and Detar Hospital North | dbarrett@barrettlawgroup.com |
| 6181032 | Village of Bridgeview | jaltar@villageofbridgeview.com |
| 6181033 | Village of Hodgkins | ncummings@villageofhodgkins.org |
| 7337108 | Village of Wappingers Falls, New York | sultzerj@thesultzerlawgroup.com, pollackj@thesultzerlawgroup.com, liskowm@thesultzerlawgroup.com, francisj@thesultzerlawgroup.com |

## Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182020 | Waikeisha Richardson, individually and as next friend and guardian of Babies E.M.1. and E.M.2. | cbrustowicz@sch-llc.com |
| 6181738 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | bcooper@sch-llc.com, cbrustowicz@sch-llc.com, swussow@sch-llc.com, vcobb@sch-llc.com |
| 6181739 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | drbarneywv@gmail.com, kwthompsonwv@gmail.com |
| 6181740 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | johnalderman94@gmail.com |
| 6181741 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | susanvanzant@frontier.com |
| 6181300 | Wampum Borough | wampumboro@zoominternet.net |
| 7593123 | Warren Montgomery, Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington | felamothe@lamothefirm.com, rmartin@lamothefirm.com |
| 7593124 | Warren Montgomery, Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington | james@jpdesonier.com |
| 6182296 | Warrington Township | bkaswan@scott-scott.com |
| 6182295 | Warrington Township | dbroggi@scott-scott.com |
| 6182297 | Warrington Township | jscolnick@scott-scott.com |
| 6182337 | Warrington Township | mas1255@verizon.net |
| 6182298 | Warrington Township | smasson@scott-scott.com |

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 6181481 | Wasatch County, Utah | ClerkAuditor@wasatch.utah.gov |
| 6182253 | Washington County | jallen@washcomo.us |
| 6181470 | Wayne County, Utah | ryan@wayne.utah.gov |
| 6181488 | Weber County, Utah | rhatch@co.weber.ut.us |
| 6182112 | WELLMONT HEALTH SYSTEM F/K/A BRMC/HVHMC, INC. | dbarrett@barrettlawgroup.com |
| 6181888 | Wendy Stewart, individually and as next friend and guardian of Baby K.J.C., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| 6183783 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | jweston@sackslaw.com |
| 6183786 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | mstag@stagliuzza.com, aliuzza@stagliuzza.com, mrogenes@stagliuzza.com |
| 6183784 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | rgd@davislawky.com |
| 6183785 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | tbilek@bileklaw.com, kbilek@bileklaw.com |
| 6181721 | West Boca Medical Center, Inc. | dbarrett@barrettlawgroup.com |
| 6181773 | West Virginia University Hospitals Inc. | dbarrett@barrettlawgroup.com |
| 6182281 | West Volusia Hospital Authority | eric@romanolawgroup.com |
| 6182279 | West Volusia Hospital Authority | eservice1@dougbeam.com |
| 6182280 | West Volusia Hospital Authority | michael@michaelkahnpa.com |

In re: Purdue Pharma L.P., et al.

Case No. 19-23649 (RDD)

Exhibit C

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 6181554 | Wirt County Commission | wirtcc@gmail.com |
| 6182323 | Wise County Board of Supervisors | amajestro@powellmajestro.com |
| 6182317 | Wise County Board of Supervisors | bert@greeneketchum.com |
| 6182319 | Wise County Board of Supervisors | bleblanc@baronbudd.com |
| 6182321 | Wise County Board of Supervisors | jcpeterson@hpcbd.com, aaron@hpcbd.com |
| 6182322 | Wise County Board of Supervisors | mike@mchughfuller.com |
| 6182320 | Wise County Board of Supervisors | pmougey@levinlaw.com |
| 6182316 | Wise County Board of Supervisors | tkilgore@kilgorelawoffice.com |

