Kevin C. Maclay, Esq. (admitted *pro hac vice*)
Todd E. Phillips, Esq.
CAPLIN & DRYSDALE, CHARTERED
One Thomas Circle, NW, Suite 1100
Washington, DC 20005
Tel: (202) 862-5000
Fax: (202) 429-3301

*Counsel for the Multi-State*
*Governmental Entities Group*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**SUMMARY COVER SHEET FOR THIRD INTERIM APPLICATION OF CAPLIN &
DRYSDALE, CHARTERED, FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES WITH RESPECT TO SERVICES RENDERED AS
COUNSEL TO THE MULTI-STATE GOVERNMENTAL ENTITIES GROUP FOR THE
PERIOD COMMENCING OCTOBER 1, 2021, THROUGH JANUARY 31, 2022**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters are located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant:** | Caplin & Drysdale, Chartered |
| **Authorized to provide professional services to:** | Multi-State Governmental Entities Group |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | April 22, 2021 [Docket No. 2695] |
| **Period for which Compensation and Reimbursement are sought:** | October 1, 2021, through January 31, 2022 |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $1,198,286.25 |
| **Amount of Compensation previously awarded:** | $4,072,725.10 |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $33,431.20 |
| **Amount of Expense Reimbursement previously awarded:** | $79,292.57 |
| **Amount of Prior Holdbacks:** | $239,657.25 |
| **Total Fees and Expenses inclusive of Holdback:** | $1,231,717.45 |
| **This is a:** ___ monthly   _X_ interim   ___ final application. | |

Kevin C. Maclay, Esq. (admitted *pro hac vice*)
Todd E. Phillips, Esq.
CAPLIN & DRYSDALE, CHARTERED
One Thomas Circle, NW, Suite 1100
Washington, DC 20005
Tel: (202) 862-5000
Fax: (202) 429-3301

*Counsel for the Multi-State*
*Governmental Entities Group*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[2] | (Jointly Administered) |

**THIRD INTERIM APPLICATION OF**
**CAPLIN & DRYSDALE, CHARTERED, FOR ALLOWANCE**
**OF COMPENSATION AND REIMBURSEMENT OF EXPENSES WITH**
**RESPECT TO SERVICES RENDERED AS COUNSEL TO THE**
**MULTI-STATE GOVERNMENTAL ENTITIES GROUP FOR THE**
**PERIOD COMMENCING OCTOBER 1, 2021, THROUGH JANUARY 31, 2022**

Pursuant to the *Order Authorizing the Debtors to Enter Into Term Sheet With and Pay*

*Certain Fees and Expenses of the Multi-State Governmental Entities Group* [Docket No. 2695]

(the "**MSGE Group Fee Order**"), and the *Order Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the

---

[2]    The Debtors ("**Debtors**") in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters are located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

"**Interim Compensation Order**"), the law firm of Caplin & Drysdale, Chartered ("**Caplin & Drysdale**"), hereby submits this Third Interim Fee Application (the "**Application**") for an order awarding it interim fees for legal services rendered as counsel to the Multi-State Governmental Entities Group ("**MSGE Group**") in the above-captioned case, and reimbursement of actual and necessary expenses incurred, for the period commencing October 1, 2021, through January 31, 2022 (the "**Application Period**").  In support of this Application, Caplin & Drysdale respectfully represents as follows:

## JURISDICTION

1.      This Court has subject-matter jurisdiction to hear and determine this Application pursuant to 28 U.S.C. §§ 157 and 1334, and the Standing Order of Referral of Cases to Bankruptcy Court Judges of the District Court for the Southern District of New York, dated July 10, 1984 (Ward, Acting CJ.).  This is a core proceeding under 28 U.S.C. § 157(b), and this Court has constitutional authority to hear and decide this Application.  Venue is proper in this Court under 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

2.      On September 15, 2019 (the "**Petition Date**"), the Debtors filed a voluntary petition for relief under Chapter 11 under Title 11 of the United States Code (the "**Bankruptcy Code**"). The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure.

3.      From the Petition Date through the date of this Application, the Debtors have continued to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.      On November 21, 2019, the Court entered the Interim Compensation Order [D.I. 529].

2

5.      On March 31, 2021, the Debtors filed a *Motion to Enter into Term Sheet with and Pay Certain Fees and Expenses of the Multi-State Governmental Entities Group* [D.I. 2580].  On April 22, 2021, the Court entered the MSGE Group Fee Order [D.I. 2695].

6.      Pursuant to the Interim Compensation Order, professionals may request monthly compensation and reimbursement.  Such requests are to be served on certain identified parties for review.  If no objection to a professional's request is received within fourteen (14) days of such request, the Debtors are authorized to pay 80% of the fees and 100% of the expenses requested.

7.      The Interim Compensation Order also requires each retained professional to file at four-month intervals an application for interim Court approval and allowance, pursuant to section 331 of the Bankruptcy Code, of 100% of the compensation for services and reimbursement of expenses for prior months not already included in a previous interim fee application.

## SUMMARY OF APPLICATION

8.      Caplin & Drysdale seeks allowance of interim compensation for professional services rendered to the MSGE Group during the Application Period in the aggregate amount of $1,198,286.25, and for reimbursement of expenses incurred and recorded in connection with the rendition of such services in the aggregate amount of $33,431.20.

| Monthly Statement | Total Fees | Fees Paid | Total Expenses | Expenses Paid | 20% Holdback | Total Balance |
|---|---|---|---|---|---|---|
| 10/1/2021-10/31/2021 | $417,521.50 | $334,017.20 | $11,663.30 | $11,663.30 | $83,504.30 | $83,504.30 |
| 11/1/2021-11/30/2021 | $305,324.25 | $244,259.40 | $3,145.32 | $3,145.32 | $61,064.85 | $61,064.85 |
| 12/1/2021-12/31/2021 | $162,135.50 | $129,708.40 | $11,567.75 | $11,567.75 | $32,427.10 | $32,427.10 |
| 1/1/2022-1/31/2022 | $313,305.00 | $0.00 | $7,054.83 | $0.00 | $62,661.00 | $320,359.83 |
| **TOTAL** | **$1,198,286.25** | **$707,985.00** | **$33,431.20** | **$26,376.37** | **$239,657.25** | **$497,356.08** |

9.      During the Application Period, Caplin & Drysdale attorneys and paraprofessionals expended a total of 1,916.2 hours for which compensation is requested.  A schedule setting forth the number of hours expended by each of the members, associates and paraprofessionals of Caplin

& Drysdale who rendered services to the MSGE Group, their respective hourly rates, and the year of the bar admissions for each Caplin & Drysdale attorney is attached hereto as <u>Exhibit A</u>. A summary of time records on a project category basis as well as itemized time records for the professionals and paraprofessionals performing services for the MSGE Group and itemized and necessary expenses incurred during the Application Period are attached hereto as <u>Exhibit B</u>. These time records comply with the requirements set forth in Rule 2016 of the Federal Rules of Bankruptcy Procedure, including the use of itemized time entries and separate matter numbers for different project types. A description of each project category with the total number of hours expended by the attorneys and paraprofessionals of Caplin & Drysdale by project category, and the aggregate fees associated with each project category, is attached hereto as <u>Exhibit C</u>. Descriptions of the expenses for which Caplin & Drysdale is seeking reimbursement are attached hereto as <u>Exhibit D</u>.

10.     In preparing this Application, Caplin & Drysdale seeks interim allowance of compensation and reimbursement of expenses pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedures (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Bankruptcy Rules**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (February 5, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," collectively with the Local Guidelines, the "**Fee Guidelines**"), the Interim Compensation Order

and the MSGE Group Fee Order (collectively with the Fee Guidelines, the "**Guidelines**").  A certification regarding compliance with the Guidelines is attached hereto as Exhibit E.

11.    Caplin & Drysdale believes that all applicable time and disbursement charges for the Application Period have been included herein.  However, to the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Application Period, but were not processed prior to the preparation of this Application, Caplin & Drysdale reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

## DISBURSEMENTS

12.    Caplin & Drysdale has disbursed $33,431.20 as expenses incurred and recorded in providing professional services during the Application Period.  None of these expenses exceeds the maximum rate set by the Guidelines.  These charges are intended to cover Caplin & Drysdale's direct costs, which costs are not incorporated into Caplin & Drysdale's hourly fees.  Only clients who actually use services of the types for which reimbursement is sought are separately charged for such service.

13.    Caplin & Drysdale respectfully submits that the actual expenses incurred in providing professional services for which reimbursement is sought in this Application were reasonable and justified under the circumstances to serve the needs of the MSGE Group in accordance with the MSGE Group Fee Order.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

14.    The MSGE Group Fee Order provides that Caplin & Drysdale's reasonable and documented fees and expenses of the MSGE Counsel shall be subject, *mutatis mutandis*, to the procedures with respect to authorization of payment of the fees and expenses of the professionals of the Debtors and the Creditors' Committee set forth in the Interim Compensation Order.

Therefore, while this Application is not strictly subject to sections 331 and 330 of the Bankruptcy

Code, we are guided by such provisions in making this Application.  Section 331 of the Bankruptcy

Code provides for interim compensation of professionals and incorporates the substantive

standards of section 330 to govern a court's award of such compensation.  *See* 11 U.S.C. §§ 330,

331.

15.     Section 330(a)(3) also sets forth the criteria for the award of such compensation

and reimbursement:

> In determining the amount of reasonable compensation to be awarded to an
> examiner, trustee under chapter 11, or professional person, the court shall
> consider the nature, the extent, and the value of such services, taking into
> account all relevant factors, including—
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial
> at the time at which the service was rendered toward the completion of, a case
> under this title;
>
> (D)     whether the services were performed within a reasonable amount of time
> commensurate with the complexity, importance, and nature of the problem, issue,
> or task addressed;
>
> (E)     with respect to a professional person, whether the person is board certified
> or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)     whether the compensation is reasonable based on the customary
> compensation charged by comparably skilled practitioners in cases other than
> cases under this title.

16.     As set forth in greater detail below, Caplin & Drysdale respectfully submits that it

has satisfied the requirements of the MSGE Group Fee Order and section 330 of the Bankruptcy

Code as they may be applied to the Application through the MSGE Group Fee Order.  The

professional services performed by Caplin & Drysdale were necessary and appropriate to the

administration of this Chapter 11 case and were performed in the most expeditious and economical

6

manner possible.   Compensation for these services as requested is commensurate with the complexity, importance, and nature of the problems, issues, or tasks involved.   Further, the professionals at Caplin & Drysdale have coordinated their activities to avoid undue duplication of effort on behalf of the MSGE Group in the case whenever possible.

17.    In accordance with section 504 of the Bankruptcy Code and Bankruptcy Rule 2016(a), there is no agreement or understanding between Caplin & Drysdale and any other person, other than the members of Caplin & Drysdale, for the sharing of compensation to be received for services rendered in this Chapter 11 case.

18.    No agreement or understanding prohibited by 18 U.S.C. § 155 has been or will be made by Caplin & Drysdale.

19.    Notice of this Application has been provided in accordance with the Interim Compensation Order.  Caplin & Drysdale submits that no other or further notice need be provided.

20.    Caplin & Drysdale reserves all rights and claims.  Without limiting the generality of the foregoing, Caplin & Drysdale reserves its rights to submit future monthly fee applications, interim fee applications, and final fee applications, including, without limitation, fee applications seeking final allowance of all amounts sought to be paid or reimbursed herein and in respect of any amounts held back pursuant to the Interim Compensation Order or otherwise.

WHEREFORE, Caplin & Drysdale respectfully requests that the Court enter an Order approving this Application and allowing on an interim basis Caplin & Drysdale's request for $1,198,286.25 in fees and reimbursement of $33,431.20 in expenses for the Application Period.

Dated: May 6, 2022

Respectfully submitted,

*/s/ Kevin C. Maclay*
Kevin C. Maclay, Esq. (admitted *pro hac vice*)
Todd E. Phillips, Esq.
Caplin & Drysdale, Chartered
One Thomas Circle, NW, Suite 1100
Washington, DC 20005
Tel: (202) 862-5000
Fax: (202) 429-3301
kmaclay@capdale.com
tphillips@capdale.com

*Counsel for the Multi-State
Governmental Entities Group*

# EXHIBIT A

## SUMMARY OF HOURS AND FEES BY PROFESSIONAL

### OCTOBER 1, 2021, THROUGH JANUARY 31, 2022

| Name of Professional | Position/Year Admitted/Dept. | Hourly Billing Rate[*] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kevin C. Maclay | Member / 1994 / Bankruptcy | $1,175.00 | 45.5 | $53,462.50 |
| Kevin C. Maclay | Member / 1994 / Bankruptcy | $1,025.00 | 117.5 | $120,437.50 |
| Todd E. Phillips | Member / 2005 / Bankruptcy | $915.00 | 12.8 | $11,712.00 |
| Todd E. Phillips | Member / 2005 / Bankruptcy | $815.00 | 16.0 | $13,040.00 |
| James P. Wehner | Member / 1995 / Bankruptcy | $975.00 | 0.5 | $487.50 |
| James P. Wehner | Member / 1995 / Bankruptcy | $895.00 | 21.1 | $18,884.50 |
| James P. Wehner | Member / 1995 / Bankruptcy | $447.50 | 4.5 | $2,013.75 |
| Jeffrey A. Liesemer | Member / 1993 / Bankruptcy | $975.00 | 56.6 | $55,185.00 |
| Jeffrey A. Liesemer | Member / 1993 / Bankruptcy | $895.00 | 389.4 | $348,513.00 |
| Jeffrey A. Liesemer | Member / 1993 / Bankruptcy | $447.50 | 7.6 | $3,401.00 |
| Kevin M. Davis | Member / 2010 / Bankruptcy | $625.00 | 5.2 | $3,250.00 |
| Quincy M. Crawford | Of Counsel / 1994 / Bankruptcy | $700.00 | 3.8 | $2,660.00 |
| Ann W. Langley | Of Counsel / 2009 / Bankruptcy | $665.00 | 25.5 | $16,957.50 |
| Ann W. Langley | Of Counsel / 2009 / Bankruptcy | $650.00 | 42.6 | $27,690.00 |
| Nathaniel R. Miller | Associate / 2016 / Bankruptcy | $525.00 | 0.3 | $157.50 |
| Lucas H. Self | Associate / 2016 / Bankruptcy | $525.00 | 180.6 | $94,815.00 |
| Lucas H. Self | Associate / 2016 / Bankruptcy | $475.00 | 406.1 | $192,897.50 |
| Shamara R. James | Associate / 2017 / Bankruptcy | $495.00 | 0.9 | $445.50 |
| Shamara R. James | Associate / 2017 / Bankruptcy | $450.00 | 80.8 | $36,360.00 |
| Shahriar M. Raafi | Associate / 2017 / Bankruptcy | $495.00 | 2.4 | $1,188.00 |
| George M. O'Connor | Associate / 2018 / Bankruptcy | $465.00 | 37.5 | $17,437.50 |
| George M. O'Connor | Associate / 2018 / Bankruptcy | $425.00 | 80.0 | $34,000.00 |
| Cecilia Guerrero | Paralegal / N/A / Bankruptcy | $405.00 | 16.8 | $6,804.00 |
| Cecilia Guerrero | Paralegal / N/A / Bankruptcy | $380.00 | 56.4 | $21,432.00 |
| Jessica A. Giglio | Paralegal / N/A / Bankruptcy | $405.00 | 94.1 | $38,110.50 |
| Jessica A. Giglio | Paralegal / N/A / Bankruptcy | $380.00 | 150.0 | $57,000.00 |
| Caroline M. Johnson | Paralegal / N/A / Bankruptcy | $325.00 | 50.9 | $16,542.50 |
| Caroline M. Johnson | Paralegal / N/A / Bankruptcy | $315.00 | 10.8 | $3,402.00 |
| | | **TOTAL** | **1,916.2** | **$1,198,286.25** |

[*]    Nonworking travel time is billed at one-half the attorney's usual hourly rate.

# EXHIBIT B

## SUMMARY OF DETAILED TIME RECORDS

### OCTOBER 1, 2021, THROUGH JANUARY 31, 2022

| Task Code | Project Category | Total Hours | Total Fees |
|:---:|:---|:---:|---:|
| .04 | Case Administration | 36.0 | $15,822.50 |
| .07 | Fee Applications-Self | 59.7 | $28,375.50 |
| .11 | Plan & Disclosure Statement | 1,699.0 | $1,099,643.50 |
| .15 | MSGE Group Meetings/Conferences | 28.1 | $20,957.00 |
| .16 | Travel | 12.1 | $5,414.75 |
| .17 | Docket Review & File Maintenance | 77.4 | $26,125.50 |
| .21 | Fee Auditor Matters - Self | 3.9 | $1,947.50 |
| **TOTAL** | | **1,916.2** | **$1,198,286.25** |

1



A T T O R N E Y S

One Thomas Circle NW, Suite 1100
Washington, DC 20005
Telephone: (202) 862-5000        Federal Tax I.D. No.: 52-1226629        Fax: (202) 429-3301
www.capdale.com

Multi-State Governmental Entities Group

| | |
|---|---|
| Invoice #: | 338713 |
| Page: | 1 |

RE:  Purdue Pharma Bankruptcy Proceeding

For Professional Services Rendered Through October 31, 2021

| | |
|---|---|
| Total Services | $417,521.50 |
| Total Disbursements | $11,663.30 |
| Total Current Charges | $429,184.80 |

---

**Remittance Advice**

---

Payment is due upon receipt.  If you should have any questions, please email accounting@capdale.com.

**Check Payable To:**
Caplin & Drysdale, Chartered
Attn: Accounts Receivable
One Thomas Circle NW, Suite 1100
Washington, DC 20005

**Wire Transfer:**
Receiving Bank: Bank of America
ABA Wire Routing Number: 026009593
ABA ACH Routing Number: 054001204
Swift Code: BOFAUS3N
Beneficiary: Caplin & Drysdale, Chartered
Account Number: 001920814809

**Credit Card:**
We accept American Express. A service fee of 2.4% for Corporate Cards and 2.95% for Individual Cards will be added to all payments.
Please return this remittance page with your payment.  Thank you.

# Caplin & Drysdale
### A T T O R N E Y S

One Thomas Circle NW, Suite 1100
Washington, DC 20005
Telephone: (202) 862-5000                    Federal Tax I.D. No.: 52-1226629                    Fax: (202) 429-3301
www.capdale.com

Multi-State Governmental Entities Group                    January 04, 2022
                                                           Invoice #:        338713
                                                           Page:                  1

RE:  Purdue Pharma Bankruptcy Proceeding

For Professional Services Rendered Through  October 31, 2021

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.04** | **Case Administration & Calendar Control** | | | | |
| 10/9/2021 | JAG | Prepare and file notices of appearance for TEP and JPW in appeals (4.4); update materials re same (2.2). | 6.6 | $380.00 | $2,508.00 |
| 10/10/2021 | JAG | Prepare and file notices of appearances in appeals (5.6); update materials re same (1.8). | 7.4 | $380.00 | $2,812.00 |
| 10/14/2021 | JAG | Prepare notice of appearance for SRJ (.3); communications w/ SRJ re same (.1). | 0.4 | $380.00 | $152.00 |
| 10/15/2021 | JAG | Review appeals filings and update calendar re same (.7); communications w/ LHS re same (.2). | 0.9 | $380.00 | $342.00 |
| 10/27/2021 | JAG | Prepare pro hac vice motions for KCM, JAL and LHS (1.6); communications w/ KCM, JAL and LHS re same (.3). | 1.9 | $380.00 | $722.00 |
| | | **Total** | **17.20** | | **$6,536.00** |
| **.07** | **Fee Applications-Self** | | | | |
| 10/25/2021 | TEP | Communications w/ CG re monthly fee application. | 0.2 | $815.00 | $163.00 |
| 10/25/2021 | CG | Review and revise July monthly fee application (5.4); communications w/ TEP re same (.2). | 5.6 | $380.00 | $2,128.00 |
| 10/26/2021 | TEP | Prepare and edit monthly fee application (1.4); communications w/ CG re same (.1); communicate w/ KCM and CG re same (.2). | 1.7 | $815.00 | $1,385.50 |
| 10/26/2021 | CG | Review and revise August monthly fee application (8.6); review and revise July monthly fee application (.2); communicate w/ KCM re revisions to same (.1); communications w/ Accounting re same (.1); communications w/ MAD and JAG re same (.1). | 9.1 | $380.00 | $3,458.00 |

January 04, 2022
Invoice #:        338713

Page:        2

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.07** | **Fee Applications-Self** | | | | |
| 10/28/2021 | CG | Review and revise August monthly fee application. | 5.6 | $380.00 | $2,128.00 |
| 10/30/2021 | TEP | Review and edit monthly fee application (.9); communicate w/ KCM and CG re same (.1). | 1.0 | $815.00 | $815.00 |
| 10/31/2021 | CG | Review and revise August monthly fee application. | 0.5 | $380.00 | $190.00 |
| | | **Total** | **23.70** | | **$10,267.50** |
| **.11** | **Plan & Disclosure Statement** | | | | |
| 10/1/2021 | JAL | Review and analyze research memo from LHS re stay issues (.4); review and revise opposition to stay motions (5.3); review and analyze materials re next steps in confirmation appeals (.8); review and analyze motion to stay by Canadian appellants (.3); teleconference w/ KCM, LHS and SRJ re appeal issues and next steps (.7); correspond w/ SRJ re motions to certify direct appeal (.3). | 7.8 | $895.00 | $6,981.00 |
| 10/1/2021 | KCM | Review/analyze materials re stay and appeal issues and revise related stay opposition. | 1.9 | $1,025.00 | $1,947.50 |
| 10/1/2021 | KCM | Teleconference w/ JAL, LHS and SRJ re appeal issues and next steps. | 0.7 | $1,025.00 | $717.50 |
| 10/1/2021 | KCM | Communicate w/ JAL and LHS re direct certification. | 0.1 | $1,025.00 | $102.50 |
| 10/1/2021 | AWL | Review and revise fee motion and fee-related materials. | 1.2 | $650.00 | $780.00 |
| 10/1/2021 | LHS1 | Draft insert re irreparable harm for brief (.5); email JAG re record on appeal (.1); research issue re bankruptcy appeal (2.8); draft memo re same (.7); email JAL re counter-designations (.1); teleconference w/ JAL, KCM and SRJ re appeal issues and next steps (.7); research certification of direct appeal (.9); email SRJ re same (.1). | 5.9 | $475.00 | $2,802.50 |
| 10/1/2021 | SRJ | Teleconference w/ KCM, JAL and LHS re appeal issues and next steps (.7); review background materials related to appeal (.9). | 1.6 | $450.00 | $720.00 |
| 10/1/2021 | JAG | Communications w/ LHS re appeal docketing. | 0.2 | $380.00 | $76.00 |
| 10/2/2021 | JAL | Review and revise Jorgensen declaration (3.9); correspondence w/ KCM, LHS, and JAG re pending appeals (.2); teleconference w/ SRJ re motions re certification of direct appeal and next steps (.5); review and analyze motions re certification of direct appeal (1.3). | 5.9 | $895.00 | $5,280.50 |
| 10/2/2021 | KCM | Review/analyze declaration. | 1.2 | $1,025.00 | $1,230.00 |
| 10/2/2021 | KCM | Review/analyze filings re appeal issues. | 0.7 | $1,025.00 | $717.50 |
| 10/2/2021 | KCM | Review/analyze appeal letter. | 0.4 | $1,025.00 | $410.00 |