**Exhibit D**

Exhibit 149

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Anne Arundel County, Maryland v. Purdue Pharma L.P., et al. | Elizabeth Smith - esmith@motleyrice.com<br>Susan Burke - sburke@motleyrice.com<br>Jeffrey Nelson - jnelson@motleyrice.com |
| Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. | Robert Fitzsimmons - bob@fitzsimmonsfirm.com<br>Clayton Fitzsimmons - clayton@fitzsimmonsfirm.com |
| Cache County, Utah; Rich County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Charlotte County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| City of Boston, The Boston Public Health Commission, The Boston Housing Authority v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Cambridge v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Chicopee v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|-----------|-------------------------------|
| City of Dover, a municipal corporation of the State of Delaware; City of Seaford, a municipal corporation of the State of Delaware; and Kent County, a political subdivision of the State of Delaware v. Purdue Pharma L.P., et al. | James D. Nutter - jnutter@pgslegal.com<br>Joseph Cappelli - jcappelli@bernllp.com<br>Carmen De Gisi - cdegisi@bernllp.com<br>Margaret E. Cordner - mcordner@bernllp.com |
| City of El Monte, and The People of the State of California, by and through El Monte City Attorney Rick Olivarez v. Purdue Pharma L.P., et al. | Roman Silberfeld - rsilberfeld@robinskaplan.com<br>Michael A. Geibelson - MGeibelson@RobinsKaplan.com<br>Lucas A. Messenger - lmessenger@robinskaplan.com |
| City of Emporia, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| City of Framingham v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Fredericksburg, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| City of Gloucester v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Haverhill v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Henderson v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2 of 45

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of Houston, Texas v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| City of Las Vegas v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com |
| | Robert Adams - badams@egletlaw.com |
| | Service - eservice@egletlaw.com |
| City of Martinsville, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of New Britain v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br><br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| City of New Haven v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| City of North Las Vegas v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| City of Portsmouth v. Purdue Pharma L.P., et al. | Joseph G. Cleemann- jcleemann@scott-scott.com |
| City of Reno v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| City of Salem v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |

Exhibit D

Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of Waterbury v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com |
| | Maggie Ferron - ferronmb@mansfieldct.org |
| | James E. Hartley - jhart@dhhllc.com |
| | Devin J. Hartley - dhartley@dhhllc.com |
| | Charles S. Hellman - chellman@dhhllc.com |
| | Paul Hanly - phanly@simmonsfirm.com |
| | Sarah Burns - sburns@simmonsfirm.com |
| | William Clendenen - whcj@clenlaw.com |
| | David Slossberg - dslossberg@hssklaw.com |
| City of Worcester v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Clark County v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com |
| | Robert Adams - badams@egletlaw.com |
| | Service - eservice@egletlaw.com |
| Commonwealth of Massachusetts v. Purdue Pharma L.P., et al. | Feiner, Gillian - gillian.feiner@state.ma.us |
| | Gold, Eric - eric.gold@state.ma.us |
| | Alexander, Sandy - sandy.alexander@state.ma.us |
| | Wojewoda, Jenny - jenny.wojewoda@state.ma.us |
| Commonwealth of Pennsylvania by Attorney General Josh Shapiro v. Purdue Pharma L.P., et al. | Neil Mara - nmara@attorneygeneral.gov |
| Commonwealth of Virginia, ex rel. Mark R. Herring, Attorney General v. Purdue Pharma L.P., et al. | Joelle Gotwals - JGotwals@oag.state.va.us |
| | Thomas Beshere - TBeshere@oag.state.va.us |
| Consumer Protection Division Office of the Attorney General v. Purdue Pharma L.P., et al. | Paul Geller - pgeller@rgrdlaw.com |
| | Mark Dearman - mdearman@rgrdlaw.com |
| | Aelish Baig - aelishb@rgrdlaw.com |
| | Brian Edmunds - bedmunds@oag.state.md.us |
| | Sara Tonnesen - stonnesen@oag.state.md.us |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Bee v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Bexar v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Burleson v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Burlington, NJ v. Purdue Pharma L.P., et al. | Kevin Patrick O'Brien - kobrien@stamponelaw.com |
| | Gabriel Magee - gmagee@pogustmillrood.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 7 of 45