January 04, 2022
Invoice #:        338713

Page:        3

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 10/2/2021 | KCM | Communicate w/ LHS re appeal letter. | 0.1 | $1,025.00 | $102.50 |
| 10/2/2021 | LHS1 | Review/edit opposition to stay. | 2.3 | $475.00 | $1,092.50 |
| 10/2/2021 | SRJ | Review and analyze case law and background materials re appeal issues (2.1); teleconference w/ JAL re motions for certification of direct appeal and next steps (.5); review and analyze case law cited in certification motions (5.2). | 7.8 | $450.00 | $3,510.00 |
| 10/3/2021 | JAL | Teleconference w/ LHS re draft opposition to stay motions and next steps (.2); review draft letter to Court re appeal (.3); review and revise draft stay opposition brief (1.0). | 1.5 | $895.00 | $1,342.50 |
| 10/3/2021 | LHS1 | Draft opposition to stay pending appeal (1.9); draft appeal letter (.9); teleconference w/ JAL re opposition to stay and next steps (.2); implement revisions re same (2.8); email JAG re upcoming filings in appeals (.1). | 5.9 | $475.00 | $2,802.50 |
| 10/3/2021 | SRJ | Research case law in support of opposition to stay (5.3); review and analyze related materials (2.3). | 7.6 | $450.00 | $3,420.00 |
| 10/4/2021 | JAL | Review and revise opposition to stay motions (4.2); teleconference w/ M. Huebner, K. Eckstein, C. Shore, S. Brauner, J. Chen, C. Robertson, J. Shifer, M. Toback, G. Cardillo, A. Tsier, A. Preis, E. Vonnegut, E. Townes, J. McClammy, KCM, AWL, GMO, and LHS re appeal issues (1.3); draft and revise witness disclosure for opposition to stay motions (.8); teleconference w/ KCM re next steps (.1); teleconferences w/ KCM and LHS (partial) re stay appeal issues (.6); teleconference w/ KCM re same (.3). | 7.3 | $895.00 | $6,533.50 |
| 10/4/2021 | KCM | Teleconference w/ JAL re next steps (.1); teleconferences w/ JAL and LHS (partial) re stay appeal issues (.6); teleconference w/ JAL re same (.3); teleconference w/ KMD re tolling issue (.1); teleconference w/ AWL re fee motion (.9). | 2.0 | $1,025.00 | $2,050.00 |
| 10/4/2021 | KCM | Review/edit draft brief and related disclosure and review/analyze related materials. | 3.9 | $1,025.00 | $3,997.50 |
| 10/4/2021 | KCM | Teleconference w/ M. Huebner, K. Eckstein, C. Shore, S. Brauner, J. Chen, C. Robertson, J. Shifer, M. Toback, G. Cardillo, A. Tsier, A. Preis, E. Vonnegut, E. Townes, J. McClammy, JAL, AWL, GMO, and LHS re appeal issues. | 1.3 | $1,025.00 | $1,332.50 |

January 04, 2022
Invoice #:        338713

Page:        4

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 10/4/2021 | AWL | Confer w/ KCM re fee motion (.9); review and revise fee motion and related exhibits (.9); teleconference w/ M. Huebner, K. Eckstein, C. Shore, S. Brauner, J. Chen, C. Robertson, J. Shifer, M. Toback, G. Cardillo, A. Tsier, A. Preis, E. Vonnegut, E. Townes, J. McClammy, KCM, JAL, GMO, and LHS re appeal issues (1.3). | 3.1 | $650.00 | $2,015.00 |
| 10/4/2021 | KMD | Research re potential tolling agreement (.4); teleconference w/ KCM re same (.1), correspond w/ NRM re same (.1). | 0.6 | $625.00 | $375.00 |
| 10/4/2021 | GMO | Review docket through 10/4 (1.1); research re direct certification and related appeal issues (.9); review appellate materials (.6); teleconference w/ M. Huebner, K. Eckstein, C. Shore, S. Brauner, J. Chen, C. Robertson, J. Shifer, M. Toback, G. Cardillo, A. Tsier, A. Preis, E. Vonnegut, E. Townes, J. McClammy, KCM, JAL, AWL, and LHS re appeal issues (1.3); research re TDPs for appellate filings (1.0). | 4.9 | $425.00 | $2,082.50 |
| 10/4/2021 | LHS1 | Review and revise declaration re stay (.8); review proposal for scheduling (.2); teleconference w/ M. Huebner, K. Eckstein, C. Shore, S. Brauner, J. Chen, C. Robertson, J. Shifer, M. Toback, G. Cardillo, A. Tsier, A. Preis, E. Vonnegut, E. Townes, J. McClammy, KCM, JAL, AWL, and GMO re appeal issues (1.3); review TDP (1.2); teleconference w/ KCM and JAL re stay appeal issues (partial) (.1). | 3.6 | $475.00 | $1,710.00 |
| 10/4/2021 | SRJ | Draft opposition brief (7.9); research related case law re same (3.4). | 11.3 | $450.00 | $5,085.00 |
| 10/5/2021 | JAL | Review and revise draft opposition to stay motions (6.9); review comments re revised draft of Jorgensen declaration (.8); teleconference w/ M. Huebner, A. Preis, C. Shore, K. Eckstein, G. Cardillo, G. McCarthy, R. Ringer, M. Hurley, KCM, and LHS re appeal issues (.5); teleconferences w/ KCM re case status and next steps (.8); review draft correspondence to Court re stay motions (.4); email LHS re draft communication to Court (.1); review revised drafts re same (.3). | 9.8 | $895.00 | $8,771.00 |
| 10/5/2021 | KCM | Review/edit stay papers and review/analyze related materials. | 2.2 | $1,025.00 | $2,255.00 |
| 10/5/2021 | KCM | Teleconference w/ M. Huebner, A. Preis, C. Shore, K. Eckstein, G. Cardillo, G. McCarthy, R. Ringer, M. Hurley, JAL, and LHS re appeal and stay issues and next steps. | 0.5 | $1,025.00 | $512.50 |
| 10/5/2021 | KCM | Teleconferences w/ JAL re case status and next steps. | 0.8 | $1,025.00 | $820.00 |
| 10/5/2021 | AWL | Draft correspondence re fee motion (.2); confer w/ A. Alfonso re same (.1). | 0.3 | $650.00 | $195.00 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 10/5/2021 | LHS1 | Teleconference w/ M. Huebner, A. Preis, C. Shore, K. Eckstein, G. Cardillo, G. McCarthy, R. Ringer, M. Hurley, KCM, and JAL re appeal issues and next steps (.5); review TDP (.5); review and analyze bankruptcy appeal documents (2.3); review and revise portions of stay brief (.1). | 3.4 | $475.00 | $1,615.00 |
| 10/5/2021 | SRJ | Draft opposition brief. | 8.2 | $450.00 | $3,690.00 |
| 10/6/2021 | JAL | Correspondence w/ KCM, LHS, and JAG re developments and next steps (.3); review and analyze motions for direct certification to Second Circuit (2.5); teleconference w/ KCM re case status and next steps (.3); review and analyze materials re opposition to direct certification motions (4.3); review and revise draft opposition to direct certification motions (1.4). | 8.8 | $895.00 | $7,876.00 |
| 10/6/2021 | KCM | Review/analyze direct certification filings. | 0.9 | $1,025.00 | $922.50 |
| 10/6/2021 | KCM | Teleconference w/ JAL re case status and next steps. | 0.3 | $1,025.00 | $307.50 |
| 10/6/2021 | KCM | Teleconference w/ TEP re appeal issues. | 0.1 | $1,025.00 | $102.50 |
| 10/6/2021 | TEP | Review appeal order and communications w/ KCM re same (.1); confer w/ KCM re appeal issues (.1); confer w/ JAG re same (.1). | 0.3 | $815.00 | $244.50 |
| 10/6/2021 | AWL | Revise declarations re fee motion (.3); research issues re appeal (2.6); communicate w/ KCM re same (.1). | 3.0 | $650.00 | $1,950.00 |
| 10/6/2021 | LHS1 | Review and revise letter re appellee status (1.3); review and analyze documents re appeal issues (1.5). | 2.8 | $475.00 | $1,330.00 |
| 10/6/2021 | SRJ | Draft opposition brief. | 6.4 | $450.00 | $2,880.00 |
| 10/6/2021 | JAG | Review and revise draft certifications to fee motion (.6); communications w/ AWL re same (.2); communications w/ J. Green re same (.2); confer w/ TEP re appeal issues (.1). | 1.1 | $380.00 | $418.00 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 10/7/2021 | JAL | Teleconference w/ KCM re case status and next steps (.3); review and analyze correspondence from M. Huebner, A. Preis, D. Blabey, M. Hurley, and A. Tseier re developments and next steps (.5); review draft correspondence to District Court re same (.2); review and analyze materials re appeals issues (.6); communications w/ SRJ re appeals-related research (.4); review and revise draft letter to District Court (.7); teleconference w/ KCM, LHS, and JAG re case status and appeals issue (.7); review and revise draft appearance letter to District Court (1.1); communications w/ KCM, TEP, LHS, and JAG re developments and next steps (.4); teleconference w/ D. Blabey re appellate issues (.1); draft and revise opposition to certification motions (2.4). | 7.4 | $895.00 | $6,623.00 |
| 10/7/2021 | KCM | Teleconference w/ JAL re case status and next steps (.3); teleconference w/ JAL, LHS, and JAG re case status and appeals issue (.7); communications w/ JAL, LHS, and JAG re same (.2). | 1.2 | $1,025.00 | $1,230.00 |
| 10/7/2021 | KCM | Review/analyze and edit various appeal and stay papers. | 2.1 | $1,025.00 | $2,152.50 |
| 10/7/2021 | TEP | Communications w/ KCM, JAL, LHS, and JAG re appeals issue (.1); review JAL and LHS communications re appeal issues (.1). | 0.2 | $815.00 | $163.00 |
| 10/7/2021 | AWL | Review and analyze tolling agreement (.6); review and analyze fee motion revisions (.4); review docket filings (.2); teleconference w/ M. Huebner re appeal (.6). | 1.8 | $650.00 | $1,170.00 |
| 10/7/2021 | LHS1 | Teleconference w/ JAL, KCM, and JAG re case status and appeals issues (.7); review draft email from appealing states (.2); review filings and related materials re appeal (.9). | 1.8 | $475.00 | $855.00 |
| 10/7/2021 | JAG | Work on appeal filings and issues (7.7); teleconference w/ KCM, JAL, and LHS re case status and appeals issue (.7). | 8.4 | $380.00 | $3,192.00 |

January 04, 2022
Invoice #:        338713

Page:                7

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 10/8/2021 | JAL | Review draft correspondence to District Court (.4); review District Court's order re upcoming scheduling conference (.1); correspond w/ KCM, TEP, and LHS re developments and next steps (.5); teleconference w/ KCM re appeal issues and next steps (.3); correspond w/ LHS re research on confirmation and appeal issues (.7); review and analyze materials re appeals-related issues (1.0); teleconference w/ AWL (partial), KCM, A. Preis, M. Hurley, D. Blabey, M. Tobak, G. McCarthy, K. Porter, E. Vonnegut, R. Ringer, A. Tsier, J. Chen, H. Israel, and M. Huebner re appeal issues and next steps (.7); review correspondence from A. Preis re appeals-related issue (.2); correspond w/ KCM and LHS re next steps (.3); correspond w/ SRJ and JAG re appeal procedural matters (.2); teleconference w/ JPW re upcoming scheduling conference (.3); correspondence w/ JPW, SRJ, and JAG re same (.5); review and analyze materials in connection w/ brief re direct certification motions (4.4). | 9.6 | $895.00 | $8,592.00 |
| 10/8/2021 | JPW | Teleconference KCM re hearing (.4); teleconference CG re hearing and appearance issue (.2); teleconference JAG re same (.2); teleconference JAL re same (.3). | 1.1 | $895.00 | $984.50 |
| 10/8/2021 | KCM | Teleconference w/ JPW re hearing issues (.4); review/analyze filings and draft filings and related communications re appeal and stay issues (2.9); communications w/ JAL re appeal issues (.4); teleconference w/ A. Preis, M. Hurley, D. Blabey, M. Tobak, G. McCarthy, K. Porter, E. Vonnegut, R. Ringer, A. Tsier, J. Chen, H. Israel, M. Huebner, AWL (partial), and JAL re appeal issues and next steps (.7); teleconference w/ JAL re appeal issues, briefs, and next steps (.3); teleconference w/ TEP and JAG re appeal issues and hearing (.4); teleconference w/ TEP re hearing prep (.1). | 5.2 | $1,025.00 | $5,330.00 |
| 10/8/2021 | TEP | Confer w/ JAG re appeal issue (multiple) (.3); communications w/ JAG re same (.1); confer w/ KCM and JAG re same (.4); confer w/ KCM re hearing prep (.1); communications w/ KCM re same (.2); communications w/ KCM, JAL, and JAG re hearing prep (.2); review Court communications re scheduling conference (.1). | 1.4 | $815.00 | $1,141.00 |
| 10/8/2021 | AWL | Teleconference w/ JAL, KCM, A. Preis, M. Hurley, D. Blabey, M. Tobak, G. McCarthy, K. Porter, E. Vonnegut, R. Ringer, A. Tsier, J. Chen, H. Israel, and M. Huebner re appeal issues and next steps (partial) (.5); review docket filings (.1). | 0.6 | $650.00 | $390.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 10/8/2021 | LHS1 | Review District Court stay motion (.6); research and related analysis re appeal (5.3). | 5.9 | $475.00 | $2,802.50 |
| 10/8/2021 | SRJ | Research to supplement opposition brief re direct certification (6.3); research re same (1.4). | 7.7 | $450.00 | $3,465.00 |
| 10/8/2021 | CG | Review local rules and judge's rules re procedural issue (.6); conferences w/ JAG re same (.3); confer w/ JPW re same (.2); communications w/ JPW, JAL, SRJ, and JAG re same (.2). | 1.3 | $380.00 | $494.00 |
| 10/8/2021 | JAG | Work on appeal filings and issues (7.7); conferences w/ TEP re appeal issue (.3); confer w/ TEP and KCM re same (.4); conferences w/ CG re same (.3); confer w/ JPW re same (.2). | 8.9 | $380.00 | $3,382.00 |
| 10/9/2021 | JAL | Review and analyze relevant materials re opposition to direct certification motions (1.3); draft and revise same (3.0). | 4.3 | $895.00 | $3,848.50 |
| 10/9/2021 | LHS1 | Research re motion to intervene (5.3); draft motion to intervene (1.8); research re appellate standing (1.1). | 8.2 | $475.00 | $3,895.00 |
| 10/9/2021 | SRJ | Research in support of opposition brief re direct certification. | 5.2 | $450.00 | $2,340.00 |
| 10/10/2021 | JAL | Correspond w/ SRJ re research for direct certification opposition (.5); correspond w/ KCM, JPW, and LHS re stay pending appeal (.3); review and revise opposition to direct certification motions (9.2); review materials re appeal issues (.4). | 10.4 | $895.00 | $9,308.00 |
| 10/10/2021 | KCM | Teleconference w/ TEP re stay order. | 0.1 | $1,025.00 | $102.50 |
| 10/10/2021 | TEP | Confer w/ KCM re stay order. | 0.1 | $815.00 | $81.50 |
| 10/10/2021 | LHS1 | Confer w/ JAG re appeals, outstanding tasks, and next steps (.3); draft motion to intervene (6.4). | 6.7 | $475.00 | $3,182.50 |
| 10/10/2021 | SRJ | Research in support of opposition brief re direct certification (3.6); communication w/ JAL re same (.2). | 3.8 | $450.00 | $1,710.00 |
| 10/10/2021 | JAG | Confer w/ LHS re appeals, outstanding tasks, and next steps. | 0.3 | $380.00 | $114.00 |

January 04, 2022
Invoice #:          338713

Page:          9

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 10/11/2021 | JAL | Review draft UCC brief re appellee status (.3); teleconference w/ H. Israel, D. Blabey, K. Benedict, M. Tobak, K. Eckstein, R. Ringer, M. Meises, M. Hurley, J. Chen, C. Shore, B. Kaminetsky, E. Vonnegut, M. Huebner re appeal issues (1.5); email LHS re next steps (.1); teleconference w/ KCM re direct certification issues (.2); revise draft creditors' brief ISO appellee status (.6); review and revise draft presentation re hearing (1.1); review and revise draft motion to intervene and accompanying memorandum of law (2.3); review correspondence from M. Tobak, M. Gold, and I. Goldman re agenda items for hearing (.2); teleconferences w/ KCM re district court conference (.4); edit direct certification opposition (.3); review Debtors' direct certification opposition (.7); review draft brief ISO appellee status (.5). | 8.2 | $895.00 | $7,339.00 |
| 10/11/2021 | JPW | Review district court pleadings (1.3); hearing prep (2.5). | 3.8 | $895.00 | $3,401.00 |
| 10/11/2021 | KCM | Teleconferences w/ JAL re district court conference. | 0.4 | $1,025.00 | $410.00 |
| 10/11/2021 | KCM | Teleconference w/ AWL re appeal issue. | 0.2 | $1,025.00 | $205.00 |
| 10/11/2021 | KCM | Teleconference w/ JAL re direct certification issues. | 0.2 | $1,025.00 | $205.00 |
| 10/11/2021 | KCM | Review/edit draft brief re certification and review/analyze related materials (1.1); review/edit draft appellate status statement and review/analyze related materials (.8); review/analyze materials re intervention (2.6). | 4.5 | $1,025.00 | $4,612.50 |
| 10/11/2021 | TEP | Confer w/ JAG re appeal status (.1); review JAL communications re motion to intervene and response to direct appeal (.3). | 0.4 | $815.00 | $326.00 |
| 10/11/2021 | AWL | Correspond w/ A. Alfano and JAG re fee motion exhibits (.2); confer w/ KCM re appeal issue (.2). | 0.4 | $650.00 | $260.00 |
| 10/11/2021 | LHS1 | Prepare and edit materials re stay pending appeal, and analyze re same. | 7.8 | $475.00 | $3,705.00 |
| 10/11/2021 | SRJ | Research in support of opposition brief (4.3); teleconference w/ JAG re same (.2). | 4.5 | $450.00 | $2,025.00 |
| 10/11/2021 | JAG | Fact research re opposition brief (.5); confer w/ SRJ re same (.2); confer w/ TEP re appeal status (.1). | 0.8 | $380.00 | $304.00 |

January 04, 2022
Invoice #:        338713

Page:        10

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 10/12/2021 | JAL | Teleconference w/ JPW, LHS, K. Benedict, E. Vonnegut, J. Shiffer, A. Tseier, E. Townes, H. Israel, A. Preis, M. Hurley, B. Kaminetsky, K. Porter, C. Shore, M. Tobak, and M. Huebner re upcoming hearing (1.2); teleconferences w/ JPW re same (.6); teleconferences w/ LHS re same and next steps (.2); correspondence w/ LHS re hearing prep and related research (.7); teleconference w/ KCM re hearing (.2); prepare for (.4) and attend (2.7) hearing; correspond w/ KCM, JPW, LHS, and JAG re next steps (.4); teleconference w/ KCM, JPW, and JAG re draft opposition to direct certification (.6); review same (.4); review and analyze materials re same (.5); review and revise notice of motion to intervene (.2); review NAS motion to intervene (.1); review and revise certification opposition (1.6); teleconference w/ LHS re motion to intervene and related papers (.1); review and revise same (2.1); teleconferences w/ KCM re case status and next steps (.4). | 12.4 | $895.00 | $11,098.00 |
| 10/12/2021 | JPW | Hearing prep (2.5); teleconference JAL, LHS, K. Benedict, E. Vonnegut, J. Shiffer, A. Tseier, E. Townes, H. Israel, A. Preis, M. Hurley, B. Kaminetsky, K. Porter, C. Shore, M. Tobak, and M. Huebner re hearing (1.2); teleconferences JAL re hearing (.6); attend hearing (2.7); teleconference KCM re same (.3); review draft briefs re intervention and certification (1.2); teleconference KCM and CG re intervention issues (.5); teleconference KCM, JAL, JAG re certification opposition brief (.6). | 9.6 | $895.00 | $8,592.00 |
| 10/12/2021 | KCM | Teleconference w/ JPW re hearing (.3); teleconference w/ JAL re same (.2); teleconferences w/ JAL re case status and next steps (.4); teleconference w/ JPW and CG re intervention issues (.5); teleconference w/ JAL, JPW, and JAG re certification opposition brief (.6); review/edit certification brief and review/analyze related materials (3.9). | 5.9 | $1,025.00 | $6,047.50 |
| 10/12/2021 | KCM | Review/edit intervention papers and review/analyze related materials. | 4.7 | $1,025.00 | $4,817.50 |
| 10/12/2021 | TEP | Confer w/ JAG re brief finalization and filing (.1); communications w/ KCM, LHS, and JAG re same (.2). | 0.3 | $815.00 | $244.50 |
| 10/12/2021 | AWL | Attend hearing (partial) (2.1); review motion to intervene (.3); review and analyze fee motion revisions (.2). | 2.6 | $650.00 | $1,690.00 |
| 10/12/2021 | KMD | Review materials re board of directors selection. | 0.5 | $625.00 | $312.50 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 10/12/2021 | GMO | Prepare for Fanelli deposition (.4); attend Fanelli deposition (6.4); communications w/ JAG re appellate brief (.1). | 6.9 | $425.00 | $2,932.50 |
| 10/12/2021 | LHS1 | Draft motion to intervene (1.2); revise memorandum of law re same (2.5); research additional case law re same (4.7); conferences w/ JAL re motion to intervene and next steps (.3); review and revise motion to intervene and related papers re District Court ruling (3.3); implement revisions re same (.8); review and revise objection re direct certification (1.3); teleconference w/ JPW, JAL, K. Benedict, E. Vonnegut, J. Shiffer, A. Tseier, E. Townes, H. Israel, A. Preis, M. Hurley, B. Kaminetsky, K. Porter, C. Shore, M. Tobak, and M. Huebner re hearing (1.2). | 15.3 | $475.00 | $7,267.50 |
| 10/12/2021 | CG | Teleconference w/ KCM and JPW re intervention issues (.5); review and revise motion to intervene (2.8); review, revise, and citecheck memorandum of law re same (3.2); finalize and file motion to intervene and related papers (.6). | 7.1 | $380.00 | $2,698.00 |
| 10/12/2021 | JAG | Review and revise motion to intervene (2.1); review and revise opposition to UST motion for direct certification (2.8); teleconference w/ KCM, JPW, and JAL re same (.6); confer w/ TEP re filing and related issue (.1). | 5.6 | $380.00 | $2,128.00 |
| 10/13/2021 | JAL | Review and revise opposition to direct certification (2.1); correspond w/ LHS and GMO re counter-designations (.2); correspond w/ SRJ re next steps (.2); review and analyze proposed additional counter-designations (1.2) correspond w/ LHS and AWL re same (.2); correspond w/ K. Benedict and S. Carvajal re additional designations (.1); correspond w/ LHS, SRJ, and JAG re motions to intervene and opposition to direct certification (.3); review correspondence from M. Hurley, M. Gold, B. Edmonds, I. Goldman, and P. Schwartzberg re briefing schedule on stay motions (.2); review and analyze materials in prep for oral argument (5.0). | 9.5 | $895.00 | $8,502.50 |
| 10/13/2021 | TEP | Communications w/ KCM and D. Campbell re Trust issue. | 0.1 | $815.00 | $81.50 |
| 10/13/2021 | AWL | Teleconference w/ KMD, M. Acerra, K. Eckstein, and A. Troop re status of board selection. | 0.3 | $650.00 | $195.00 |
| 10/13/2021 | AWL | Review and analyze materials for record designation re appeal. | 0.3 | $650.00 | $195.00 |
| 10/13/2021 | KMD | Teleconference w/ AWL, M. Acerra, K. Eckstein, and A. Troop re status of board selection (.3); correspondence w/ KCM re same (.2). | 0.5 | $625.00 | $312.50 |