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Burnet v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Cameron v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Cass v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Cooke v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Coryell v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Dallas v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Delta v. AmerisourceBergen Drug Corp., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Dimmit v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Ector v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of El Paso v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Falls v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Fannin v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Freestone v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Grayson v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|-----------|-------------------------------|
| County of Harrison v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Hidalgo v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Hopkins v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Houston v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Kendall v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison v. Purdue Pharma L.P., et al. | Roman Silberfeld - rsilberfeld@robinskaplan.com |
| | Lucas A. Messenger - lmessenger@robinskaplan.com |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|-----------|-------------------------------|
| County of Kerr v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Liberty v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Limestone v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Marion v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of McMullen v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Milam v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Nacogdoches v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Nassau v. Purdue Pharma L.P., et al. | Paul Napoli - pnapoli@napolilaw.com |
| | Sal Badala - sbadala@napolilaw.com |
| | Joseph Ciaccio - jciaccio@napolilaw.com |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Nueces and Nueces County Hospital District v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Ocean, New Jersey v. Purdue Pharma L.P., et al. | Marc Grossman - mgrossman@thesandersfirm.com |
| | Victoria Maniatis - vmaniatis@thesandersfirm.com |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Orange v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Panola v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Parker v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Potter v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Robertson v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of San Patricio v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Shelby v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Suffolk v. Purdue Pharma L.P., et al. | Paul Hanly - phanly@simmonsfirm.com |
| | Jayne Conroy - jconroy@simmonsfirm.com |
| | Andrea Bierstein - abierstein@simmonsfirm.com |
| | Tom Sheridan - tsheridan@simmonsfirm.com |
| | Sarah Burns - sburns@simmonsfirm.com |
| | Richard Kroeger - rkroeger@simmonsfirm.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Travis v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Trinity v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Van Zandt v. AmerisourceBergen Drug Corp., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Waller v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Wood v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| Cumberland County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| Davis County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com |
| | Donald J. Winder - winder@mcgiplaw.com |
| | Edgar R. Cataxinos - cataxinos@mcgiplaw.com |
| | |
| | Ryan Mitchell - rmitchell@mbmlawyers.com |
| | James E. Magleby - magleby@mcgiplaw.com |
| | Mike Worel - mworel@dkolaw.com |
| | Trevor Lang - tlang@mohtrial.com |
| | Whitney H. Krogue - wkrogue@rqn.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Dinwiddie County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| District of Columbia v. Purdue Pharma L.P., et al. | Wendy Weinberg - wendy.weinberg@dc.gov |
| Fire and Police Retirement Health Care Fund, San Antonio v. Richard D. Sackler, et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| Francisco Perez, individually, as administrator and administrator ad prosequendum for the Estate of Tanny Robles-Perez, Fransheka Robles Gomez, Sarai Perez Robles, a minor, by Francisco Perez, his guardian ad litem v. Fred S. Revordero, M.D., et al. | James P. Kimball - jkimball@seigellaw.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Grand County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Greensville County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| Gurbir S. Grewal, et al. v. Purdue Pharma L.P., et al. | Jesse Sierant - Jesse.Sierant@law.njoag.gov<br>Patricia Schiripo - Patricia.Schiripo@law.njoag.gov<br>Johanna M. Hickman - jhickman@cohenmilstein.com<br>Miller, Betsy - bmiller@cohenmilstein.com<br>Peter Ketcham-Colwill - PKetcham-Colwill@cohenmilstein.com |
| Iron County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Johnson County v. Purdue Pharma, L.P. et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| Loudoun County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| Mayor & City Council of Baltimore v. Purdue Pharma L.P., et al. | Sy Polky - SPolky@susmangodfrey.com |