January 04, 2022
Invoice #:        338713

Page:        12

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 10/13/2021 | LHS1 | Review and analyze additional record designations re appeal (3.8); review and analyze additional relevant materials re same (1.0). | 4.8 | $475.00 | $2,280.00 |
| 10/13/2021 | JAG | Review and revise opposition to UST motion for direct certification. | 2.2 | $380.00 | $836.00 |
| 10/14/2021 | JAL | Prepare for (.6) and attend (6.6) hearing; communication w/ JAG re next steps (.1); review and analyze draft stipulation and emails to KCM, JPW, LHS, and JAG re same (.3). | 7.6 | $895.00 | $6,802.00 |
| 10/14/2021 | JPW | Review proposed stipulation (.3); teleconference KCM re same (.1). | 0.4 | $895.00 | $358.00 |
| 10/14/2021 | KCM | Teleconference w/ JPW re proposed stipulation. | 0.1 | $1,025.00 | $102.50 |
| 10/14/2021 | AWL | Plan and prepare for omnibus hearing (.3); attend omnibus hearing (6.6). | 6.9 | $650.00 | $4,485.00 |
| 10/14/2021 | GMO | Prepare for (.2) and attend (4.4) hearing (partial). | 4.6 | $425.00 | $1,955.00 |
| 10/14/2021 | LHS1 | Review and analyze appeal-related materials re response to stay motion. | 7.1 | $475.00 | $3,372.50 |
| 10/14/2021 | SRJ | Review and analyze appeal-related pleadings (.7); attend omnibus hearing (partial) (3.4); review order re motion to intervene (.2). | 4.3 | $450.00 | $1,935.00 |
| 10/15/2021 | JAL | Review and analyze relevant materials re opposition to stay motions (5.9); review and analyze UST's motion for clarification and related papers (.3). | 6.2 | $895.00 | $5,549.00 |
| 10/15/2021 | KCM | Teleconference w/ D. Campbell and TEP re Trust issues. | 0.5 | $1,025.00 | $512.50 |
| 10/15/2021 | TEP | Confer w/ D. Campbell and KCM re Trust issues. | 0.5 | $815.00 | $407.50 |
| 10/15/2021 | AWL | Review orders re appeals (.2); teleconference w/ KMD and NewCo board selection group re status (.5). | 0.7 | $650.00 | $455.00 |
| 10/15/2021 | KMD | Teleconference w/ AHC, NAACP re NewCo Board issues (.8); teleconference w/ AWL and NewCo board selection group re status (.5). | 1.3 | $625.00 | $812.50 |
| 10/15/2021 | LHS1 | Review and prepare materials re appeal and related stay motion. | 6.8 | $475.00 | $3,230.00 |
| 10/15/2021 | SRJ | Review filings related to appeal (1.4); email JAL re appeals scheduling (.2); review transcripts and filings re same (.7). | 2.3 | $450.00 | $1,035.00 |
| 10/17/2021 | JAL | Review correspondence from K. Benedict, I. Goldman, and B. Edmonds re record designations (.2); review and analyze materials re stay oppositions (3.1); review and revise draft response re UST's motion to clarify (.7). | 4.0 | $895.00 | $3,580.00 |
| 10/17/2021 | LHS1 | Review response to stay motion. | 1.3 | $475.00 | $617.50 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 10/18/2021 | JAL | Review and revise opposition to stay motions (3.8); review and analyze UST's amended motion for stay (.8); teleconference w/ KCM and TEP (partial) re case status (.6). | 5.2 | $895.00 | $4,654.00 |
| 10/18/2021 | KCM | Teleconference w/ TEP (partial) and JAL re case status. | 0.6 | $1,025.00 | $615.00 |
| 10/18/2021 | TEP | Confer w/ KCM and JAL re case status (partial). | 0.5 | $815.00 | $407.50 |
| 10/18/2021 | AWL | Review fee motion revisions. | 0.2 | $650.00 | $130.00 |
| 10/18/2021 | LHS1 | Review and revise opposition to stay motion. | 7.6 | $475.00 | $3,610.00 |
| 10/18/2021 | SRJ | Review and analyze district court rules. | 1.3 | $450.00 | $585.00 |
| 10/19/2021 | JAL | Review correspondence from S. Carvajal re counter-designations (.2); email S. Carvajal re same (.2); review and analyze materials re opposition to stay motions (1.1); review and revise Jorgensen declaration (2.2); review amended stipulation re mootness (.1); review and analyze materials re stay opposition brief (3.1); review correspondence from D. Blabey and S. Stefanik re mootness stipulation (.2). | 7.1 | $895.00 | $6,354.50 |
| 10/19/2021 | AWL | Review docket filings. | 0.1 | $650.00 | $65.00 |
| 10/19/2021 | LHS1 | Research additional cases for stay opposition. | 4.5 | $475.00 | $2,137.50 |
| 10/20/2021 | JAL | Review correspondence from K. Benedict re counter-designations of record (.2); review correspondence w/ S. Stefanik, A. Preis, and M. Huebner re mootness stipulation (.2); correspondence w/ GMO re issue related to motions for stay (.5); review and analyze materials re same (2.6); review and analyze draft omnibus counter-designation (.5); review and edit draft opposition to stay motions (8.2). | 12.2 | $895.00 | $10,919.00 |
| 10/20/2021 | JPW | Review omnibus designations. | 0.2 | $895.00 | $179.00 |
| 10/20/2021 | GMO | Confer w/ LHS re appellate filings (.1); research re issues re proofs of claim (3.7); draft memo re same (1.8). | 5.6 | $425.00 | $2,380.00 |
| 10/20/2021 | LHS1 | Review counter-designations of record for appeal (2.6); confer w/ GMO re same (.1); email JAL re same (.1). | 2.8 | $475.00 | $1,330.00 |
| 10/21/2021 | JAL | Review and revise opposition to motions for stay pending appeal (8.7); review draft stipulation re stay motions (.4); review and analyze correspondence and accompanying materials from K. Benedict and appellants' counsel re proposed stipulations re designation of record and appendix (.6); review draft objections to stay motions (1.2); review and analyze draft stipulation re same (.1); teleconference w/ LHS re draft opposition to stay motions and next steps (.1). | 11.1 | $895.00 | $9,934.50 |

January 04, 2022
Invoice #:      338713

Page:          14

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 10/21/2021 | JPW | Communication w/ JAL re stipulation. | 0.1 | $895.00 | $89.50 |
| 10/21/2021 | AWL | Review docket filings. | 0.1 | $650.00 | $65.00 |
| 10/21/2021 | LHS1 | Research opposition brief (3.8); review and analyze related pleadings (4.1); confer w/ JAL re same (.1); prepare summary re pleadings and related materials re stay opposition (.9). | 8.9 | $475.00 | $4,227.50 |
| 10/21/2021 | CG | Review and revise opposition re stay motions (1.4); communications w/ JAG re same (.2). | 1.6 | $380.00 | $608.00 |
| 10/22/2021 | JAL | Review and revise draft response to appellants' motion to extend briefing deadlines (.8); review and revise opposition to motions for stay (5.6); teleconferences w/ KCM re same (.7); review draft opposition papers from plan supporters to stay motions (2.4); teleconference w/ KCM and JAG re same (.4). | 9.9 | $895.00 | $8,860.50 |
| 10/22/2021 | KCM | Teleconference w/ G. Feiner re oversight board. | 0.3 | $1,025.00 | $307.50 |
| 10/22/2021 | KCM | Teleconference w/ S. Gilbert re case issues. | 0.2 | $1,025.00 | $205.00 |
| 10/22/2021 | KCM | Review/edit stay opposition papers and review/analyze related materials. | 4.1 | $1,025.00 | $4,202.50 |
| 10/22/2021 | KCM | Teleconferences w/ JAL re stay opposition and appeal issues (.7); teleconference w/ JAL and JAG re same (.4). | 1.1 | $1,025.00 | $1,127.50 |
| 10/22/2021 | TEP | Communications w/ KCM re stay opposition. | 0.1 | $815.00 | $81.50 |
| 10/22/2021 | AWL | Review docket filings. | 0.1 | $650.00 | $65.00 |
| 10/22/2021 | AWL | Review mediators' report. | 0.8 | $650.00 | $520.00 |
| 10/22/2021 | LHS1 | Review and revise stay opposition brief. | 5.9 | $475.00 | $2,802.50 |
| 10/22/2021 | CG | Review case and citation re opposition to stay and communicate w/ JAG re same (.1); review and revise opposition to stay motion (3.3); execute service re same (.1). | 3.5 | $380.00 | $1,330.00 |
| 10/22/2021 | JAG | Review, revise and cite check opposition to stay motion (9.3); teleconference w/ KCM and JAL re same (.4). | 9.7 | $380.00 | $3,686.00 |
| 10/23/2021 | AWL | Review stay briefs. | 0.9 | $650.00 | $585.00 |
| 10/24/2021 | TEP | Review K. Benedict communication re upcoming filings. | 0.1 | $815.00 | $81.50 |
| 10/25/2021 | KCM | Review/analyze materials and communications re appeal issues. | 1.7 | $1,025.00 | $1,742.50 |
| 10/25/2021 | KCM | Teleconference w/ LHS re appeal issues. | 0.3 | $1,025.00 | $307.50 |
| 10/25/2021 | AWL | Review docket filings. | 0.1 | $650.00 | $65.00 |
| 10/25/2021 | LHS1 | Review US Trustee's brief (2.6), and statement of support (1.6); review Maryland's brief (.9); confer w/ KCM re appeal issues (.3). | 5.4 | $475.00 | $2,565.00 |

January 04, 2022
Invoice #:        338713

Page:        15

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 10/26/2021 | JAL | Review and analyze materials re issues on appeal (.9); review and analyze appellants' merits briefs (6.6). | 7.5 | $895.00 | $6,712.50 |
| 10/26/2021 | KCM | Review/analyze appeal filings and materials and plan/prepare next steps. | 1.4 | $1,025.00 | $1,435.00 |
| 10/26/2021 | KCM | Teleconference w/ AWL re case status and tasks. | 0.3 | $1,025.00 | $307.50 |
| 10/26/2021 | AWL | Confer w/ KCM re outstanding tasks. | 0.3 | $650.00 | $195.00 |
| 10/26/2021 | AWL | Review and analyze plan documents to determine outstanding items. | 1.3 | $650.00 | $845.00 |
| 10/26/2021 | LHS1 | Review Washington appeal brief (3.1); review joinders and related papers (1.8). | 4.9 | $475.00 | $2,327.50 |
| 10/27/2021 | JAL | Review and analyze appellants' opening briefs (8.7); teleconference w/ D. Blabey re appellate briefing and next steps (.5); teleconference w/ LHS re briefing issues and next steps (.3); teleconference w/ KCM re developments and next steps (.4). | 9.9 | $895.00 | $8,860.50 |
| 10/27/2021 | KCM | Teleconference w/ JAL re case status and next steps. | 0.4 | $1,025.00 | $410.00 |
| 10/27/2021 | KCM | Teleconference w/ S. Gilbert re case status. | 0.2 | $1,025.00 | $205.00 |
| 10/27/2021 | AWL | Review docket filings. | 0.2 | $650.00 | $130.00 |
| 10/27/2021 | LHS1 | Draft summary of arguments in appellants' brief and key cases cited (3.2); confer w/ JAL re same (.3). | 3.5 | $475.00 | $1,662.50 |
| 10/28/2021 | JAL | Review and analyze appellants' opening briefs (1.5); review and analyze issues on appeal (4.7). | 6.2 | $895.00 | $5,549.00 |
| 10/28/2021 | AWL | Communicate w/ GMO re case status. | 0.1 | $650.00 | $65.00 |
| 10/28/2021 | LHS1 | Draft summary of arguments (3.2) and cases cited (4.9) in appellants' briefs. | 8.1 | $475.00 | $3,847.50 |
| 10/29/2021 | JAL | Review and analyze appellants' briefs. | 0.5 | $895.00 | $447.50 |
| 10/29/2021 | AWL | Review docket filings. | 0.1 | $650.00 | $65.00 |
| 10/29/2021 | JAG | Prepare hearing materials for JAL (.9); communications w/ JAL re same (.2). | 1.1 | $380.00 | $418.00 |
| 10/30/2021 | JAL | Review and analyze draft stay stipulation and related correspondence (.4); review and analyze materials re issues on appeal (2.1). | 2.5 | $895.00 | $2,237.50 |
| 10/31/2021 | JAL | Review and analyze revised draft of stay stipulation and correspondence related thereto (.3); review and analyze materials re issues on appeal (.9). | 1.2 | $895.00 | $1,074.00 |
| 10/31/2021 | KCM | Teleconference w/ AWL re case status and tasks. | 0.4 | $1,025.00 | $410.00 |
| 10/31/2021 | AWL | Confer w/ KCM re outstanding tasks. | 0.4 | $650.00 | $260.00 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **.11** | **Plan & Disclosure Statement** | | | | |
| | | Total | **582.20** | | **$392,175.50** |
| **.15** | **Committee Meetings/Conferences** | | | | |
| 10/8/2021 | AWL | Draft response to client inquiry. | 0.2 | $650.00 | $130.00 |
| 10/11/2021 | KCM | Teleconference w/ S. Sanford re case status. | 0.2 | $1,025.00 | $205.00 |
| 10/11/2021 | KCM | Teleconference w/ J. Tapley re case status. | 0.1 | $1,025.00 | $102.50 |
| 10/22/2021 | KCM | Teleconference w/ J. Tapley re case status. | 0.4 | $1,025.00 | $410.00 |
| 10/25/2021 | JAL | Teleconference w/ KCM re response to client inquiry. | 0.3 | $895.00 | $268.50 |
| 10/25/2021 | KCM | Teleconference w/ JAL re client inquiry. | 0.3 | $1,025.00 | $307.50 |
| 10/25/2021 | KCM | Teleconference w/ AWL re client issues. | 0.2 | $1,025.00 | $205.00 |
| 10/25/2021 | AWL | Teleconference w/ KCM re client issues. | 0.2 | $650.00 | $130.00 |
| 10/27/2021 | KCM | Plan/prepare for MSGE Group meeting and review related materials. | 0.4 | $1,025.00 | $410.00 |
| 10/27/2021 | KCM | Attend MSGE Group meeting re case update. | 0.2 | $1,025.00 | $205.00 |
| 10/28/2021 | KCM | Teleconference w/ S. Sanford re case status. | 0.2 | $1,025.00 | $205.00 |
| 10/28/2021 | KCM | Teleconference w/ J. Tapley re case status. | 0.1 | $1,025.00 | $102.50 |
| 10/28/2021 | AWL | Draft response to client request. | 1.1 | $650.00 | $715.00 |
| | | Total | **3.90** | | **$3,396.00** |
| **.16** | **Travel** | | | | |
| 10/11/2021 | JAL | Non-working travel to NYC for District Court hearing. | 1.8 | $447.50 | $805.50 |
| 10/11/2021 | JPW | Travel to NY. | 2.0 | $447.50 | $895.00 |
| 10/12/2021 | JAL | Non-working travel from NYC to DC, following conference before District Court. | 0.7 | $447.50 | $313.25 |
| 10/12/2021 | JPW | Travel to DC. | 2.5 | $447.50 | $1,118.75 |
| | | Total | **7.00** | | **$3,132.50** |
| **.17** | **Docket Review & File Maintenance** | | | | |
| 10/1/2021 | JAG | Review appeal dockets and update filing. | 1.8 | $380.00 | $684.00 |
| 10/4/2021 | JAG | Review appeal dockets and update pleadings files re same. | 1.4 | $380.00 | $532.00 |
| 10/12/2021 | JAG | Review docket and update files. | 1.2 | $380.00 | $456.00 |
| 10/27/2021 | JAG | Review dockets and update pleadings files. | 0.9 | $380.00 | $342.00 |
| | | Total | **5.30** | | **$2,014.00** |
| | | Total Professional Services | 639.3 | | $417,521.50 |

**PERSON RECAP**

| Person | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| KMD | Kevin M. Davis | Member | 2.9 | $625.00 | $1,812.50 |
| JAL | Jeffrey A. Liesemer | Member | 194.3 | $895.00 | $173,898.50 |
| JAL | Jeffrey A. Liesemer | Member | 2.5 | $447.50 | $1,118.75 |
| KCM | Kevin C. Maclay | Member | 55.3 | $1,025.00 | $56,682.50 |
| TEP | Todd E. Phillips | Member | 6.9 | $815.00 | $5,623.50 |
| JPW | James P. Wehner | Member | 15.2 | $895.00 | $13,604.00 |
| JPW | James P. Wehner | Member | 4.5 | $447.50 | $2,013.75 |
| AWL | Ann W. Langley | Of Counsel | 27.4 | $650.00 | $17,810.00 |
| SRJ | Shamara R. James | Associate | 72.0 | $450.00 | $32,400.00 |
| GMO | George M. O'Connor | Associate | 22.0 | $425.00 | $9,350.00 |
| LHS1 | Lucas H. Self | Associate | 141.2 | $475.00 | $67,070.00 |
| JAG | Jessica A. Giglio | Paralegal | 60.8 | $380.00 | $23,104.00 |
| CG | Cecilia Guerrero | Paralegal | 34.3 | $380.00 | $13,034.00 |

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|---|---|---|
| 10/01/2021 | Database Research - Westlaw - LHS1 - 09/24/2021- 09/27/2021 [.11] | $2,932.16 |
| 10/01/2021 | Database Research - Westlaw - QMC - 09/02/2021 [.11] | $144.34 |
| 10/01/2021 | Database Research - Lexis - LHS1 - 09/26/2021  [.11] | $202.35 |
| 10/05/2021 | Court Reporting/Transcript Service - (Lexitas) [.11] | $3,326.71 |
| 10/07/2021 | Miscellaneous - pro hac fee re appeal (LHS) [.11] | $200.00 |
| 10/07/2021 | Miscellaneous - pro hac fee re appeal (JAL) [.11] | $200.00 |
| 10/07/2021 | Miscellaneous - pro hac fee re appeal (KCM) [.11] | $200.00 |
| 10/08/2021 | Certificates - VA CGS [.11] | $25.00 |
| 10/08/2021 | Certificates - 3rd Circuit CGS [.11] | $7.00 |
| 10/08/2021 | Certificates - CGS (KCM) [.11] | $25.00 |
| 10/08/2021 | Certificates - CGS (JAL) [.11] | $25.00 |
| 10/11/2021 | Trvl Exp - Hotel lodging charges 10/11/21 (JPW) [.16] | $391.36 |
| 10/11/2021 | Trvl Exp - Meals Dinner in NYC (JAL) [.16] | $46.41 |
| 10/12/2021 | Trvl Exp - Meal for JPW and JAL [.16] | $57.56 |
| 10/12/2021 | Trvl Exp - Meals Breakfast in NYC (JAL) [.16] | $13.77 |
| 10/12/2021 | Miscellaneous - Print documents at hotel (JAL) [.16] | $19.69 |

January 04, 2022
Invoice #:      338713

Page:         18

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 10/13/2021 | Taxi - JAL to hearing and back [.16] | $2,500.00 |
| 10/13/2021 | Trvl Exp - Hotel (NYC) for Dist. Ct. status conference [.16] | $398.24 |
| 10/20/2021 | FEDERAL EXPRESS - Express Mail - JAL Oct 12 [.11] | $93.22 |
| 10/20/2021 | FEDERAL EXPRESS - Express Mail - JAG Oct 14 [.11] | $25.85 |
| 10/22/2021 | Outside Duplication Service - (TransPerfect) [.11] | $162.64 |
| 10/27/2021 | Miscellaneous - Online notary for PHV (KCM) [.11] | $25.00 |
| 10/28/2021 | Miscellaneous - Online notary for PHV (JAL) [.11] | $25.00 |
| 10/28/2021 | Miscellaneous - Online notary for PHV (LHS) [.11] | $25.00 |
| 10/29/2021 | PACER SERVICE CENTER- Pacer Charges- CG [.11] | $548.30 |
| 10/29/2021 | PACER SERVICE CENTER- Pacer Charges- GMO [.11] | $18.50 |
| 10/29/2021 | PACER SERVICE CENTER- Pacer Charges- JAL [.11] | $4.90 |
| 10/29/2021 | PACER SERVICE CENTER- Pacer Charges- NRM [.11] | $0.10 |
| 10/29/2021 | PACER SERVICE CENTER- Pacer Charges- CG [.11] | $16.30 |
| 10/29/2021 | PACER SERVICE CENTER- Pacer Charges- JAG [.11] | $3.90 |
| | Total Disbursements | $11,663.30 |
| | Total Services | $417,521.50 |
| | Total Disbursements | $11,663.30 |
| | Total Current Charges | $429,184.80 |

January 04, 2022
Invoice #:        338713

Page:        19

## TASK RECAP

| Services | | | | Disbursements | |
| --- | --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| .04 | 17.20 | $6,536.00 | | .11 | $8,236.27 |
| .07 | 23.70 | $10,267.50 | | .16 | $3,427.03 |
| .11 | 582.20 | $392,175.50 | | | |
| .15 | 3.90 | $3,396.00 | | | |
| .16 | 7.00 | $3,132.50 | | | |
| .17 | 5.30 | $2,014.00 | | | |
| | 639.30 | $417,521.50 | | | $11,663.30 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| JAG | Jessica A. Giglio | .04 | 17.20 | $380.00 | $6,536.00 |
| TEP | Todd E. Phillips | .07 | 2.90 | $815.00 | $2,363.50 |
| CG | Cecilia Guerrero | .07 | 20.80 | $380.00 | $7,904.00 |
| KMD | Kevin M. Davis | .11 | 2.90 | $625.00 | $1,812.50 |
| JAL | Jeffrey A. Liesemer | .11 | 194.00 | $895.00 | $173,630.00 |
| KCM | Kevin C. Maclay | .11 | 53.20 | $1,025.00 | $54,530.00 |
| TEP | Todd E. Phillips | .11 | 4.00 | $815.00 | $3,260.00 |
| JPW | James P. Wehner | .11 | 15.20 | $895.00 | $13,604.00 |
| AWL | Ann W. Langley | .11 | 25.90 | $650.00 | $16,835.00 |
| SRJ | Shamara R. James | .11 | 72.00 | $450.00 | $32,400.00 |
| GMO | George M. O'Connor | .11 | 22.00 | $425.00 | $9,350.00 |
| LHS1 | Lucas H. Self | .11 | 141.20 | $475.00 | $67,070.00 |
| JAG | Jessica A. Giglio | .11 | 38.30 | $380.00 | $14,554.00 |
| CG | Cecilia Guerrero | .11 | 13.50 | $380.00 | $5,130.00 |
| JAL | Jeffrey A. Liesemer | .15 | 0.30 | $895.00 | $268.50 |
| KCM | Kevin C. Maclay | .15 | 2.10 | $1,025.00 | $2,152.50 |
| AWL | Ann W. Langley | .15 | 1.50 | $650.00 | $975.00 |
| JAL | Jeffrey A. Liesemer | .16 | 2.50 | $447.50 | $1,118.75 |

January 04, 2022
Invoice #:        338713

Page:        20

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Rate | Amount |
|--------|---|----------|-------|------|--------|
| JPW | James P. Wehner | .16 | 4.50 | $447.50 | $2,013.75 |
| JAG | Jessica A. Giglio | .17 | 5.30 | $380.00 | $2,014.00 |
| | | | 639.30 | | $417,521.50 |



One Thomas Circle NW, Suite 1100
Washington, DC 20005
Telephone: (202) 862-5000          Federal Tax I.D. No.: 52-1226629          Fax: (202) 429-3301
www.capdale.com

Multi-State Governmental Entities Group

| | |
|---|---|
| Invoice #: | 339799 |
| Page: | 1 |

RE:  Purdue Pharma Bankruptcy Proceeding

For Professional Services Rendered Through November 30, 2021

| | |
|---|---|
| Total Services | $305,324.25 |
| Total Disbursements | $3,145.32 |
| Total Current Charges | $308,469.57 |

---

**Remittance Advice**

---

Payment is due upon receipt.  If you should have any questions, please email accounting@capdale.com.

**Check Payable To:**
Caplin & Drysdale, Chartered
Attn: Accounts Receivable
One Thomas Circle NW, Suite 1100
Washington, DC 20005

**Wire Transfer:**
Receiving Bank: Bank of America
ABA Wire Routing Number: 026009593
ABA ACH Routing Number: 054001204
Swift Code: BOFAUS3N
Beneficiary: Caplin & Drysdale, Chartered
Account Number: 001920814809

**Credit Card:**
We accept American Express. A service fee of 2.4% for Corporate Cards and 2.95% for Individual Cards will be added to all payments.
Please return this remittance page with your payment.  Thank you.