| | Jillian Hewitt - JHewitt@susmangodfrey.com |
| | Arun Subramanian - asubramanian@SusmanGodfrey.com |
| | Seth Ard - sard@susmangodfrey.com |
| Mayor Peggy Knotts Barney, on behalf of the City of Grafton, and Mayor Philip Bowers, on behalf of the City of Philippi v. Purdue Pharma L.P., et al. | Tish Chafin - Tish@thechafinlawfirm.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Mecklenburg County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| Millard County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Monongalia County Commission; Marion County Commission; Doddridge County Commission; Randolph County Commission; and Upshur County Commission v. Purdue Pharma L.P., et al. | Robert Fitzsimmons - bob@fitzsimmonsfirm.com<br>Clayton Fitzsimmons - clayton@fitzsimmonsfirm.com |
| Patrick County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Prince George County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| Roane County Commission; The City of Spencer; Jackson County Commission; The City of Ripley; The Town of Ravenswood; Wood County Commission; The City of Williamstown; Wirt County Commission; The Town of Elizabeth; Pleasants County Commission; City of St. Mary's; Ritchie County Commission; Town of Harrisville v. Mylan Pharmaceuticals Inc., et al. | Kevin Harris - kevinharris2@suddenlinkmail.com<br>Eric Holmes - ericholmes@suddenlinkmail.com |
| San Juan County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Sanpete County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Sevier County, Utah; Juab County, Utah; Emery County, Utah; Wayne County, Utah; and Piute County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Shenandoah County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| State of Arizona, ex rel. Mark Brnovich, Attorney General v. Purdue Pharma L.P., et al. | Patrick Strawbridge - patrick@consovoymccarthy.com<br>Rebecca Salisbury - rebecca.salisbury@azag.gov |
| State of Arkansas, ex rel. Leslie Rutledge v. Purdue Pharma L.P., et al. | Gary B. Rogers - grogers@ddh.law<br>Michael G. Smith - msmith@ddh.law<br>Jennifer Fountain Connolly - jconnolly@baronbudd.com |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Arkansas, ex rel. Scott Ellington v. Purdue Pharma L.P., et al. | F. Jerome Tapley - ecory@corywatson.com<br>Ernest Cory - jtapley@corywatson.com<br>Scott P. Richardson -scott@mrcfirm.com<br>Scott Ellington - ellington@yourprosecutor.org |
| State of Connecticut v. Purdue Pharma L.P., et al. | Jeffrey Pearlman - Jeremy.Pearlman@ct.gov<br>Kimberly Massicotte - Kimberly.Massicotte@ct.gov |
| State of Delaware, ex rel. Kathy Jennings  v. Purdue Pharma L.P., et al. | Rush, Michael B. - rushm@gilbertlegal.com<br>Leveridge, Richard - leveridger@gilbertlegal.com<br>Hudson, Jenna - hudsonj@gilbertlegal.com<br>Ryan Newell - rnewell@connollygallagher.com<br>Owen Lefkon - owen.lefkon@delaware.gov<br>Christian Wright - christian.wright@delaware.gov |
| State of Florida, Office of the Attorney General, Department of Legal Affairs v. Purdue Pharma L.P., et al. | William Carl Ourand - Ourand@newsomelaw.com<br>Kenneth Fetterman - kfetterman@kellogghansen.com |
| State of Georgia v. Purdue Pharma L.P., et al. | Parker Miller - Parker.Miller@BeasleyAllen.com |
| State of Hawaii, ex rel. Clare E. Connors, Attorney General v. Purdue Pharma L.P., et al. | Patrick McTernan - pmcternan@croninfried.com<br>Jennifer Connolly - jconnolly@baronbudd.com<br>Richard Fried - rfried@croninfried.com<br>Mark Pifko - MPifko@baronbudd.com<br>Lisa Oi - lisao@croninfried.com |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Idaho, Through Attorney General Lawrence G. Wasden vs. Purdue Pharma L.P., et al. | William Zanzig (scott.zanzig@ag.idaho.gov)<br>Brett Delange (brett.delange@ag.idaho.gov)<br>William Zanzig (scott.zanzig@ag.idaho.gov)<br>Jay Edelson (jedelson@edelson.com)<br>Benjamin Richman (brichman@edelson.com)<br>David Mindell (dmindell@edelson.com)<br>Rafey Balabanian (rbalabanian@edelson.com)<br>Todd Logan (tlogan@edelson.com)<br>Robert Libman (rlibman@lawmbg.com)<br>Benjamin Blustein (bblustein@lawmbg.com)<br>Deanna Pihos (dpihos@lawmbg.com)<br>David Baltmanis (dbaltmanis@lawmbg.com)<br>Eve-Lynn Rapp (erapp@edelson.com)  Brandt Silver-Korn (bsilverkorn@edelson.com) |
| State of Indiana v. Purdue Pharma L.P., et al. | Victoria Nugent - VNugent@cohenmilstein.com<br>Betsy Miller - bmiller@cohenmilstein.com<br>Cory Voight - Cory.Voight@atg.in.gov<br>Scott Barnhart - Scott.Barnhart@atg.in.gov |
| State of Iowa, Thomas J. Miller, Attorney General of Iowa v. Purdue Pharma L.P., et al. | Mari Thinnes Culver - Mari.ThinnesCulver@ag.iowa.gov<br>Amy Licht - Amy.Licht@ag.iowa.gov<br>William Pearson - William.Pearson@ag.iowa.gov |
| State of Kansas, ex rel. Derek Schmidt, Attorney General v. Purdue Pharma L.P., et al. | Christopher Teters - Chris.teters@ag.ks.gov |
| State of LA f/k/a Louisiana Dept. of Health v. Purdue Pharma L.P.., et al. | Gail McKay - gmckay@gailmckay.com<br>Stacie Deblieux - deblieuxs@ag.louisiana.gov |
| State of Maine v. Purdue Pharma L.P., Purdue Pharma Inc., Richard Sackler, Jonathan Sackler, Mortimer D.A. Sackler and Kathe Sackler | Linda J. Conti - Linda.Conti@maine.gov |
| State of Minnesota by its Attorney General, Keith Ellison v. Purdue Pharma L.P., et al. | Eric Maloney - eric.maloney@ag.state.mn.us |

Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Montana v. Purdue Pharma L.P., et al. | |
| State of Nevada v. McKesson Corp, et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| State of New Hampshire v. Purdue Pharma L.P., et al. | Vincent Green IV - vgreene@motleyrice.com<br>David Ackerman - dackerman@motleyrice.com<br>James Boffetti - james.boffetti@doj.nh.gov |
| State of New Mexico, ex rel., Hector Balderas, Attorney General v. Purdue Pharma L.P., et al. | Luis Robles - luis@roblesrael.com<br>Jennifer Fountain Connolly - jconnolly@baronbudd.com |
| State of North Carolina, ex rel. Josh Stein, Attorney General v. Purdue Pharma L.P., et al. | Jessica Sutton - Jsutton2@ncdoj.gov |
| State of North Dakota, ex rel. Wayne Stenehjem, Attorney General v. Purdue Pharma L.P., et al. | Clerk - supclerkofcourt@ndcourts.gov<br>Parrell D. Grossman - pgrossman@nd.gov<br>Attorney General - ndag@nd.gov<br>Erin S. Alm - ealm@nd.gov |
| State of Ohio, ex rel. David Yost, Ohio Attorney General v. Purdue Pharma L.P., et al. | Jennifer Fountain Connolly - jconnolly@baronbudd.com |
| State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon v. Purdue Pharma L.P., et al. | Harry Wilson - harrywilson@markowitzherbold.com<br>Hart David - david.hart@doj.state.or.us<br>David Markowitz - davidmarkowitz@markowitzherbold.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 38 of 45