# Caplin & Drysdale

### A T T O R N E Y S

One Thomas Circle NW, Suite 1100
Washington, DC 20005

Telephone: (202) 862-5000      Federal Tax I.D. No.: 52-1226629      Fax: (202) 429-3301
www.capdale.com

Multi-State Governmental Entities Group

March 01, 2022
Invoice #:        339799
Page:              1

RE:  Purdue Pharma Bankruptcy Proceeding

For Professional Services Rendered Through  November 30, 2021

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.04** | **Case Administration & Calendar Control** | | | | |
| 11/3/2021 | JAG | Communicate w/ SRJ re pro hac vice motions in District Court (.2); confer w/ Clerk re same (.6). | 0.8 | $380.00 | $304.00 |
| 11/4/2021 | TEP | Communications w/ JAG re pro hac vice motion. | 0.1 | $815.00 | $81.50 |
| 11/4/2021 | JAG | Attorney registrations for hearing (.2); communications w/ JAL, LHS re same (.2). | 0.4 | $380.00 | $152.00 |
| 11/12/2021 | TEP | Review Court communication re JAL pro hac vice motion. | 0.1 | $815.00 | $81.50 |
| 11/23/2021 | JAG | Prepare order re electronic devices at oral argument (.2); communications w/ Court re same (.2); communications w/ JAL and LHS re same (.2). | 0.6 | $380.00 | $228.00 |
| | | **Total** | **2.00** | | **$847.00** |
| **.07** | **Fee Applications-Self** | | | | |
| 11/5/2021 | TEP | Confer w/ CG re monthly fee application. | 0.2 | $815.00 | $163.00 |
| 11/5/2021 | CG | Confer w/ TEP re August monthly fee application. | 0.2 | $380.00 | $76.00 |
| 11/8/2021 | CG | Review and revise August monthly fee statement. | 0.4 | $380.00 | $152.00 |
| 11/15/2021 | TEP | Communications w/ CG re monthly fee application. | 0.2 | $815.00 | $163.00 |
| 11/15/2021 | CG | Review and revise monthly fee statements (Sept.-Oct.). | 4.7 | $380.00 | $1,786.00 |
| 11/16/2021 | KCM | Review/edit interim fee app and review/analyze related materials. | 1.8 | $1,025.00 | $1,845.00 |

March 01, 2022
Invoice #:        339799

Page:        2

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.07** | **Fee Applications-Self** | | | | |
| 11/16/2021 | TEP | Communications w/ CG re monthly and interim fee applications (.2); communications w/ KCM and CG re same (.2); review materials re same (.1); review and edit interim fee application (.4). | 0.9 | $815.00 | $733.50 |
| 11/16/2021 | CG | Review and revise September fee statement (1.6); draft, revise, and finalize second interim fee applications and related exhibits (6.3); communications w/ TEP and KCM re same (.2). | 8.1 | $380.00 | $3,078.00 |
| 11/18/2021 | CG | Review and revise monthly fee statement (Oct.). | 0.2 | $380.00 | $76.00 |
| 11/19/2021 | CG | Review and revise October monthly fee statement. | 0.4 | $380.00 | $152.00 |
| 11/21/2021 | TEP | Review and edit monthly fee application (.8); communicate w/ LHS re same (.1); communicate w/ JPW re same (.1); communications w/ KCM and CG re same (.2). | 1.2 | $815.00 | $978.00 |
| 11/21/2021 | CG | Review and revise October monthly fee application. | 0.8 | $380.00 | $304.00 |
| | | **Total** | **19.10** | | **$9,506.50** |
| **.11** | **Plan & Disclosure Statement** | | | | |
| 11/1/2021 | JAL | Review and analyze materials re issues on appeal (2.8); review and analyze reply briefs in support of stay motions (4.9). | 7.7 | $895.00 | $6,891.50 |
| 11/1/2021 | KCM | Confer w/ AWL re oversight board. | 0.6 | $1,025.00 | $615.00 |
| 11/1/2021 | KCM | Confer w/ TEP re case status. | 0.2 | $1,025.00 | $205.00 |
| 11/1/2021 | TEP | Confer w/ KCM re case issues (.2); communications w/ JAG re Court communication (.3). | 0.5 | $815.00 | $407.50 |
| 11/1/2021 | AWL | Confer w/ KCM re disclosure oversight board. | 0.6 | $650.00 | $390.00 |
| 11/1/2021 | AWL | Confer w/ G. Feiner re disclosure oversight board composition. | 0.1 | $650.00 | $65.00 |
| 11/1/2021 | AWL | Draft summary re disclosure oversight board. | 0.8 | $650.00 | $520.00 |
| 11/1/2021 | SRJ | Review replies re stay pending appeal. | 1.3 | $450.00 | $585.00 |
| 11/2/2021 | JAL | Review and analyze issues on appeal (4.2); correspondence w/ LHS re evidentiary objections to Jorgensen declaration (.8); conferences w/ LHS re appellate briefing and hearing prep (.4); draft outline re appellee brief (1.5); review and analyze materials in prep for hearing on stay motions (.2). | 7.1 | $895.00 | $6,354.50 |
| 11/2/2021 | KMD | Confer w/ TEP and AWL re appeal status. | 0.1 | $625.00 | $62.50 |
| 11/2/2021 | TEP | Confer w/ KMD and AWL re appeal status. | 0.1 | $815.00 | $81.50 |
| 11/2/2021 | AWL | Confer w/ KMD and TEP re appeal status. | 0.1 | $650.00 | $65.00 |

March 01, 2022
Invoice #:        339799

Page:            3

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 11/2/2021 | LHS1 | Analyze objections to Jorgensen declaration (2.9); draft email to JAL re same (.7); review outline of appellee brief (.4); conferences w/ JAL re same (.4). | 4.4 | $475.00 | $2,090.00 |
| 11/2/2021 | JAG | Prepare hearing materials for JAL (.5); communications w/ JAL re same (.2). | 0.7 | $380.00 | $266.00 |
| 11/3/2021 | JAL | Draft appellee brief (8.6); review and analyze materials in connection w/ preparing for hearing on stay motions (.5); review and revise draft Lane declaration (1.3). | 10.4 | $895.00 | $9,308.00 |
| 11/3/2021 | KCM | Review/analyze appeal correspondence among plan supporters. | 0.2 | $1,025.00 | $205.00 |
| 11/3/2021 | KCM | Review correspondence re trustee issue. | 0.2 | $1,025.00 | $205.00 |
| 11/3/2021 | KCM | Review/analyze draft Lane declaration and related materials. | 0.7 | $1,025.00 | $717.50 |
| 11/3/2021 | LHS1 | Research cases re appellate issues (4.6); edit outline re same (.9); review issues for stay hearing (.8); draft Lane declaration (.9). | 7.2 | $475.00 | $3,420.00 |
| 11/3/2021 | JAG | Fact research re plan issue (.4); communications w/ KMD re same (.2). | 0.6 | $380.00 | $228.00 |
| 11/4/2021 | JAL | Draft and review appellee brief (3.1); review and analyze LHS's memo re evidentiary objections in connection w/ hearing re stay motions (.8); review and analyze materials in prep for hearing (2.2); review proposed stipulation and request for chambers conference (.6). | 6.7 | $895.00 | $5,996.50 |
| 11/4/2021 | LHS1 | Draft cross-examination outline (1.8); research cases re due process (1.3); analyze bench ruling (.6); review draft letter to chambers (.2); research re lay witness testimony (3.1); draft memorandum re same (1.4). | 8.4 | $475.00 | $3,990.00 |
| 11/5/2021 | JAL | Correspondence w/ KCM re draft stipulation on stay motions (.2); correspondence w/ M. Huebner, S. Stefanik, K. Eckstein, and D. Blabey re same (.5); review correspondence from M. Huebner, S. Stefanik, A. Preis, and D. Blabey re same (.6); confer w/ LHS, K. Benedict, D. Blabey, M. Meises, A. Tsier, A. Preis, S. Brauner, E. Townes, G. Cardillo, J. McClammy, C. Robertson, M. Tobak, J. Chen, M. Shepard, M. Hurley, and M. Huebner re appellate briefing and next steps (1.1); confer w/ LHS re next steps (.2); draft and revise appellee brief (3.1). | 5.7 | $895.00 | $5,101.50 |
| 11/5/2021 | KCM | Communicate w/ JAL re draft stipulation. | 0.2 | $1,025.00 | $205.00 |
| 11/5/2021 | AWL | Revise bios for disclosure oversight board. | 0.4 | $650.00 | $260.00 |

March 01, 2022
Invoice #:        339799

Page:        4

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 11/5/2021 | LHS1 | Prepare for meeting re stay hearing (.4); distinguish cases citied by other parties (3.8); draft section of brief re due process (4.1); confer w/ JAL, K. Benedict, D. Blabey, M. Meises, A. Tsier, A. Preis, S. Brauner, E. Townes, G. Cardillo, J. McClammy, C. Robertson, M. Tobak, J. Chen, M. Shepard, M. Hurley, and M. Huebner re appellate briefing and next steps (1.1); confer w/ JAL re hearing prep and next steps (.2). | 9.6 | $475.00 | $4,560.00 |
| 11/6/2021 | LHS1 | Draft due process section of brief (2.8); incorporate citations from modified bench ruling (1.1); incorporate citations from confirmation orders (.6); distinguish arguments made in appellants' briefs (2.8). | 7.3 | $475.00 | $3,467.50 |
| 11/7/2021 | JAL | Draft and revise appellate brief. | 1.2 | $895.00 | $1,074.00 |
| 11/7/2021 | LHS1 | Draft brief section re Canadian classification issue (4.7); review and edit brief (4.2). | 8.9 | $475.00 | $4,227.50 |
| 11/8/2021 | JAL | Draft and revise notice of filing re Lane declaration (1.9); review and analyze materials in prep for oral argument (6.5); confer w/ LHS, B. Kaminetsky, G. McCarthy, J. Chen, D. Blabey, K. Eckstein, A. Tsier, J. Wagner, M. Daniels, A. Preis, and C. Shore re preparation for hearing and next steps (.7); correspondence w/ TEP re draft notice of filing Lane declaration (.2). | 9.3 | $895.00 | $8,323.50 |
| 11/8/2021 | KCM | Review/analyze appeal materials and notice. | 0.4 | $1,025.00 | $410.00 |
| 11/8/2021 | TEP | Review draft notice of filing (.2); communications w/ KCM, JAL, LHS, and CG re same (.2). | 0.4 | $815.00 | $326.00 |
| 11/8/2021 | AWL | Revise notice of disclosure oversight board appointments. | 0.2 | $650.00 | $130.00 |
| 11/8/2021 | LHS1 | Revise select portions of brief (4.6); review and implement revisions to brief (2.1); review opposition to stay motion (1.0); prepare summary re status of appeal (.2); review Lane declaration (.3); confer w/ JAL, B. Kaminetsky, G. McCarthy, J. Chen, D. Blabey, K. Eckstein, A. Tsier, J. Wagner, M. Daniels, A. Preis, and C. Shore re stay hearing (.7). | 8.9 | $475.00 | $4,227.50 |
| 11/8/2021 | JAG | Hearing preparation (.9); communications w/ KCM, JAL and LHS re same (.2); prepare and file declaration re motions to stay (.4); effect service of same (.3); communications w/ JAL re same (.2). | 2.0 | $380.00 | $760.00 |
| 11/9/2021 | JAL | Attend hearing re motions for stay pending appeal (8.4); confer w/ LHS re same (.2); correspondence w/ KCM and LHS re same (.2); review and revise memo re same (1.1). | 9.9 | $895.00 | $8,860.50 |
| 11/9/2021 | AWL | Review summary of case update. | 0.1 | $650.00 | $65.00 |

March 01, 2022
Invoice #:        339799

Page:        5

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 11/9/2021 | AWL | Revise notice of disclosure oversight board appointment. | 0.3 | $650.00 | $195.00 |
| 11/9/2021 | LHS1 | Review motions for stay (.6); confer w/ JAL re stay hearing (.2); attend hearing on stay motion (8.4); draft summary re same (.7); edit brief (1.5). | 11.4 | $475.00 | $5,415.00 |
| 11/10/2021 | JAL | Draft and revise appellee brief. | 10.6 | $895.00 | $9,487.00 |
| 11/10/2021 | AWL | Review notice re disclosure oversight board. | 0.1 | $650.00 | $65.00 |
| 11/10/2021 | LHS1 | Edit brief (3.1); draft standard of review section (.8); review record re valuation of claims (1.4); draft insert re same (.6); research cases re bankruptcy plans binding on dissenting creditors (.9). | 6.8 | $475.00 | $3,230.00 |
| 11/10/2021 | JAG | Review and revise motion to intervene. | 8.6 | $380.00 | $3,268.00 |
| 11/11/2021 | JAL | Draft and revise appellee brief (11.9); confer w/ LHS re next steps (.3). | 12.2 | $895.00 | $10,919.00 |
| 11/11/2021 | AWL | Review UCC statement re fee motion. | 0.1 | $650.00 | $65.00 |
| 11/11/2021 | GMO | Research re party testimony re fee issues for appellate materials (2.4); draft summary of research re same (.4); review Debtors' proposed order re stay motions (.3). | 3.1 | $425.00 | $1,317.50 |
| 11/11/2021 | LHS1 | Draft insert for brief re Sackler claims (1.3); research case law re same (1.1); research standard of review (1.8); review and revise portion of brief re same (.8); draft additional inserts to brief (1.2); confer w/ JAL re next steps (.3); review record on appeal re brief (1.4). | 7.9 | $475.00 | $3,752.50 |
| 11/11/2021 | JAG | Prepare hearing materials. | 1.2 | $380.00 | $456.00 |
| 11/12/2021 | JAL | Draft and revise appellee brief (8.6); review draft proposed order denying stay motions (.3). | 8.9 | $895.00 | $7,965.50 |
| 11/12/2021 | KCM | Review draft stay denial order. | 0.4 | $1,025.00 | $410.00 |
| 11/12/2021 | LHS1 | Review record on appeal for additional citations (4.1); review and revise brief re same (5.7); review draft order denying stay (.1). | 9.9 | $475.00 | $4,702.50 |
| 11/12/2021 | JAG | Review and revise appellee merits brief (2.9); communications w/ JAL and LHS re same (.3). | 3.2 | $380.00 | $1,216.00 |
| 11/12/2021 | JAG | Fact research re appellee merits brief (1.1); communications w/ LHS re same (.1). | 1.2 | $380.00 | $456.00 |
| 11/13/2021 | KCM | Review/analyze briefs and materials re appeal and stay issues. | 2.9 | $1,025.00 | $2,972.50 |
| 11/13/2021 | LHS1 | Incorporate citations into brief (6.9); edit brief (1.4). | 8.3 | $475.00 | $3,942.50 |
| 11/14/2021 | JAL | Draft and revise appellee brief (10.1); confer w/ KCM re same and next steps (.6). | 10.7 | $895.00 | $9,576.50 |
| 11/14/2021 | KCM | Review/edit brief and review/analyze related briefs, cases and materials. | 3.1 | $1,025.00 | $3,177.50 |

March 01, 2022
Invoice #:        339799

Page:        6

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 11/14/2021 | KCM | Confer w/ JAL re brief. | 0.6 | $1,025.00 | $615.00 |
| 11/14/2021 | TEP | Communications w/ JAG re appellate brief finalization (.2); communications w/ KCM re same (.1); review JAL communication re same (.1); review and edit brief (1.1); communications w/ JAL re same (.2). | 1.7 | $815.00 | $1,385.50 |
| 11/14/2021 | GMO | Research re citations in appellate brief (2.4); draft summary reply to LHS re questions re same (1.2). | 3.6 | $425.00 | $1,530.00 |
| 11/14/2021 | LHS1 | Review document for appendix (1.4); review and edit brief (3.9). | 5.3 | $475.00 | $2,517.50 |
| 11/14/2021 | JAG | Review and revise appellee merits brief. | 4.2 | $380.00 | $1,596.00 |
| 11/15/2021 | JAL | Review and revise appellee brief (2.7); review and revise drafts of other appellee briefs (2.6); review and revise appendix (2.2); conferences w/ LHS re same (.3); conferences w/ JAG re appellee brief and next steps (.2); confer w/ KCM re status and next steps (.1). | 8.1 | $895.00 | $7,249.50 |
| 11/15/2021 | KCM | Confer w/ JAL re filing (.1); confer w/ TEP re case issues (.7). | 0.8 | $1,025.00 | $820.00 |
| 11/15/2021 | TEP | Communications w/ KCM re brief filing (.1); confer w/ KCM re case issues and next steps (.7). | 0.8 | $815.00 | $652.00 |
| 11/15/2021 | AWL | Review and analyze appeal brief drafts of other appellees. | 1.4 | $650.00 | $910.00 |
| 11/15/2021 | LHS1 | Edit appellee brief (1.4); draft and prepare appendix (9.2); conferences w/ JAL to appellee brief (.3). | 10.9 | $475.00 | $5,177.50 |
| 11/15/2021 | CG | Review and revise appeal brief. | 1.9 | $380.00 | $722.00 |
| 11/15/2021 | JAG | Review and revise appellee merits brief (14.5); conferences w/ JAL re same (.2). | 14.7 | $380.00 | $5,586.00 |
| 11/16/2021 | JAL | Review and analyze UST's markup of proposed order denying stay motions (.4); confer w/ LHS re preparing for oral argument and next steps (.2). | 0.6 | $895.00 | $537.00 |
| 11/16/2021 | KCM | Confer w/ AWL re case status and tasks. | 0.5 | $1,025.00 | $512.50 |
| 11/16/2021 | KCM | Review/analyze materials re fee hearing. | 1.3 | $1,025.00 | $1,332.50 |
| 11/16/2021 | AWL | Confer w/ KCM re case status and tasks. | 0.5 | $650.00 | $325.00 |
| 11/16/2021 | LHS1 | Review motion to pay certain fees (.4); confer w/ JAL re appeal issues (.2); research re due process issues (1.1); review appellee's briefs (5.4). | 7.1 | $475.00 | $3,372.50 |
| 11/16/2021 | CG | Prepare appendix re appeal brief. | 1.3 | $380.00 | $494.00 |
| 11/16/2021 | JAG | Prepare, file and effect service of appendix to appellee's brief. | 3.7 | $380.00 | $1,406.00 |

March 01, 2022
Invoice #:      339799

Page:           7

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 11/17/2021 | LHS1 | Research re appeal issues (3.6); draft analysis re same (.9); review service requirements for pro se appellants (.8). | 5.3 | $475.00 | $2,517.50 |
| 11/17/2021 | SRJ | Review case updates. | 0.5 | $450.00 | $225.00 |
| 11/18/2021 | JAL | Confer w/ M. Tobak, J. McClammey, M. Hurley, A. Preis, D. Blabey, A. Tsier, A. Troop, and K. Eckstein re developments and next steps (.3); attend hearing (1.8). | 2.1 | $895.00 | $1,879.50 |
| 11/18/2021 | JAL | Review markup of draft proposed order denying stay motions and correspondence w/ KCM and LHS re same. | 0.3 | $895.00 | $268.50 |
| 11/18/2021 | KCM | Plan/prepare for hearing. | 1.1 | $1,025.00 | $1,127.50 |
| 11/18/2021 | KCM | Attend hearing. | 1.8 | $1,025.00 | $1,845.00 |
| 11/18/2021 | KCM | Confer w/ LHS re case status. | 0.2 | $1,025.00 | $205.00 |
| 11/18/2021 | KCM | Confer w/ AWL re hearing. | 0.1 | $1,025.00 | $102.50 |
| 11/18/2021 | KCM | Confer w/ E. Vonnegut re hearing. | 0.1 | $1,025.00 | $102.50 |
| 11/18/2021 | KCM | Review/analyze materials and communications re appeal issues and plan/prepare next steps. | 0.7 | $1,025.00 | $717.50 |
| 11/18/2021 | AWL | Confer w/ KCM re hearing. | 0.1 | $650.00 | $65.00 |
| 11/18/2021 | AWL | Prepare for hearing. | 0.4 | $650.00 | $260.00 |
| 11/18/2021 | AWL | Attend hearing. | 1.8 | $650.00 | $1,170.00 |
| 11/18/2021 | LHS1 | Research re due process and appeal issues (3.2); draft memorandum re same (1.3); prepare for hearing (.6); attend hearing (1.8); confer w/ KCM re same (.2). | 7.1 | $475.00 | $3,372.50 |
| 11/18/2021 | JAG | Effect service of appellee's merits briefs (.4); communications w/ JAL and NRM re same (.3); draft and file certificate of service re same (.3). | 1.0 | $380.00 | $380.00 |
| 11/19/2021 | JAL | Review and revise draft letter to chambers re anticipated lift-stay request (.4); review and analyze research memo from LHS in connection w/ preparing for oral argument (1.1); review markup of draft proposed order granting authorization to pay certain professional fees (.2). | 1.7 | $895.00 | $1,521.50 |
| 11/19/2021 | KCM | Review/analyze draft fee order. | 0.2 | $1,025.00 | $205.00 |
| 11/19/2021 | GMO | Review fee motion, revised proposed order and related materials (1.7); draft summary of governmental claimant edits re same (.4). | 2.1 | $425.00 | $892.50 |
| 11/19/2021 | LHS1 | Draft portions of appeal brief re due process (3.8); review and revise same (1.6); review case law and additional relevant materials (1.8); draft summary re same (.2). | 7.4 | $475.00 | $3,515.00 |
| 11/21/2021 | JAL | Confer w/ KCM re oral argument prep (.1); draft email to JAG, KCM, and LHS re same (.3). | 0.4 | $895.00 | $358.00 |

March 01, 2022
Invoice #:        339799

Page:        8

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 11/21/2021 | KCM | Confer w/ TEP re appeal issue. | 0.1 | $1,025.00 | $102.50 |
| 11/21/2021 | KCM | Confer w/ JAL re appeal issue. | 0.1 | $1,025.00 | $102.50 |
| 11/21/2021 | TEP | Confer w/ KCM re appeal issue. | 0.1 | $815.00 | $81.50 |
| 11/21/2021 | JAG | Prepare materials for 11/30 hearing. | 0.9 | $380.00 | $342.00 |
| 11/22/2021 | JAL | Review and analyze reply briefs in confirmation appeals. | 3.5 | $895.00 | $3,132.50 |
| 11/22/2021 | GMO | Review Debtors' appellee brief and related papers (2.7); review and analyze draft order re stay (.3); review seventh monitor report and previous reports (1.9). | 4.9 | $425.00 | $2,082.50 |
| 11/22/2021 | LHS1 | Review and analyze reply briefs. | 3.8 | $475.00 | $1,805.00 |
| 11/22/2021 | JAG | Prepare materials for oral argument (2.1); communications w/ JAL and LHS re same (.3). | 2.4 | $380.00 | $912.00 |
| 11/23/2021 | JAL | Review and analyze reply briefs in confirmation appeals (3.9); confer w/ LHS re same (.2); confer w/ KCM re same (.1); draft and revise email to KCM and LHS re same (.1); review correspondence from M. Hurley and LHS re upcoming oral argument (.2); confer w/ KCM re same (.1); confer w/ KCM, LHS, M. Meises, A. Tseir, H. Israel, M. Huebner, M. Hurley, A. Preis, K. Eckstein, D. Blabey, S. Bickford, C. Shore, and K. Benedict re same (1.2); confer w/ KCM re next steps (.4); review and analyze relevant materials in connection w/ preparing for oral argument (.5). | 6.7 | $895.00 | $5,996.50 |
| 11/23/2021 | KCM | Conferences w/ JAL re appeal issues. | 0.6 | $1,025.00 | $615.00 |
| 11/23/2021 | KCM | Review/analyze appeal materials. | 1.3 | $1,025.00 | $1,332.50 |
| 11/23/2021 | KCM | Confer w/ JAL, LHS, M. Meises, A. Tseir, H. Israel, M. Huebner, M. Hurley, A. Preis, K. Eckstein, D. Blabey, S. Bickford, C. Shore, and K. Benedict re appeal issues. | 1.2 | $1,025.00 | $1,230.00 |
| 11/23/2021 | TEP | Communicate w/ LHS re Purdue appeal status. | 0.1 | $815.00 | $81.50 |
| 11/23/2021 | AWL | Review and analyze changes to fee motion order. | 0.2 | $650.00 | $130.00 |
| 11/23/2021 | LHS1 | Confer w/ JAL re oral argument (.2); confer w/ KCM, JAL, M. Huebner, A. Pries, K. Porter, M. Mieses, A. Tsier, H. Israel, M. Hurley, S. Brauner, S. Bickford, C. Julius re same (1.2); review cases cited in reply briefs (1.1); draft outline of oral argument (.8). | 3.0 | $475.00 | $1,425.00 |
| 11/23/2021 | JAG | Prepare materials for oral argument (.9); communications w/ JAL re same (.3). | 1.2 | $380.00 | $456.00 |
| 11/24/2021 | LHS1 | Distinguish arguments in appellants' reply briefs. | 1.6 | $475.00 | $760.00 |
| 11/26/2021 | LHS1 | Review cases cited in appellants' briefs (2.3); draft sections of oral argument outline (2.6). | 4.9 | $475.00 | $2,327.50 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 11/27/2021 | JAL | Review and analyze materials in prep for oral argument. | 5.9 | $895.00 | $5,280.50 |
| 11/27/2021 | LHS1 | Draft sections of oral argument re reply arguments (2.1); draft select portions of oral argument (2.1); implement revisions re same (1.2); research cases re Court inquiry re individual factual findings (2.9); draft analysis of case law re same (.6); research Court inquiry re necessary issues for the court to reach (1.4); draft analysis re same (.8). | 11.1 | $475.00 | $5,272.50 |
| 11/28/2021 | JAL | Review and analyze relevant materials in prep for oral argument (7.1); confer w/ M. Huebner, K. Eckstein, M. Tobak, C. Shore, M. Hurley, A. Preis, and D. Blabey re same (.5). | 7.6 | $895.00 | $6,802.00 |
| 11/28/2021 | LHS1 | Edit oral argument outline (1.1); research re factual findings (1.4); draft memorandum re same (1.9); edit memorandum re same (.4); incorporate additional record cites into oral argument outline (.8); review materials re same (.3). | 5.9 | $475.00 | $2,802.50 |
| 11/29/2021 | JAL | Review and analyze materials in prep for oral argument (2.7); review and revise oral argument outline (4.6); review and analyze supplemental briefs filed by States (.9). | 8.2 | $895.00 | $7,339.00 |
| 11/29/2021 | LHS1 | Review record for tax distributions (.9); analyze case law re opt outs (1.8); prepare materials for oral argument (2.6); review and analyze relevant materials pleadings re same (3.1); review record citations re same (1.9). | 10.3 | $475.00 | $4,892.50 |
| 11/29/2021 | SRJ | Review appeal documents. | 1.2 | $450.00 | $540.00 |
| 11/30/2021 | JAL | Review and revise oral argument outline (.7); attend hearing re confirmation appeals (6.4); confer w/ KCM re developments and next steps (.1); confer w/ KCM and LHS (partial) re same (1.0). | 8.2 | $895.00 | $7,339.00 |
| 11/30/2021 | KCM | Confer w/ JAL re hearing. | 0.1 | $1,025.00 | $102.50 |
| 11/30/2021 | KCM | Confer w/ JAL and LHS (partial) re hearing issues and case status. | 1.0 | $1,025.00 | $1,025.00 |
| 11/30/2021 | AWL | Attend confirmation appeal hearing (partial). | 5.6 | $650.00 | $3,640.00 |
| 11/30/2021 | GMO | Review filings re sanctions motion. | 0.5 | $425.00 | $212.50 |
| 11/30/2021 | LHS1 | Prepare for appeal argument (1.2); review case law re due process (.2); attend appeal hearing (6.4); confer w/ JAL and KCM re same (partial) (.6). | 8.4 | $475.00 | $3,990.00 |
| | | **Total** | **448.10** | | **$286,878.50** |