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Rhode Island, by and through Peter Neronha, Attorney General v. Purdue Pharma L.P., et al. | Neil Kelly - nkelly@riag.ri.gov |
| | Greene, Vincent - vgreene@motleyrice.com |
| | McConnell, Bob - bmcconnell@motleyrice.com |
| | Ackerman, David - dackerman@motleyrice.com |
| | Menard, Katie - kmenard@motleyrice.com |
| State of South Carolina, ex rel. Alan Wilson Attorney General v. Purdue Pharma L.P., et al. | Jared Libet - jlibet@scag.gov |
| | Rebecca McCormack - rmccormack@scag.gov |
| | Chantelle Neese - cneese@scag.gov |
| | Annemarie Mathews - Amathews@scag.gov |
| | David Ackerman - dackerman@motleyrice.com |
| | Jodi Flowers - jflowers@motleyrice.com |
| | Tammy Rivers - tcrivers@motleyrice.com |
| State of Tennessee, ex rel Herbert H. Slatery III, Attorney General and Reporter v. Purdue Pharma L.P., a foreign limited partnership | Brant Harrell - Brant.Harrell@ag.tn.gov |
| State of Texas v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Vermont v. Purdue Pharma L.P., et al. | Abrams, Jill -  jill.abrams@vermont.gov<br>Victoria S. Nugent - VNugent@cohenmilstein.com<br>Johanna M. Hickman - jhickman@cohenmilstein.com<br>Miller, Betsy - bmiller@cohenmilstein.com<br>Peter Ketcham-Colwill - PKetcham-Colwill@cohenmilstein.com |
| State of Washington v. Purdue Pharma L.P., et al. | Tad Robinson O'Neill - Tad.ONeill@atg.wa.gov<br>Laura Clinton - laura.clinton@atg.wa.gov |
| State of West Virginia, ex rel. Patrick Morrisey, Attorney General v. Purdue Pharma L.P., et al. | Ann Haight - Ann.L.Haight@wvago.gov<br>Abby Cunningham - Abby.G.Cunningham@wvago.gov |
| State of Wisconsin v. Purdue Pharma L.P., et al. | Laura McFarlane - mcfarlanele@doj.state.wi.us |
| State of Wyoming, ex rel. Bridget Hill, Attorney General v. Purdue Pharma L.P., et al. | Emily J. Soli - emily.soli@wyo.gov<br>Misha Westby - misha.westby@wyo.gov<br>Mike Kahler - mike.kahler@wyo.gov<br>Travis Kirchhefer - travis.kirchhefer@wyo.gov |
| Summit County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| The City of Bridgeport, et al. v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| The City of New London v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| The City of Waynesboro, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| The County Board of Arlington County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| The County Commission of Mason County; The County Commission of Barbour County; Mayor Chris Tatum on behalf of The Village of Barboursville; The County Commission of Taylor County; The County Commission of Webster County; and Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs v. Purdue Pharma L.P., et al. | Tish Chafin - Tish@thechafinlawfirm.com |
| The People of the State of California v. Purdue Pharma L.P., et al. | Mark P. Robinson, Jr - mrobinson@robinsonfirm.com<br>Kevin Calcagnie - kcalcagnie@robinsonfirm.com<br>Daniel S. Robinson - drobinson@robinsonfirm.com<br>Scot D. Wilson - swilson@robinsonfirm.com<br>James R. Williams - james.williams@cco.sccgov.org<br>Todd Spitzer - Todd.spitzer@da.ocgov.com<br>Barbara J. Parker - bparker@oaklandcityattorney.org<br>Paul Kiesel - kiesel@kiesel.law<br>Steve W. Berman - steve@hbsslaw.com<br>Steven J. Skikos - sskikos@skikos.com |
| The People of the State of New York, by Letitia James, Attorney General of the State of New York v. Purdue Pharma L.P., et al. | David E. Nachman - David.Nachman@ag.ny.gov<br>Lawrence Reina - Lawrence.Reina@ag.ny.gov<br>Carol Hunt - Carol.Hunt@ag.ny.gov<br>Elizabeth Chesler - Elizabeth.Chesler@ag.ny.gov |
| The State of Alabama v. Purdue Pharma L.P., et al. | Parker Miller - Parker.Miller@BeasleyAllen.com<br>Winfield J. Sinclair - wsinclair@ago.state.al.us<br>Michael G. Dean - mdean@ago.state.al.us |
| The State of Colorado ex rel. Phil Weiser, Attorney General v. Purdue Pharma L.P., et al. | John Feeney-Coyle - John.Feeney-Coyle@coag.gov |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 42 of 45