**.15     Committee Meetings/Conferences**

March 01, 2022
Invoice #:        339799

Page:        10

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.15** | **Committee Meetings/Conferences** | | | | |
| 11/1/2021 | JAL | Draft and revise email to J. Tapley and C. Jorgensen re reply briefs and upcoming stay hearing. | 0.8 | $895.00 | $716.00 |
| 11/2/2021 | JAG | Confer w/ S. Donaldson [J. Tapley paralegal] re hearing on motions to stay and confirmation order (.4); communications w/ S. Donaldson re same (.2). | 0.6 | $380.00 | $228.00 |
| 11/3/2021 | JAL | Confer w/ J. Tapley, C. Jorgensen, and LHS re upcoming hearing. | 0.4 | $895.00 | $358.00 |
| 11/3/2021 | KCM | Client communications re appeal issues. | 0.2 | $1,025.00 | $205.00 |
| 11/3/2021 | LHS1 | Confer w/ JAL, C. Jorgensen, and J. Tapley re stay hearing. | 0.4 | $475.00 | $190.00 |
| 11/4/2021 | JAG | Prepare hearing materials for J. Tapley (.2); communications w/ J. Tapley re same (.1). | 0.3 | $380.00 | $114.00 |
| 11/5/2021 | JAL | Confer w/ LHS, J. Tapley, and C. Jorgensen re hearing on stay motions. | 1.3 | $895.00 | $1,163.50 |
| 11/5/2021 | LHS1 | Confer w/ JAL, J. Tapley, and C. Jorgensen re witness prep for hearing on stay motions. | 1.3 | $475.00 | $617.50 |
| 11/8/2021 | KCM | Client communications re hearing. | 0.2 | $1,025.00 | $205.00 |
| 11/9/2021 | GMO | Draft client memo re appeal (1.6); correspond w/ LHS re same (.1). | 1.7 | $425.00 | $722.50 |
| 11/11/2021 | GMO | Review and analyze notice received by constituents (1.2); draft constituent communications re notice (1.3). | 2.5 | $425.00 | $1,062.50 |
| | | **Total** | **9.70** | | **$5,582.00** |
| **.16** | **Travel** | | | | |
| 11/29/2021 | JAL | Non-working travel to NYC for appeals oral argument. | 1.1 | $447.50 | $492.25 |
| 11/30/2021 | JAL | Non-working travel from NYC. | 4.0 | $447.50 | $1,790.00 |
| | | **Total** | **5.10** | | **$2,282.25** |
| **.17** | **Docket Review & File Maintenance** | | | | |
| 11/12/2021 | JAG | Review docket and update pleadings files. | 0.6 | $380.00 | $228.00 |
| | | **Total** | **0.60** | | **$228.00** |
| | | Total Professional Services | 484.6 | | $305,324.25 |

## PERSON RECAP

| Person | | Title | Hours | Rate | Amount |
|--------|--|-------|-------|------|--------|
| KMD | Kevin M. Davis | Member | 0.1 | $625.00 | $62.50 |
| JAL | Jeffrey A. Liesemer | Member | 156.2 | $895.00 | $139,799.00 |
| JAL | Jeffrey A. Liesemer | Member | 5.1 | $447.50 | $2,282.25 |

March 01, 2022
Invoice #:       339799

Page:          11

## PERSON RECAP

| Person | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| KCM | Kevin C. Maclay | Member | 22.9 | $1,025.00 | $23,472.50 |
| TEP | Todd E. Phillips | Member | 6.4 | $815.00 | $5,216.00 |
| AWL | Ann W. Langley | Of Counsel | 12.8 | $650.00 | $8,320.00 |
| SRJ | Shamara R. James | Associate | 3.0 | $450.00 | $1,350.00 |
| GMO | George M. O'Connor | Associate | 18.4 | $425.00 | $7,820.00 |
| LHS1 | Lucas H. Self | Associate | 192.8 | $475.00 | $91,580.00 |
| JAG | Jessica A. Giglio | Paralegal | 48.9 | $380.00 | $18,582.00 |
| CG | Cecilia Guerrero | Paralegal | 18.0 | $380.00 | $6,840.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 11/01/2021 | Database Research - Westlaw - AWL - 10/06/21 - 10/07/21 [.11] | $361.77 |
| 11/01/2021 | Database Research - Westlaw - LHS - 10/01/21 - 10/25/21 [.11] | $633.00 |
| 11/01/2021 | Database Research - Westlaw - JAG - 10/06/21 - 10/22/21 [.11] | $158.54 |
| 11/01/2021 | Database Research - Westlaw - JAL - 10/01/21 - 10/28/21 [.11] | $343.63 |
| 11/01/2021 | Database Research - Westlaw - GMO - 10/12/21 - 10/20/21 [.11] | $226.11 |
| 11/01/2021 | Database Research - Lexis - JAL - 10/20/21 - 10/30/21 [.11] | $139.14 |
| 11/02/2021 | Certificates - CGS (JAL) [.11] | $15.00 |
| 11/11/2021 | Outside Duplication Service - Hr'g prep (Transperfect) [.11] | $103.02 |
| 11/12/2021 | FEDERAL EXPRESS - Express Mail JAG Nov 2 [.11] | $22.27 |
| 11/15/2021 | Outside Duplication Service - (Transperfect) [.11] | $25.26 |
| 11/15/2021 | Outside Duplication Service - (Transperfect) [.11] | $111.72 |
| 11/15/2021 | Outside Duplication Service - (Transperfect) [.11] | $26.65 |
| 11/16/2021 | FEDERAL EXPRESS - Express Mail JAG Nov 9 [.11] | $23.27 |
| 11/16/2021 | FEDERAL EXPRESS - Express Mail JAG Nov 9 [.11] | $22.22 |
| 11/16/2021 | FEDERAL EXPRESS - Express Mail KCM Nov 8 [.11] | $70.84 |
| 11/29/2021 | FEDERAL EXPRESS - Express Mail JAG Nov 17-18  [.11] | $49.88 |
| 11/30/2021 | Air & Train - Amtrak o/w NYP - WAS 10/12/21; r/t WAS - NYP 10/11-10/12/21 w/ agent fee. [.16] | $813.00 |

Total Disbursements                                   $3,145.32

March 01, 2022
Invoice #:        339799

Page:            12

| | |
|---|---|
| Total Services | $305,324.25 |
| Total Disbursements | $3,145.32 |
| Total Current Charges | $308,469.57 |

March 01, 2022
Invoice #:        339799

Page:        13

## TASK RECAP

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| Category | Hours | Amount | | Category | Amount |
| .04 | 2.00 | $847.00 | | .11 | $2,332.32 |
| .07 | 19.10 | $9,506.50 | | .16 | $813.00 |
| .11 | 448.10 | $286,878.50 | | | |
| .15 | 9.70 | $5,582.00 | | | |
| .16 | 5.10 | $2,282.25 | | | |
| .17 | 0.60 | $228.00 | | | |
| | 484.60 | $305,324.25 | | | $3,145.32 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| TEP | Todd E. Phillips | .04 | 0.20 | $815.00 | $163.00 |
| JAG | Jessica A. Giglio | .04 | 1.80 | $380.00 | $684.00 |
| KCM | Kevin C. Maclay | .07 | 1.80 | $1,025.00 | $1,845.00 |
| TEP | Todd E. Phillips | .07 | 2.50 | $815.00 | $2,037.50 |
| CG | Cecilia Guerrero | .07 | 14.80 | $380.00 | $5,624.00 |
| KMD | Kevin M. Davis | .11 | 0.10 | $625.00 | $62.50 |
| JAL | Jeffrey A. Liesemer | .11 | 153.70 | $895.00 | $137,561.50 |
| KCM | Kevin C. Maclay | .11 | 20.70 | $1,025.00 | $21,217.50 |
| TEP | Todd E. Phillips | .11 | 3.70 | $815.00 | $3,015.50 |
| AWL | Ann W. Langley | .11 | 12.80 | $650.00 | $8,320.00 |
| SRJ | Shamara R. James | .11 | 3.00 | $450.00 | $1,350.00 |
| GMO | George M. O'Connor | .11 | 14.20 | $425.00 | $6,035.00 |
| LHS1 | Lucas H. Self | .11 | 191.10 | $475.00 | $90,772.50 |
| JAG | Jessica A. Giglio | .11 | 45.60 | $380.00 | $17,328.00 |
| CG | Cecilia Guerrero | .11 | 3.20 | $380.00 | $1,216.00 |
| JAL | Jeffrey A. Liesemer | .15 | 2.50 | $895.00 | $2,237.50 |
| KCM | Kevin C. Maclay | .15 | 0.40 | $1,025.00 | $410.00 |

March 01, 2022
Invoice #:        339799

Page:            14

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Rate | Amount |
|--------|--|----------|-------|------|--------|
| GMO | George M. O'Connor | .15 | 4.20 | $425.00 | $1,785.00 |
| LHS1 | Lucas H. Self | .15 | 1.70 | $475.00 | $807.50 |
| JAG | Jessica A. Giglio | .15 | 0.90 | $380.00 | $342.00 |
| JAL | Jeffrey A. Liesemer | .16 | 5.10 | $447.50 | $2,282.25 |
| JAG | Jessica A. Giglio | .17 | 0.60 | $380.00 | $228.00 |
| | | | 484.60 | | $305,324.25 |



One Thomas Circle NW, Suite 1100
Washington, DC 20005
Telephone: (202) 862-5000    Federal Tax I.D. No.: 52-1226629    Fax: (202) 429-3301
www.capdale.com

Multi-State Governmental Entities Group

Invoice #:    339800
Page:    1

RE:  Purdue Pharma Bankruptcy Proceeding

For Professional Services Rendered Through December 31, 2021

| | |
|---|---|
| Total Services | $162,135.50 |
| Total Disbursements | $11,567.75 |
| Total Current Charges | $173,703.25 |

---

**Remittance Advice**

Payment is due upon receipt.  If you should have any questions, please email accounting@capdale.com.

**Check Payable To:**
Caplin & Drysdale, Chartered
Attn: Accounts Receivable
One Thomas Circle NW, Suite 1100
Washington, DC 20005

**Wire Transfer:**
Receiving Bank: Bank of America
ABA Wire Routing Number: 026009593
ABA ACH Routing Number: 054001204
Swift Code: BOFAUS3N
Beneficiary: Caplin & Drysdale, Chartered
Account Number: 001920814809

**Credit Card:**
We accept American Express. A service fee of 2.4% for Corporate Cards and 2.95% for Individual Cards will be added to all payments.
Please return this remittance page with your payment.  Thank you.

# Caplin & Drysdale
### A T T O R N E Y S

One Thomas Circle NW, Suite 1100
Washington, DC 20005
Telephone: (202) 862-5000          Federal Tax I.D. No.: 52-1226629          Fax: (202) 429-3301
www.capdale.com

Multi-State Governmental Entities Group

March 01, 2022
Invoice #:          339800
Page:                        1

RE:  Purdue Pharma Bankruptcy Proceeding

For Professional Services Rendered Through  December 31, 2021

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **.04** | **Case Administration & Calendar Control** | | | | |
| 12/8/2021 | JAG | Prepare LHS pro hac vice motion (.5); confer w/ Supreme Court of Louisiana re same (.2); confer w/ Accounting re same (.2). | 0.9 | $380.00 | $342.00 |
| 12/9/2021 | JAG | Prepare pro hac vice motion re KCM (.6); confer w/ Accounting re same (.2). | 0.8 | $380.00 | $304.00 |
| 12/16/2021 | JAG | Communications w/ Court and LHS re LHS pro hac vice motion. | 0.3 | $380.00 | $114.00 |
| 12/21/2021 | JAG | Prepare and file LHS pro hac vice motion (.4); communicate w/ LHS re same (.2). | 0.6 | $380.00 | $228.00 |
| 12/26/2021 | JAG | Hearing preparation (.4); attorney registrations (.3); communications w/ KCM, JAL and LHS re same (.2). | 0.9 | $380.00 | $342.00 |
| 12/27/2021 | KCM | Plan/prepare re pro hac vice motion and related notary session and review related documents. | 0.8 | $1,025.00 | $820.00 |
| | | **Total** | **4.30** | | **$2,150.00** |
| **.07** | **Fee Applications-Self** | | | | |
| 12/3/2021 | KCM | Review/analyze and edit October monthly fee application. | 0.9 | $1,025.00 | $922.50 |
| 12/6/2021 | TEP | Communicate w/ CG and JAG re fee applications. | 0.1 | $815.00 | $81.50 |
| 12/15/2021 | TEP | Communications w/ KMD and CG re interim fee application. | 0.1 | $815.00 | $81.50 |
| 12/15/2021 | CG | Communications w/ KMD and TEP re interim fee application. | 0.1 | $380.00 | $38.00 |
| 12/16/2021 | CG | Communications w/ JPW re fee issue and related hearing. | 0.1 | $380.00 | $38.00 |

March 01, 2022
Invoice #:        339800

Page:            2

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| .07 | **Fee Applications-Self** | | | | |
| | | **Total** | **1.30** | | **$1,161.50** |
| .11 | **Plan & Disclosure Statement** | | | | |
| 12/1/2021 | JAL | Review and analyze issues raised in Judge McMahon's order (1.4); confer w/ KMD re next steps (.3). | 1.7 | $895.00 | $1,521.50 |
| 12/1/2021 | KMD | Confer w/ JAL re appellate argument. | 0.3 | $625.00 | $187.50 |
| 12/1/2021 | LHS1 | Review and analyze R. Sackler appeal brief. | 1.8 | $475.00 | $855.00 |
| 12/2/2021 | JAL | Review and analyze memo from LHS re appeal-related issues. | 0.2 | $895.00 | $179.00 |
| 12/2/2021 | LHS1 | Review and analyze M. Sackler brief (1.7); review related papers (1.4); draft memorandum re Sackler transfers (2.1); review and revise same (.6). | 5.8 | $475.00 | $2,755.00 |
| 12/3/2021 | JAL | Review and analyze appeal and confirmation issues. | 0.1 | $895.00 | $89.50 |
| 12/5/2021 | JAL | Review and analyze materials in connection w/ preparing supplemental brief (2.7); review and revise supplemental brief (1.6); conferences w/ KCM re same (.3); confer w/ A. Preis re same (.1); draft and revise email to JAG, KCM, and LHS re same (.2); draft and revise email to AWL and GMO re same (.2); correspondence w/ LHS re next steps (.3); confer w/ KCM and LHS re supplemental briefing and next steps (.2). | 5.6 | $895.00 | $5,012.00 |
| 12/5/2021 | KCM | Review supplemental briefs and related materials. | 2.9 | $1,025.00 | $2,972.50 |
| 12/5/2021 | KCM | Confer w/ JAL and LHS re supplemental brief. | 0.2 | $1,025.00 | $205.00 |
| 12/5/2021 | KCM | Conferences w/ JAL re next steps. | 0.3 | $1,025.00 | $307.50 |
| 12/5/2021 | AWL | Review and analyze materials re supplemental appeal brief. | 0.2 | $650.00 | $130.00 |
| 12/5/2021 | LHS1 | Draft supplemental brief (2.3); incorporate citations to the record (.4); edit supplemental brief (.2); confer w/ KCM and JAL re same (.2). | 3.1 | $475.00 | $1,472.50 |
| 12/6/2021 | JAL | Review and revise supplemental brief (1.3); review and analyze materials re same (.6); conferences w/ TEP re same (.3); confer w/ JPW re same (.2); confer w/ JAG re same (.1); draft and revise email to LHS re developments and next steps (.2). | 2.7 | $895.00 | $2,416.50 |
| 12/6/2021 | JPW | Confer JAL re filing. | 0.2 | $895.00 | $179.00 |
| 12/6/2021 | KCM | Conferences w/ TEP re supplemental appeal brief. | 0.2 | $1,025.00 | $205.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 12/6/2021 | TEP | Review supplemental appeal brief (.3); communications w/ KCM, JAL, LHS, and CG re same (.3); conferences w/ KCM re same (.2); communicate w/ CG and JAG re filing (.2); conferences w/ JAL re same (.3); conferences w/ CG re same (.2); review materials re same (.3); review JAL, CG, and JAG communications re brief service (.1). | 1.9 | $815.00 | $1,548.50 |
| 12/6/2021 | LHS1 | Edit supplemental brief (.3); review and analyze related briefing and relevant materials (1.8). | 2.1 | $475.00 | $997.50 |
| 12/6/2021 | SRJ | Review filings re appeal. | 2.1 | $450.00 | $945.00 |
| 12/6/2021 | CG | Review, revise and citecheck supplemental appellee brief (1.0); conferences w/ TEP re same (.2); communications w/ JAL re same (.2); file and serve same (.5). | 1.9 | $380.00 | $722.00 |
| 12/6/2021 | JAG | Effect service of supplemental brief on pro se parties (.1); confer w/ JAL re supplemental brief (.1). | 0.2 | $380.00 | $76.00 |
| 12/7/2021 | JAL | Review and analyze supplemental briefs. | 2.1 | $895.00 | $1,879.50 |
| 12/7/2021 | SRJ | Review, analyze latest filings. | 1.2 | $450.00 | $540.00 |
| 12/8/2021 | JAL | Review and analyze supplemental briefs. | 1.0 | $895.00 | $895.00 |
| 12/14/2021 | LHS1 | Draft notice of appeal. | 1.9 | $475.00 | $902.50 |
| 12/15/2021 | JPW | Review omnibus hearing materials (1.4); communication w/ JAG re hearing (.2). | 1.6 | $895.00 | $1,432.00 |
| 12/15/2021 | LHS1 | Analyze materials in prep for hearing. | 0.4 | $475.00 | $190.00 |
| 12/16/2021 | JAL | Review and analyze District Court opinion. | 1.6 | $895.00 | $1,432.00 |
| 12/16/2021 | JPW | Hearing prep (1.3); attend hearing (1.4). | 2.7 | $895.00 | $2,416.50 |
| 12/16/2021 | AWL | Review and analyze District Court opinion. | 0.6 | $650.00 | $390.00 |
| 12/16/2021 | QMC | Review District Court opinion (2.3); review summary of legal issues re same (.3). | 2.6 | $700.00 | $1,820.00 |
| 12/16/2021 | GMO | Prepare for hearing (.3); attend hearing (1.4); draft memo re hearing (.4); review and analyze McMahon opinion (4.2); draft responsive memo re issues raised in McMahon opinion (1.4). | 7.7 | $425.00 | $3,272.50 |
| 12/16/2021 | LHS1 | Review District Court opinion (2.2); draft analysis re same (1.2); draft analysis of case law cited in opinion (2.3). | 5.7 | $475.00 | $2,707.50 |
| 12/17/2021 | JAL | Review and analyze District Court opinion. | 4.7 | $895.00 | $4,206.50 |
| 12/17/2021 | JPW | Review District Court opinion. | 1.4 | $895.00 | $1,253.00 |
| 12/17/2021 | KCM | Plan/prepare next steps and review/analyze related materials. | 4.9 | $1,025.00 | $5,022.50 |
| 12/17/2021 | TEP | Review LHS and GMO memoranda re District Court opinion. | 0.2 | $815.00 | $163.00 |
| 12/17/2021 | QMC | Review District Court opinion. | 1.2 | $700.00 | $840.00 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 12/17/2021 | LHS1 | Analyze District Court opinion (3.6); draft memo re potential issues on appeal (1.3). | 4.9 | $475.00 | $2,327.50 |
| 12/17/2021 | SRJ | Review District Court opinion and summaries related to same. | 1.3 | $450.00 | $585.00 |
| 12/19/2021 | KCM | Review/analyze draft PI brief and plan/prepare next steps. | 1.7 | $1,025.00 | $1,742.50 |
| 12/20/2021 | JAL | Review and revise draft motion to extend preliminary injunction (.4); correspondence w/ KCM and LHS re draft motion to extend PI and related issues (.7). | 1.1 | $895.00 | $984.50 |
| 12/20/2021 | JAL | Draft and revise email to LHS re next steps in confirmation appeals (.3); confer w/ KCM, LHS, AWL and GMO re case status and appeal issues (.7); conferences w/ KCM re developments and next steps (.4); draft and revise email to GMO re plan-related research (.3); draft and revise email to LHS re same (.1); review and analyze issues re anticipated appeal of District Court opinion (1.5). | 3.3 | $895.00 | $2,953.50 |
| 12/20/2021 | KCM | Conferences w/ E. Vonnegut re case status and next steps. | 0.8 | $1,025.00 | $820.00 |
| 12/20/2021 | KCM | Conferences w/ S. Gilbert re case status and next steps. | 0.5 | $1,025.00 | $512.50 |
| 12/20/2021 | KCM | Confer w/ LHS, JAL, AWL and GMO re case status and appeal issues. | 0.7 | $1,025.00 | $717.50 |
| 12/20/2021 | KCM | Confer w/ M. Tobak re case status and next steps. | 0.2 | $1,025.00 | $205.00 |
| 12/20/2021 | KCM | Conferences w/ JAL re case status and strategy. | 0.4 | $1,025.00 | $410.00 |
| 12/20/2021 | KCM | Plan/prepare next steps and review/analyze materials re appeal and plan issues. | 3.4 | $1,025.00 | $3,485.00 |
| 12/20/2021 | TEP | Review M. Toback and UST communications re appeal. | 0.1 | $815.00 | $81.50 |
| 12/20/2021 | AWL | Confer w/ KCM, LHS, JAL, and GMO re case status and appeal issues. | 0.7 | $650.00 | $455.00 |
| 12/20/2021 | GMO | Review Debtors' communications re appeal (.2); confer w/ KCM, LHS, JAL, and AWL re case status and appeal issues (.7); research re appeal issues (1.8). | 2.7 | $425.00 | $1,147.50 |
| 12/20/2021 | LHS1 | Research issues re certification of appeal (4.2); confer w/ KCM, JAL, AWL and GMO re case status and appeal issues (.7). | 4.9 | $475.00 | $2,327.50 |
| 12/21/2021 | JAL | Review and analyze materials in connection w/ anticipated appeal of District Court opinion. | 3.9 | $895.00 | $3,490.50 |
| 12/21/2021 | KCM | Confer w/ LHS re case status and appeal issues. | 0.4 | $1,025.00 | $410.00 |
| 12/21/2021 | GMO | Research re non-consensual releases (6.7); draft memo re same (1.9). | 8.6 | $425.00 | $3,655.00 |