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| The Town of Stratford; The Town of Berlin; The Town of Middlebury; The Town of Seymour; The Town of Prospect; The Town of Wolcott; The Town of Bethlehem; The Town of New Milford; The Town of Roxbury; and The Town of Coventry v. Purdue Pharma L.P., et al. | James E. Hartley - jhart@dhhllc.com |
| | Devin J. Hartley - dhartley@dhhllc.com |
| | Charles S. Hellman - chellman@dhhllc.com |
| | Paul Hanly - phanly@simmonsfirm.com |
| | Sarah Burns - sburns@simmonsfirm.com |
| | William Clendenen - whcj@clenlaw.com |
| | David Slossberg - dslossberg@hssklaw.com |
| Tooele County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com |
| | Donald J. Winder - winder@mcgiplaw.com |
| | Edgar R. Cataxinos - cataxinos@mcgiplaw.com |
| | Ryan Mitchell - rmitchell@mbmlawyers.com |
| | James E. Magleby - magleby@mcgiplaw.com |
| | Mike Worel - mworel@dkolaw.com |
| | Trevor Lang - tlang@mohtrial.com |
| | Whitney H. Krogue - wkrogue@rqn.com |
| Town of Canton v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Lynnfield v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Natick v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Randolph v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Springfield v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Wakefield v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Wallingford v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com |
| | James E. Hartley - jhart@dhhllc.com |
| | Devin J. Hartley - dhartley@dhhllc.com |
| | Charles S. Hellman - chellman@dhhllc.com |
| | Paul Hanly - phanly@simmonsfirm.com |
| | Sarah Burns - sburns@simmonsfirm.com |
| | William Clendenen - whcj@clenlaw.com |
| | David Slossberg - dslossberg@hssklaw.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Uintah County, Utah; Duscesne County, Utah; Daggett County, Utah; and Tri-County Health Department v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Wasatch County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Washington County, Utah; Kane County, Utah; Beaver County, Utah; Garfield County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Weber County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| West Virginia University Hospitals Inc.; Appalachian Regional Healthcare, Inc.; Bluefield Hospital Company, LLC; Charleston Area Medical Center, Inc.; Davis Memorial Hospital; Broaddus Hospital Association; Webster County Memorial Hospital, Inc.; Grafton City Hospital, Inc.; Greenbrier VMC, LLC; Monongalia County General Hospital Company; Preston Memorial Hospital Corporation; Stonewall Jackson Memorial Hospital Company; Oak Hill Hospital Corporation d/b/a Plateau Medical Center; Camden-Clark Memorial Hospital Corporation; The Charles Town General Hospital; City Hospital, Inc.; Potomac Valley Hospital of W. Va., Inc.; Reynolds Memorial Hospital Inc.; St. Joseph's Hospital of Buckhannon, Inc.; Walgreens Boots Alliance, Inc.; and United Hospital Center, Inc. v. Purdue Pharma L.P., et al. | Robert Fitzsimmons - bob@fitzsimmonsfirm.com<br>Clayton Fitzsimmons - clayton@fitzsimmonsfirm.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 45 of 45