March 01, 2022
Invoice #:      339800

Page:      5

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 12/21/2021 | LHS1 | Research appeal issues (5.7); confer w/ KCM re same (.4). | 6.1 | $475.00 | $2,897.50 |
| 12/22/2021 | JAL | Review and analyze relevant materials in connection w/ anticipated appeal of District Court opinion (1.7); review and analyze research memo from GMO re appeal issues (.3); draft and revise comments to GMO re same (1.1); draft email to GMO re additional research re same (.7). | 3.8 | $895.00 | $3,401.00 |
| 12/22/2021 | KCM | Confer w/ TEP re appeal. | 0.1 | $1,025.00 | $102.50 |
| 12/22/2021 | TEP | Review JAL communication re appeal research (.1); confer w/ KCM re same (.1). | 0.2 | $815.00 | $163.00 |
| 12/22/2021 | GMO | Research re voting issue and releases (4.4); draft memo re same (5.4). | 9.8 | $425.00 | $4,165.00 |
| 12/22/2021 | LHS1 | Research appeal issues (1.2); draft memorandum re same (4.7). | 5.9 | $475.00 | $2,802.50 |
| 12/23/2021 | JAL | Review and analyze issues in connection w/ anticipated appeal of District Court opinion (1.5); correspondence w/ LHS re same (.4). | 1.9 | $895.00 | $1,700.50 |
| 12/23/2021 | KCM | Review/analyze materials re case status and plan/prepare next steps. | 0.8 | $1,025.00 | $820.00 |
| 12/23/2021 | GMO | Research re appellate issues. | 5.7 | $425.00 | $2,422.50 |
| 12/23/2021 | LHS1 | Draft memorandum re certification. | 7.2 | $475.00 | $3,420.00 |
| 12/26/2021 | KCM | Review/analyze materials re potential appeal and plan/prepare next steps. | 2.2 | $1,025.00 | $2,255.00 |
| 12/26/2021 | TEP | Review JAG and LHS communications re appeal timing. | 0.1 | $815.00 | $81.50 |
| 12/26/2021 | JAG | Fact research re potential appeal issues. | 9.7 | $380.00 | $3,686.00 |
| 12/27/2021 | LHS1 | Review and analyze stay motions and related briefing. | 1.2 | $475.00 | $570.00 |
| 12/27/2021 | SRJ | Review, analyze recent filings. | 1.2 | $450.00 | $540.00 |
| 12/28/2021 | JAL | Review and analyze oppositions to PI extension. | 0.7 | $895.00 | $626.50 |
| 12/28/2021 | KCM | Confer w/ A. Preis re case status. | 0.2 | $1,025.00 | $205.00 |
| 12/28/2021 | KCM | Conferences w/ E. Vonnegut re case status. | 0.7 | $1,025.00 | $717.50 |
| 12/28/2021 | KCM | Plan/prepare re hearing and next steps and review/analyze related materials. | 3.5 | $1,025.00 | $3,587.50 |
| 12/28/2021 | GMO | Research re issues on appeal. | 4.4 | $425.00 | $1,870.00 |
| 12/28/2021 | JAG | Prepare for hearing (.6); fact research re potential appeal issues (9.8). | 10.4 | $380.00 | $3,952.00 |
| 12/29/2021 | JAL | Attend hearing (2.6); confer w/ KCM re developments and next steps (.2); confer w/ LHS re appeals-related research (.1); review and revise Debtors' draft certification motion (.8). | 3.7 | $895.00 | $3,311.50 |

March 01, 2022
Invoice #:        339800

Page:          6

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 12/29/2021 | KCM | Plan/prepare for hearing and review/analyze related materials. | 1.1 | $1,025.00 | $1,127.50 |
| 12/29/2021 | KCM | Attend hearing. | 2.6 | $1,025.00 | $2,665.00 |
| 12/29/2021 | KCM | Plan/prepare for next steps and review/analyze related materials and communications. | 2.3 | $1,025.00 | $2,357.50 |
| 12/29/2021 | KCM | Confer w/ K. Eckstein re case status and next steps. | 0.6 | $1,025.00 | $615.00 |
| 12/29/2021 | KCM | Confer w/ A. Troop re case status. | 0.2 | $1,025.00 | $205.00 |
| 12/29/2021 | KCM | Confer w/ B. Kaminetzky re case status. | 0.3 | $1,025.00 | $307.50 |
| 12/29/2021 | KCM | Confer w/ LHS re hearing issues and next steps. | 0.3 | $1,025.00 | $307.50 |
| 12/29/2021 | KCM | Confer w/ JAL re case status and tasks. | 0.2 | $1,025.00 | $205.00 |
| 12/29/2021 | GMO | Review filings re preliminary injunction. | 0.3 | $425.00 | $127.50 |
| 12/29/2021 | LHS1 | Research cases re certification (2.4); attend hearing re stay (2.6); draft joinder re certification (1.1); confer w/ KCM re same (.3); confer w/ JAL re same (.1). | 6.5 | $475.00 | $3,087.50 |
| 12/29/2021 | JAG | Fact research re potential appeal issues. | 9.7 | $380.00 | $3,686.00 |
| 12/30/2021 | LHS1 | Research certification issues (6.8); review Debtors' draft certification motion (.9). | 7.7 | $475.00 | $3,657.50 |
| 12/31/2021 | KCM | Plan/prepare for chambers conference. | 0.1 | $1,025.00 | $102.50 |
| 12/31/2021 | KCM | Attend chambers conference. | 1.5 | $1,025.00 | $1,537.50 |
| 12/31/2021 | KCM | Confer w/ E. Vonnegut re case status. | 0.1 | $1,025.00 | $102.50 |
| 12/31/2021 | LHS1 | Research certification issues (5.4); attend chambers conference (1.5). | 6.9 | $475.00 | $3,277.50 |
| 12/31/2021 | JAG | Fact research re potential appeal issues. | 5.6 | $380.00 | $2,128.00 |
| | | **Total** | **240.10** | | **$147,242.50** |
| **.15** | **Committee Meetings/Conferences** | | | | |
| 12/7/2021 | KCM | Confer w/ A. Miller and AWL re inquiry. | 0.1 | $1,025.00 | $102.50 |
| 12/7/2021 | AWL | Confer w/ KCM and A. Miller re inquiry. | 0.1 | $650.00 | $65.00 |
| 12/8/2021 | GMO | Attend MSGE Group call. | 0.4 | $425.00 | $170.00 |
| 12/16/2021 | KCM | Communicate w/ MSGE Group re District Court opinion and review/analyze materials re same. | 0.8 | $1,025.00 | $820.00 |
| 12/20/2021 | JAL | Confer w/ J. Simon, S. Sanford, J. White, J. Talley, D. Hager, KCM, and AWL re developments and next steps. | 0.5 | $895.00 | $447.50 |
| 12/20/2021 | KCM | Confer w/ S. Sanford re case status and next steps. | 0.1 | $1,025.00 | $102.50 |
| 12/20/2021 | KCM | Confer w/ J. Simon, S. Sanford, J. White, J. Talley, D. Hager, JAL, and AWL re developments and next steps. | 0.5 | $1,025.00 | $512.50 |

March 01, 2022
Invoice #:        339800

Page:        7

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.15** | **Committee Meetings/Conferences** | | | | |
| 12/20/2021 | AWL | Confer w/ J. Simon, S. Sanford, J. White, J. Talley, D. Hager, KCM, and JAL re developments and next steps. | 0.5 | $650.00 | $325.00 |
| 12/21/2021 | KCM | Conferences w/ A. Miller re case status. | 0.4 | $1,025.00 | $410.00 |
| 12/22/2021 | JAL | Attend MSGE Group call. | 0.3 | $895.00 | $268.50 |
| 12/22/2021 | KCM | Plan/prepare for MSGE Group call and review/analyze related materials. | 1.1 | $1,025.00 | $1,127.50 |
| 12/22/2021 | KCM | Attend MSGE Group call. | 0.3 | $1,025.00 | $307.50 |
| 12/22/2021 | AWL | Attend MSGE group call. | 0.3 | $650.00 | $195.00 |
| 12/28/2021 | KCM | Confer w/ S. Sanford re case status. | 0.6 | $1,025.00 | $615.00 |
| 12/29/2021 | KCM | Confer w/ S. Sanford re case status. | 0.3 | $1,025.00 | $307.50 |
| | | **Total** | **6.30** | | **$5,776.00** |
| **.17** | **Docket Review & File Maintenance** | | | | |
| 12/8/2021 | CMJ | Review docket and update internal files re recently filed pleadings. | 3.9 | $315.00 | $1,228.50 |
| 12/17/2021 | JAG | Review docket and update pleadings files. | 1.2 | $380.00 | $456.00 |
| 12/27/2021 | CMJ | Review docket and update internal files re recently filed pleadings. | 6.9 | $315.00 | $2,173.50 |
| | | **Total** | **12.00** | | **$3,858.00** |
| **.21** | **Fee Auditor** | | | | |
| 12/9/2021 | CG | Review communication from fee examiner re second interim fee application. | 1.2 | $380.00 | $456.00 |
| 12/13/2021 | CG | Communicate w/ KMD re fee examiner's report. | 0.2 | $380.00 | $76.00 |
| 12/15/2021 | KMD | Review fee examiner report materials (1.3); confer w/ CG re same (.4); confer w/ fee examiners, CG re same (.2). | 1.9 | $625.00 | $1,187.50 |
| 12/15/2021 | CG | Confer w/ fee examiners and KMD re interim fee application (.2); confer w/ KMD re same (.4). | 0.6 | $380.00 | $228.00 |
| | | **Total** | **3.90** | | **$1,947.50** |
| | | Total Professional Services | 267.9 | | $162,135.50 |

## PERSON RECAP

| Person | | Title | Hours | Rate | Amount |
|--------|--|-------|-------|------|--------|
| KMD | Kevin M. Davis | Member | 2.2 | $625.00 | $1,375.00 |
| JAL | Jeffrey A. Liesemer | Member | 38.9 | $895.00 | $34,815.50 |
| KCM | Kevin C. Maclay | Member | 39.3 | $1,025.00 | $40,282.50 |
| TEP | Todd E. Phillips | Member | 2.7 | $815.00 | $2,200.50 |
| JPW | James P. Wehner | Member | 5.9 | $895.00 | $5,280.50 |

March 01, 2022
Invoice #:        339800

Page:        8

## PERSON RECAP

| Person | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| QMC | Quincy M. Crawford | Of Counsel | 3.8 | $700.00 | $2,660.00 |
| AWL | Ann W. Langley | Of Counsel | 2.4 | $650.00 | $1,560.00 |
| SRJ | Shamara R. James | Associate | 5.8 | $450.00 | $2,610.00 |
| GMO | George M. O'Connor | Associate | 39.6 | $425.00 | $16,830.00 |
| LHS1 | Lucas H. Self | Associate | 72.1 | $475.00 | $34,247.50 |
| JAG | Jessica A. Giglio | Paralegal | 40.3 | $380.00 | $15,314.00 |
| CG | Cecilia Guerrero | Paralegal | 4.1 | $380.00 | $1,558.00 |
| CMJ | Caroline M. Johnson | Paralegal | 10.8 | $315.00 | $3,402.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 12/01/2021 | Database Research - Westlaw - LHS1 - 11/02-11/29/2021 [.11] | $2,395.43 |
| 12/01/2021 | Database Research - Westlaw - JAG - 11/13-11/21/2021 [.11] | $152.20 |
| 12/01/2021 | Database Research - Westlaw - JAL - 11/01-11/29/2021 [.11] | $793.46 |
| 12/01/2021 | Database Research - Lexis - LHS1 - 11/08 - 11/11/2021 [.11] | $402.80 |
| 12/01/2021 | Database Research - Lexis - JAL - 11/08 - 11/11/2021 [.11] | $906.30 |
| 12/01/2021 | Taxi - Taxi to and from hearing (JAL) [.16] | $2,500.00 |
| 12/07/2021 | Outside Duplication Service - (Transperfect); Invoice #198984 [.11] | $143.33 |
| 12/07/2021 | Court Reporting/Transcript Service - Hr'g transcript 11/18 [.11] | $105.60 |
| 12/07/2021 | Court Reporting/Transcript Service - Hr'g transcript 11/9 [.11] | $428.40 |
| 12/08/2021 | Filing Fees - SDNY pro hac vice fee (LHS) [.11] | $20.00 |
| 12/08/2021 | Court Reporting/Transcript Service - Hr'g transcript 10/12 (McMahon) [.11] | $91.20 |
| 12/09/2021 | Certificates - Maryland Court of Appeals CGS (KCM) [.11] | $7.00 |
| 12/09/2021 | FEDERAL EXPRESS - Express Mail LA Supreme Court re CGS [.11] | $37.35 |
| 12/09/2021 | FEDERAL EXPRESS - Express Mail Clerk Court of Appeals re CGS [.11] | $22.12 |
| 12/10/2021 | Court Reporting/Transcript Service - Hr'g transcript 10/14 [.11] | $350.40 |
| 12/16/2021 | Court Reporting/Transcript Service - Hr'g transcript 11/30/21  [.11] | $489.30 |
| 12/21/2021 | Outside Duplication Service - (Transperfect); Invoice #199265 [.11] | $138.04 |
| 12/21/2021 | Outside Duplication Service - (Transperfect); Invoice #198328 [.11] | $2,248.90 |
| 12/21/2021 | FEDERAL EXPRESS - Express Mail JAL Dec 17 [.11] | $27.36 |
| 12/21/2021 | FEDERAL EXPRESS - Express Mail JAG Dec 14 [.11] | $42.42 |

March 01, 2022
Invoice #:        339800

Page:                9

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|-------:|
| 12/27/2021 | Miscellaneous- Online notary fee (KCM) [.11] | $25.00 |
| 12/28/2021 | Outside Duplication Service - (Transperfect); Invoice #198261 [.11] | $105.54 |
| 12/31/2021 | Court Reporting/Transcript Service - Hr'g transcript 12/29/21 [.11] | $135.60 |
|  | Total Disbursements | $11,567.75 |
|  | Total Services | $162,135.50 |
|  | Total Disbursements | $11,567.75 |
|  | Total Current Charges | $173,703.25 |

March 01, 2022
Invoice #:        339800

Page:        10

## TASK RECAP

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| .04 | 4.30 | $2,150.00 | .11 | $9,084.16 |
| .07 | 1.30 | $1,161.50 | .16 | $2,500.00 |
| .11 | 240.10 | $147,242.50 | | |
| .15 | 6.30 | $5,776.00 | | |
| .17 | 12.00 | $3,858.00 | | |
| .21 | 3.90 | $1,947.50 | | |
| | 267.90 | $162,135.50 | | $11,567.75 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| KCM | Kevin C. Maclay | .04 | 0.80 | $1,025.00 | $820.00 |
| JAG | Jessica A. Giglio | .04 | 3.50 | $380.00 | $1,330.00 |
| KCM | Kevin C. Maclay | .07 | 0.90 | $1,025.00 | $922.50 |
| TEP | Todd E. Phillips | .07 | 0.20 | $815.00 | $163.00 |
| CG | Cecilia Guerrero | .07 | 0.20 | $380.00 | $76.00 |
| KMD | Kevin M. Davis | .11 | 0.30 | $625.00 | $187.50 |
| JAL | Jeffrey A. Liesemer | .11 | 38.10 | $895.00 | $34,099.50 |
| KCM | Kevin C. Maclay | .11 | 33.40 | $1,025.00 | $34,235.00 |
| TEP | Todd E. Phillips | .11 | 2.50 | $815.00 | $2,037.50 |
| JPW | James P. Wehner | .11 | 5.90 | $895.00 | $5,280.50 |
| QMC | Quincy M. Crawford | .11 | 3.80 | $700.00 | $2,660.00 |
| AWL | Ann W. Langley | .11 | 1.50 | $650.00 | $975.00 |
| SRJ | Shamara R. James | .11 | 5.80 | $450.00 | $2,610.00 |
| GMO | George M. O'Connor | .11 | 39.20 | $425.00 | $16,660.00 |
| LHS1 | Lucas H. Self | .11 | 72.10 | $475.00 | $34,247.50 |
| JAG | Jessica A. Giglio | .11 | 35.60 | $380.00 | $13,528.00 |
| CG | Cecilia Guerrero | .11 | 1.90 | $380.00 | $722.00 |
| JAL | Jeffrey A. Liesemer | .15 | 0.80 | $895.00 | $716.00 |
| KCM | Kevin C. Maclay | .15 | 4.20 | $1,025.00 | $4,305.00 |
| AWL | Ann W. Langley | .15 | 0.90 | $650.00 | $585.00 |
| GMO | George M. O'Connor | .15 | 0.40 | $425.00 | $170.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JAG | Jessica A. Giglio | .17 | 1.20 | $380.00 | $456.00 |
| CMJ | Caroline M. Johnson | .17 | 10.80 | $315.00 | $3,402.00 |
| KMD | Kevin M. Davis | .21 | 1.90 | $625.00 | $1,187.50 |
| CG | Cecilia Guerrero | .21 | 2.00 | $380.00 | $760.00 |
| | | | 267.90 | | $162,135.50 |



# Caplin & Drysdale
### A T T O R N E Y S

One Thomas Circle NW, Suite 1100
Washington, DC 20005
Telephone: (202) 862-5000          Federal Tax I.D. No.: 52-1226629          Fax: (202) 429-3301
www.capdale.com

Multi-State Governmental Entities Group

Invoice #:        340433
Page:                    1

RE:  Purdue Pharma Bankruptcy Proceeding

For Professional Services Rendered Through January 31, 2022

| | |
|---|---|
| Total Services | $313,305.00 |
| Total Disbursements | $7,054.83 |
| Total Current Charges | $320,359.83 |

---

**Remittance Advice**

---

Payment is due upon receipt.  If you should have any questions, please email accounting@capdale.com.

**Check Payable To:**
Caplin & Drysdale, Chartered
Attn: Accounts Receivable
One Thomas Circle NW, Suite 1100
Washington, DC 20005

**Wire Transfer:**
Receiving Bank: Bank of America
ABA Wire Routing Number: 026009593
ABA ACH Routing Number: 054001204
Swift Code: BOFAUS3N
Beneficiary: Caplin & Drysdale, Chartered
Account Number: 001920814809

**Credit Card:**
We accept American Express. A service fee of 2.4% for Corporate Cards and 2.95% for Individual Cards will be added to all payments.
Please return this remittance page with your payment.  Thank you.

# Caplin&Drysdale
### A T T O R N E Y S

One Thomas Circle NW, Suite 1100
Washington, DC 20005

Telephone: (202) 862-5000

Federal Tax I.D. No.: 52-1226629
www.capdale.com

Fax: (202) 429-3301

Multi-State Governmental Entities Group

April 04, 2022
Invoice #:        340433
Page:                 1

RE:  Purdue Pharma Bankruptcy Proceeding

For Professional Services Rendered Through  January 31, 2022

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.04** | **Case Administration & Calendar Control** | | | | |
| 1/5/2022 | JAG | Prepare and file KCM pro hac vice motion. | 0.4 | $405.00 | $162.00 |
| 1/5/2022 | JAG | Review calendar and update docket. | 0.3 | $405.00 | $121.50 |
| 1/7/2022 | TEP | Communications w/ CG re 2nd Circuit admission. | 0.2 | $915.00 | $183.00 |
| 1/7/2022 | CG | Prepare 2nd Circuit admission applications (2.3); review local rules and internal operating procedures re same (.8). | 3.1 | $405.00 | $1,255.50 |
| 1/8/2022 | JPW | Notary session re 2nd Circuit admission. | 0.2 | $975.00 | $195.00 |
| 1/8/2022 | TEP | Review materials and get 2nd Circuit application notarized. | 0.2 | $915.00 | $183.00 |
| 1/10/2022 | TEP | Communicate w/ JAG re 2nd Circuit admission. | 0.1 | $915.00 | $91.50 |
| 1/11/2022 | TEP | Communications w/ CG and JAG re 2nd Circuit admission. | 0.2 | $915.00 | $183.00 |
| 1/11/2022 | JAG | Confer w/ Court re admissions (.2); communications w/ TEP, LHS and CG re same (.2). | 0.4 | $405.00 | $162.00 |
| 1/17/2022 | LHS1 | Draft notices of appearance. | 0.6 | $525.00 | $315.00 |
| 1/19/2022 | LHS1 | Edit notices of appearance. | 0.4 | $525.00 | $210.00 |
| 1/20/2022 | LHS1 | Prepare notices of appearance for filing. | 1.1 | $525.00 | $577.50 |
| 1/21/2022 | TEP | Conferences w/ Second Circuit clerk re service issue (.2); communications w/ KCM, JAL, LHS, and CG re same (.2); review draft Court communication (.2); communications w/ KCM, JAL, LHS, and JAG re same (.2). | 0.8 | $915.00 | $732.00 |

April 04, 2022
Invoice #:      340433

Page:                    2

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **.04** | **Case Administration & Calendar Control** | | | | |
| 1/21/2022 | JAG | Draft notices of appearance (.4); communications w/ KCM, TEP, JAL and LHS re same (.2); communicate w/ LHS re same (.2); revise same (.3). | 1.1 | $405.00 | $445.50 |
| 1/27/2022 | LHS1 | Review notice of appearance and certificate of service (.1); confer w/ JAG re upcoming filings (.3); draft notices of appearance (.4). | 0.8 | $525.00 | $420.00 |
| 1/27/2022 | JAG | Prepare notice of appearance (.3); confer w/ LHS re same and additional tasks re upcoming filing deadlines (.3); review order from Second Circuit (.3); update calendar re same (.3); communicate w/ TEP re same (.1); communicate w/ LHS re same (.1); communications w/ KCM, TEP, JAL and LHS re same (.3). | 1.7 | $405.00 | $688.50 |
| 1/31/2022 | JAG | Confer w/ Second Circuit clerk re notices of appearance (.2); prepare and file same (.2); effect service re same (.2); confer w/ Judge Drain's chambers re attorney registrations for hearing (.2); communications w/ KCM, JAL and LHS re same (.1). | 0.9 | $405.00 | $364.50 |
| | | **Total** | **12.50** | | **$6,289.50** |
| **.07** | **Fee Applications-Self** | | | | |
| 1/11/2022 | CG | Review and revise November and December fee applications. | 5.3 | $405.00 | $2,146.50 |
| 1/12/2022 | CG | Review and revise November and December fee applications. | 1.3 | $405.00 | $526.50 |
| 1/18/2022 | TEP | Review and edit November and December monthly fee statements (1.6); communications w/ KCM and CG re same (.2); confer w/ CG re monthly fee application revisions (.4). | 2.2 | $915.00 | $2,013.00 |
| 1/18/2022 | CG | Review and revise November and December fee applications (3.3); confer w/ TEP re same (.4). | 3.7 | $405.00 | $1,498.50 |
| 1/21/2022 | CG | Review and revise November and December fee applications. | 3.1 | $405.00 | $1,255.50 |
| | | **Total** | **15.60** | | **$7,440.00** |
| **.11** | **Plan & Disclosure Statement** | | | | |
| 1/2/2022 | GMO | Research re appeal issues (4.9); draft memo re same (2.8). | 7.7 | $465.00 | $3,580.50 |
| 1/2/2022 | JAG | Fact research re Judge McMahon opinion. | 3.2 | $405.00 | $1,296.00 |
| 1/3/2022 | JAL | Review and analyze research memo from LHS re appeals-related issues (.7); review and analyze research memo from GMO re same (.3). | 1.0 | $975.00 | $975.00 |
| 1/3/2022 | GMO | Draft and revise memorandum re potential appeal issues. | 7.1 | $465.00 | $3,301.50 |
| 1/3/2022 | LHS1 | Research re potential appeal issues. | 2.9 | $525.00 | $1,522.50 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 1/4/2022 | KCM | Communications w/ JAL re case status and appeal issues. | 0.3 | $1,175.00 | $352.50 |
| 1/4/2022 | SRJ | Review and analyze plan objections and related filings (.3); review reply brief and related joinders (.6). | 0.9 | $495.00 | $445.50 |
| 1/5/2022 | JAL | Review and analyze materials re certification issue (1.3); confer w/ KCM re developments and next steps (.3); draft and revise email to KCM re developments and next steps (.9); review and edit draft certification motion and joinder (1.3). | 3.8 | $975.00 | $3,705.00 |
| 1/5/2022 | KCM | Review/analyze materials re case status and appeal issues (1.5); teleconference w/ JAL re case status (.3). | 1.8 | $1,175.00 | $2,115.00 |
| 1/5/2022 | GMO | Research re appeal issues (3.7); draft memo re same (.2). | 3.9 | $465.00 | $1,813.50 |
| 1/5/2022 | LHS1 | Confer w/ JAG re case status (.3); edit motion re certification (.8); review and analyze case law cited in Debtors' memorandum of law (3.2); review and analyze mediation order (.4); draft memorandum re same (1.0). | 5.7 | $525.00 | $2,992.50 |
| 1/5/2022 | JAG | Confer w/ LHS re case status. | 0.3 | $405.00 | $121.50 |
| 1/6/2022 | JAL | Review and analyze opposition briefs and joinders to motions for certification of appeal (1.3); correspondence w/ KCM and LHS re same (.2). | 1.5 | $975.00 | $1,462.50 |
| 1/6/2022 | JAL | Confer w/ KCM re developments and next steps. | 0.1 | $975.00 | $97.50 |
| 1/6/2022 | KCM | Review/analyze appeal-related briefs and materials. | 1.6 | $1,175.00 | $1,880.00 |
| 1/6/2022 | KCM | Teleconference w/ JAL re case status. | 0.1 | $1,175.00 | $117.50 |
| 1/6/2022 | TEP | Communications w/ KCM, JAL, and LHS re joinder (.2); review and edit same (.1). | 0.3 | $915.00 | $274.50 |
| 1/6/2022 | AWL | Confer w/ GMO re mediation strategy. | 0.5 | $665.00 | $332.50 |
| 1/6/2022 | AWL | Draft and revise correspondence re mediation. | 0.3 | $665.00 | $199.50 |
| 1/6/2022 | GMO | Communicate w/ KCM re mediation (.3); draft correspondence re mediation (2.8); review materials re consent rights (.3); draft memo re same (.6); confer w/ AWL re mediation (.5); research re appeal issues (.8). | 5.3 | $465.00 | $2,464.50 |
| 1/6/2022 | LHS1 | Edit certification motion (.8); review Debtors' memorandum of law in support of motion to certify appeal (.7); research and review rules re filing certification and notice of appeal (1.6); review oppositions to certify appeal (1.3). | 4.4 | $525.00 | $2,310.00 |
| 1/6/2022 | JAG | Prepare, file and effect service of motion for certificate of appealability (.5); communications w/ KCM, JAL and LHS re same (.1). | 0.6 | $405.00 | $243.00 |