**<u>Exhibit E</u>**

Exhibit E

Master Hard Copy Service List

Served via overnight mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 3 Largest Secured Creditor | Air Liquide Industrial U.S. LP | Attn: President or General Counsel<br>9811 Katy Freeway<br>Suite 100<br>Houston TX 77024 |
| Pro Se Claimant | Andrew Ecke | Attn: Andrew Ecke<br>18 Meadowlark Rd<br>West Simsbury CT 06092 |
| State Attorney General | Attorney General for the State of Wisconsin | Attn: Laura E. McFarlane - Assistant Attorney General<br>17 West Main Street, P.O. Box 7857<br>Madison WI 53707 |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Purdue Pharma L.P. - Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 |
| State Attorney General | Commonwealth of Puerto Rico | Attn: Bankruptcy Department<br>Apartado 9020192<br>San Juan PR 00902-0192 |
| Counsel to Malcolm B. Kinnaird, Justine R. Kinnaird, Hunt Kinnaird, and Joan E. Vasko as the Administratrix of the Estate of Kathleen Louise Daugherty | Fetzko Law Offices, P.C. | Attn: Brian Fetzko<br>12 Evergreen Drive, Suite 102<br>Middletown NY 10940 |
| Top 3 Largest Secured Creditor | Ikon Financial Services | Attn: President or General Counsel<br>1738 Bass Rd<br>Macon GA 31210-1043 |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 |

Exhibit E

Master Hard Copy Service List

Served via overnight mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 |
| Counsel to Jung U. Kim | Kimm Law Firm | Attn: Michael S. Kimm<br>333 Sylvan Avenue, Suite 106<br>Englewood Cliffs NJ 07632 |
| Counsel to Noramco Coventry LLC | Kirkland & Ellis LLP | Attn: James A. Stempel<br>300 North LaSalle Street<br>Chicago IL 60654 |
| Pro Se Claimant | Maria Ecke | Attn: Maria Ecke<br>8 Glenbrook Dr<br>West Simsbury CT 06092 |
| Pro Se Claimant | Richard Ecke | Attn: Richard Ecke<br>18 Meadowlark Rd<br>West Simsbury CT 06092 |
| Interested Party | Ronald George Dandar | c/o Legal Mail Department<br>50 Overlook Drive<br>KQ7780<br>Labelle PA 15450 |
| Pro Se Claimant | Ronald S. Bass | Attn: Ronald S. Bass<br>450 Little Place Apt. 53<br>N. Plainfield NJ 07060 |
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 |

## Exhibit E

Master Hard Copy Service List

Served via overnight mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, PL 01<br>Tallahassee FL 32399-1050 |
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 |
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 |
| State Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5th Floor<br>Indianapolis IN 46204 |
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 |
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 SW 10th Ave., 2nd Floor<br>Topeka  KS 66612-1597 |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 |

Exhibit E

Master Hard Copy Service List

Served via overnight mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 |
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 |
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 NE 21st Street<br>Oklahoma City OK 73105 |
| State Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 |
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903 |
| State Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East, P.O. Box 7857<br>Madison WI 53707-7857 |

Exhibit E

Master Hard Copy Service List

Served via overnight mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 |
| Top 3 Largest Secured Creditor | U.S. Bank Equipment Finance | Attn: President or General Counsel<br>1310 Madrid Street<br>Marshall MN 56258 |
| United States Department of Justice | U.S. Department of Justice | Attn: Legal Department<br>950 Pennsylvania Avenue, NW<br>Washington DC 20530-0001 |
| United States Attorney's Office for the Southern District of New York | United States Attorney's Office | Attn: U.S. Attorney<br>300 Quarropas Street, Room 248<br>White Plains NY 10601-4150 |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4th Street, NW<br>Washington DC 20001 |