April 04, 2022
Invoice #:        340433

Page:              4

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 1/7/2022 | JAL | Review District Court's decision to certify appeal (.2); draft and revise email to LHS and KCM re developments and next steps (.4); confer w/ KCM re developments and next steps (.2); review and analyze materials re potential Second Circuit appeal issues (.7). | 1.5 | $975.00 | $1,462.50 |
| 1/7/2022 | JPW | Teleconference CG re appeal issues. | 0.3 | $975.00 | $292.50 |
| 1/7/2022 | KCM | Review/analyze appeal materials and plan/prepare next steps. | 1.4 | $1,175.00 | $1,645.00 |
| 1/7/2022 | KCM | Teleconference w/ JAL re appeal issues and next steps. | 0.2 | $1,175.00 | $235.00 |
| 1/7/2022 | TEP | Communications w/ AWL re mediator call (.2); communications w/ KCM re same (.2). | 0.4 | $915.00 | $366.00 |
| 1/7/2022 | AWL | Review and analyze District Court order re Second Circuit appeal. | 0.2 | $665.00 | $133.00 |
| 1/7/2022 | LHS1 | Conferences w/ JAG re certification motion and appeal issues (.5); research re same (2.2); draft memo re same (1.3); review and analyze cases cited in McMahon decisions (1.4). | 5.4 | $525.00 | $2,835.00 |
| 1/7/2022 | CG | Teleconference w/ JPW re appeal issues. | 0.3 | $405.00 | $121.50 |
| 1/7/2022 | JAG | Review order re conditional certification to 2nd Circuit (.4); confer w/ LHS re same (.2); fact research re appeal to Second Circuit (2.1); confer w/ LHS re same (.3). | 3.0 | $405.00 | $1,215.00 |
| 1/8/2022 | TEP | Review District Court order re certification (.1); communications w/ JAG re appeal materials (.2). | 0.3 | $915.00 | $274.50 |
| 1/8/2022 | LHS1 | Draft petition to certify appeal. | 3.4 | $525.00 | $1,785.00 |
| 1/8/2022 | JAG | Fact research re appeal to Second Circuit. | 3.2 | $405.00 | $1,296.00 |
| 1/9/2022 | LHS1 | Review filings and related materials re petition to certify appeal (2.4); review and revise draft petition (3.2). | 5.6 | $525.00 | $2,940.00 |
| 1/9/2022 | JAG | Fact research re appeal to Second Circuit. | 3.6 | $405.00 | $1,458.00 |
| 1/10/2022 | KCM | Teleconference w/ M. Huebner re case status and appeal issues. | 0.5 | $1,175.00 | $587.50 |
| 1/10/2022 | TEP | Review JAG communication re appeal record. | 0.1 | $915.00 | $91.50 |
| 1/10/2022 | LHS1 | Confer w/ JAG re Second Circuit filings (.2); review and revise petition (4.3); review related materials (2.1); research case law and related materials re same (4.9). | 11.5 | $525.00 | $6,037.50 |
| 1/10/2022 | JAG | Confer w/ LHS re outstanding tasks re Second Circuit filing. | 0.2 | $405.00 | $81.00 |
| 1/11/2022 | JAL | Correspondence w/ CG re anticipated appeal to Second Circuit. | 0.2 | $975.00 | $195.00 |
| 1/11/2022 | AWL | Communications w/ KCM re appeal strategy and next steps. | 0.3 | $665.00 | $199.50 |

April 04, 2022
Invoice #:      340433

Page:             5


**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 1/11/2022 | AWL | Communications w/ JAG re case appeal materials. | 0.2 | $665.00 | $133.00 |
| 1/11/2022 | AWL | Review appellate briefs. | 1.1 | $665.00 | $731.50 |
| 1/11/2022 | LHS1 | Review and revise portions of certification motion (2.6); research additional case law re same (2.9); draft petition to appeal (3.1); draft motion to expedite (3.6). | 12.2 | $525.00 | $6,405.00 |
| 1/11/2022 | JAG | Hearing preparation (.3); communications w/ KCM, TEP, AWL and GMO re same (.1). | 0.4 | $405.00 | $162.00 |
| 1/12/2022 | JAL | Review and revise draft petition to permit certified appeal (.9); communications w/ LHS re same (.4); review and revise motion to expedite appeal (4.0); communications w/ CG, LHS, and KCM re upcoming filings (.3); communications w/ B. Kaminetzky and K. Benedict re anticipated appeals (.1); review and edit notice of appeal (.7); review and revise petition re interlocutory appeal (1.3). | 7.7 | $975.00 | $7,507.50 |
| 1/12/2022 | KCM | Review/analyze and edit draft appeal-related filings and review/analyze related materials. | 4.1 | $1,175.00 | $4,817.50 |
| 1/12/2022 | AWL | Prepare for hearing. | 0.5 | $665.00 | $332.50 |
| 1/12/2022 | GMO | Prepare for hearing (.2); attend hearing (.7). | 0.9 | $465.00 | $418.50 |
| 1/12/2022 | LHS1 | Revise portions of petition (3.1); incorporate additional record citations re same (2.6); edit notice of appeal (2.1). | 7.8 | $525.00 | $4,095.00 |
| 1/12/2022 | NRM | Communications w/ JAG re plan issues. | 0.3 | $525.00 | $157.50 |
| 1/12/2022 | JAG | Fact research re Second Circuit appeal (2.7); communications w/ AWL re same (.2). | 2.9 | $405.00 | $1,174.50 |
| 1/13/2022 | JAL | Review and revise petition re interlocutory appeal (6.8); communications w/ M. Tobak, K. Benedict, D. Blabey, and M. Hurley re same (.4); review and revise motion to expedite appeal (.7); review and analyze materials re potential appeal issues (.9); confer w/ JAG and LHS re developments and next steps (.2); confer w/ D. Blabey re same (.1); confer w/ KCM re anticipated appeal and next steps (.8); confer w/ M. Tobak re developments (.1); communications w/ LHS re anticipated appeal and next steps (.1); confer w/ LHS and JAG re same (.2); confer w/ SMR re developments and next steps on research (.1); correspondence w/ SMR and LHS re appeal-related documents and next steps (.3); review and revise notice of appeal (.8). | 11.5 | $975.00 | $11,212.50 |
| 1/13/2022 | KCM | Review/analyze and edit appeal papers and review/analyze related materials. | 5.9 | $1,175.00 | $6,932.50 |
| 1/13/2022 | KCM | Teleconferences w/ JAL re appeal issues. | 0.8 | $1,175.00 | $940.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 1/13/2022 | KCM | Plan/prepare for and attend teleconference w/ S. Gilbert re appeal issues and case status. | 0.6 | $1,175.00 | $705.00 |
| 1/13/2022 | AWL | Review and analyze appeal briefs. | 1.4 | $665.00 | $931.00 |
| 1/13/2022 | LHS1 | Conferences w/ JAG re Second Circuit filings (.6); confer w/ JAL and JAG re same (.4); edit motion to expedite (3.2); edit petition to appeal (4.9); edit notice of appeal (1.2). | 10.3 | $525.00 | $5,407.50 |
| 1/13/2022 | SMR | Communications w/ LHS re appeals research issue (.4); research case law re same (1.8); confer w/ JAL re same (.1); communicate w/ JAL, LHS, CG, and JAG re same (.1). | 2.4 | $495.00 | $1,188.00 |
| 1/13/2022 | JAG | Review, revise and cite check Second Circuit filings (8.9); conferences w/ LHS re same (.6); conferences w/ JAL and LHS re same (.4). | 9.9 | $405.00 | $4,009.50 |
| 1/14/2022 | JAL | Review and revise draft motions to expedite appeal and petition re interlocutory appeal (.8); teleconference w/ KCM re same (.8); review and revise petition to appeal (.9); communications w/ LHS and JAG re appeal-related documents and next steps (.2); review and edit draft notice of appeal (.2); correspondence w/ KCM re developments and next steps (.3); confer w/ M. Tobak re developments and next steps (.1); review and revise motion to expedite appeal (.3); review memo from LHS re potential appeal issues (.5). | 4.1 | $975.00 | $3,997.50 |
| 1/14/2022 | KCM | Review/analyze and edit appeal-related filings and review/analyze related materials. | 2.1 | $1,175.00 | $2,467.50 |
| 1/14/2022 | KCM | Teleconference w/ JAL re briefs and next steps. | 0.8 | $1,175.00 | $940.00 |
| 1/14/2022 | TEP | Review Notice of Appeal and communicate w/ LHS re same. | 0.1 | $915.00 | $91.50 |
| 1/14/2022 | AWL | Review, research and analyze issues re appeal. | 3.4 | $665.00 | $2,261.00 |
| 1/14/2022 | LHS1 | Review and revise portion of petition for appeal (5.6); draft inserts re motion to expedite (2.3); conferences w/ JAG re filings (.6); review materials re potential service issues (2.3); confer w/ Second Circuit clerk re filing issue (.1). | 10.9 | $525.00 | $5,722.50 |
| 1/14/2022 | JAG | Review, revise and cite check Second Circuit filings (12.1); conferences w/ LHS re same (.6). | 12.7 | $405.00 | $5,143.50 |
| 1/15/2022 | JAL | Review and analyze Debtors' draft petition for interlocutory review. | 1.0 | $975.00 | $975.00 |
| 1/15/2022 | AWL | Review and analyze appeal briefs. | 1.3 | $665.00 | $864.50 |
| 1/15/2022 | LHS1 | Research potential appeal issues. | 4.3 | $525.00 | $2,257.50 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 1/16/2022 | JAL | Review and analyze correspondence from LHS and KCM re appeal (.2); review UCC draft petition to appeal (.5); review and revise draft petition and draft notice of appeal (4.8); confer w/ KCM re developments and next steps (.3); communications w/ LHS and JAG re same (.1). | 5.9 | $975.00 | $5,752.50 |
| 1/16/2022 | KCM | Review/analyze appeal paper and communications. | 0.7 | $1,175.00 | $822.50 |
| 1/16/2022 | KCM | Teleconference w/ JAL re case status. | 0.3 | $1,175.00 | $352.50 |
| 1/16/2022 | TEP | Review JAG communication re appeal filing (.1); communications w/ JAG re same (.1). | 0.2 | $915.00 | $183.00 |
| 1/16/2022 | LHS1 | Review and revise petition re appeal (4.8); research re appeal issue (2.3); review Debtors' petition re appeal (.8). | 7.9 | $525.00 | $4,147.50 |
| 1/16/2022 | JAG | Review, revise, cite-check and effect service of Second Circuit petition (5.2); review, revise, cite check, file and effect service of notice of appeal in district court (1.2). | 6.4 | $405.00 | $2,592.00 |
| 1/17/2022 | KCM | Review/analyze appeal filings and related materials and plan/prepare next steps. | 1.1 | $1,175.00 | $1,292.50 |
| 1/17/2022 | LHS1 | Review and revise service list (1.1); communications w/ JAG re same (.2); review rules re service and filing (.8); review filings and related materials re potential appeal issues (4.9); draft memorandum re same (1.3). | 8.3 | $525.00 | $4,357.50 |
| 1/18/2022 | JAL | Communications w/ LHS re appeals-related filings and next steps (.2); review materials re same (.2); communications w/ LHS and JAG re Second Circuit appeal and next steps (.5); correspondence to LHS re motion to expedite (.1); review and revise motion to expedite (2.6). | 3.6 | $975.00 | $3,510.00 |
| 1/18/2022 | JAL | Review draft motion to extend preliminary injunction. | 0.4 | $975.00 | $390.00 |
| 1/18/2022 | KCM | Review and edit motion to expedite and review/analyze related materials. | 1.7 | $1,175.00 | $1,997.50 |
| 1/18/2022 | KCM | Teleconferences w/ TEP re appeals. | 0.2 | $1,175.00 | $235.00 |
| 1/18/2022 | KCM | Plan/prepare next steps re mediation and case issues and review/analyze related materials. | 3.4 | $1,175.00 | $3,995.00 |
| 1/18/2022 | TEP | Confer w/ JAG re motion to expedite (.3); conferences w/ KCM re same (.2); communications w/ LHS, JAG, and KCM re motion filing (.1); review and edit motion and accompanying forms (.6); communications w/ KCM and LHS re same (.2); review JAL and KCM communications re same (.1). | 1.5 | $915.00 | $1,372.50 |
| 1/18/2022 | AWL | Review and analyze appellate papers. | 2.9 | $665.00 | $1,928.50 |
| 1/18/2022 | LHS1 | Review and analyze materials re appeal issue (3.4); revise notice of appeal (.4). | 3.8 | $525.00 | $1,995.00 |

April 04, 2022
Invoice #:    340433

Page:    8

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 1/18/2022 | JAG | Prepare corrected notice of appeal (.6); effect service of same (.3); prepare petition to Second Circuit (3.7); review, revise, cite check and prepare motion to expedite appeal for filing w/ Second Circuit (5.6); confer w/ TEP re same (.3). | 10.5 | $405.00 | $4,252.50 |
| 1/19/2022 | KCM | Teleconference w/ TEP re appeal status. | 0.8 | $1,175.00 | $940.00 |
| 1/19/2022 | TEP | Review filings re appeal (.2); review order re same (.1); teleconference w/ KCM re appeal status (.8). | 1.1 | $915.00 | $1,006.50 |
| 1/19/2022 | AWL | Review and analyze appellate briefs re selected issues. | 1.2 | $665.00 | $798.00 |
| 1/19/2022 | GMO | Review Debtors' communications and drafts of appellate materials (.5); research re issues on appeal (2.9); communications w/ KCM re mediation issue (.1). | 3.5 | $465.00 | $1,627.50 |
| 1/19/2022 | LHS1 | Analyze rules re filing petition to appeal (1.2); research re reply brief issue (.8); research re potential appeal issues (4.6); draft memorandum re same (2.1); confer w/ JAG re service issues (.2); review Debtors' appeal cover sheet (.2); review local rules re service issue (.3). | 9.4 | $525.00 | $4,935.00 |
| 1/19/2022 | JAG | Effect service of motion to expedite appeal (.9); confer w/ vendor re same (.2); confer w/ LHS re same (.2); review communications from pro se party M. Ecke (.2); communications w/ KCM, JAL and LHS re same (.2); review Second Circuit dockets re appeal caption (.3); draft appeal (.3); communications w/ JAL and LHS re same (.2). | 2.5 | $405.00 | $1,012.50 |
| 1/20/2022 | JAL | Correspondence w/ LHS and JAG re appeals-related filings. | 0.7 | $975.00 | $682.50 |
| 1/20/2022 | KCM | Communications w/ LHS re appeals. | 0.2 | $1,175.00 | $235.00 |
| 1/20/2022 | AWL | Review and analyze appellate briefs. | 2.9 | $665.00 | $1,928.50 |
| 1/20/2022 | GMO | Research re plan terms and Sackler contribution (1.2); review related materials (.9). | 2.1 | $465.00 | $976.50 |
| 1/20/2022 | LHS1 | Research potential appeal issues (2.6); review and analyze cases cited in District Court opinion (3.1). | 5.7 | $525.00 | $2,992.50 |
| 1/20/2022 | JAG | Fact research re Second Circuit appeal (1.9); communications w/ AWL re same (.2). | 2.1 | $405.00 | $850.50 |
| 1/21/2022 | JAL | Review and analyze correspondence from TEP, LHS, and JAG re appeals-related filings. | 0.4 | $975.00 | $390.00 |
| 1/21/2022 | KCM | Teleconference w/ S. Gilbert re case status and strategy. | 1.2 | $1,175.00 | $1,410.00 |
| 1/21/2022 | KCM | Teleconference w/ LHS re appeal issues. | 0.2 | $1,175.00 | $235.00 |
| 1/21/2022 | TEP | Review LHS communication re appeal status. | 0.1 | $915.00 | $91.50 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 1/21/2022 | LHS1 | Draft and revise correspondence re service issue (1.1); teleconference w/ KCM re same (.2); communicate w/ JAG re same (.2); review additional relevant materials re appeal issues (1.4); review related filings re same (1.2); correspondence w/ K. Benedict re reply in support of petition (.1); research local rules re same (1.6); communicate w/ KCM and JAL re same (.1). | 5.9 | $525.00 | $3,097.50 |
| 1/23/2022 | JAL | Teleconference w/ KCM and AWL re developments and next steps. | 0.3 | $975.00 | $292.50 |
| 1/23/2022 | KCM | Teleconference w/ JAL and AWL re case status. | 0.3 | $1,175.00 | $352.50 |
| 1/23/2022 | KCM | Teleconference w/ TEP re service issue. | 0.1 | $1,175.00 | $117.50 |
| 1/23/2022 | TEP | Confer w/ LHS re service issue (multiple) (.2); review amended certificate of service and review LHS communications same (.1); confer w/ KCM re same (.1). | 0.4 | $915.00 | $366.00 |
| 1/23/2022 | AWL | Confer w/ KCM and JAL re case status. | 0.3 | $665.00 | $199.50 |
| 1/23/2022 | LHS1 | Conferences w/ TEP re amended certificate of service (.2); revise same (.1). | 0.3 | $525.00 | $157.50 |
| 1/24/2022 | JAL | Confer w/ AWL, GMO, S. Gilbert, U. Khan, G. Feiner, S. Alexander, J. Peacock, M. Van Eck, M. Rundlet, G. Coutts, M. Diaz, and B. Bromberg re Debtors' performance outlook and financial projections (1.3); correspondence w/ GMO and AWL re next steps (.1); review draft memo from GMO re same (.2). | 1.6 | $975.00 | $1,560.00 |
| 1/24/2022 | KCM | Review memo re Debtor outlook. | 0.2 | $1,175.00 | $235.00 |
| 1/24/2022 | TEP | Teleconference w/ Clerk re service issue (.1); review GMO memorandum re case status (.2). | 0.3 | $915.00 | $274.50 |
| 1/24/2022 | AWL | Review and analyze FA PowerPoint presentation. | 0.4 | $665.00 | $266.00 |
| 1/24/2022 | AWL | Confer w/ JAL, GMO, S. Gilbert, U. Khan, G. Feiner, S. Alexander, J. Peacock, M. Van Eck, M. Rundlet, G. Coutts, M. Diaz, and B. Bromberg re Debtors' performance outlook and financial projections. | 1.3 | $665.00 | $864.50 |
| 1/24/2022 | GMO | Confer w/ AWL, JAL, S. Gilbert, U. Khan, G. Feiner, S. Alexander, J. Peacock, M. Van Eck, M. Rundlet, G. Coutts, M. Diaz, and B. Bromberg re Debtors' performance outlook and financial projections. | 1.3 | $465.00 | $604.50 |
| 1/24/2022 | LHS1 | Review filings re Second Circuit appeal (.9); research re potential appeal issues (2.6); draft analysis re same (2.9); edit amended certificate of service (.1); communicate w/ JAG re same (.1). | 6.6 | $525.00 | $3,465.00 |

April 04, 2022
Invoice #:    340433

Page:    10

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 1/24/2022 | JAG | File and effect service of Second Circuit filings (.4); confer w/ Court re same (.2). | 0.6 | $405.00 | $243.00 |
| 1/25/2022 | AWL | Review and analyze appeal briefs. | 1.9 | $665.00 | $1,263.50 |
| 1/25/2022 | LHS1 | Communications w/ JAG re fact research re potential appeal issue. | 0.4 | $525.00 | $210.00 |
| 1/26/2022 | JAL | Review and revise draft appeals-related filings. | 1.1 | $975.00 | $1,072.50 |
| 1/26/2022 | TEP | Communications w/ JAL and JAG re appeal filings (.1); review LHS and JAL communications re designation of record and appeal issues (.2). | 0.3 | $915.00 | $274.50 |
| 1/26/2022 | AWL | Review and analyze appeal materials and determine additional materials for designation. | 4.7 | $665.00 | $3,125.50 |
| 1/26/2022 | LHS1 | Review Debtors' proposed designations for Second Circuit (2.6); review Debtors' Form C and attachments (1.1); review local rules and related materials re procedural issues (1.9). | 5.6 | $525.00 | $2,940.00 |
| 1/27/2022 | JAL | Teleconference w/ LHS re appeal-related filings (.2); review and revise drafts of appeals-related filings (3.2); teleconference w/ KCM re same (.7); correspondence w/ KCM, TEP, and LHS re 2nd Circuit motions and next steps (.4). | 4.5 | $975.00 | $4,387.50 |
| 1/27/2022 | KCM | Teleconference w/ JAL re appeal issues. | 0.7 | $1,175.00 | $822.50 |
| 1/27/2022 | KCM | Plan/prepare re appeal issues and review/analyze related materials. | 1.3 | $1,175.00 | $1,527.50 |
| 1/27/2022 | TEP | Review 2nd Circuit orders (.1); communications w/ KCM and JAL re same (.1); review M. Tobak communications re appeal filings (.1); review AWL communication re same (.1). | 0.4 | $915.00 | $366.00 |
| 1/27/2022 | GMO | Review draft appellate materials and related filings. | 2.2 | $465.00 | $1,023.00 |
| 1/27/2022 | LHS1 | Research re issues re record on appeal (1.8); correspond w/ JAL re same (.3); draft Form C and related addenda (5.3); confer w/ JAL re Form C (.2); draft Form D (.4); draft joinder (1.6); communicate w/ K. Benedict re issues on appeal (.1); communicate w/ JAL re same (.1); communicate w/ KCM and JAL re filing of over-sized brief (.2); review edits to related addenda (.3). | 10.3 | $525.00 | $5,407.50 |
| 1/28/2022 | JAL | Correspondence w/ TEP, LHS, KCM, and JAG re Second Circuit briefing and related issues (.3); review and revise drafts of appeals-related documents (2.8); review Debtors' modifications to record designations (.6); confer w/ KCM re Second Circuit merits brief and next steps (.2); confer w/ KCM and LHS re same (.5). | 4.4 | $975.00 | $4,290.00 |
| 1/28/2022 | KCM | Teleconference w/ JAL re appeal issues (.2); teleconference w/ JAL and LHS re same (.5). | 0.7 | $1,175.00 | $822.50 |
| 1/28/2022 | KCM | Teleconferences w/ LHS re appeal issues. | 0.6 | $1,175.00 | $705.00 |

April 04, 2022
Invoice #:    340433

Page:    11

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 1/28/2022 | KCM | Teleconference w/ M. Tobak re appeal issues. | 0.5 | $1,175.00 | $587.50 |
| 1/28/2022 | KCM | Review/edit appeal papers and review/analyze related materials and plan/prepare next steps. | 5.8 | $1,175.00 | $6,815.00 |
| 1/28/2022 | KCM | Teleconferences w/ TEP re appeal issues. | 0.6 | $1,175.00 | $705.00 |
| 1/28/2022 | TEP | Communications w/ JAL, LHS, and JAG re appeal briefing and related issues (.6); review appeal-related filings and communications w/ KCM, JAL, LHS, and JAG re same (1.4); communications w/ JAL and KCM re same (.2); conferences w/ KCM re same (.6); review final appeal filings (.4). | 3.2 | $915.00 | $2,928.00 |
| 1/28/2022 | LHS1 | Review exhibits to Form C (1.2); communicate w/ CG re same (.1); edit addenda and joinder (2.3); communicate w/ TEP, KCM, JAL, and JAG re motion to file over-sized brief (.1); communicate w/ KCM, JAL, TEP, and JAG re joinder (.1); communicate w/ KCM, JAL, TEP, and JAG re Form C (.1); communicate w/ KCM and JAL re outline of brief (.4); edit joinder (1.1); edit Form C (1.9); communicate w/ K. Benedict re Form D (.1); communicate w/ w/ JAL, TEP, and KCM re same (.1); edit Form C (.4); confer w/ KCM re draft pleadings (.6); confer w/ KCM and JAL re same (.5); review Debtors' revisions to record on appeal (.9); review and revise draft filings (.8). | 10.7 | $525.00 | $5,617.50 |
| 1/28/2022 | JAG | Prepare and revise forms and exhibits for filing w/ Second Circuit (8.2); prepare and execute filing of designation of record w/ district court (.9). | 9.1 | $405.00 | $3,685.50 |
| 1/29/2022 | JAL | Review and analyze materials re appeal issues. | 0.6 | $975.00 | $585.00 |
| 1/29/2022 | TEP | Review JAG and JAL communications re appeal filings (.1); communicate w/ JAG re same (.1); review LHS communication re status (.1). | 0.3 | $915.00 | $274.50 |
| 1/29/2022 | LHS1 | Review case law re brief outline (2.4); draft same (1.2). | 3.6 | $525.00 | $1,890.00 |
| 1/29/2022 | JAG | Prepare, revise and execute filing of forms and exhibits w/ Second Circuit. | 4.6 | $405.00 | $1,863.00 |
| 1/30/2022 | LHS1 | Review and analyze Judge McMahon's opinion (1.8); review and analyze appellee briefs (2.1); review and revise outline (2.7). | 6.6 | $525.00 | $3,465.00 |
| 1/31/2022 | JAL | Review PEC objection to extension of PI. | 0.2 | $975.00 | $195.00 |
| 1/31/2022 | JAL | Emails to KCM, TEP, LHS, and JAG re appeals-related filings. | 0.2 | $975.00 | $195.00 |
| 1/31/2022 | KCM | Plan/prepare for hearing and review/analyze related materials. | 1.2 | $1,175.00 | $1,410.00 |
| 1/31/2022 | KCM | Teleconference w/ E. Vonnegut re case status and hearing. | 0.4 | $1,175.00 | $470.00 |

April 04, 2022
Invoice #:     340433

Page:          12

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **.11** | **Plan & Disclosure Statement** | | | | |
| 1/31/2022 | TEP | Review JAL and JAG communications re appeal filings. | 0.1 | $915.00 | $91.50 |
| 1/31/2022 | AWL | Review and analyze mediators interim report. | 0.2 | $665.00 | $133.00 |
| 1/31/2022 | AWL | Review and analyze objection to motion to extend preliminary injunction. | 0.2 | $665.00 | $133.00 |
| 1/31/2022 | LHS1 | Review and revise outline (4.8); review cases and related materials re same (1.6); revise same (1.5). | 7.9 | $525.00 | $4,147.50 |
| 1/31/2022 | JAG | Prepare, revise, file and effect service of filings w/ Second Circuit. | 4.2 | $405.00 | $1,701.00 |
| | | **Total** | **428.60** | | **$273,347.00** |
| **.15** | **Committee Meetings/Conferences** | | | | |
| 1/5/2022 | KCM | Plan/prepare for MSGE meeting. | 0.6 | $1,175.00 | $705.00 |
| 1/5/2022 | KCM | Attend MSGE meeting. | 0.3 | $1,175.00 | $352.50 |
| 1/7/2022 | GMO | Draft MSGE correspondence re mediation. | 0.5 | $465.00 | $232.50 |
| 1/10/2022 | JAL | Confer w/ KCM, AWL, LHS, JAG, J. Tapley, J. White, S. Sanford, J. Cicala and J. Simon re developments and next steps. | 0.3 | $975.00 | $292.50 |
| 1/10/2022 | KCM | Teleconference w/ JAL, AWL, LHS, JAG, J. Tapley, J. White, S. Sanford, J. Cicala and J. Simon re case status and appeal issues. | 0.3 | $1,175.00 | $352.50 |
| 1/10/2022 | AWL | Confer w/ KCM, JAL, LHS, JAG, J. Tapley, J. White, S. Sanford, J. Cicala and J. Simon re case developments and next steps. | 0.3 | $665.00 | $199.50 |
| 1/10/2022 | LHS1 | Confer w/ KCM, JAL, AWL, JAG, J. Tapley, J. White, S. Sanford, J. Cicala and J. Simon re case developments and next steps. | 0.3 | $525.00 | $157.50 |
| 1/10/2022 | JAG | Confer w/ KCM, JAL, AWL, LHS, J. Tapley, J. White, S. Sanford, J. Cicala and J. Simon re case developments and next steps. | 0.3 | $405.00 | $121.50 |
| 1/25/2022 | GMO | Research re automatic stay for constituent inquiry. | 0.6 | $465.00 | $279.00 |
| 1/26/2022 | KCM | Teleconference w/ J. Tapley re case status. | 0.8 | $1,175.00 | $940.00 |
| 1/26/2022 | GMO | Review appellate materials re client inquiry (1.0); draft summary re same (.8). | 1.8 | $465.00 | $837.00 |
| 1/27/2022 | KCM | Teleconference w/ J. Cicala (partial) and GMO. | 0.6 | $1,175.00 | $705.00 |
| 1/27/2022 | GMO | Confer w/ KCM and J. Cicala (partial) re appeal issue. | 0.6 | $465.00 | $279.00 |
| 1/31/2022 | KCM | Teleconference w/ S. Sanford re case status. | 0.3 | $1,175.00 | $352.50 |
| 1/31/2022 | KCM | Teleconference w/ J. Tapley re case status. | 0.2 | $1,175.00 | $235.00 |
| 1/31/2022 | JAG | Communications w/ J. Tapley re hearing (.3); communications w/ KCM re same (.1). | 0.4 | $405.00 | $162.00 |
| | | **Total** | **8.20** | | **$6,203.00** |

April 04, 2022
Invoice #:        340433

Page:            13

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| .17 | **Docket Review & File Maintenance** | | | | |
| 1/3/2022 | CMJ | Review docket and update internal files re pleadings. | 7.3 | $325.00 | $2,372.50 |
| 1/4/2022 | CMJ | Review docket and update internal files re pleadings. | 7.7 | $325.00 | $2,502.50 |
| 1/6/2022 | CMJ | Review docket and update internal files re pleadings. | 7.2 | $325.00 | $2,340.00 |
| 1/10/2022 | CMJ | Review docket and update internal files re pleadings. | 7.5 | $325.00 | $2,437.50 |
| 1/14/2022 | CMJ | Review docket and update internal files re pleadings. | 5.2 | $325.00 | $1,690.00 |
| 1/18/2022 | CMJ | Review docket and update internal files re pleadings. | 7.4 | $325.00 | $2,405.00 |
| 1/20/2022 | CMJ | Review docket and update internal files re pleadings. | 5.9 | $325.00 | $1,917.50 |
| 1/21/2022 | JAG | Review appeal dockets and update pleadings files re same. | 1.6 | $405.00 | $648.00 |
| 1/24/2022 | JAG | Review appeal dockets and update pleadings files. | 2.3 | $405.00 | $931.50 |
| 1/25/2022 | CMJ | Review docket and update internal files re pleadings. | 0.6 | $325.00 | $195.00 |
| 1/25/2022 | JAG | Review appeal dockets and update files re same. | 1.2 | $405.00 | $486.00 |
| 1/26/2022 | JAG | Review appeal dockets and update files re same. | 1.9 | $405.00 | $769.50 |
| 1/27/2022 | CMJ | Review docket and update internal files re pleadings. | 2.1 | $325.00 | $682.50 |
| 1/31/2022 | JAG | Review appeal dockets and update files re same. | 1.6 | $405.00 | $648.00 |
| | | **Total** | **59.50** | | **$20,025.50** |
| | | Total Professional Services | 524.4 | | $313,305.00 |

## PERSON RECAP

| Person | | Title | Hours | Rate | Amount |
|--------|--|-------|-------|------|--------|
| JAL | Jeffrey A. Liesemer | Member | 56.6 | $975.00 | $55,185.00 |
| KCM | Kevin C. Maclay | Member | 45.5 | $1,175.00 | $53,462.50 |
| TEP | Todd E. Phillips | Member | 12.8 | $915.00 | $11,712.00 |
| JPW | James P. Wehner | Member | 0.5 | $975.00 | $487.50 |
| AWL | Ann W. Langley | Of Counsel | 25.5 | $665.00 | $16,957.50 |
| SRJ | Shamara R. James | Associate | 0.9 | $495.00 | $445.50 |

**PERSON RECAP**

| Person | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| NRM | Nathaniel R. Miller | Associate | 0.3 | $525.00 | $157.50 |
| GMO | George M. O'Connor | Associate | 37.5 | $465.00 | $17,437.50 |
| SMR | Shahriar M. Raafi | Associate | 2.4 | $495.00 | $1,188.00 |
| LHS1 | Lucas H. Self | Associate | 180.6 | $525.00 | $94,815.00 |
| JAG | Jessica A. Giglio | Paralegal | 94.1 | $405.00 | $38,110.50 |
| CG | Cecilia Guerrero | Paralegal | 16.8 | $405.00 | $6,804.00 |
| CMJ | Caroline M. Johnson | Paralegal | 50.9 | $325.00 | $16,542.50 |

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|---|---|---|
| 01/01/2022 | Database Research - Westlaw - LHS1 -12/17-12/31/2021 [.11] | $898.22 |
| 01/01/2022 | Database Research - Westlaw - GMO -12/21-12/22/2021 [.11] | $880.11 |
| 01/05/2022 | Outside Duplication Service - (TransPerfect) [.11] | $128.62 |
| 01/06/2022 | Court Reporting/Transcript Service - Hr'g tr. 12/16/21 [.11] | $82.80 |
| 01/07/2022 | Outside Duplication Service - Appeal hr'g prep [.11] | $1,217.34 |
| 01/11/2022 | Miscellaneous - 2d Cir admission - notary (JPW) [.11] | $25.00 |
| 01/11/2022 | Miscellaneous - 2d Cir admission - notary (TEP) [.11] | $25.00 |
| 01/12/2022 | Miscellaneous - 2d Cir admission - notary (KCM) [.11] | $25.00 |
| 01/12/2022 | Miscellaneous - 2d Cir admission - notary (JAL) [.11] | $25.00 |
| 01/12/2022 | Miscellaneous - 2d Cir admission - notary (sponsor oath) [.11] | $35.00 |
| 01/12/2022 | Miscellaneous - 2d Cir admission fee (LHS) [.11] | $221.00 |
| 01/12/2022 | Miscellaneous - 2d Cir admission fee (KCM) [.11] | $221.00 |
| 01/12/2022 | Miscellaneous - 2d Cir admission fee (TEP) [.11] | $221.00 |
| 01/12/2022 | Miscellaneous - 2d Cir admission fee (JPW) [.11] | $221.00 |
| 01/13/2022 | Miscellaneous - 2d Cir admission fee (JAL) [.11] | $221.00 |
| 01/18/2022 | Miscellaneous - Court filing fee re appeal to Second Circuit [.11] | $505.00 |
| 01/26/2022 | Outside Duplication Service - (TransPerfect) service of motion to expedite [.11] | $469.95 |
| 01/26/2022 | Outside Duplication Service - (TransPerfect) service on Second Circuit [.11] | $288.29 |
| 01/26/2022 | Outside Duplication Service - (TransPerfect) Petition w/ app'x [.11] | $1,344.50 |
| | Total Disbursements | $7,054.83 |

April 04, 2022
Invoice #:        340433

Page:        15

| | |
|---|---|
| Total Services | $313,305.00 |
| Total Disbursements | $7,054.83 |
| Total Current Charges | $320,359.83 |

April 04, 2022
Invoice #:        340433

Page:        16

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| Category | Hours | Amount | Category | Amount |
| .04 | 12.50 | $6,289.50 | .11 | $7,054.83 |
| .07 | 15.60 | $7,440.00 | | |
| .11 | 428.60 | $273,347.00 | | |
| .15 | 8.20 | $6,203.00 | | |
| .17 | 59.50 | $20,025.50 | | |
| | 524.40 | $313,305.00 | | $7,054.83 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| TEP | Todd E. Phillips | .04 | 1.50 | $915.00 | $1,372.50 |
| JPW | James P. Wehner | .04 | 0.20 | $975.00 | $195.00 |
| LHS1 | Lucas H. Self | .04 | 2.90 | $525.00 | $1,522.50 |
| JAG | Jessica A. Giglio | .04 | 4.80 | $405.00 | $1,944.00 |
| CG | Cecilia Guerrero | .04 | 3.10 | $405.00 | $1,255.50 |
| TEP | Todd E. Phillips | .07 | 2.20 | $915.00 | $2,013.00 |
| CG | Cecilia Guerrero | .07 | 13.40 | $405.00 | $5,427.00 |
| JAL | Jeffrey A. Liesemer | .11 | 56.30 | $975.00 | $54,892.50 |
| KCM | Kevin C. Maclay | .11 | 42.40 | $1,175.00 | $49,820.00 |
| TEP | Todd E. Phillips | .11 | 9.10 | $915.00 | $8,326.50 |
| JPW | James P. Wehner | .11 | 0.30 | $975.00 | $292.50 |
| AWL | Ann W. Langley | .11 | 25.20 | $665.00 | $16,758.00 |
| SRJ | Shamara R. James | .11 | 0.90 | $495.00 | $445.50 |
| NRM | Nathaniel R. Miller | .11 | 0.30 | $525.00 | $157.50 |
| GMO | George M. O'Connor | .11 | 34.00 | $465.00 | $15,810.00 |
| SMR | Shahriar M. Raafi | .11 | 2.40 | $495.00 | $1,188.00 |
| LHS1 | Lucas H. Self | .11 | 177.40 | $525.00 | $93,135.00 |
| JAG | Jessica A. Giglio | .11 | 80.00 | $405.00 | $32,400.00 |
| CG | Cecilia Guerrero | .11 | 0.30 | $405.00 | $121.50 |
| JAL | Jeffrey A. Liesemer | .15 | 0.30 | $975.00 | $292.50 |
| KCM | Kevin C. Maclay | .15 | 3.10 | $1,175.00 | $3,642.50 |
| AWL | Ann W. Langley | .15 | 0.30 | $665.00 | $199.50 |

April 04, 2022
Invoice #:        340433

Page:            17

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| GMO | George M. O'Connor | .15 | 3.50 | $465.00 | $1,627.50 |
| LHS1 | Lucas H. Self | .15 | 0.30 | $525.00 | $157.50 |
| JAG | Jessica A. Giglio | .15 | 0.70 | $405.00 | $283.50 |
| JAG | Jessica A. Giglio | .17 | 8.60 | $405.00 | $3,483.00 |
| CMJ | Caroline M. Johnson | .17 | 50.90 | $325.00 | $16,542.50 |
| | | | 524.40 | | $313,305.00 |

# EXHIBIT C

**SUMMARY OF HOURS BILLED BY PROFESSIONAL BY
PROJECT CATEGORY AND NARRATIVE DESCRIPTION OF EACH PROJECT CATEGORY**

**OCTOBER 1, 2021, THROUGH JANUARY 31, 2022**

| Project Category | | Position | Total Hours | Total Fees |
|---|---|---|---|---|
| .04 | **Case Administration** | | **36.0** | **$15,822.50** |
| *Services rendered in this category pertain to the general administration of the bankruptcy case and maintenance of the docketing calendar for MSGE Group professionals.* | | | | |
| | Kevin C. Maclay | Member | 0.8 | $820.00 |
| | Todd E. Phillips | Member | 1.7 | $1,535.50 |
| | James P. Wehner | Member | 0.2 | $195.00 |
| | Lucas H. Self | Associate | 2.9 | $1,522.50 |
| | Cecilia Guerrero | Paralegal | 3.1 | $1,255.50 |
| | Jessica A. Giglio | Paralegal | 27.3 | $10,494.00 |
| .07 | **Fee Applications-Self** | | **59.7** | **$28,375.50** |
| *Services rendered in this category pertain to the preparation and review of Caplin & Drysdale's fee applications.* | | | | |
| | Kevin C. Maclay | Member | 2.7 | $2,767.50 |
| | Todd E. Phillips | Member | 7.8 | $6,577.00 |
| | Cecilia Guerrero | Paralegal | 49.2 | $19,031.00 |

| | | | | |
|---|---|---|---|---|
| **.11** | **Plan & Disclosure Statement** | | **1,699.0** | **$1,099,643.50** |
| | *Services rendered in this category include without limitation negotiations, legal research, discovery, drafting, motions practice, and other tasks related to evaluating issues with, or that otherwise pertain to, the formulation of a reorganization plan and disclosure statement and confirmation of a reorganization plan. This category also includes extensive mediation efforts, and due diligence and analysis of additional sources of recovery and related parties.* | | | |
| | Kevin C. Maclay | Member | 149.7 | $159,802.50 |
| | Todd E. Phillips | Member | 19.3 | $16,639.50 |
| | James P. Wehner | Member | 21.4 | $19,177.00 |
| | Jeffrey A. Liesemer | Member | 442.1 | $400,183.50 |
| | Kevin M. Davis | Member | 3.3 | $2,062.50 |
| | Ann W. Langley | Of Counsel | 65.4 | $42,888.00 |
| | Quincy M. Crawford | Of Counsel | 3.8 | $2,660.00 |
| | Nathaniel R. Miller | Associate | 0.3 | $157.50 |
| | Lucas H. Self | Associate | 581.8 | $285,225.00 |
| | Shamara R. James | Associate | 81.7 | $36,805.50 |
| | Shahriar M. Raafi | Associate | 2.4 | $1,188.00 |
| | George M. O'Connor | Associate | 109.4 | $47,855.00 |
| | Cecilia Guerrero | Paralegal | 18.9 | $7,189.50 |
| | Jessica A. Giglio | Paralegal | 199.5 | $77,810.00 |
| **.15** | **MSGE Group Meetings/Conferences** | | **28.1** | **$20,957.00** |
| | *Services rendered in this category include preparing for and participating in MSGE Group and subcommittee meetings and conference calls; preparing general memoranda and other communications to the MSGE Group and subcommittees thereof; and responding to inquiries from MSGE Group members.* | | | |
| | Kevin C. Maclay | Member | 9.8 | $10,510.00 |
| | Jeffrey A. Liesemer | Member | 3.9 | $3,514.50 |
| | Ann W. Langley | Of Counsel | 2.7 | $1,759.50 |
| | Lucas H. Self | Associate | 2.0 | $965.00 |
| | George M. O'Connor | Associate | 8.1 | $3,582.50 |
| | Jessica A. Giglio | Paralegal | 1.6 | $625.50 |

| .16 | **Travel** | | **12.1** | **$5,414.75** |
|---|---|---|---|---|
| | *Services rendered in this category include nonworking time spent by Caplin & Drysdale attorneys' traveling to hearings, conferences, and other meetings with various parties in interest. Such time is billed at one-half an attorney's usual hourly rate.* | | | |
| | James P. Wehner | Member | 4.5 | $2,013.75 |
| | Jeffrey A. Liesemer | Member | 7.6 | $3,401.00 |
| .17 | **Docket Review & File Maintenance** | | **77.4** | **$26,125.50** |
| | *Services rendered in this category reflect time spent reviewing the docket for the bankruptcy case, including any pending adversary proceedings and maintaining the case filing system as well as preparing case updates for internal distribution.* | | | |
| | Jessica A. Giglio | Paralegal | 15.7 | $6,181.00 |
| | Caroline M. Johnson | Paralegal | 61.7 | $19,944.50 |
| .21 | **Fee Auditor Matters - Self** | | **3.9** | **$1,947.50** |
| | *Services rendered in this category pertain to negotiations with the Fee Examiner and the review of and response to reports by the Fee Examiner.* | | | |
| | Kevin M. Davis | Member | 1.9 | $1,187.50 |
| | Cecilia Guerrero | Paralegal | 2.0 | $760.00 |
| **TOTAL** | | | **1,916.2** | **$1,198,286.25** |

# EXHIBIT D

## SUMMARY OF EXPENSES

### SEPTEMBER 15, 2019, THROUGH MAY 31, 2021

| Category | Amount |
|---|---|
| Air & Train | $813.00 |
| Court Reporter Transcript Services | $5,010.01 |
| Database Research | $11,569.56 |
| Miscellaneous | $2,588.69 |
| Outside Duplication | $6,513.80 |
| PACER Service | $592.00 |
| Postage | $436.80 |
| Transportation | $5,000.00 |
| Travel Expenses - Hotel Charges | $789.60 |
| Travel Expenses - Meals | $117.74 |
| **TOTAL** | **$33,431.20** |

# EXHIBIT E

Kevin C. Maclay, Esq. (admitted *pro hac vice*)
Todd E. Phillips, Esq.
CAPLIN & DRYSDALE, CHARTERED
One Thomas Circle, NW, Suite 1100
Washington, DC 20005
Tel: (202) 862-5000
Fax: (202) 429-3301

*Counsel for the Multi-State*
*Governmental Entities Group*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[4] | (Jointly Administered) |

## CERTIFICATION OF TODD E. PHILLIPS

I, Todd E. Phillips, certify as follows:

1.    I am a member in the firm of Caplin & Drysdale, Chartered ("**Caplin &**
**Drysdale**"), and counsel to the Multi-State Governmental Entities Group.  I am duly authorized to
make this certification on behalf of Caplin & Drysdale.  Caplin & Drysdale submits its third
application for interim compensation and reimbursement of expenses for the period commencing
October 1, 2021, through January 31, 2022 (the "**Application**") in compliance with Rule 2016-1

---

[4]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable
jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal
Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium
Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp.
(4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue
Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805),
Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes
Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC
Pharma Inc. (4014).  The Debtors' corporate headquarters are located at One Stamford Forum, 201 Tresser Boulevard,
Stamford, CT 06901.

of the Local Bankruptcy Rules for the Southern District of New York, the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (February 5, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529], and the *Order Authorizing the Debtors to Enter Into Term Sheet With and Pay Certain Fees and Expenses of the Multi-State Governmental Entities Group* [Docket No. 2695].

2.    Pursuant to Section B.1 of the Local Guidelines, I certify that:

a.  I have read the Application;

b.  to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines and the U.S. Trustee Guidelines;

c.  the fees and disbursements sought are billed at rates in accordance with the practices customarily employed by Caplin & Drysdale and generally accepted by Caplin & Drysdale's clients; and

d.  in providing a reimbursable service, Caplin & Drysdale does not make a profit on that service, whether the service is performed by Caplin & Drysdale in-house or through a third party.

3.    The following is provided in response to the request for application information set forth in ¶ C.5 of the U.S. Trustee Guidelines:

**Question:** Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?

**Response:** No, Caplin & Drysdale did not vary its standard or customary billing rates, fees, or terms for services pertaining to this engagement.

**Question:** If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response:** N/A

**Question:** Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response:** No.

**Question:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  (This is limited to work involved in preparing and editing billed records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.)  If so, please quantify by hours and fees.

**Response:** The fees reflected in billing code number .07, titled Fee Applications-Self, relate to Caplin & Drysdale's preparation of fee applications as well as review and revision of its invoices.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?

**Response:** Yes, in connection with the review of the monthly time records for submission of the Monthly Fee Applications, Caplin & Drysdale reviewed the time detail for privileged or confidential information.

**Question:** Does this fee application include rate increases since retention?

**Response:** Yes.

**Question:** Did the client agree when retaining Caplin & Drysdale to accept all future rate increases?  If not, did Caplin & Drysdale inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Response:** The client was notified at the outset of the engagement that Caplin & Drysdale's hourly rates are reviewed and revised generally on January 1st of each year.

4.      I have read the Application, and I certify that the Application substantially complies

with the Local Guidelines and the U.S. Trustee Guidelines.

I declare under penalty of perjury that the forgoing is true and correct.


Dated: May 6, 2022                          */s/ Todd E. Phillips*                        
                                            Todd E. Phillips, Esq.