AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**TWENTY-NINTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | February 1, 2022 through February 28, 2022 |
| Fees Incurred: | $2,955,976.50 |
| 20% Holdback: | $591,195.30 |
| Total Compensation Less 20% Holdback: | $2,364,781.20 |
| Monthly Expenses Incurred: | $38,709.71 |
| Total Fees and Expenses Requested: | $2,994,686.21 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Ninth Monthly Fee Statement") covering the period from February 1, 2022 through and including February 28, 2022 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023].  By the Twenty-Ninth Monthly Fee Statement, and after taking into

account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance

and payment of compensation in the amount of $2,364,781.20 (80% of $2,955,976.50) for fees on

account of reasonable and necessary professional services rendered to the Committee by Akin

Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of

$38,709.71 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions,

departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump

professional and paraprofessional who provided services to the Committee during the

Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee

are the same rates that Akin Gump charges generally for professional services rendered to its non-

bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code

spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee

during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump

professionals and paraprofessionals who provided services to the Committee during the

Compensation Period.

---

[2] The total amount sought for fees and expenses ($2,994,686.21) reflects (i) a voluntary reduction of $68,223.50 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions, and (ii) a reduction of $173.00 in expenses incurred during the Compensation Period, including reductions required pursuant to the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 [General Order M-447].  Such fees and expenses are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications.  For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Twenty-Ninth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Twenty-Ninth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on May 23, 2022** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Twenty-Ninth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Twenty-Ninth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Ninth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
May 9, 2022

AKIN GUMP STRAUSS HAUER & FELD LLP

By:  /s/  Arik Preis
    Ira Dizengoff
    Arik Preis
    Mitchell Hurley
    Sara L. Brauner
    Edan Lisovicz
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    idizengoff@akingump.com
    apreis@akingump.com
    mhurley@akingump.com
    sbrauner@akingump.com
    elisovicz@akingump.com

*Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P.,* et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Office | Year of Admission | 2022 Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | NY | 2011 | $1,400.00 | 148.7 | $208,180.00 |
| Dean Chapman | Litigation | NY | 2011 | $1,400.00 | 34.5 | $48,300.00 |
| Julius Chen | Litigation | DC | 2010 | $1,185.00 | 71.5 | $84,727.50 |
| Ashley Crawford | Litigation | SF | 2003 | $1,265.00 | 50.0 | $63,250.00 |
| Ira Dizengoff | Financial Restructuring | NY | 1992 | $1,775.00 | 2.8 | $4,970.00 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,775.00 | 181.2 | $321,630.00 |
| Eli Miller | Corporate | NY | 2009 | $1,245.00 | 14.4 | $17,928.00 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,775.00 | 136.7 | $242,642.50 |
| Elizabeth Scott | Litigation | DA | 2007 | $1,245.00 | 5.3 | $6,598.50 |
| Joseph Sorkin | Litigation | NY | 2001 | $1,565.00 | 98.4 | $153,996.00 |
| Scott Welkis | Corporate | NY | 1997 | $1,565.00 | 5.2 | $8,138.00 |
| Justin Williams | Litigation | LO | 1993 | $1,525.00 | 42.1 | $64,202.50 |
| **Partner Total:** | | | | | **790.8** | **$1,224,563.00** |
| **Senior Counsel & Counsel** | **Department** | **Office** | **Year of Admission** | **2022 Rate** | **Hours** | **Amount ($)** |
| Kenneth Alderfer | Tax | DC | 1986 | $1,270.00 | 5.3 | $6,731.00 |
| David Giller | Litigation | NY | 2015 | $1,115.00 | 12.4 | $13,826.00 |
| Elizabeth Harris | Tax | NY | 1987 | $1,215.00 | 73.3 | $89,059.50 |
| John Kane | Litigation | NY | 2016 | $1,130.00 | 31.8 | $35,934.00 |
| Kristi Kirksey | Tax | NY | 2014 | $1,135.00 | 31.5 | $35,752.50 |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,190.00 | 101.9 | $121,261.00 |
| Kristen Loveland | Litigation | DC | 2019 | $990.00 | 68.4 | $67,716.00 |
| Erin Parlar | Litigation | NY | 2015 | $1,190.00 | 144.9 | $172,431.00 |
| Katherine Porter | Litigation | NY | 2011 | $1,240.00 | 146.6 | $181,784.00 |
| James Salwen | Financial Restructuring | NY | 2017 | $1,095.00 | 173.6 | $190,092.00 |
| M. Todd Tuten | Public Law and Policy | DC | N/A | $1,185.00 | 6.6 | $7,821.00 |

| Dennis Windscheffel | Litigation | SA | 2004 | $1,105.00 | 57.4 | $63,427.00 |
|---|---|---|---|---|---|---|
| **Senior Counsel & Counsel Total:** | | | | | **853.7** | **$985,835.00** |
| **Associates** | **Department** | **Office** | **Year of Admission** | **2022 Rate** | **Hours** | **Amount ($)** |
| Brooks Barker | Financial Restructuring | NY | 2018 | $1,045.00 | 167.9 | $175,455.50 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $880.00 | 43.6 | $38,368.00 |
| Richard Cochrane | Litigation | DA | 2019 | $775.00 | 11.7 | $9,067.50 |
| Juliana Devries | Litigation | DC | 2018 | $940.00 | 5.4 | $5,076.00 |
| Evan Frohman | Litigation | NY | 2021 | $755.00 | 28.6 | $21,593.00 |
| Madison Gafford | Litigation | DA | 2020 | $690.00 | 26.1 | $18,009.00 |
| Patrick Glackin | Litigation | NY | 2019 | $925.00 | 140.2 | $129,685.00 |
| Jay Jamooji | Litigation | LO | 2019 | $840.00 | 6.8 | $5,712.00 |
| Jillian Kulikowski | Litigation | NY | 2019 | $925.00 | 121.2 | $112,110.00 |
| McKenzie Miller | Litigation | DC | 2020 | $775.00 | 6.6 | $5,115.00 |
| Adam Parkins | Litigation | LO | 2021 | $670.00 | 137.5 | $92,125.00 |
| Conor Tomalty | Litigation | HO | 2020 | $690.00 | 16.1 | $11,109.00 |
| Kaila Zaharis | Financial Restructuring | NY | N/A | $710.00 | 58.1 | $41,251.00 |
| **Associate Total:** | | | | | **769.8** | **$664,676.00** |
| **Staff Attorneys, Trainee Solicitors & Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **2022 Rate** | **Hours** | **Amount ($)** |
| Daniel Chau | EDiscovery | NY | N/A | $420.00 | 26.4 | $11,088.00 |
| Jordan de la Prida | Trainee Solicitor | LO | N/A | $485.00 | 25.2 | $12,222.00 |
| Kareen Ejoh | Paralegal, Litigation | NY | N/A | $325.00 | 11.0 | $3,575.00 |
| Adria Hicks | Paralegal, Litigation | DC | N/A | $400.00 | 29.9 | $11,960.00 |
| Melanie Langford | Paralegal Intellectual Property | SA | N/A | $300.00 | 10.2 | $3,060.00 |
| Dagmara Krasa | Paralegal, Financial Restructuring | NY | N/A | $475.00 | 82.1 | $38,997.50 |
| **Staff Attorney, Trainee Solicitor & Paraprofessional Total:** | | | | | **184.8** | **$80,902.50** |
| **Total Hours / Fees Requested:** | | | | | **2,599.1** | **$2,955,976.50** |

2

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | Case Administration | 33.1 | $17,689.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 77.4 | $78,514.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 9.4 | $7,825.50 |
| 6 | Retention of Professionals | 160.6 | $165,665.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 98.8 | $124,353.50 |
| 8 | Hearings and Court Matters/Court Preparation | 22.3 | $26,487.00 |
| 12 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 0.2 | $209.00 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 1,193.1 | $1,375,534.00 |
| 14 | Insurance Issues | 137.6 | $166,335.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 10.1 | $15,052.00 |
| 18 | Tax Issues | 4.2 | $5,334.00 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 122.1 | $99,906.00 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 726.4 | $867,651.50 |
| 31 | Business Operations | 3.8 | $5,420.50 |
| | **TOTAL:** | **2,599.1** | **$2,955,976.50** |

## **Exhibit C**

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1984896 |
| Invoice Date | 05/06/22 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 33.10 | $17,689.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 77.40 | $78,514.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 9.40 | $7,825.50 |
| 0006 | Retention of Professionals | 160.60 | $165,665.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 98.80 | $124,353.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 22.30 | $26,487.00 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 0.20 | $209.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 1193.10 | $1,375,534.00 |
| 0014 | Insurance Issues | 137.60 | $166,335.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 10.10 | $15,052.00 |
| 0018 | Tax Issues | 4.20 | $5,334.00 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 122.10 | $99,906.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 726.40 | $867,651.50 |
| 0031 | Business Operations | 3.80 | $5,420.50 |
| | TOTAL | 2599.10 | $2,955,976.50 |

PURDUE CREDITORS COMMITTEE                                                         Page 2
Invoice Number: 1984896                                                        May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 01/06/22 | EYP | 0022 | Call with Gilbert re plan issues (.5); call with Debtors' counsel re plan alternatives (.5); call with PI's re mediation (.5); review materials re confirmation appeals brief (1.3); review appellate papers (.7); call with insurance team re objections (.5); call with lit team re potential research issues re claims (.5). | 4.50 | $7,987.50 |
| 02/01/22 | JLS | 0013 | Comment on sections of analysis re potential estate claims (4.4); analyze research materials re same (1.7); call with FR and lit team members re same (.7). | 6.80 | $10,642.00 |
| 02/01/22 | MPH | 0008 | Attend hearing. | 0.60 | $1,065.00 |
| 02/01/22 | MPH | 0022 | Review research re plan confirmation appeals issue. | 0.70 | $1,242.50 |
| 02/01/22 | MPH | 0014 | Review (.3) and comment on (.4) on memo concerning insurance log issues. | 0.70 | $1,242.50 |
| 02/01/22 | MPH | 0013 | Comment on estate claims ansalysis (2.6); draft correspondence to UCC re same (.7); analyze issues and materials re same (1.8). | 5.10 | $9,052.50 |
| 02/01/22 | ISD | 0007 | Review UCC correspondence re case developments. | 0.20 | $355.00 |
| 02/01/22 | AMH | 0022 | Update appearances re dates of certificate of service (.2); update Second Circuit confirmation appeals brief (3.0); correspondence with K. Loveland re same (.8); file appearances and acknowledgments (.2); circulate file stamp copies of same to team (.2); internal correspondence re paper copies to pro se parties (.5); calls with admissions clerk re filing (.5). | 5.40 | $2,160.00 |
| 02/01/22 | AVC | 0014 | Confer with Gilbert re discovery issues related to insurance adversary proceeding (.1); call with D. Windscheffel re same (.8); revise production letter and privilege log (.2); review draft meet and confer letters (.2); review research re products exclusions (.3). | 1.60 | $2,024.00 |
| 02/01/22 | DJW | 0014 | Call with A. Crawford re discovery issues relating to insurance adversary proceeding (.8); conduct research in conjunction with same (1.3). | 2.10 | $2,320.50 |
| 02/01/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.00 | $420.00 |
| 02/01/22 | DK | 0020 | Review and organize articles related to opioid litigations (1.0); circulate same to team (.2). | 1.20 | $570.00 |
| 02/01/22 | DK | 0002 | Review main case, adversary proceedings, and appeals dockets (1.4); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team | 2.40 | $1,140.00 |

PURDUE CREDITORS COMMITTEE                                                       Page 3
Invoice Number: 1984896                                                       May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (.2); update internal Second Circuit Appeals distribution list (.3). | | |
| 02/01/22 | DK | 0004 | Prepare Committee professionals' fee statements to be efiled (.9); effect the above (.8); prepare filed statements for service (.2); follow up with KCC re above (.2). | 2.10 | $997.50 |
| 02/01/22 | DK | 0022 | Review new Second Circuit appeals dockets for filings re confirmation appeals (.3); update appeals tracker (1.5). | 1.80 | $855.00 |
| 02/01/22 | ENM | 0022 | Analyze materials re potential plan alternatives. | 0.60 | $747.00 |
| 02/01/22 | DLC | 0013 | Review legal research re potential estate claims and causes of action (1.1); revise memo re same (.5); participate in call with lit team members and FR team members re related issues (.7). | 2.30 | $3,220.00 |
| 02/01/22 | KPP | 0022 | Finalize first draft of brief re plan confirmation appeals before Second Circuit. | 5.80 | $7,192.00 |
| 02/01/22 | KPP | 0013 | Call with J. Sorkin re analysis of potential estate causes of action (.2); call with J. Kulikowski re legal research in connection with same (.3); call with lit and FR team members re same (.7); review research re same (.8); correspondence with lit and FR team members re estate claims issues (.4); correspondence with J. Williams re related research (.2). | 2.60 | $3,224.00 |
| 02/01/22 | SLB | 0022 | Correspondence with members of FR team re plan research issue (.3); analyze same (.6); review materials re same (.8); revise summary of same (.3); correspondence with members of FR and Lit teams re confirmation appeals issues (.6); analyze issue re same (.8). | 3.40 | $4,760.00 |
| 02/01/22 | SLB | 0013 | Correspondence (.5) and call (.7) with FR team members and members of lit team re analysis of potential estyate claims; review materials re same (1.0). | 2.20 | $3,080.00 |
| 02/01/22 | SLB | 0008 | Attend hearing (.6); review summary of same (.2). | 0.80 | $1,120.00 |
| 02/01/22 | EYP | 0008 | Participate in hearing re extension of preliminary injunction (.6); prepare for same (1.4). | 2.00 | $3,550.00 |
| 02/01/22 | EYP | 0007 | Correspondence with Committee re open case matters (.4); calls with Committee members re same (.3). | 0.70 | $1,242.50 |
| 02/01/22 | EYP | 0013 | Call with FR and lit team members re estate claims issues. | 0.70 | $1,242.50 |
| 02/01/22 | EYP | 0022 | Call with AHC counsel re mediation and Second Circuit confirmation appeals (.5); call with Debtors' counsel re various plan items (.7); call with AHG of PI counsel re confirmation appeals (.4); call with NAS AHG counsel re plan (.1); call with UCC member re mediation (.3); analyze plan | 3.50 | $6,212.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1984896

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | alternative issues (.7); correspondence re FR and lit team members re confirmation appeals (.8). | | |
| 02/01/22 | JW | 0013 | Analyze foreign law issues in connection with potential estate claims (2.1); correspondence with A. Parkins re same (.2); correspondence with K. Porter re same (.4). | 2.70 | $4,117.50 |
| 02/01/22 | ZJC | 0022 | Review Canadian creditors' conditional cross-appeal notice and additional Second Circuit confirmation appeals filings (.5); review and comment on draft Second Circuit opening brief (4.3); correspondence with FR and lit team members re confirmation appeals issues (.8); review materials re same (.6); | 6.20 | $7,347.00 |
| 02/01/22 | MTT | 0007 | Review UCC correspondence re case developments and issues. | 0.20 | $237.00 |
| 02/01/22 | SW | 0013 | Review draft analysis re potential estate claims. | 1.30 | $2,034.50 |
| 02/01/22 | ESL | 0004 | Review draft UCC professional October fee statements for privilege and confidentiality (.9); revise and prepare filing versions of same (.4); correspond with UCC professionals re same (.1). | 1.40 | $1,666.00 |
| 02/01/22 | ESL | 0008 | Review materials in prep for (.4) and attend (.6) hearing; revise summary re same for UCC (.4). | 1.40 | $1,666.00 |
| 02/01/22 | ESL | 0022 | Correspondence with FR team members re potential plan alternatives (.2); conduct research re same (.7). | 0.90 | $1,071.00 |
| 02/01/22 | JRK | 0013 | Review legal memo in connection with analysis of estate claims (1.0); call with K. Porter re further research re same (.3); conduct legal research in connection with estate claims (5.5); draft internal memo re same (2.1); call with members of the lit and FR teams re same (.7). | 9.60 | $8,880.00 |
| 02/01/22 | PJG | 0013 | Attend call with lit and FR team members re estate claims issues (.7); conduct legal research re same (1.4); revise analysis of estate claims (2.8). | 4.90 | $4,532.50 |
| 02/01/22 | ACP | 0013 | Conduct legal research relating to foreign law in connection with estate claims (2.2); correspondence with J. Williams re same (.5); review correspondence from Jersey counsel in connection with same (.3). | 3.00 | $2,010.00 |
| 02/01/22 | EEP | 0013 | Revise analysis of estate claims (3.0); correspondence with lit and FR team members re same (.6); conduct research of issues in connection with same (3.9). | 7.50 | $8,925.00 |
| 02/01/22 | EEP | 0022 | Correspondence with lit and FR team members re confirmation appeals issues. | 0.50 | $595.00 |
| 02/01/22 | TJS | 0013 | Call with members of FR and lit team members re analysis of potential estate claims (.7); analyze issues in respect of same (.6); conduct research re same (1.9). | 3.20 | $3,504.00 |

PURDUE CREDITORS COMMITTEE                                                         Page 5
Invoice Number: 1984896                                                         May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 02/01/22 | TJS | 0022 | Review mediation updates (.2); conduct research re potential amended plan settlement (1.7); correspondence with A. Carrillo re same (.3); analyze issues re same (.4); conduct research re confirmation appeals issue (2.3); draft analysis re same (1.6); correspondence with members of FR and lit teams re same (.5). | 7.00 | $7,665.00 |
| 02/01/22 | BKB | 0020 | Review article re opioid litigations and settlement (.3); review filings and docket re cases remanded from Ohio opioid MDL re same (1.5); correspondence with A. Carrillo re same (.2); correspondence with A. Laraaj re opioid lit trial docs (.3). | 2.30 | $2,403.50 |
| 02/01/22 | BKB | 0008 | Attend and take notes on hearing (.6); prepare summary re same for UCC (.8); review materials to prep for hearing (.4). | 1.80 | $1,881.00 |
| 02/01/22 | BKB | 0022 | Conduct research re plan confirmation appeals issues (.5); correspondence with FR team members re same (.2). | 0.70 | $731.50 |
| 02/01/22 | BKB | 0003 | Revise sections of monthly fee statement (.5); review invoice for UST fee guidelines compliance (.4). | 0.90 | $940.50 |
| 02/01/22 | BKB | 0002 | Review and circulate docket filings outside of regular business hours. | 0.20 | $209.00 |
| 02/01/22 | KMZ | 0013 | Review materials re estate claims investigation (.6); conduct research re issue in connection with same (1.4). | 2.00 | $1,420.00 |
| 02/01/22 | KMZ | 0020 | Review circulated articles re ongoing opioid litigation (.2); incorporate relevant facts into opioid lit tracker (.7). | 0.90 | $639.00 |
| 02/01/22 | CAC | 0007 | Review UCC correspondence. | 0.20 | $176.00 |
| 02/01/22 | CAC | 0022 | Conduct research in connection with open confirmation appeals issues (.5); correspondence with J. Salwen re same (.1). | 0.60 | $528.00 |
| 02/01/22 | CAC | 0020 | Review 1/31 tracker update re opioid litigations (.1); revise tracker in preparation for 2/7 update (.2); correspondence with B. Barker re same (.2). | 0.50 | $440.00 |
| 02/01/22 | KEL | 0022 | Revise Second Circuit confirmation appeals brief (7.8); draft introduction to same (1.3); correspondence with A. Hicks re brief and related issues (.5). | 9.60 | $9,504.00 |
| 02/02/22 | JLS | 0013 | Comment on analysis re potential estate claims (2.9); analyze materials re same (1.2); confer with S. Brauner re same (.4). | 4.50 | $7,042.50 |
| 02/02/22 | MPH | 0022 | Correspondence with lit team members re confirmation appeals issues (.4); review draft of appeals brief (1.8). | 2.20 | $3,905.00 |
| 02/02/22 | MPH | 0014 | Call with lit team members re insurance adversary proceeding issues (.4); analyze materials re same (.7). | 1.10 | $1,952.50 |
| 02/02/22 | MPH | 0013 | Correspondence with lit and FR team members re analysis of potential estate claims (.7); review and comment on sections of analysis re same (3.1). | 3.80 | $6,745.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/02/22 | ISD | 0007 | Review UCC update correspondence. | 0.10 | $177.50 |
| 02/02/22 | AMH | 0022 | Revise confirmation appeals brief. | 0.20 | $80.00 |
| 02/02/22 | AVC | 0014 | Review draft meet and confer correspondence re insurance adversary proceeding issues (1.6); confer with lit team members re same (.4); call with D. Windscheffel re insurance discovery (.7). | 2.70 | $3,415.50 |
| 02/02/22 | AVC | 0013 | Review (1.1) and comment on (1.6) analysis re estate claims insurance issues; confer with D. Windscheffel re same (.8); review policies re same (1.1); call with lit team members re same (.3). | 4.90 | $6,198.50 |
| 02/02/22 | MLL | 0014 | Prepare insurance adversary proceeding discovery and meet and confer chart. | 4.50 | $1,350.00 |
| 02/02/22 | DJW | 0014 | Call with lit team members re insurer discovery (.4); call with A. Crawford re related issues (.7); call with Cole Schotz re insurance issues in conjunction with insurance adversary proceeding (.3). | 1.40 | $1,547.00 |
| 02/02/22 | DJW | 0013 | Call with lit team members re insurance issues in connection with analysis of potential estate claims (.3); calls with A. Crawford re same (.8); conduct research re same (1.7). | 2.80 | $3,094.00 |
| 02/02/22 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same to team (.2); circulate same to Province (.3). | 1.10 | $522.50 |
| 02/02/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.8); review and organize newly filed pleadings for attorney team (.3); circulate same (.2); update team's internal calendar re key dates and deadlines (.5). | 1.80 | $855.00 |
| 02/02/22 | DK | 0008 | Review and update hearing transcripts file. | 0.50 | $237.50 |
| 02/02/22 | DLC | 0013 | Review legal research re estate claims and causes of action (.4); analyze issues re same (.2). | 0.60 | $840.00 |
| 02/02/22 | KPP | 0013 | Call with P. Glackin re analysis of potential estate claims (.4); correspondence with litigation team members and S. Brauner re same (.1); call with litigation team members re same (.3). | 0.80 | $992.00 |
| 02/02/22 | KPP | 0022 | Correspondence with litigation team members re confirmation appeals issues (.6); revise appellate brief (1.9); conduct research re appellate issues (.4). | 2.90 | $3,596.00 |
| 02/02/22 | SLB | 0017 | Analyze PI issues (.8); review correspondence from Debtors re same (.2). | 1.00 | $1,400.00 |
| 02/02/22 | SLB | 0007 | Review update correspondence to UCC (.2); review correspondence to claimants (.2). | 0.40 | $560.00 |
| 02/02/22 | SLB | 0022 | Review correspondence among parties in interest re confirmation appeals, mediation and plan issues (.4); analyze issue re same (.6); review materials re same (.3). | 1.30 | $1,820.00 |
| 02/02/22 | SLB | 0013 | Correspondence with members of lit team | 1.30 | $1,820.00 |

PURDUE CREDITORS COMMITTEE

Page 7

Invoice Number: 1984896

May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | re open issues in connection with analysis of potential estate claims (.4); analyze same (.2); review materials re same (.3); calls with J. Sorkin re same (.4). | | |
| 02/02/22 | EYP | 0022 | Calls with AHG of PI counsel re mediation and appeals issues (1.1); calls with UCC members re mediation (.6); analyze mediation issues (.3); calls with Debtors' counsel re same (1.0); call with state AG re same (.5); analyze confirmation appeals issues (.3); review pleadings filed by Washington (.4). | 4.20 | $7,455.00 |
| 02/02/22 | EYP | 0014 | Analyze open insurance issues. | 0.30 | $532.50 |
| 02/02/22 | EYP | 0013 | Analyze estate claims issues. | 0.30 | $532.50 |
| 02/02/22 | EYP | 0017 | Correspondence with AHC counsel re prelim injunction. | 0.40 | $710.00 |
| 02/02/22 | ZJC | 0022 | Comment on draft confirmation appeals brief (3.9); review summaries of statements of issues (.2); correspond with lit team members re appeals issues (.6). | 4.70 | $5,569.50 |
| 02/02/22 | ESL | 0007 | Correspondence (.2) and calls (1.4) with claimants re case inquiries; update claimant inquiry tracker (.1). | 1.70 | $2,023.00 |
| 02/02/22 | ESL | 0004 | Prepare correspondence to fee examiner re UCC professional October monthly fee statements (.3); correspond with UCC professionals re same (.2). | 0.50 | $595.00 |
| 02/02/22 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST Guidelines in connection with preparation of monthly fee statement. | 0.80 | $952.00 |
| 02/02/22 | JRK | 0013 | Conduct legal research in connection with analysis of estate claims (6.8); draft memo re same (4.7); correspondence with lit team members re same (.5). | 12.00 | $11,100.00 |
| 02/02/22 | PJG | 0013 | Revise sections of analysis of estate claims based on internal comments (4.6); call with K. Porter re same (.4); conduct legal research re estate claims issues (4.2); correspondence with lit team members and S. Brauner re same (.3); call with lit team members re same (.3). | 9.80 | $9,065.00 |
| 02/02/22 | EEP | 0013 | Conduct research in connection with analysis of estate claims (9.3); correspondence with lit team members re same (.6); confer with lit team members re estate claims issues (.3). | 10.20 | $12,138.00 |
| 02/02/22 | EEP | 0022 | Correspondence with lit team members re confirmation appeals issues. | 0.10 | $119.00 |
| 02/02/22 | RAC | 0020 | Call with B. Barker re case trackers for developments in opioid litigation case trackers (.3); update case trackers re multi-district opioid litigation in Ohio (2.6). | 2.90 | $2,247.50 |
| 02/02/22 | TJS | 0022 | Review research re issue in respect of plan and confirmation appeals (.6); comment on same (.1); correspondence with A Carrillo | 7.20 | $7,884.00 |

PURDUE CREDITORS COMMITTEE                                                                 Page 8
Invoice Number: 1984896                                                                    May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | re same (.3); draft cover note for research re same (.2); conduct additional research re same (1.3); conduct research re appeal issue (4.1); draft summary of same (.6). | | |
| 02/02/22 | EDF | 0022 | Conduct legal research in connection with plan confirmation appeals issues (2.8); correspondence with K. Porter re same (.4). | 3.20 | $2,416.00 |
| 02/02/22 | BKB | 0003 | Review exhibit to November fee statement to ensure privilege and compliance with UST guidelines. | 1.20 | $1,254.00 |
| 02/02/22 | BKB | 0020 | Calls with K. Zaharis (.2), R. Cochrane (.3) and A. Carrillo (.3) re updates to opioid lit trackers; review opioid lit dockets and filings on same (1.6); review remanded cases dockets and filings (.6); prep summaries re same (.4); review opioid lit articles (.2). | 3.60 | $3,762.00 |
| 02/02/22 | BKB | 0007 | Review UCC correspondence re case updates (.2); review claimant inquiry correspondence (.3); calls with claimants re case issues (.4); update tracker re same (.2). | 1.10 | $1,149.50 |
| 02/02/22 | BKB | 0008 | Review prior hearing transcripts. | 0.40 | $418.00 |
| 02/02/22 | KMZ | 0020 | Review daily opioid litigation related article circulation (.7); review docket updates re opioid litigation connected to Debtors (.1); update tracker re same (.4); call with B. Brooks re Judgment and Settlement Tracker (.2); review materials re same (.3). | 1.70 | $1,207.00 |
| 02/02/22 | CAC | 0020 | Call with B. Barker re opioid litigation tracker updates. | 0.30 | $264.00 |
| 02/02/22 | CAC | 0022 | Conduct research of case law in connection with open confirmation appeals issues (3.1); summarize same (1.0); correspondence with J. Salwen re same (.1). | 4.20 | $3,696.00 |
| 02/03/22 | JLS | 0013 | Comment on revised analysis re potential estate claims (3.2); review memo and cases re same (1.6); confer with K. Porter re same (.2). | 5.00 | $7,825.00 |
| 02/03/22 | JLS | 0007 | Attend call with Committee re case status and strategy. | 1.10 | $1,721.50 |
| 02/03/22 | JLS | 0022 | Call with A. Preis re plan alternatives. | 0.50 | $782.50 |
| 02/03/22 | MPH | 0007 | Participate on UCC call (1.1); prepare for same (.8). | 1.90 | $3,372.50 |
| 02/03/22 | MPH | 0014 | Attend call with Gilbert re open insurance discovery issues (.5); analyze same (.1). | 0.60 | $1,065.00 |
| 02/03/22 | MPH | 0022 | Call with appeals team re open plan confirmation appeals issues (.5); prepare for same (.5); review precedent in connection with same (2.9); correspondence with appeals team members re same (.3). | 4.20 | $7,455.00 |
| 02/03/22 | MPH | 0013 | Review (1.9) and comment on (2.2) revised sections of analysis of potential estate claims. | 4.10 | $7,277.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/03/22 | ISD | 0007 | Review UCC correspondence. | 0.10 | $177.50 |
| 02/03/22 | AMH | 0022 | Review second circuit rules re appendix compilation in connection with confirmation appeals (.5); retrieve updated docket and update caption template re court modifications (.2); correspondence with K. Loveland re brief issues (.4); review comments to brief (.8). | 1.90 | $760.00 |
| 02/03/22 | AVC | 0014 | Correspondence with D. Windscheffel re insurance analysis (.5); confer with D. Windscheffel re insurer discovery (.6); call with Gilbert re same (.5); revise discovery responses (.9). | 2.50 | $3,162.50 |
| 02/03/22 | DJW | 0014 | Call with Gilbert re case issues in insurance adversary proceeding (.5); correspondence with A. Crawford re same (.4); call with A. Crawford re same (.6); conduct research re same (.8). | 2.30 | $2,541.50 |
| 02/03/22 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate same to team (.2); circulate same to Province (.3). | 1.20 | $570.00 |
| 02/03/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (1); review and organize newly filed pleadings for attorney team (.3); circulate same (.2); update team's internal calendar re key dates and deadlines (.6). | 2.10 | $997.50 |
| 02/03/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.80 | $380.00 |
| 02/03/22 | ENM | 0007 | Review update correspondence with Committee (.3); analyze materials re same (.5). | 0.80 | $996.00 |
| 02/03/22 | DLC | 0013 | Review legal research re estate claims (2.4); comment on analysis re same (1.5); call with lit team members re same (.5). | 4.40 | $6,160.00 |
| 02/03/22 | KPP | 0007 | Attend UCC call re open case issues. | 1.10 | $1,364.00 |
| 02/03/22 | KPP | 0013 | Review (.6) and comment on (.7) legal research re claims analysis; call with D. Chapman and E. Parlar re same (.5); correspondence with lit team members re estate claims issues (.4); correspondence with J. Williams re same (.3); confer with J. Sorkin re same (.2). | 2.70 | $3,348.00 |
| 02/03/22 | KPP | 0022 | Correspondence with appeals team members re plan confirmation appeals issues (.6); call with appeal team members re appellate brief (.5); review (.6) and comment on (.5) same. | 2.20 | $2,728.00 |
| 02/03/22 | SLB | 0007 | Participate on UCC call re case developments and strategy (1.1); review update correspondence to UCC (.3). | 1.40 | $1,960.00 |
| 02/03/22 | SLB | 0022 | Correspondence with J. Salwen re plan issue and related research (.4); analyze same (.7); review correspondence among parties in interest re confirmation appeals and related issues (.4); correspondence with members of appeal team re same (.3); | 3.20 | $4,480.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1984896

Page 10

May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | participate on call with appeal team re same (.5); analyze issue re same (.9). | | |
| 02/03/22 | EYP | 0022 | Call with Mediator re mediation (.5); calls and correspondence with AHG of PI counsel re same and appeals (.8); analyze issues in connection with same (.4); call with Debtors' counsel re mediation (.6); review (1.3) and comment on (1.5) appellate brief; call with J. Sorkin re plan alternatives (.5); call with appeals team members re plan confirmation appeals issues (.5). | 6.10 | $10,827.50 |
| 02/03/22 | EYP | 0007 | Lead call with UCC (1.1); correspondence with same (.3). | 1.40 | $2,485.00 |
| 02/03/22 | JW | 0013 | Attend call with Bedell Cristin to discuss estate claims issues (1.0); correspondence with A. Parkins re same (.5); correspondence with K. Porter re estate claims issues (.5); analysis re same (.9). | 2.90 | $4,422.50 |
| 02/03/22 | ZJC | 0007 | Attend Committee call re case developments. | 1.10 | $1,303.50 |
| 02/03/22 | ZJC | 0022 | Revise sections of draft Second Circuit confirmation appeals brief (4.2); call with appeals team members re same (.5); analyze issues in connection with same (.5). | 5.20 | $6,162.00 |
| 02/03/22 | SW | 0007 | Review correspondence with Committee and related documents. | 0.90 | $1,408.50 |
| 02/03/22 | SW | 0022 | Review materials in connection with consideration of plan alternatives (.9); analyze issues re same (.2). | 1.10 | $1,721.50 |
| 02/03/22 | ESL | 0007 | Review letters from incarcerated claimants re case inquiries (.4); draft responses to same (.7); review correspondence with Committee and related documents (.2); analyze issues re same (.1). | 1.40 | $1,666.00 |
| 02/03/22 | ESL | 0022 | Correspondence with appeals team members re plan confirmation appeals issues. | 0.20 | $238.00 |
| 02/03/22 | KCE | 0013 | Review materials in connection with estate claims investigation. | 5.60 | $1,820.00 |
| 02/03/22 | JRK | 0013 | Conduct legal research in connection with investigation of estate claims (4.0); draft analysis memorandum in connection with same (7.6). | 11.60 | $10,730.00 |
| 02/03/22 | PJG | 0013 | Conduct legal research re estate claims (.8); correspondence with lit team members re same and related issues (.3); prepare exhibits re analysis of estate claims (2.8). | 3.90 | $3,607.50 |
| 02/03/22 | ACP | 0013 | Call with Jersey counsel re considerations for estate claims issues (1.0); analyze materials re same (.9); draft summary of same (1.2); correspondence with J. Williams re same (.6). | 3.70 | $2,479.00 |
| 02/03/22 | EEP | 0022 | Call with appeals team members re plan confirmation appeals issues (.5); correspondence with appeals team | 2.40 | $2,856.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | members re same (.6); analyze issues re same (.2); analyze call with Committee re case developments and strategy (1.1). | | |
| 02/03/22 | EEP | 0013 | Conduct research in connection with analysis of estate claims (3.3); draft analysis re same (1.1); correspondence with lit team members re same and related issues (.5); call with K. Porter and D. Chapman re same (.5). | 5.40 | $6,426.00 |
| 02/03/22 | TJS | 0022 | Review (1.7) and comment on (.7) draft Second Circuit confirmation appeals brief; call with members of appeals team re same (.5); review research re plan structuring issue (.4); correspondence with S. Brauner re same (.3). | 3.60 | $3,942.00 |
| 02/03/22 | TJS | 0013 | Review correspondence and materials re issues in connection with estate claims investigation (.4); conduct research re same (.8). | 1.20 | $1,314.00 |
| 02/03/22 | MMG | 0022 | Revise Second Circuit confirmation appeals brief based on internal comments. | 4.20 | $2,898.00 |
| 02/03/22 | BKB | 0020 | Review opioid lit related articles (.3); review filings in opioid lit cases remanded from Ohio MDL (.6); summarize same (.8); update opioid settlements tracker (.5). | 2.20 | $2,299.00 |
| 02/03/22 | BKB | 0003 | Review exhibits to fee statement for UST guidelines compliance. | 0.90 | $940.50 |
| 02/03/22 | BKB | 0002 | Review and circulate docket filings outside of regular business hours (.2); review internal case calendar (.2). | 0.40 | $418.00 |
| 02/03/22 | KMZ | 0020 | Review and circulated articles related to opioid case tracking work streams (.2); populate settlement tracker with details re opioid settlements (.6). | 0.80 | $568.00 |
| 02/03/22 | CAC | 0007 | Review UCC correspondence (.2); review claimant inquiry correspondence (.2). | 0.40 | $352.00 |
| 02/03/22 | KEL | 0022 | Review comments to Second Circuit confirmation appeals brief (.4); call with appeals team members re same and related issues (.5); correspondence with A. Hicks re same (.1). | 1.00 | $990.00 |
| 02/04/22 | JLS | 0013 | Review materials re potential estate claims (2.3); calls with M. Hurley re same (.4); comment on sections of analysis re same (1.9). | 4.60 | $7,199.00 |
| 02/04/22 | MPH | 0022 | Correspondence with appeals team members re Second Circuit confirmation appeals brief and issues in connection with same (.7); analyze precedent re same (3.3). | 4.00 | $7,100.00 |
| 02/04/22 | MPH | 0014 | Attend call with Reed Smith re insurance discovery issues (.4); call with A. Crawford re same (.1); correspondence with lit team members re same (.3). | 0.80 | $1,420.00 |
| 02/04/22 | MPH | 0013 | Revise analysis re potential estate claims (2.5); analyze case law re same (1.2); confer with J. Sorkin re issues in | 4.10 | $7,277.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1984896

Page 12
May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | connection with same (.4). | | |
| 02/04/22 | ISD | 0022 | Review correspondence and related materials re potential plan alternatives. | 0.30 | $532.50 |
| 02/04/22 | AMH | 0022 | Review local rules re oral argument statement re confirmation appeals (.2), review relevant order re briefing schedule (.2); update appellate calendar re oral argument statement deadline (.1); review rules re service copies (.2); review pleadings in appeals (.3); correspondence with K. Porter re service on pro se parties (.2). | 1.20 | $480.00 |
| 02/04/22 | EEH | 0013 | Review draft materials re estate claims (1.8); call with K. Kirksey re trust issues in connection with same (.5); call with K. Kirksey and lit team members re same (1.1). | 3.40 | $4,131.00 |
| 02/04/22 | AVC | 0014 | Call with Reed Smith re insurance adversary proceeding discovery matters (.4); call with M. Hurley re same (.1); call with L. Scott re discovery responses (.2); correspondence with lit team members re same (.5). | 1.20 | $1,518.00 |
| 02/04/22 | MLL | 0014 | Prepare discovery chart for insurance adversary proceeding. | 1.20 | $360.00 |
| 02/04/22 | EMS | 0014 | Call with A. Crawford re insurance adversary proceeding discovery issues (.2); analyze draft discovery response language (.3). | 0.50 | $622.50 |
| 02/04/22 | DJW | 0014 | Call with Reed Smith re case issues in insurance adversary proceeding (.4); conduct research re discovery in insurance adversary proceeding (.9); correspondence with lit team members re same (.3). | 1.60 | $1,768.00 |
| 02/04/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.20 | $924.00 |
| 02/04/22 | DK | 0020 | Review and organize articles related to opioid litigations (.9); circulate same (.3). | 1.20 | $570.00 |
| 02/04/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.6); review and circulate newly filed pleadings (.5); update internal calendar re key dates and deadlines (.4). | 1.50 | $712.50 |
| 02/04/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.80 | $380.00 |
| 02/04/22 | DK | 0022 | Review new Second Circuit appeals docket filings re confirmation appeals (.4); update appeals tracker (.8). | 1.20 | $570.00 |
| 02/04/22 | DLC | 0017 | Review motion to extend preliminary injunction. | 0.20 | $280.00 |
| 02/04/22 | KPP | 0022 | Correspondence with appeals team members re plan confirmation appeals issues (.8); review correspondence between parties in interest re same (1.0); revise appellate brief (5.7); correspondence with A. Hicks re appeals service on pro se | 7.80 | $9,672.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 13
Invoice Number: 1984896                                                    May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | parties (.3). | | |
| 02/04/22 | KPP | 0013 | Review (.8) and comment on (.9) portion of legal analysis re claims; call with lit team members re draft claims analysis and related trust issues (1.1); correspondence with lit team members re estate claims issues (.4). | 3.20 | $3,968.00 |
| 02/04/22 | SLB | 0022 | Correspondence with members of appeal team re confirmation appeals issues (.4); review materials re same (.7); call with J. Salwen re same (.3); analyze issue re same (.9). | 2.30 | $3,220.00 |
| 02/04/22 | EYP | 0013 | Analyze research in connection with estate claims. | 0.30 | $532.50 |
| 02/04/22 | EYP | 0022 | Calls with Debtors' counsel re mediation (1.0); call with counsel to tribes re plan issues (1.0); correspondence with appeals team members re plan confirmation appeals issues (.5); correspondence with PI victims re plan and confirmation appeals (.3). | 2.80 | $4,970.00 |
| 02/04/22 | EYP | 0007 | Correspondence with UCC re recent case developments. | 0.30 | $532.50 |
| 02/04/22 | EYP | 0014 | Review draft analysis re issues re insurance adversary proceeding. | 1.00 | $1,775.00 |
| 02/04/22 | EYP | 0017 | Call with Debtors' counsel re preliminary injunction motion (.5); review same (.2); analyze issues re same (.2). | 0.90 | $1,597.50 |
| 02/04/22 | JW | 0013 | Review memo prepared by Bedell Cristin re estate claims issues. | 0.50 | $762.50 |
| 02/04/22 | ZJC | 0022 | Review comments to Second Circuit draft Second Circuit confirmation appeals brief (3.3); correspondence with appeals team re same and related issues (1.2); analyze precedent in connection with same (.9). | 5.40 | $6,399.00 |
| 02/04/22 | ZJC | 0017 | Review Debtors' preliminary injunction motion. | 0.20 | $237.00 |
| 02/04/22 | ZJC | 0013 | Review research summary re open estate claims issues (1.1); review analysis re same (1.4). | 2.50 | $2,962.50 |
| 02/04/22 | KLK | 0013 | Call with E. Harris re trust provisions and related estate claims issues (.5); call with E. Harris and lit team members re same (1.1); prepare exhibits in connection with same (1.1). | 2.70 | $3,064.50 |
| 02/04/22 | PJG | 0013 | Correspondence with lit team members re analysis of estate claims (.1); call with litigation team members re analysis of estate claims (1.1); revise analysis of estate claims (3.2). | 4.40 | $4,070.00 |
| 02/04/22 | ACP | 0013 | Review correspondence with Jersey counsel re estate claims issues. | 0.30 | $201.00 |
| 02/04/22 | EEP | 0022 | Correspondence with appeals team members re open plan confirmation appeals issues. | 0.30 | $357.00 |
| 02/04/22 | EEP | 0013 | Conduct research in connection with estate | 8.50 | $10,115.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1984896

Page 14
May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | claims issues (3.5); call re estate claims issues with lit team members (1.1); revise analysis of estate claims (3.3); correspondence with lit team members re same (.6). | | |
| 02/04/22 | TJS | 0022 | Analyze issues re appellate briefing in Second Circuit confirmation appeals (.6); conduct research re same (3.1); comment on draft brief (1.0); calls with K. Loveland (.5) and S. Brauner (.3) re same. | 5.50 | $6,022.50 |
| 02/04/22 | MMG | 0022 | Review court transcripts in connection with preparation of Second Circuit confirmation appeals brief (4.2); prepare summary of relevant statements from court re same (1.1). | 5.30 | $3,657.00 |
| 02/04/22 | BKB | 0008 | Review 2.1.22 hearing transcript re PI extension plan. | 0.30 | $313.50 |
| 02/04/22 | BKB | 0022 | Review confirmation appeals tracker revisions (.4); comment on same (.3); prepare memo re plan related research assignment (1.3); conduct research re same (3.0); review Canadian Appellants' motion for out of time appeal and supporting MOL (.6); review NAS AHC's challenge letter re document depository (.3). | 5.90 | $6,165.50 |
| 02/04/22 | KMZ | 0020 | Review Opioid Judgment and Settlement tracker (.3); conduct research re same (1.3); summarize findings from same (.2). | 1.80 | $1,278.00 |
| 02/04/22 | KMZ | 0022 | Conduct research in connection with plan related issues. | 0.50 | $355.00 |
| 02/04/22 | CAC | 0020 | Revise opioid-related case tracker. | 1.50 | $1,320.00 |
| 02/04/22 | CAC | 0022 | Conduct research in connection with open confirmation appeals issues. | 0.50 | $440.00 |
| 02/04/22 | KEL | 0022 | Revise opening brief draft re Second Circuit confirmation appeals based on internal comments (4.2); call with J. Salwen in connection with same (.5); conduct research re same (2.8). | 7.50 | $7,425.00 |
| 02/05/22 | JLS | 0013 | Revise draft analysis in connection with potential estate claims (5.2); call with A. Preis re same (.2); call with E. Parlar re same (.2); draft correspondence to Debtors' counsel re potential estate claims (.5). | 6.10 | $9,546.50 |
| 02/05/22 | EYP | 0022 | Call with mediator re mediation issues (.4); pre-call with PI counsel re same (.5); call with mediator and PI counsel re same (1.0); follow up with PI counsel (.5); correspondence with PI counsel re same (.5); correspondence with mediator re mediation issues (.5); call with counsel to municipality (.3); call with state AG re mediation (.4). | 4.10 | $7,277.50 |
| 02/05/22 | EYP | 0007 | Call with UCC member re open matter. | 0.20 | $355.00 |
| 02/05/22 | EYP | 0013 | Analyze issues re estate claims (.1); confer with J. Sorkin re same (.2). | 0.30 | $532.50 |
| 02/05/22 | EYP | 0014 | Analyze correspondence and related | 0.50 | $887.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1984896

Page 15
May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | materials re insurance discovery issues. | | |
| 02/05/22 | ZJC | 0022 | Review Canadian parties' motion to file notice of appeal out of time in confirmation appeals (.2); revise updated draft of Second Circuit brief (3.9). | 4.10 | $4,858.50 |
| 02/05/22 | EEP | 0013 | Revise analysis of estate claims (.7); call with J. Sorkin re same (.2). | 0.90 | $1,071.00 |
| 02/05/22 | RAC | 0020 | Update case trackers re multi-district opioid litigation in Ohio (1.3): review filings re same (.8). | 2.10 | $1,627.50 |
| 02/05/22 | TJS | 0022 | Analyze issues re mediation of States' plan objections (.2); review materials re same (.4). | 0.60 | $657.00 |
| 02/05/22 | RCT | 0020 | Update filing summaries in NY opioid litigation tracker. | 1.50 | $1,035.00 |
| 02/05/22 | BKB | 0020 | Review summaries in trackers re opioid litigations (1.1); revise same (.3). | 1.40 | $1,463.00 |
| 02/05/22 | BKB | 0022 | Conduct research re plan related issues (2.6); prep summary re same (.9); review plan supplements in connection with analysis of plan-related issue (.6); review and revise tracker re same (.8); correspondence with K. Zaharis re same (.2); prepare sections of analysis re same (.9). | 6.00 | $6,270.00 |
| 02/05/22 | KMZ | 0022 | Review plan supplements (.5); summarize exhibits re same (1.3); prepare tracking chart re same (.7); draft summary re same (.3); correspondence with B. Barker re same (.2). | 3.00 | $2,130.00 |
| 02/05/22 | CAC | 0020 | Revise opioid-related litigation tracker for Ohio MDL case in San Francisco (.1); draft summary correspondence of same (.2). | 0.30 | $264.00 |
| 02/05/22 | CAC | 0007 | Review and revise public case calendar for creditors' website. | 0.80 | $704.00 |
| 02/05/22 | CAC | 0022 | Review filings in connection with open Second Circuit confirmation appeals issues (.1); draft summary of same (.2). | 0.30 | $264.00 |
| 02/05/22 | KEL | 0022 | Revise Second Circuit confirmation appeals opening brief (2.5); conduct research re same (2.1). | 4.60 | $4,554.00 |
| 02/06/22 | JLS | 0022 | Call with counsel to appealing parties re plan confirmation appeals and related issues (.9); analyze materials in connection with same (.6). | 1.50 | $2,347.50 |
| 02/06/22 | MPH | 0022 | Call with appealing parties' advisors re plan confirmation appeals issues (.9); revise appellate brief (5.1); call with appeals team members re same (.5). | 6.50 | $11,537.50 |
| 02/06/22 | MPH | 0013 | Confer with E. Harris, S. Brauner and lit team members re analysis of estate claims. | 0.80 | $1,420.00 |
| 02/06/22 | EEH | 0013 | Call with S. Brauner and lit team members re estate claims issues (.8); draft materials | 3.00 | $3,645.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1984896

Page 16
May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | re analysis of potential estate claims (2.2). | | |
| 02/06/22 | KPP | 0022 | Call with appellants re confirmation appeals issues (.9); revise appellate brief (1.3); call with appeals team members re same and related issues (.5). | 2.70 | $3,348.00 |
| 02/06/22 | KPP | 0013 | Call with E. Harris, S. Brauner and lit team members re potential estate causes of action (.8); revise analysis of same (3.2). | 4.00 | $4,960.00 |
| 02/06/22 | SLB | 0013 | Participate on call with members of T&E and lit teams re estate claims issues (.8); review materials re same (.6). | 1.40 | $1,960.00 |
| 02/06/22 | SLB | 0022 | Attend call with plan support parties re plan confirmation appeals issues (.9); call with appeal team re next steps and briefing (.5); analyze materials and issues re same (1.1). | 2.50 | $3,500.00 |
| 02/06/22 | SLB | 0007 | Review update correspondence to UCC. | 0.30 | $420.00 |
| 02/06/22 | EYP | 0007 | Correspondence with UCC. | 0.30 | $532.50 |
| 02/06/22 | EYP | 0022 | Attend mediation session (.5); calls with Debtors' counsels re mediation (.4); call with state AG re mediation (.3); various correspondence with PI counsel re mediation (.3); call with appeals team members re open plan confirmation appeals issues (.5); call with counsel for Debtors, AHG, and MSGE Group re confirmation appeals issues (.9); comment on appeal brief (1.8). | 4.70 | $8,342.50 |
| 02/06/22 | EYP | 0013 | Review materials re potential estate claims. | 0.80 | $1,420.00 |
| 02/06/22 | JW | 0013 | Correspondence with A. Parkins re foreign law issues related to potential estate causes of action (.3); review correspondence and related materials re same (1.1). | 1.40 | $2,135.00 |
| 02/06/22 | ZJC | 0022 | Call with Second Circuit appellants' counsels re confirmation appeals matters (.9); call with appellate team members re same and related issues (.5). | 1.40 | $1,659.00 |
| 02/06/22 | SW | 0007 | Review correspondence with UCC. | 0.30 | $469.50 |
| 02/06/22 | JRK | 0013 | Revise legal analysis re estate claims (.7); conduct legal research in connection with estate claims (3.9); draft memo re same (1.4). | 6.00 | $5,550.00 |
| 02/06/22 | ACP | 0013 | Conduct research re foreign law issues in connection with same (1.2); correspondence with J. Williams re same (.3). | 1.50 | $1,005.00 |
| 02/06/22 | EEP | 0022 | Call with appeals team members re plan confirmation appeals issues. | 0.50 | $595.00 |
| 02/06/22 | TJS | 0022 | Analyze issues re confirmation appeals (.3); conduct research in connection with same (1.9); review materials re same (.5); comment on draft brief (1.7); conduct research re same (.4). | 4.80 | $5,256.00 |
| 02/06/22 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 2.30 | $2,024.00 |
| 02/06/22 | KEL | 0022 | Conduct research re open issue re Second | 1.90 | $1,881.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1984896

Page 17

May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Circuit confirmation appeals brief (1.2); revise same (.7). | | |
| 02/07/22 | JLS | 0007 | Attend call with Committee re case status and strategy. | 0.60 | $939.00 |
| 02/07/22 | JLS | 0022 | Analyze research and related issues in connection with plan alternatives (2.7); confer with S. Brauner re same (.4); review correspondence re same (.3). | 3.40 | $5,321.00 |
| 02/07/22 | KDA | 0007 | Review update correspondence with the UCC. | 0.30 | $381.00 |
| 02/07/22 | MPH | 0022 | Confer with K. Porter re Jersey issues (0.6); review related corr. and respond (.8); review legal memo concerning jurisdiction and cited cases (3.6); analyze issues re same (1.4). | 6.40 | $11,360.00 |
| 02/07/22 | MPH | 0007 | Attend UCC call | 0.60 | $1,065.00 |
| 02/07/22 | ISD | 0007 | Review UCC update correspondence. | 0.10 | $177.50 |
| 02/07/22 | AMH | 0022 | Confer with Court's case manager re order on motion for leave to file oversized briefs in Second Circuit confirmation appeals (.3) correspondence with K. Loveland re Second Circuit procedures (.3); prepare apellate brief (.5). | 1.10 | $440.00 |
| 02/07/22 | EEH | 0013 | Call with K. Kirksey re estate claims investigation trust diligence (.5); call with K. Porter re same (.5); correspond with Province re same (.2); review materials re same (1.3); draft materials re same (2.5); correspondence with K. Porter and J. Kulikowski re related research (.2). | 5.20 | $6,318.00 |
| 02/07/22 | AVC | 0014 | Review research re insurance issues in adversary proceeding (1.0); review draft discovery (.2). | 1.20 | $1,518.00 |
| 02/07/22 | DJW | 0014 | Conduct research in conjunction with insurance adversary proceeding (.4); draft analysis re same (.3). | 0.70 | $773.50 |
| 02/07/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.20 | $924.00 |
| 02/07/22 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same to team (.2); circulate same to Province (.2). | 1.00 | $475.00 |
| 02/07/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.7); review and circulate newly filed pleadings for attorney team (.3); circulate new pleadings to team (.2). | 1.20 | $570.00 |
| 02/07/22 | DK | 0008 | Review and update the hearing transcripts file. | 0.30 | $142.50 |
| 02/07/22 | ENM | 0007 | Attend Committee call re open matters and strategy (.6); review UCC correspondence (.1). | 0.70 | $871.50 |
| 02/07/22 | KPP | 0007 | Review correspondence to Committee re case updates. | 0.20 | $248.00 |
| 02/07/22 | KPP | 0013 | Correspondence with J. Williams re estate claims issues (.5); conduct analysis re estate claim issues (.7); conduct legal | 4.20 | $5,208.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1984896

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | research re same (1.6); call with E. Harris re estate claims (.5); correspondence with J. Kulikowski and E. Harris re claims analysis (.4); correspondence with E. Parlar re same (.5). | | |
| 02/07/22 | KPP | 0022 | Call with litigation team members re appellate issues (.2); correspondence with appellate parties' advisors re confirmation appeals issues (1.0); revise section of appellate brief (6.1); confer with M. Hurley re Jersey issues (.2). | 7.50 | $9,300.00 |
| 02/07/22 | SLB | 0006 | Analyze issues in connection with potential retention of limited purpose foreign counsel. | 0.50 | $700.00 |
| 02/07/22 | SLB | 0003 | Review invoice for privilege and compliance with UST guidelines in connection with preparation of fee statement. | 1.20 | $1,680.00 |
| 02/07/22 | SLB | 0022 | Correspondence with members of FR team re plan issue (.4); revise analysis re same (.5); confer with J. Sorkin re same (.4); correspondence with members of appeal team re briefing (.4); review draft of brief in connection with same (.7). | 2.40 | $3,360.00 |
| 02/07/22 | SLB | 0007 | Participate on UCC call re case updates and strategy (.6); review update correspondence to UCC re same (.2). | 0.80 | $1,120.00 |
| 02/07/22 | EYP | 0022 | Calls with Debtors' counsel re mediation issues (.3); call with AHC counsel re confirmation appeals (.5); calls with AHG of PI counsel re same (.5); analyze issues related to confirmation appeals (.5). | 1.80 | $3,195.00 |
| 02/07/22 | EYP | 0007 | Lead call with UCC. | 0.60 | $1,065.00 |
| 02/07/22 | EYP | 0013 | Review and analyze issues related to potential estate claims. | 1.00 | $1,775.00 |
| 02/07/22 | JW | 0013 | Analyze estate claims issues (1.6); call with A. Parkins re estate claims research (.8); correspondence with A. Parkins re same and related issues (.6); correspondence with K. Porter and A. Parkins re foreign law issues relating to estate claims (.8). | 3.80 | $5,795.00 |
| 02/07/22 | ZJC | 0022 | Review comments to Second Circuit confirmation appeals brief (1.1); review Second Circuit filings in connection with revisions to same (.5); correspondence with appeals team members re appeals issues (.5); call with K. Loveland re same (.3). | 2.40 | $2,844.00 |
| 02/07/22 | ZJC | 0007 | Attend Committee call re case strategy and developments. | 0.60 | $711.00 |
| 02/07/22 | MTT | 0022 | Analyze legislative issues re Plan. | 0.60 | $711.00 |
| 02/07/22 | ESL | 0007 | Calls (1.1) and correspondence (.5) with claimants re case issues; review update correspondence with UCC (.1); update claimant inquiry tracker (.2). | 1.90 | $2,261.00 |
| 02/07/22 | KLK | 0013 | Call with E. Harris re Sackler trust issues in connection with estate claims (.5); prepare | 5.50 | $6,242.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | exhibits for analysis of same (5.0). | | |
| 02/07/22 | JRK | 0013 | Conduct legal research in connection with estate claims (7.5); draft analysis re same (4.4); correspondence with K. Porter and E. Harris re same (.5). | 12.40 | $11,470.00 |
| 02/07/22 | PJG | 0013 | Draft correspondence to Bedell re analysis of estate claims (1.3); analyze issues in connection with same (.9). | 2.20 | $2,035.00 |
| 02/07/22 | ACP | 0013 | Conduct research re foreign law issues in connection with analysis of potential estate claims (3.4); draft summary table relating to the same (2.0); correspondence with J. Williams re same (.8); correspondence with J. Williams re same (.9); calls with Bedell Cristin team re estate claims issues (1.6); review internal correspondence re same (.4). | 9.10 | $6,097.00 |
| 02/07/22 | EEP | 0013 | Conduct research in connection with estate claims issues (5.8); correspondence with K. Porter re same (.8). | 6.60 | $7,854.00 |
| 02/07/22 | EEP | 0022 | Correspondence with appeals team members re confirmation appeals issues (.8); call with lit team members re same (.2). | 1.00 | $1,190.00 |
| 02/07/22 | TJS | 0007 | Review correspondence with Committee (.2); review materials re same (.1); call with claimant re case issues (.3). | 0.60 | $657.00 |
| 02/07/22 | TJS | 0013 | Analyze issues re monetization of estate claims (.4); conduct research in connection with same (1.7). | 2.10 | $2,299.50 |
| 02/07/22 | TJS | 0022 | Review (1.7) and comment on (.9) drafts of confirmation appeals briefs; analyze issues re same (.4); conduct supplemental research re insert for same (.4); correspondence with FR team members re same (.1). | 3.50 | $3,832.50 |
| 02/07/22 | EDF | 0022 | Conduct research in connection with appeals and plan alternative issues (1.6); call with members of lit team re same (.2). | 1.80 | $1,359.00 |
| 02/07/22 | MMG | 0022 | Consolidate all exhibits cited in confirmation appeals brief (4.6); prepare draft of joint appendix spreadsheet (2.7); review filings in connection with preparation of confirmation appeals brief (1.9). | 9.20 | $6,348.00 |
| 02/07/22 | RCT | 0020 | Review NY opioid litigation docket for tracker (1.4); draft summary of same (.8). | 2.20 | $1,518.00 |
| 02/07/22 | BKB | 0003 | Call with A. Carrillo re invoice review issues. | 0.30 | $313.50 |
| 02/07/22 | BKB | 0022 | Continue research re plan issues (1.8); prepare analysis re same and circulate (1.4); correspondence with FR team members re same (.4). | 3.60 | $3,762.00 |
| 02/07/22 | KMZ | 0020 | Review opioid litigation docket for substantive updates (.1); draft update correspondence (.1); review opioid litigation related articles (.7); review docket for substantive updates (.1); summarize same | 1.10 | $781.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1984896

Page 20
May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | (.1). | | |
| 02/07/22 | KMZ | 0022 | Correspondence with FR team members re research of plan related issues. | 0.10 | $71.00 |
| 02/07/22 | KMZ | 0007 | Review UCC update correspondence (.1); analyze attached documents (.2). | 0.30 | $213.00 |
| 02/07/22 | CAC | 0007 | Review UCC correspondence re case developments. | 0.10 | $88.00 |
| 02/07/22 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality issues (1.7); call with B. Barker re same (.3). | 2.00 | $1,760.00 |
| 02/07/22 | KEL | 0022 | Call with J. Chen re confirmation appeals brief (.3); revise same (3.0); correspondence with A. Hicks re Second Circuit procedures (.3). | 3.60 | $3,564.00 |
| 02/08/22 | JLS | 0013 | Analyze research re potential estate claims issues (1.3); call with Bedell Cristin re same (1.6). | 2.90 | $4,538.50 |
| 02/08/22 | MPH | 0022 | Review (1.7) and revise (2.6) appellate brief re Second Circuit confirmation appeals. | 4.30 | $7,632.50 |
| 02/08/22 | MPH | 0014 | Call with Debtors' counsel and Reed Smith re insurance adversary proceeding discovery issues. | 0.50 | $887.50 |
| 02/08/22 | MPH | 0013 | Call with Bedell re foreign law issues in connection with estate claims (1.5); second call with Bedell re same (1.6). | 3.10 | $5,502.50 |
| 02/08/22 | ISD | 0007 | Review UCC correspondence re developments and case issues. | 0.20 | $355.00 |
| 02/08/22 | AMH | 0022 | Revise Second Circuit confirmation appeals brief (.5); correspondence with K. Loveland re brief formatting and citations (.4); confer with Second Circuit administrative attorneys re status of motions for oversized briefs (.3); review Second Circuit pleadings (.3); cite check opening brief (2.0). | 3.50 | $1,400.00 |
| 02/08/22 | EEH | 0013 | Call with K. Kirksey re issues in connection with estate claims (0.2); call with Bedell Cristin re same (1.5); draft materials re Sackler trusts in connection with same (2.7). | 4.40 | $5,346.00 |
| 02/08/22 | AVC | 0014 | Confer with D. Windscheffel re insurance adversary proceeding discovery issues (.8); review updated analysis re same (1.0); confer with A. Preis re same (.3); participate in call with Debtors' counsel and Reed Smith re discovery (.5). | 2.60 | $3,289.00 |
| 02/08/22 | MLL | 0014 | Revise discovery meet and confer chart for insurance adversary proceeding. | 1.00 | $300.00 |
| 02/08/22 | DJW | 0014 | Call with Davis Polk and Reed Smith re insurance adversary proceeding (.5); confer with A. Crawford re same and related issues (.8); conduct research in conjunction with insurance adversary proceeding (.8); draft analysis re same (1.3). | 3.40 | $3,757.00 |
| 02/08/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with | 2.00 | $840.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1984896

Page 21

May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | estate claims investigation. | | |
| 02/08/22 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate same (.3). | 1.10 | $522.50 |
| 02/08/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.8); review and organize newly filed pleadings for attorney team (.3); circulate same (.2); update team's internal calendar re key dates and deadlines (.5). | 1.80 | $855.00 |
| 02/08/22 | DK | 0022 | Review Second Circuit appeals dockets for filings re confirmation appeals (.4); update appeals tracker (.6). | 1.00 | $475.00 |
| 02/08/22 | DLC | 0013 | Review legal research memorandum re estate claims and causes of action (1.8); call with E. Parlar re same (.3); analyze issues re same (.4). | 2.50 | $3,500.00 |
| 02/08/22 | KPP | 0022 | Correspondence with appeals team members re confirmation appeals and related issues (.8); revise appellate brief (3.7); review documents in connection with same (3.2). | 7.70 | $9,548.00 |
| 02/08/22 | KPP | 0013 | Call with Bedell Cristin re analysis of estate claims and strategy (1.5); subsequent call with Bedell Cristin re same (1.6); review research re same (.4); correspondence with A. Parkins re same (.3). | 3.80 | $4,712.00 |
| 02/08/22 | SLB | 0022 | Correspondence with members of appeal team re briefing and related issues in confirmation appeals (.4); review materials re same (.5). | 0.90 | $1,260.00 |
| 02/08/22 | SLB | 0013 | Call with Jersey counsel re estate causes of action and related matters (1.5); follow up call with Jersey counsel re same (1.6); analyze issues re same (.4). | 3.50 | $4,900.00 |
| 02/08/22 | EYP | 0022 | Call with state AG re confirmation appeals issues (.3); review mediator report (.2); calls with Debtors' counsel re mediation (.3); calls with AHG of PI counsel re mediation (.7). | 1.50 | $2,662.50 |
| 02/08/22 | EYP | 0007 | Correspondence with UCC. | 0.30 | $532.50 |
| 02/08/22 | EYP | 0014 | Confer with A. Crawford re insurance discovery motions (.3); analyze issues in connection with same (.7). | 1.00 | $1,775.00 |
| 02/08/22 | EYP | 0013 | Call with Bedell team re estate claims issues and related complaint draft (1.5); follow up call with Bedell re same (1.6). | 3.10 | $5,502.50 |
| 02/08/22 | JW | 0013 | Prepare for (.9) and attend call with Bedell Cristin re estate claims issues (1.5); review analysis re same (1.3); call with A. Parkins re open estate claims issues (.4); correspondence with A. Parkins re same (.3). | 4.40 | $6,710.00 |
| 02/08/22 | ZJC | 0022 | Review and comment on draft of Second Circuit confirmation appeals brief (4.8); review Canadian cross-appeal filings in district court (.2); review mediation report (.3); correspondence with appeals team | 5.60 | $6,636.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1984896

Page 22

May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | members re brief (.3). | | |
| 02/08/22 | MTT | 0022 | Attend Senate Judiciary Subcommittee hearing re bankruptcy reform in connection with possible effects on plan and settlement (2.0); review testimony re same (.2). | 2.20 | $2,607.00 |
| 02/08/22 | SW | 0022 | Analyze materials re potential plan alternatives. | 0.30 | $469.50 |
| 02/08/22 | SW | 0007 | Analyze correspondence with UCC. | 0.30 | $469.50 |
| 02/08/22 | ESL | 0007 | Calls (.5) and correspondence (.6) with claimants re case status updates; review update correspondence to UCC and related materials (.1). | 1.20 | $1,428.00 |
| 02/08/22 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of December monthly fee statement. | 2.70 | $3,213.00 |
| 02/08/22 | ESL | 0004 | Draft correspondence to UCC professionals re filing of monthly fee statements and interim fee application. | 0.10 | $119.00 |
| 02/08/22 | ESL | 0022 | Review materials re issues in connection with appellate brief (.4); correspond with appeals team members re same and related confirmation appeals matters (.3); review mediator's interim report (.2); review correspondence with counsel to various parties in interest re issues in connection with appeals (.1). | 1.00 | $1,190.00 |
| 02/08/22 | KLK | 0013 | Revise trust materials re analysis of potential estate claims (3.0); call with E. Harris re same and related issues (.2). | 3.20 | $3,632.00 |
| 02/08/22 | JRK | 0013 | Conduct legal research in connection with estate claims (5.0); revise research memorandum in connection with same (3.8); correspondence with lit team members re same (.4). | 9.20 | $8,510.00 |
| 02/08/22 | PJG | 0013 | Correspondence with lit team members re estate claims issues (.7); conduct research legal issues in connection with analysis of estate claims (4.6). | 5.30 | $4,902.50 |
| 02/08/22 | ACP | 0013 | Conduct research re open estate claims issues (2.5); draft summary re same (3.6); correspondence with J. Williams re same (.3); call with J. Williams re same (.4); call with Bedell Cristin re same (1.5); review Province analysis re same (1.5); correspondence with K. Porter re same (.5). | 10.30 | $6,901.00 |
| 02/08/22 | EEP | 0022 | Revise sections of confirmation appeals brief (3.5); correspondence with appeals team members re same (.8). | 4.30 | $5,117.00 |
| 02/08/22 | EEP | 0013 | Correspondence with lit team members re estate claims issues and related research (.3); confer with D. Chapman re issues related to same (.3). | 0.60 | $714.00 |
| 02/08/22 | TJS | 0022 | Correspondence with members of appeals team re Second Circuit confirmation appeals briefing issues (.6); review drafts re | 6.70 | $7,336.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1984896

Page 23
May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same (1.9); conduct research in connection with same (2.8); draft proposed revisions/inserts re same (.6); analyze issues re mediation (.3); review materials re same (.5). | | |
| 02/08/22 | TJS | 0013 | Review materials re analysis of estate claims (1.1); conduct research re issues related to same (3.1). | 4.20 | $4,599.00 |
| 02/08/22 | EDF | 0022 | Conduct legal research re issues in connection with Second Circuit confirmation appeals brief (2.5); draft summary re same (1.0). | 3.50 | $2,642.50 |
| 02/08/22 | MMG | 0022 | Research relevant legal issues re open plan and confirmation appeals issues (4.5); prepare summary re same (1.1). | 5.60 | $3,864.00 |
| 02/08/22 | BKB | 0020 | Review articles re opioid litigations (.5); review dockets of cases remanded from the Ohio MDL, NY Lit, Ohio MDL and McKinsey MDL (2.1); correspondence with A. Carrillo re same (.3); correspondence with K. Zaharis re same (.1). | 3.00 | $3,135.00 |
| 02/08/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues (1.1); revise and circulate tracker re status of same (.2). | 1.30 | $1,358.50 |
| 02/08/22 | BKB | 0022 | Review mediator's second interim report re mediation of States' plan objections. | 0.30 | $313.50 |
| 02/08/22 | KMZ | 0020 | Correspond with B. Barker re opioid tracker updates (.2); revise opioid settlement tracker based on internal comments (1.0). | 1.20 | $852.00 |
| 02/08/22 | CAC | 0020 | Correspondence with B. Barker re opioid-related litigation tracker. | 0.10 | $88.00 |
| 02/08/22 | CAC | 0007 | Review UCC correspondence. | 0.20 | $176.00 |
| 02/08/22 | KEL | 0022 | Revise draft opening brief re confirmation appeals (3.2); correspondence with appeals team members re same (.3); conduct research in connection with same (1.4); review revisions to same (.3); correspondence with A. Hicks re brief formatting and citations (.2). | 5.40 | $5,346.00 |
| 02/09/22 | JLS | 0013 | Review (.9) and revise (2.5) analysis of potential estate claims; correspondence with FR and lit team members re same (.4). | 3.80 | $5,947.00 |
| 02/09/22 | MPH | 0022 | Call with Debtors' counsel re confirmation appeals issues and strategy (.4); review appellants' draft briefs (5.9); review (1.3) and comment on (2.0) sections of draft brief; correspondence with appeals team members re same (.3). | 9.90 | $17,572.50 |
| 02/09/22 | MPH | 0013 | Review research and analysis in connection wtih potential estate claims. | 1.30 | $2,307.50 |
| 02/09/22 | MPH | 0014 | Prepare for (.2) and participate in (.8) call with Gilbert re insurance issues. | 1.00 | $1,775.00 |
| 02/09/22 | ISD | 0022 | Review correspondence re open issues re appeals and mediation. | 0.20 | $355.00 |
| 02/09/22 | AMH | 0022 | Cite check Second Circuit confirmation appeals opening brief (6.1); | 6.40 | $2,560.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | correspondence with K. Loveland re same (.3). | | |
| 02/09/22 | EEH | 0013 | Call with K. Kirksey re Sackler trust diligence and related issues in connection with estate claims (.4); review documents re same (1.0); draft materials re same (3.3); correspond with K. Porter re same (.5). | 5.20 | $6,318.00 |
| 02/09/22 | AVC | 0014 | Prepare for call with AHC counsel re insurance adversary motions (0.3); participate in call with AHC counsel re same (0.8); confer with D. Windscheffel re same (0.4); review privilege logs re insurance adversary discovery (0.1). | 1.60 | $2,024.00 |
| 02/09/22 | MLL | 0014 | Revise chart for insurance adversary proceeding discovery documents. | 1.50 | $450.00 |
| 02/09/22 | DJW | 0014 | Call with Reed Smith re production issues (.3); conduct research in conjunction with insurance adversary proceeding (2.1); call with Gilbert re insurance adversary proceeding (.8). | 3.20 | $3,536.00 |
| 02/09/22 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same to team (.2); circulate same to Province (.2). | 1.00 | $475.00 |
| 02/09/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.7); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.2); update team's internal calendar re key dates and deadlines (.2). | 1.30 | $617.50 |
| 02/09/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.00 | $475.00 |
| 02/09/22 | DK | 0022 | Review new Second Circuit confirmation appeals dockets for filings re confirmation appeals (.4); update appeals tracker (.6). | 1.00 | $475.00 |
| 02/09/22 | DLC | 0013 | Comment on analysis re potential estate claims and causes of action (1.9); correspondence with lit and FR team members re same (.3). | 2.20 | $3,080.00 |
| 02/09/22 | KPP | 0022 | Review (.7) and comment on (1.6) confirmation appeals briefing; correspondence with K. Loveland re same (.3); correspond with members of appeals team re same (.2). | 2.80 | $3,472.00 |
| 02/09/22 | KPP | 0013 | Correspondence with litigation and FR team members re analysis of estate claims (.6); correspondence with E. Harris re same (.3); review (.4) and comment on (1.2) research related to same; call with P. Glackin re same (.2). | 2.70 | $3,348.00 |
| 02/09/22 | SLB | 0007 | Correspondence with claimant re case inquiries. | 0.40 | $560.00 |
| 02/09/22 | SLB | 0022 | Correspondence with appeals team members re Second Circuit confirmation appeals briefing (.9); analyze issues re same (.5); review materials re same (1.6); review correspondence among parties in interest re mediation (.3). | 3.30 | $4,620.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/09/22 | SLB | 0013 | Correspondence with members of FR and Lit teams re estate causes of action and related foreign law issues. | 0.60 | $840.00 |
| 02/09/22 | EYP | 0022 | Call with mediator re mediation (.8); call with AHG of PI counsel re confirmation appeals issues (.6); call with Debtors' counsel re appeal strategy (.4); call with AHC counsel re appeal (.3); call with counsel to Sacklers re same (.5); call with Debtors' counsel re mediation (.3); review appeal filings (.3). | 3.20 | $5,680.00 |
| 02/09/22 | EYP | 0014 | Call with Debtors' insurance counsel re insurance strategy (.3); analyze issues re same (.2). | 0.50 | $887.50 |
| 02/09/22 | EYP | 0013 | Correspondence with FR and lit team members re open estate claims issues. | 0.30 | $532.50 |
| 02/09/22 | JW | 0006 | Correspondence with Bedell Cristin re potential foreign counsel engagement issues (.4); correspondence A. Parkins re same (.9); call withA. Parkins re same (.5); analyze issues re same (.5). | 2.30 | $3,507.50 |
| 02/09/22 | ZJC | 0022 | Comment on drafts of co-appellant Second Circuit confirmation appeals briefs (3.6); call with counsel to Debtors briefing strategy issues (.4); call with counsel to Ad Hoc Group of PIs re same (.6); correspondence with appeals team members re plan confirmation appeals issues (.2). | 4.80 | $5,688.00 |
| 02/09/22 | ESL | 0006 | Correspond with Debtors' counsel re updated conflicts list. | 0.10 | $119.00 |
| 02/09/22 | ESL | 0007 | Correspondence with creditors re case issues and updates. | 0.70 | $833.00 |
| 02/09/22 | ESL | 0003 | Review December invoice for compliance with UST guidelines and privilege and confidentiality. | 1.20 | $1,428.00 |
| 02/09/22 | ESL | 0022 | Conduct research re issues in connection with appellate brief in Second Circuit confirmation appeals (.3); analyze same (.2); draft summary of same (.2); review Canadian Appellants' motion re untimely appeal and order re same (.2). | 0.90 | $1,071.00 |
| 02/09/22 | KLK | 0013 | Call with E. Harris re trust materials relating to analysis of potential estate claims (.4); prepare same (1.9). | 2.30 | $2,610.50 |
| 02/09/22 | JRK | 0013 | Conduct legal research in connection with analysis of estate claims (3.0); draft summary in connection with same (.4). | 3.40 | $3,145.00 |
| 02/09/22 | PJG | 0013 | Research legal issues in connection with analysis of estate claims (6.3); draft internal memo re same (2.4); call with K. Porter re same (.2). | 8.90 | $8,232.50 |
| 02/09/22 | ACP | 0006 | Correspondence with J. Williams potential retention of foreign counsel and related issues (1.0); call with J. Williams re same (.5); correspondence with potential foreign counsel re same (.5); review | 4.30 | $2,881.00 |

PURDUE CREDITORS COMMITTEE                                                                          Page 26
Invoice Number: 1984896                                                                           May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | correspondence and attachments from Jersey counsel re same (.2); review correspondence from potential foreign counsel re potential foreign engagements (1.0); update status table summary re same (.5); call with potential foreign counsel re conflict checks (.1); review conflict checks lists (.5). | | |
| 02/09/22 | ACP | 0013 | Draft initial issues list re foreign law issues in connection with estate claims (2.0); prepare background materials re same (1.0). | 3.00 | $2,010.00 |
| 02/09/22 | EEP | 0022 | Revise sections of Second Circuit confirmation appeals brief (6.8); correspondence with appeals team members re same (.7). | 7.50 | $8,925.00 |
| 02/09/22 | EEP | 0013 | Correspondence with lit and FR team members re estate claims issues. | 0.50 | $595.00 |
| 02/09/22 | TJS | 0022 | Correspondence with appeals team members re UCC confirmation appeals brief (.4); comment on present draft of same (.5); conduct supplemental research re multiple issues in connection with same (2.7); analyze issues re other appellant briefs (1.1); conduct research re same (.8); review mediation updates (.2); analyze issues re same (.3). | 6.00 | $6,570.00 |
| 02/09/22 | BKB | 0020 | Correspondence with Province re comments to tracker of opioid settlements and judgements (.3); review same (.2); research issues re same (.4); revise tracker based on same (.2). | 1.10 | $1,149.50 |
| 02/09/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 4.50 | $4,702.50 |
| 02/09/22 | BKB | 0022 | Review Canadian appellants' motion to file out-of-time appeal and supporting MOL re Second Circuit confirmation appeals (.5); prepare summary re same (1.1). | 1.60 | $1,672.00 |
| 02/09/22 | KMZ | 0020 | Review docket in connection with opioid litigation tracking assignment for relevant updates (.3); summarize same in tracker (.1). | 0.40 | $284.00 |
| 02/09/22 | CAC | 0020 | Review opioid litigation tracker updates. | 0.10 | $88.00 |
| 02/09/22 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 1.70 | $1,496.00 |
| 02/09/22 | KEL | 0022 | Correspondence with K. Porter re issues in connection with Second Circuit opening brief in confirmation appeals (.4); review Debtors and AHC draft briefs (2.9); revise brief (3.9): correspondence with A. Hicks re cite check of same (.3); correspondence with appeals team members re plan confirmation appeals issues (.3). | 7.80 | $7,722.00 |
| 02/10/22 | JLS | 0013 | Analyze issues re foreign jurisdictions in connection with estate claims (.6); call (.5) and correspondence (.4) with FR and lit | 2.40 | $3,756.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1984896

Page 27

May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | team members re same; comment on analysis re same (.9). | | |
| 02/10/22 | JLS | 0007 | Review correspondence with Committee re updates and related documents. | 0.30 | $469.50 |
| 02/10/22 | MPH | 0022 | Review (1.7) and comment on (2.5) draft briefs re  Second Circuit confirmation appeals; call with appeals team re same (.8); call with advisors to Debtors and AHC re same (.4); correspondence with appeals team members re same (.3). | 5.70 | $10,117.50 |
| 02/10/22 | MPH | 0007 | Participate on call with UCC. | 0.30 | $532.50 |
| 02/10/22 | MPH | 0013 | Call with FR and lit team members re estate claims issues (.5); correspondence with FR and lit team members re same (.6); analyze materials in connection with same (1.2). | 2.30 | $4,082.50 |
| 02/10/22 | ISD | 0007 | Review correspondence with UCC re case developments. | 0.10 | $177.50 |
| 02/10/22 | AMH | 0022 | Review Second Circuit rules and requirements in connection with Second Circuit confirmation appeals (.7); call with K. Loveland re same (.2). | 0.90 | $360.00 |
| 02/10/22 | EEH | 0013 | Call with K. Porter re estate claims issues and Sackler trusts (.6); conduct research re same (1.4); draft materials re same (3.4). | 5.40 | $6,561.00 |
| 02/10/22 | AVC | 0014 | Review correspondence from Gilbert re insurance adversary discovery issues (.2); correspondence with E. Lisovicz re same (.1). | 0.30 | $379.50 |
| 02/10/22 | DJW | 0014 | Correspondence with Gilbert re insurance adversary discovery (.2); conduct research in conjunction with insurance adversary proceeding open issues (2.1). | 2.30 | $2,541.50 |
| 02/10/22 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate same (.3). | 1.00 | $475.00 |
| 02/10/22 | DK | 0002 | Review main case, adversary proceedings, and appeals dockets (.8); review and circulate newly filed pleadings for attorney team (.5). | 1.30 | $617.50 |
| 02/10/22 | KPP | 0007 | Attend UCC call re open case matters. | 0.30 | $372.00 |
| 02/10/22 | KPP | 0022 | Call with appeals team members re appellate briefs re Second Circuit confirmation appeals (.8); review (.9) and revise (1.6) sections of same; correspondence with appeals team members re same (.2). | 3.50 | $4,340.00 |
| 02/10/22 | KPP | 0013 | Correspondence with FR and lit team members re estate claims issues (.2); review (.5) and comment on (1.0) research memo re same; call with P. Glackin re same (.3); call with lit and FR team members re same (.5); call with E. Harris re trust issues (.6). | 3.10 | $3,844.00 |
| 02/10/22 | SLB | 0013 | Participate on call (.5) and correspondence (.5) with FR and lit team members re estate causes of action and related foreign law issues; analyze issue re same (.4); review | 2.60 | $3,640.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1984896

Page 28
May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | materials re same (1.2). | | |
| 02/10/22 | SLB | 0007 | Participate on UCC call (.3); review update correspondence to UCC (.2). | 0.50 | $700.00 |
| 02/10/22 | SLB | 0022 | Participate on call with appeal team members re briefing and related issues in confirmation appeals (.8); follow-up correspondence with same re same (.6); analyze materials re same (.8); review draft brief (.7). | 2.90 | $4,060.00 |
| 02/10/22 | EYP | 0007 | Lead call with UCC (.3); correspondence with UCC (.2). | 0.50 | $887.50 |
| 02/10/22 | EYP | 0013 | Call with FR and lit team members re estate claims issues. | 0.50 | $887.50 |
| 02/10/22 | EYP | 0022 | Call with Debtors' counsel re mediation (.3); call with Debtors' and AHC's counsel re strategy in Second Circuit confirmation appeals (.4); review draft briefs of Debtors and AHC (1.9); call with appeals team members re appellate brief (.8); review and comment on appellate brief (.6). | 4.00 | $7,100.00 |
| 02/10/22 | EYP | 0014 | Analyze issues in connection with insurance adversary proceeding. | 0.30 | $532.50 |
| 02/10/22 | JW | 0013 | Call with A. Parkins re Jersey proceedings (.8); call with Bedell Cristin re same and related estate claims issues (.8); call with A. Parkins re open issues (.2); correspondence with A. Parkins re same (.2); revise issues list re potential foreign proceedings (.5). | 2.50 | $3,812.50 |
| 02/10/22 | ZJC | 0022 | Call with appeals team to discuss confirmation appeals brief and related issues (.8); call with counsel to Debtors and AHC re draft briefs (.4); correspondence with appeals team re brief draft (.5); review (.7) and revise (2.3) same. | 4.70 | $5,569.50 |
| 02/10/22 | ZJC | 0007 | Attend Committee call re case issues and developments. | 0.30 | $355.50 |
| 02/10/22 | MTT | 0022 | Analyze legislative issues re plan (.4); calls with legislative contacts re same (.5). | 0.90 | $1,066.50 |
| 02/10/22 | ESL | 0007 | Calls (.6) and correspondence (.2) with claimants re case issues and updates. | 0.80 | $952.00 |
| 02/10/22 | ESL | 0006 | Review correspondence and related materials in connection with potential retention of foreign counsel. | 0.80 | $952.00 |
| 02/10/22 | ESL | 0014 | Review correspondence with from Gilbert re insurer discovery requests (.2); correspondence with A. Crawford re same (.1). | 0.30 | $357.00 |
| 02/10/22 | ESL | 0022 | Conduct research re issues in connection with appellate brief re confirmation appeals (.4); review materials re same (.2); summarize same (.1). | 0.70 | $833.00 |
| 02/10/22 | PJG | 0013 | Conduct research of legal issues in connection with analysis of estate claims (2.9); draft memo re same (4.2); call with K. Porter re same (.3). | 7.40 | $6,845.00 |
| 02/10/22 | ACP | 0013 | Call with J. Williams re Jersey law issues in | 4.00 | $2,680.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 29
Invoice Number: 1984896                                                        May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | connection with potential estate claims (.8); call with Bedell Cristin team re same (.8); call with J. Williams re action points relating to potential estate claims (.2); review precedent re same (.4); correspondence with J. Williams re same (.1); conduct research re foreign law issues re same (.5); revise issues list for potential foreign proceedings re estate claims (1.2). | | |
| 02/10/22 | ACP | 0006 | Correspondence with potential foreign counsel re conflict checks (.7); prepare materials re same (1.3). | 2.00 | $1,340.00 |
| 02/10/22 | EEP | 0022 | Revise sections of Second Circuit confirmation appeals brief (4.7); conduct research in connection with same (2.0); correspondence with appeals team members re same (.7). | 7.40 | $8,806.00 |
| 02/10/22 | EEP | 0013 | Correspondence with lit and FR team members re estate claims issues (.6); analyze same (.4). | 1.00 | $1,190.00 |
| 02/10/22 | RAC | 0020 | Update case trackers re multi-district opioid litigation in Ohio. | 3.10 | $2,402.50 |
| 02/10/22 | TJS | 0022 | Conduct research re confirmation appeals issues (2.4); review materials re same (3.3); draft revisions and inserts for briefing re same (.7); analyze issues re other supporting parties' appeal briefs (1.0). | 7.40 | $8,103.00 |
| 02/10/22 | EDF | 0003 | Review time entries to ensure compliance with privilege and confidentiality. | 0.50 | $377.50 |
| 02/10/22 | RCT | 0020 | Conduct research re pending appeals and next trial phase for inclusion in NY opioid litigation tracker. | 1.50 | $1,035.00 |
| 02/10/22 | BKB | 0020 | Review articles re opioid litigations (.4); correspondence with K. Zaharis re same (.2); review dockets of cases remanded from the Ohio MDL (.9). | 1.50 | $1,567.50 |
| 02/10/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 2.90 | $3,030.50 |
| 02/10/22 | BKB | 0007 | Review UCC correspondence (.2); review claimant inquiry correspondence (.4); calls with claimants re case issues (.3). | 0.90 | $940.50 |
| 02/10/22 | KMZ | 0007 | Review UCC correspondence re case updates (.2); review claimant inquiry correspondence (.1). | 0.30 | $213.00 |
| 02/10/22 | KMZ | 0020 | Review dockets in opioid litigations for opioid litigation tracking assignment (.4); conduct research re same (.4); correspondence with B. Barker re same (.1). | 0.90 | $639.00 |
| 02/10/22 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 1.00 | $880.00 |
| 02/10/22 | CAC | 0007 | Calls with claimants re status of case and claims. | 0.50 | $440.00 |
| 02/10/22 | KEL | 0022 | Call with appeals team members re briefing and related issues in Second Circuit | 9.40 | $9,306.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1984896

Page 30

May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | confirmation appeals (.8); call with counsel to Debtors and AHC re briefs (.4); correspondence with appeals team members re briefing and related issues (.6); confer with A. Hicks re same (.2); review and comment on revised draft of brief (2.7); draft portion of same (4.1); analyze issues re same (.6). | | |
| 02/11/22 | JLS | 0013 | Call with Bedell Cristin re estate claims issues (.8); analyze materials re same (.7); comment on analysis re same (1.7). | 3.20 | $5,008.00 |
| 02/11/22 | MPH | 0022 | Review (2.3) and make final comments on (3.8) Second Circuit confirmation appeals brief; call with Debtors' counsel re mediation and appeals issues (.5); correspondence with appeals team members re plan confirmation appeals issues (.1). | 6.70 | $11,892.50 |
| 02/11/22 | MPH | 0013 | Call with Bedell Cristin re estate claims issues (.8); correspondence with S. Brauner and lit team members re same (.7). | 1.50 | $2,662.50 |
| 02/11/22 | ISD | 0007 | Review UCC correspondence re case developments and strategy. | 0.10 | $177.50 |
| 02/11/22 | AMH | 0022 | Review updated draft of Second Circuit confirmation appeals brief (.8); draft table of authorities (2.9); update joint appendix citations (1.3; correspondence with K. Loveland re finalizing brief (.3); file brief (.3); circulate same to team (.1). | 5.70 | $2,280.00 |
| 02/11/22 | EEH | 0013 | Draft trust materials re estate claims (4.3); call with K. Kirksey re issues in connection with same (.3); analyze documents re same (1.2). | 5.80 | $7,047.00 |
| 02/11/22 | AVC | 0014 | Revise draft discovery responses re insurance adversary proceeding (1.4); correspondence with E. Scott re same (.2); participate in call with Gilbert re discovery responses (.4); review research re issues in connnection with same (.6). | 2.60 | $3,289.00 |
| 02/11/22 | EMS | 0014 | Revise amended discovery responses, cover letter, and privilege log re insurance adversary proceeding (1.4); correspondence with A. Crawford re same (.2). | 1.60 | $1,992.00 |
| 02/11/22 | DJW | 0014 | Call with Gilbert re insurance adversary discovery (.4); conduct research (.5) and draft analysis (.9) re same. | 1.80 | $1,989.00 |
| 02/11/22 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate same to team (.2); circulate same to Province (.2). | 1.20 | $570.00 |
| 02/11/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (1.4); review and organize newly filed pleadings for attorney team (.5); circulate same to team (.2); update team's internal calendar re key dates and deadlines (.6). | 2.70 | $1,282.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 31
Invoice Number: 1984896                                                     May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/11/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.20 | $570.00 |
| 02/11/22 | DK | 0022 | Review Second Circuit appeals dockets for filings re confirmation appeals (.6); update appeals tracker (1.3). | 1.90 | $902.50 |
| 02/11/22 | DLC | 0017 | Review materials re preliminary injunction motion. | 0.40 | $560.00 |
| 02/11/22 | KPP | 0013 | Correspondence with lit team members and S. Brauner re estate claims (.9); call with Bedell Cristin re same (.8). | 1.70 | $2,108.00 |
| 02/11/22 | KPP | 0022 | Call with lit team members re Second Circuit confirmation appeals brief and related issues (.4); review brief and related materials (3.8); revise same (6.2); coordinate filing of same (.7); correspondence between appeals team members re same (.3). | 11.40 | $14,136.00 |
| 02/11/22 | SLB | 0022 | Correspondence with members of appeals team re confirmation appeals briefing (.5); begin to review the same (.8); analyze issue re plan (.5). | 1.80 | $2,520.00 |
| 02/11/22 | SLB | 0013 | Participate on call with Bedell Cristin re estate causes of action and related foreign law issues (.8); follow-up correspondence with members of FR and Lit teams re same (.6); analyze issue re same (1.0); review materials re same (.6). | 3.00 | $4,200.00 |
| 02/11/22 | SLB | 0006 | Analyze issues re potential retention of foreign counsel. | 0.40 | $560.00 |
| 02/11/22 | SLB | 0007 | Participate on call with members of FR team re case status (.2); review update correspondence to UCC (.2). | 0.40 | $560.00 |
| 02/11/22 | EYP | 0022 | Call with Debtors' counsel re mediation and related confirmation appeals issues (.5); call with AHG of PI counsel re same (.3); comment on appeal brief (2.0); call with state AG re mediation (.3); call with amicus appellant (.3); review MSGE Group draft brief (.8). | 4.20 | $7,455.00 |
| 02/11/22 | EYP | 0013 | Analyze correspondence and materials re estate claims and related foreign law issues. | 0.50 | $887.50 |
| 02/11/22 | EYP | 0007 | Correspondence with UCC. | 0.30 | $532.50 |
| 02/11/22 | JW | 0013 | Attend call with Bedell Cristin to discuss estate claims issues (.8); conduct research re same (.8); correspondence with Bedell Cristin re same (.4). | 2.00 | $3,050.00 |
| 02/11/22 | ZJC | 0022 | Review final comments to Second Circuit confirmation appeals brief (1.5); review draft of MSGE Group's opening Second Circuit brief (1.2); provide final revisions to Second Circuit brief (2.5); coordinate filing of Second Circuit brief and designations of record (.5). | 5.70 | $6,754.50 |
| 02/11/22 | JPK | 0013 | Review materials in connection with potential estate claims (2.5); draft analysis re potential foreign proceedings related to | 9.60 | $10,848.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same (5.6); correspondence with lit and FR team members re same (.7); attend call with Bedell Cristin re same (.8). | | |
| 02/11/22 | ESL | 0017 | Review PEC statement re PI extension motion (.1); review PI extension motion (.2); revise summaries re same (.2). | 0.50 | $595.00 |
| 02/11/22 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 1.10 | $1,309.00 |
| 02/11/22 | ESL | 0022 | Conduct research re issues in connection with potential plan alternatives (.9); review related materials (1.2); correspondence with appeals team members re same and plan confirmation appeals issues (.4). | 2.50 | $2,975.00 |
| 02/11/22 | ESL | 0007 | Analyze issues re claimant inquiries (.3); review update correspondence with Committee (.1); call with FR team member re case work streams (.2). | 0.60 | $714.00 |
| 02/11/22 | KLK | 0013 | Prepare chart in connection with analysis of estate claims issues relating to foreign trusts (2.7); call with E. Harris re same (.3); draft analysis re same  (1.0). | 4.00 | $4,540.00 |
| 02/11/22 | PJG | 0013 | Conduct legal research re estate claims and related issues (1.4); confer with E. Parlar re same (.3). | 1.70 | $1,572.50 |
| 02/11/22 | ACP | 0013 | Call with Bedell Cristin team re estate claim litigation issues (.8); correspondence with lit team members and S. Brauner re related issues (.5); correspondence with Bedell Cristin re same (.2). | 1.50 | $1,005.00 |
| 02/11/22 | ACP | 0006 | Conduct research re issues in connection with potential foreign counsel engagements (.7); call with potential foreign counsel re prospective engagement and onboarding (.3); correspondence with potential foreign counsel re same (1.7); update summary table re status and issues re potential foreign counsel engagements (.7). | 3.40 | $2,278.00 |
| 02/11/22 | EEP | 0013 | Correspondence with lit team members re estate claims issues (.6); call with P. Glackin re same (.3); analyze reseach and related issues re same (.5). | 1.40 | $1,666.00 |
| 02/11/22 | EEP | 0022 | Revise appeal brief re confirmation appeals (6.0); analyze materials and issues re same (1.5); correspondence with appeals team members re same (.8); call with lit team members re same (.4). | 8.70 | $10,353.00 |
| 02/11/22 | RAC | 0020 | Update case trackers re multi-district opioid litigation in Ohio (.5); correspondence with C. Tomalty and B. Barker re same (.2). | 0.70 | $542.50 |
| 02/11/22 | TJS | 0013 | Conduct research in connection with estate claims analysis. | 0.50 | $547.50 |
| 02/11/22 | TJS | 0022 | Correspondence with members of appeals team re finalization of UCC confirmation appeals brief (.2); draft insert re same (.5); conduct research re same (1.2); review final versions of other appellant briefs (2.9). | 4.80 | $5,256.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 33
Invoice Number: 1984896                                                       May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 02/11/22 | TJS | 0007 | Attend weekly meeting with FR team members re case status. | 0.20 | $219.00 |
| 02/11/22 | RCT | 0020 | Correspondence with R. Cochrane and B. Barker re opioid litigation tracker updates. | 0.20 | $138.00 |
| 02/11/22 | BKB | 0007 | Review UCC correspondence (.2); review updates to calendar (.2); calls with opioid claimants re case inquiries (.7); update tracker re same (.1). | 1.20 | $1,254.00 |
| 02/11/22 | BKB | 0012 | Review Eighth Amended Order Extending Time to Object to Dischargeability of Certain Debts. | 0.20 | $209.00 |
| 02/11/22 | BKB | 0022 | Conduct research re confirmation appeals issues (1.1); review recent filings in confirmation appeals (.4); revise tracker re same (.3); review second circuit briefing (.8). | 2.60 | $2,717.00 |
| 02/11/22 | BKB | 0017 | Review Plaintiffs' Executive Committee's Statement in Response to Debtors' Motion to Extend the Preliminary Injunction (.2); prep summary re same (.3). | 0.50 | $522.50 |
| 02/11/22 | BKB | 0020 | Review Opioid lit articles (.5); circulate same (.1); correspondence with R. Cochrane and C. Tomalty re same (.3); review opioid dockets and update tracker re same (.8). | 1.70 | $1,776.50 |
| 02/11/22 | KMZ | 0007 | Weekly call with FR team re case updates and new issues. | 0.20 | $142.00 |
| 02/11/22 | KMZ | 0022 | Review appellate briefs re confirmation appeals (.4); review Sackler Side B Brief (2.2); summarize same (.9). | 3.50 | $2,485.00 |
| 02/11/22 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 4.70 | $4,136.00 |
| 02/11/22 | CAC | 0020 | Review San Francisco docket updates for opioid litigation tracker. | 0.10 | $88.00 |
| 02/11/22 | CAC | 0007 | Call with claimant re case inquiries (.1); attend meeting with FR team members to discuss case updates and open work streams (.2). | 0.30 | $264.00 |
| 02/11/22 | KEL | 0022 | Call with lit team members re confirmation appeals brief and related issues (.4); revise appeal brief (2.1); finalize same prior to filing (4.1); correspondence with appeals team members re same and related issues (.4); correspondence with A. Hicks re finalizing brief (.2). | 7.20 | $7,128.00 |
| 02/12/22 | JLS | 0013 | Phone call with lit and FR team members re estate claims issues. | 0.50 | $782.50 |
| 02/12/22 | AVC | 0014 | Call with A. Preis and D. Windscheffel re insurance adversary proceeding discovery issues (.2); review research re same (1.4); review and comment on draft analysis re same (2.4). | 4.00 | $5,060.00 |
| 02/12/22 | DJW | 0014 | Conduct research in conjunction with insurance adversary proceeding (.7); call with A. Crawford and A. Preis re same (.2). | 0.90 | $994.50 |
| 02/12/22 | KPP | 0013 | Call with lit and FR team members re | 0.50 | $620.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | potential estate claims and related issues. | | |
| 02/12/22 | SLB | 0013 | Participate on call with members of FR and Lit teams re estate causes of action and related issues (.5); analyze materials and issues re same (1.4). | 1.90 | $2,660.00 |
| 02/12/22 | EYP | 0022 | Review of appellate briefs re confirmation appeals (.2); call with Debtors' counsel re mediation (.3); correspondence with Debtors' counsel re same (.1). | 0.60 | $1,065.00 |
| 02/12/22 | EYP | 0013 | Call with lit and FR team members re potential estate claims (.5); analyze materials in connection with same (.5). | 1.00 | $1,775.00 |
| 02/12/22 | EYP | 0007 | Calls with UCC members re various issues (.4); correspondence with UCC (.2). | 0.60 | $1,065.00 |
| 02/12/22 | EYP | 0014 | Call with A. Crawford and A. Preis re insurance adversary discovery. | 0.20 | $355.00 |
| 02/12/22 | JPK | 0013 | Draft analysis in connection with potential foreign proceedings related to estate claims. | 2.50 | $2,825.00 |
| 02/12/22 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST Guidelines in connection with preparation of monthly fee statement. | 1.20 | $1,428.00 |
| 02/12/22 | PJG | 0013 | Conduct legal research re estate claims issues. | 0.60 | $555.00 |
| 02/12/22 | TJS | 0022 | Analyze issues re alternate plan structure (.7); draft internal memo re same (1.9); conduct research in connection with same (2.8). | 5.40 | $5,913.00 |
| 02/12/22 | BKB | 0022 | Review confirmation appeals briefing. | 0.80 | $836.00 |
| 02/12/22 | BKB | 0002 | Review and circulate docket filings after regular business hours. | 0.40 | $418.00 |
| 02/12/22 | BKB | 0020 | Review opioid lit articles (.2); correspondence with A. Carrillo re Ohio MDL remanded cases (.3). | 0.50 | $522.50 |
| 02/12/22 | KMZ | 0022 | Review filed appeals briefs in Second Circuit confirmation appeals. | 0.70 | $497.00 |
| 02/12/22 | CAC | 0020 | Revise opioid-related litigation tracker with updates on cases remanded from the Ohio MDL (2.0); correspondence with B. Barker re same (.4). | 2.40 | $2,112.00 |
| 02/12/22 | CAC | 0007 | Revise public calendar for creditors' website. | 0.50 | $440.00 |
| 02/13/22 | MPH | 0022 | Review internal memo re open plan issues (.8); comment on same (.5). | 1.30 | $2,307.50 |
| 02/13/22 | MPH | 0014 | Review insurance discovery objections (.3); comment on responses to same (.5). | 0.80 | $1,420.00 |
| 02/13/22 | EEH | 0013 | Draft materials re trust issues in connection with potential estate claims. | 5.30 | $6,439.50 |
| 02/13/22 | KPP | 0013 | Correspondence with A. Preis re estate claims and strategy re same (.4); draft correspondence re same (.3). | 0.70 | $868.00 |
| 02/13/22 | SLB | 0022 | Correspondence with E. Lisovicz re open plan issues. | 0.20 | $280.00 |
| 02/13/22 | SLB | 0006 | Correspondence with E. Lisovicz re foreign counsel retention issues. | 0.30 | $420.00 |
| 02/13/22 | EYP | 0022 | Review appellate briefs re Second Circuit | 2.60 | $4,615.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1984896

Page 35

May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | confirmation appeals (1.5); review letter re mediation (.3); analyze issues re same (.8). | | |
| 02/13/22 | EYP | 0013 | Correspondence with K. Porter re estate claims issues (.4); analyze related issues (.3). | 0.70 | $1,242.50 |
| 02/13/22 | JPK | 0013 | Draft analysis re potential foreign proceedings in connection with estate claims. | 0.80 | $904.00 |
| 02/13/22 | ESL | 0006 | Review materials re issues in connection with retention of potential limited purpose foreign counsel (.2); conduct research in connection with same (.4); correspondence with S. Brauner re same (.2). | 0.80 | $952.00 |
| 02/13/22 | ESL | 0022 | Conduct research re issue in connection with potential plan alternatives (.3); correspondence with S. Brauner re same (.1). | 0.40 | $476.00 |
| 02/13/22 | TJS | 0022 | Review Second Circuit briefing (.4); analyze issues re same (.7). | 1.10 | $1,204.50 |
| 02/13/22 | RCT | 0020 | Revise NY opioid litigation tracker (1.5); draft summary re same (.6). | 2.10 | $1,449.00 |
| 02/13/22 | BKB | 0022 | Review Debtors' brief re Second Circuit confirmation appeals (1.6); prepare summary re same (2.2); conduct research related to plan confirmation appeals issues (.8). | 4.60 | $4,807.00 |
| 02/13/22 | KMZ | 0022 | Review appellate briefs re third-party releases (1.9); draft summary of same (2.2). | 4.10 | $2,911.00 |
| 02/14/22 | JLS | 0007 | Participate on call with Committee re case status and strategy. | 0.50 | $782.50 |
| 02/14/22 | JLS | 0013 | Comment on revised portions of analysis re estate claims (2.8); call with lit team members re same (.3). | 3.10 | $4,851.50 |
| 02/14/22 | MPH | 0022 | Review memo re mediation and open plan issues (1.4); analyze open plan confirmation appeals issues (1.2); correspondence with appeals team members re same (.4). | 3.00 | $5,325.00 |
| 02/14/22 | MPH | 0007 | Participate on update call with Committee (.5); review materials in preparation for same (.5). | 1.00 | $1,775.00 |
| 02/14/22 | MPH | 0014 | Review (.4) and respond (.5) to correspondence re privilege issues relating insurance adversary proceeding discovery; review draft letter to Bankruptcy Court (.8); review analysis re issues in connection with insurance adversary proceeding (1.8); correspondence with A. Preis and lit team members re same and related issues (.5). | 4.00 | $7,100.00 |
| 02/14/22 | MPH | 0013 | Review (1.6) and comment on (1.9) draft analysis re potential estate claims; analyze related legal issues and research materials prepared in connection with same (3.3); correspondence with lit team members re estate claims issues (.8). | 7.60 | $13,490.00 |
| 02/14/22 | ISD | 0022 | Call with A. Preis re issues in connection | 0.30 | $532.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with confirmation appeals and mediation. | | |
| 02/14/22 | AMH | 0022 | Draft cover letter enclosing paper copies of filed confirmation appeals briefs for service (.5); coordinate mailing of appeals brief to appellee pro se parties (.4). | 0.90 | $360.00 |
| 02/14/22 | EEH | 0013 | Correspondence with K. Kirksey re trust issues in connection with estate claims (.2); review materials re same (.7); revise master trust chart (.7); draft materials re same (3.3). | 4.90 | $5,953.50 |
| 02/14/22 | AVC | 0014 | Call with D. Windscheffel re insurance adversary proceeding discovery (.2); correspondence with lit team members and A. Preis re same (.8); review correspondence from Reed Smith re same (.3). | 1.30 | $1,644.50 |
| 02/14/22 | DJW | 0014 | Review draft analysis re insurance adversary proceeding (2.4); correspondence with lit team members and A. Preis re same (.4); call with A. Crawford re same (.2); analyze discovery materials and open issues (1.0). | 4.00 | $4,420.00 |
| 02/14/22 | DK | 0020 | Review and organize articles related to opioid litigations (.9); circulate same (.4). | 1.30 | $617.50 |
| 02/14/22 | DK | 0002 | Review main case, adversary proceedings, and appeals dockets (.7); review and circulate newly filed pleadings for attorney team (.4). | 1.10 | $522.50 |
| 02/14/22 | DK | 0022 | Review Second Circuit appeals dockets for filings re confirmation appeals (.5); update appeals tracker (1). | 1.50 | $712.50 |
| 02/14/22 | ENM | 0013 | Review revisions to analysis of potential estate claims. | 1.20 | $1,494.00 |
| 02/14/22 | ENM | 0007 | Review UCC update correspondence (.2); analyze related materials and issues (.4). | 0.60 | $747.00 |
| 02/14/22 | DLC | 0013 | Review legal research re estate claims and causes of action (1.7); comment on analysis re same (1.7); correspondence with lit team members re same (.6). | 4.00 | $5,600.00 |
| 02/14/22 | KPP | 0007 | Attend UCC call re open case issues and strategy. | 0.50 | $620.00 |
| 02/14/22 | KPP | 0013 | Correspondence with lit team members re estate claims strategy (.5); revise draft analysis re same (.7); call with E. Parlar re same (.3); call with lit team members re same (.3). | 1.80 | $2,232.00 |
| 02/14/22 | SLB | 0022 | Review Second Circuit confirmation appeals filings (1.0); correspondence with appeals team members re open issues re appeals (.3); analyze issues and materials re same (1.5). | 2.80 | $3,920.00 |
| 02/14/22 | SLB | 0013 | Correspondence with A. Preis teams re estate claims issues (.4); analyze materials and strategy re same (1.2). | 1.60 | $2,240.00 |
| 02/14/22 | SLB | 0006 | Correspond with members of FR and Lit teams re potential retention of foreign counsel (.8); call with E. Lisovicz re same | 2.50 | $3,500.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1984896

Page 37
May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (.2); analyze issues re same (.8); confer with A. Parkins re same (.3); correspondence with UST re same (.4). | | |
| 02/14/22 | SLB | 0003 | Review invoice for privilege and compliance with UST guidelines (.5); correspondence with B. Barker re same (.1). | 0.60 | $840.00 |
| 02/14/22 | SLB | 0007 | Participate on UCC call (.5); review update correspondence to UCC (.2). | 0.70 | $980.00 |
| 02/14/22 | EYP | 0022 | Review NAS letter re discovery dispute (.2); calls with UCC members re NAS letter (.7); call with counsel to Debtors re NAS letter (.4); correspondence (.4) and calls (.4) with Debtors' counsel re mediation updates; confer with I. Dizengoff re appeals and open plan issues (.3); correspondence with appeals team members re open plan confirmation appeals issues (.2). | 2.60 | $4,615.00 |
| 02/14/22 | EYP | 0013 | Correspondence with S. Brauner re potential estate claims and related issues. | 0.50 | $887.50 |
| 02/14/22 | EYP | 0014 | Correspondence with lit team members re insurance discovery issues. | 0.30 | $532.50 |
| 02/14/22 | EYP | 0007 | Lead call with UCC. | 0.50 | $887.50 |
| 02/14/22 | EYP | 0017 | Correspondence with Debtors' counsel re injunction issues. | 0.30 | $532.50 |
| 02/14/22 | JW | 0006 | Correspondence with FR and lit team members re potential foreign counsel issues (.4); revise summary of engagement status of local counsel (.5); call with A. Parkins re same (.9); correspondence with A. Parkins re same (.5). | 2.30 | $3,507.50 |
| 02/14/22 | ZJC | 0007 | Attend Committee call re case developments. | 0.50 | $592.50 |
| 02/14/22 | JPK | 0013 | Draft analysis in connection with potential foreign proceedings related to estate claims. | 2.70 | $3,051.00 |
| 02/14/22 | MTT | 0022 | Conduct research re potential legislative action in connection with plan. | 1.10 | $1,303.50 |
| 02/14/22 | ESL | 0022 | Review Second Circuit appellate briefs (1.8); revise summaries for UCC re same (.9); review correspondence re mediation issues (.3). | 3.00 | $3,570.00 |
| 02/14/22 | ESL | 0017 | Review correspondence with Debtors' counsel re preliminary injunction extension. | 0.10 | $119.00 |
| 02/14/22 | ESL | 0006 | Call with A. Parkins re issues in connection with potential retention of local counsel (.4); call with S. Brauner re same (.2); correspondence with A. Parkins re same (.3); review related materials in connection with same (.7). | 1.60 | $1,904.00 |
| 02/14/22 | ESL | 0007 | Calls (.5) and correspondence (.1) with creditors re case issues; review update correspondence with Committee and related documents (.2). | 0.80 | $952.00 |
| 02/14/22 | KCE | 0013 | Prepare materials in connection with estate claims investigation. | 1.90 | $617.50 |
| 02/14/22 | KLK | 0013 | Revise trusts section of analysis of | 2.00 | $2,270.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 38
Invoice Number: 1984896                                                                       May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | potential estate claims (1.7); correspondence with E. Harris re same (.3). | | |
| 02/14/22 | PJG | 0013 | Call with lit team members re estate claims issues (.3); draft sections of analysis of potential estate claims based on same (3.1). | 3.40 | $3,145.00 |
| 02/14/22 | ACP | 0006 | Prepare table summarizing status and issues for engagements of foreign counsel (4.9); correspondence with lit and FR team members re same and related issues (.8); call with J. Williams re same (.9); revise the same (.5); call with S. Brauner re conflicts checks (.3); prepare correspondence and analysis for potential foreign counsel re same (1.4); call with E. Lisovicz re same (.4); correspondence with J. Williams re same (.4). | 9.60 | $6,432.00 |
| 02/14/22 | EEP | 0022 | Review Debtors' second circuit brief. | 0.50 | $595.00 |
| 02/14/22 | EEP | 0013 | Call with lit team members re estate claims (.3); revise materials prepared in connection with same (1.6); conduct research re issues in connection with same (1.5); correspondence with lit and members re same (.7); call with K. Porter re same (.3). | 4.40 | $5,236.00 |
| 02/14/22 | RAC | 0020 | Call with C. Tomalty and FR team members re tracking opioid litigation. | 0.10 | $77.50 |
| 02/14/22 | TJS | 0022 | Review confirmation appeals briefs (2.1); revise summaries of same (1.7); conduct research re open issues in connection with plan (2.1); summarize same (.5). | 6.40 | $7,008.00 |
| 02/14/22 | RCT | 0020 | Attend call with R. Cochrane and FR team members to discuss opioid litigation tracker. | 0.10 | $69.00 |
| 02/14/22 | BKB | 0020 | Review (.5) and revise (1.2) summaries re filings and updates re MDL, cases remanded from MDL, NY lit and McKinsey opioid lit; prepare summary re opioid settlement developments (.6); review materials re same (.3); review opioid articles (.4); revise opioid litigation trackers (.7); prepare opioid lit update correspondence (.6); call with lit and FR team members re status of opioid lit dockets (.1). | 4.40 | $4,598.00 |
| 02/14/22 | BKB | 0022 | Revise summary of Debtors' brief in confirmation appeals (.4); review AHC brief re same (1.1); prep summary re same (1.6); conduct research of issues re same (.8). | 3.90 | $4,075.50 |
| 02/14/22 | BKB | 0003 | Correspondence with S. Brauner re invoice review matters (.3); review invoice re UST guidelines compliance (.6). | 0.90 | $940.50 |
| 02/14/22 | KMZ | 0022 | Review Side A appellate brief re confirmation appeals (1.5); summarize same (2.2); review other appellate briefs and summaries re same (1.1); conduct | 5.50 | $3,905.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1984896

Page 39
May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | research re open plan issue (.7). | | |
| 02/14/22 | KMZ | 0020 | Call with members of lit and FR teams re status of tracked opioid litigations (.1); review articles re opioid litigation tracking (1.3); review dockets re pending opioid litigation for relevant updates (.1); update tracker re same (.1). | 1.60 | $1,136.00 |
| 02/14/22 | CAC | 0022 | Summarize appellant briefs of MSGE Group and PI Group re confirmation appeals. | 2.10 | $1,848.00 |
| 02/14/22 | CAC | 0020 | Call with FR and lit team members re opioid-related litigation tracker updates (.1); review docket of case remanded from Ohio MDL for updates to include in tracker (.1). | 0.20 | $176.00 |
| 02/14/22 | CAC | 0003 | Review invoice in connection with January fee statement to ensure compliance with UST Guidelines and privilege and confidentiality. | 0.90 | $792.00 |
| 02/14/22 | CAC | 0007 | Review UCC correspondence re case updates (.2); review claimant correspondence (.1); call with claimant re case inquiry (.2). | 0.50 | $440.00 |
| 02/15/22 | JLS | 0013 | Comment on draft analysis prepared in connection with estate claims investigation (3.7); call with FR and lit team members re same (1.0). | 4.70 | $7,355.50 |
| 02/15/22 | KDA | 0007 | Review UCC correspondence (.3); review related materials (.2). | 0.50 | $635.00 |
| 02/15/22 | MPH | 0022 | Correspondence with appeals team members re open plan confirmation appeals issues (.6); analyze same (.8); attend call with counsel for amici re same (.2). | 1.60 | $2,840.00 |
| 02/15/22 | MPH | 0013 | Call with FR and lit team members re open estate claims issues (1.0); analyze open issues in connection with same (.8); review revisions to analysis of potential estate claims (1.3); call with K. Porter re same (.3). | 3.40 | $6,035.00 |
| 02/15/22 | MPH | 0020 | Review opioid litigation tracker memo (1.1); review articles concerning opioid matters (.9). | 2.00 | $3,550.00 |
| 02/15/22 | ISD | 0007 | Review UCC update correspondence. | 0.10 | $177.50 |
| 02/15/22 | AMH | 0022 | Correspondence with second circuit clerk re filing procedures (.4); update filing version of  confirmation appeals brief in connection with same (1.1); file brief (.5). | 2.00 | $800.00 |
| 02/15/22 | EEH | 0013 | Draft trust materials re estate claims analysis (4.0); call with K. Kirksey re same (.5). | 4.50 | $5,467.50 |
| 02/15/22 | AVC | 0014 | Correspondence with D. Windscheffel and E. Lisovicz re issues in connection with insurance adversary (.2); correspondence with D. Windscheffel re discovery in connection with same (.7); revise privilege log re same (.5); review revised analysis re insurance adversary proceeding issues | 2.10 | $2,656.50 |

PURDUE CREDITORS COMMITTEE                                                      Page 40
Invoice Number: 1984896                                                        May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (.7). | | |
| 02/15/22 | DJW | 0014 | Call with Reed Smith re discovery (.4); conduct research in conjunction with insurance adversary proceeding (1.2); correspondence with A. Crawford re same (.4); correspondence with E. Lisovicz and A. Crawford re same (.2). | 2.20 | $2,431.00 |
| 02/15/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.20 | $924.00 |
| 02/15/22 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.2); circulate same to Province (.3). | 1.00 | $475.00 |
| 02/15/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.6); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.2). | 1.10 | $522.50 |
| 02/15/22 | DK | 0008 | Prepare materials for upcoming omnibus hearing. | 0.50 | $237.50 |
| 02/15/22 | DK | 0022 | Correspondence with the Second Circuit Managing Clerk re Second Circuit filing procedures. | 0.20 | $95.00 |
| 02/15/22 | KPP | 0022 | Call with amici re confirmation appeals issues (.2); correspondence with appeals team members re same (.4); review materials in connection with same (.6). | 1.20 | $1,488.00 |
| 02/15/22 | KPP | 0013 | Call with FR and litigation team members re analysis of estate claims (1.0); call with M. Hurley re same (.3); correspondence with J. Williams re issues in connection with same (.5); correspondence with FR and lit team members re same (.7); review draft of materials prepared in connection with same (.7); correspondence with A. Parkins re same (.3). | 3.50 | $4,340.00 |
| 02/15/22 | SLB | 0013 | Call (1.0) and correspondence (.4) with members of FR and Lit teams re potential estate claims; analyze issues re same (1.5); review correspondence with Bedell Cristin re same (.4); analyze foreign law issue re same (.5). | 3.80 | $5,320.00 |
| 02/15/22 | SLB | 0022 | Call with amici re confirmation appeals briefing and related issues (.2); correspondence with appeals team members re same and related issues (.3); review recent filings (.8); analyze issue re same (.5); call with FR team members re same (.3); review plan materials re open issue (.6). | 2.70 | $3,780.00 |
| 02/15/22 | EYP | 0022 | Calls re mediation (.6); analyze mediation issues (.3); call with amici re confirmation appeal (.2); review appellate briefs (1.0); comment on draft correspondence re dispute between Debtors and NAS AHC (.8); calls with counsel to Debtors and NAS AHC re same (.4). | 3.30 | $5,857.50 |
| 02/15/22 | EYP | 0013 | Call with FR and lit team members re | 1.00 | $1,775.00 |

PURDUE CREDITORS COMMITTEE                                                              Page 41
Invoice Number: 1984896                                                                 May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | analysis of potential estate claims and related issues. | | |
| 02/15/22 | JW | 0006 | Call with A. Parkins re issues in connection with potential engagements of foreign counsel (.3); correspondence with A. Parkins re same (.4); analyze issues in connection with same (.3). | 1.00 | $1,525.00 |
| 02/15/22 | JW | 0013 | Review materials prepared in connection with estate claims issues (.4); correspondence with K. Porter re same (.2). | 0.60 | $915.00 |
| 02/15/22 | ZJC | 0022 | Call with potential Second Circuit confirmation appeals amici (.2); coordinate filing of Official Committee brief in light of clerk's office notice (.7). | 0.90 | $1,066.50 |
| 02/15/22 | JPK | 0013 | Draft analysis re potential foreign proceedings in connection with estate claims. | 4.80 | $5,424.00 |
| 02/15/22 | MTT | 0007 | Review UCC correspondence re case developments (.2); review related documents (.2). | 0.40 | $474.00 |
| 02/15/22 | ESL | 0006 | Correspondence (.8) and call (.9) with A. Parkins re potential foreign counsel engagements and related analysis; review materials in connection with same (.6). | 2.30 | $2,737.00 |
| 02/15/22 | ESL | 0014 | Correspondence with D. Windscheffel and A. Crawford re issues in connection with insurance adversary proceeding (.2); review materials re same (.2). | 0.40 | $476.00 |
| 02/15/22 | ESL | 0022 | Call with FR team members re issues in connection with confirmation appeals (.3); analyze same (.2). | 0.50 | $595.00 |
| 02/15/22 | ESL | 0004 | Correspondence with UCC professionals re filing of monthly fee statements and interim fee applications. | 0.30 | $357.00 |
| 02/15/22 | ESL | 0007 | Correspondence (.6) and calls (.7) with claimants re case issues; analyze materials re same (.3); update claimant inquiry tracker (.2). | 1.80 | $2,142.00 |
| 02/15/22 | ESL | 0002 | Review recently filed pleadings. | 0.20 | $238.00 |
| 02/15/22 | KCE | 0013 | Prepare exhibits in connection with draft analysis of potential estate claims. | 3.50 | $1,137.50 |
| 02/15/22 | KLK | 0013 | Revise materials and analysis re trusts in connection with potential estate claims (2.5); call with E. Harris re same (.5). | 3.00 | $3,405.00 |
| 02/15/22 | PJG | 0013 | Draft section of analysis in connection with estate claim issues (5.9); conduct legal research re same (1.9); call with E. Parlar re same (.2); review research re estate claim issues (1.3); correspondence with lit and FR team members re same and related issues (.1). | 9.40 | $8,695.00 |
| 02/15/22 | ACP | 0013 | Correspondence with K. Porter re materials in connection with analysis of potential estate claims. | 0.50 | $335.00 |
| 02/15/22 | ACP | 0006 | Call with E. Lisovicz re issues in connection with potential engagements of foreign | 9.90 | $6,633.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1984896

Page 42

May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | counsel (.9); correspondence with E. Lisovicz re same (.7); correspondence with potential foreign counsel re same (1.3); prepare analysis re same (1.0); update table summarizing issues and status in connection with same (3.4); conduct research in connection with same (1.4); correspondence with J. Williams re same (.5); correspondence with potential foreign counsel re engagement structure (.7). | | |
| 02/15/22 | EEP | 0013 | Draft sections of analysis of potential estate claims issues (5.3); call with P. Glackin re same (.2); call with lit and FR team members re estate claims issues (1.0); draft correspondence re same (.4). | 6.90 | $8,211.00 |
| 02/15/22 | EEP | 0022 | Correspondence with appeals team members re open plan confirmation appeals issues. | 0.20 | $238.00 |
| 02/15/22 | TJS | 0013 | Conduct research re procedure issues in connection with analysis of estate claims. | 0.90 | $985.50 |
| 02/15/22 | TJS | 0022 | Conduct research re timing issues in connection with potential alternate plan structure (.3); call with FR team members re same (.3); review updates re mediation (.4); analyze issues re same (.2); conduct research in connection with same and related issues (1.9); conduct research re issues for Second Circuit  reply brief (1.6); conduct research re NAS/Debtor issue (1.3). | 6.00 | $6,570.00 |
| 02/15/22 | RCT | 0020 | Review new docket entries in NY opioid litigation (.5); draft weekly tracker update and cover correspondence (.8); correspondence with B. Barker re same (.2). | 1.50 | $1,035.00 |
| 02/15/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 1.40 | $1,463.00 |
| 02/15/22 | BKB | 0022 | Review summaries of Second Circuit briefing in confirmation appeals (.8); revise same (.7); review updates to tracker re appeals filings (.4); revise same (.4); conduct research re open confirmation appeals issues (1.4); prepare summary re same (.4). | 4.10 | $4,284.50 |
| 02/15/22 | BKB | 0008 | Prepare materials for omnibus hearing (.3); review 2.17 hearing agenda (.2). | 0.50 | $522.50 |
| 02/15/22 | BKB | 0020 | Review opioid lit articles re recent developments (.3); correspondence with C. Tomalty re same (.2); review recent docket filings and related materials re various opioid litigations (1.0). | 1.50 | $1,567.50 |
| 02/15/22 | BKB | 0007 | Review UCC correspondence (.2); review claimant inquiry correspondence (.3); calls with claimants re case issues (.4). | 0.90 | $940.50 |
| 02/15/22 | BKB | 0002 | Review and circulate docket filings outside of regular business hours. | 0.40 | $418.00 |
| 02/15/22 | KMZ | 0022 | Review Debtors' appellate brief (.5); | 1.40 | $994.00 |

PURDUE CREDITORS COMMITTEE | Page 43
--- | ---
Invoice Number: 1984896 | May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | conduct research re Second Circuit reply brief (.9). | | |
| 02/15/22 | KMZ | 0007 | Review UCC update correspondence and attached materials. | 0.10 | $71.00 |
| 02/15/22 | KMZ | 0020 | Review dockets in opioid litigations (.1); summarize significant filings for opioid litigation tracker (.4). | 0.50 | $355.00 |
| 02/15/22 | CAC | 0003 | Review invoice in connection with January fee statement to ensure compliance with UST Guidelines and privilege and confidentiality. | 1.50 | $1,320.00 |
| 02/15/22 | KEL | 0022 | Call with counsel to amici re potential briefing for Second Circuit confirmation appeals. | 0.20 | $198.00 |
| 02/16/22 | JLS | 0013 | Comment on analysis prepared in connection with potential estate claims (3.8); analyze materials and issues re same (1.0). | 4.80 | $7,512.00 |
| 02/16/22 | KDA | 0007 | Review UCC correspondence and related documents. | 0.30 | $381.00 |
| 02/16/22 | MPH | 0013 | Call with K. Porter re open estate claims issues (.3); call with Debtors' counsel re same (.3); call with Bedell Cristin re same (1.0); analyze issues re same (1.0); review research in prep for same (1.1); revise analysis re same (4.2); review research materials re same (1.3). | 9.20 | $16,330.00 |
| 02/16/22 | ISD | 0007 | Review UCC correspondence re open case matters. | 0.20 | $355.00 |
| 02/16/22 | AMH | 0022 | Draft cover letter enclosing cover sheets re Second Circuit confirmation appeals briefing. | 0.40 | $160.00 |
| 02/16/22 | EEH | 0013 | Revise portions of materials prepared re analysis of estate claims (4.1); call with E. Lisovicz, K. Kirksey and K. Porter re estate claims issues (.5); calls with E. Parlar re same (.8); correspondence with K. Porter re same (.2); correspondence with E. Parlar re same (.2). | 5.80 | $7,047.00 |
| 02/16/22 | AVC | 0014 | Confer with D. Windscheffel re discovery issues relating to insurance adversary proceeding productions. | 0.20 | $253.00 |
| 02/16/22 | DJW | 0014 | Conduct research in conjunction with open issues re insurance adversary proceeding (1.6); confer with A. Crawford re issues in connection with same (.2). | 1.80 | $1,989.00 |
| 02/16/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.70 | $714.00 |
| 02/16/22 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same (.2). | 0.80 | $380.00 |
| 02/16/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.6); review and circulate newly filed pleadings for attorney team (.3); update internal case calendar re key dates and deadlines (.4). | 1.30 | $617.50 |
| 02/16/22 | DK | 0008 | Prepare hearing materials for attorney team | 1.30 | $617.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 44
Invoice Number: 1984896                                                      May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (1.2); confer with B. Barker re above (.1). | | |
| 02/16/22 | DK | 0022 | Review Committee's Letter re NAS AHC Confidentiality Challenge (.1); prepare same for filing and service (.2); file same (.2); follow up with KCC re service (.1); update appeals tracker (.3). | 0.90 | $427.50 |
| 02/16/22 | ENM | 0013 | Review (1.2) and comment on (.9) draft sections of analysis of potential estate claims. | 2.10 | $2,614.50 |
| 02/16/22 | DLC | 0017 | Review motion to extend preliminary injunction. | 0.20 | $280.00 |
| 02/16/22 | KPP | 0013 | Call with Debtors' counsel re estate claims related issues (.3); call with Bedell Cristin re same (1.0); call with M. Hurley re same (.3); call with J. Kane re same (.4); correspondence with FR and lit team members re same (.6); call with E. Harris, E. Lisovicz and K. Kirksey re same (.5); call with J. Salwen re same (.2); correspondence with E. Harris re same (.3); analyze same (.6). | 4.20 | $5,208.00 |
| 02/16/22 | KPP | 0020 | Review tracker updates re opioid litigation. | 0.30 | $372.00 |
| 02/16/22 | SLB | 0006 | Correspondence with members of FR and Lit team re foreign counsel retention issues. | 0.40 | $560.00 |
| 02/16/22 | SLB | 0013 | Correspondence with members of FR and Lit teams re estate claims issues (.9); call with Bedell re same (1.0); analyze issues re same (.9); review materials re same (1.8). | 4.60 | $6,440.00 |
| 02/16/22 | SLB | 0022 | Revise letter to Court re NAS confidentiality dispute (1.0); correspondence with members of FR team re same (.4); confer with A. Preis re same (.3); coordinate filing of the same (.3); analyze plan issue (.5); review materials re same (.5). | 3.00 | $4,200.00 |
| 02/16/22 | EYP | 0022 | Calls with Debtors' counsel re mediation issues (.8); calls (1.8) and correspondence (.5) with various parties re NAS dispute; confer with S. Brauner re same (.3); correspondence with FR team members re same (.2); calls with parties in interest re open plan confirmation appeals issues (.7). | 4.30 | $7,632.50 |
| 02/16/22 | EYP | 0013 | Call with Bedell Cristin re foreign law issues re potential estate claims. | 1.00 | $1,775.00 |
| 02/16/22 | EYP | 0007 | Correspondence with UCC re case updates and strategy (.3); calls with UCC members (.3). | 0.60 | $1,065.00 |
| 02/16/22 | EYP | 0017 | Review (.4) and comment on (.6) preliminary injunction extension motion. | 1.00 | $1,775.00 |
| 02/16/22 | JW | 0013 | Attend call with Bedell Cristin re estate claims issues (1.0); review draft document in connection with same (.8); analyze research and issues in connection with same (.7). | 2.50 | $3,812.50 |
| 02/16/22 | ZJC | 0022 | Review co-Appellant opening Second Circuit confirmation appeals briefs. | 2.50 | $2,962.50 |
| 02/16/22 | JPK | 0013 | Review (2.7) and revise (5.1) sections of analysis re potential estate claims; call with | 8.60 | $9,718.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1984896

Page 45

May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | K. Porter re same and related issues (.4); correspondence with A. Parkins re same (.4). | | |
| 02/16/22 | SW | 0022 | Review appellant briefs in connection with plan confirmation appeals. | 0.80 | $1,252.00 |
| 02/16/22 | ESL | 0007 | Calls with creditors re case issues (.6); update claimant inquiry tracker (.1). | 0.70 | $833.00 |
| 02/16/22 | ESL | 0006 | Correspondence with members of litigation and FR teams re potential engagement of limited purpose foreign counsel (.8); participate on call with potential limited purpose foreign counsel (.3); call with A. Parkins re same (.1); review materials in connection with conflicts checks (.7); prepare conflicts list (2.8). | 4.70 | $5,593.00 |
| 02/16/22 | ESL | 0013 | Call with K. Porter, E. Harris and K. Kirksey re issues in connection with analysis of estate claims (.5); draft correspondence re same (.2). | 0.70 | $833.00 |
| 02/16/22 | ESL | 0022 | Revise draft UCC letter re NAS challenge letter (.2); review correspondence with FR team members (.1) and related documents (.4) re same. | 0.70 | $833.00 |
| 02/16/22 | KLK | 0013 | Revise trusts portions of analysis of potential estate claims (.5); revise summary of Jersey trusts in connection with same (1.2); call with K. Porter, E. Harris and E. Lisovicz re same (.5). | 2.20 | $2,497.00 |
| 02/16/22 | PJG | 0013 | Draft sections of analysis in connection with investigation of estate claims (8.1); correspondence with E. Parlar re same (.2); correspondence with FR and litigation team members re estate claims issues (.4). | 8.70 | $8,047.50 |
| 02/16/22 | ACP | 0013 | Correspondence with foreign counsel team re foreign law issues relating to potential estate claims (.2); review foreign counsel's comments to analysis of same (1.1); correspondence with J. Kane re same (.5); correspondence with FR and lit team members re issues in connection with same (.6). | 2.40 | $1,608.00 |
| 02/16/22 | ACP | 0006 | Call with potential foreign counsel re prospective engagement and conflicts checks (.3); call with E. Lisovicz re same (.1); correspondence with potential foreign counsel re issues in connection with potential engagements (2.1); correspondence with S. Brauner and E. Lisovicz re same (.5); conduct research in connection with same (1.3); update table summarizing status and issues in connection with potential foreign counsel engagements (3.5). | 7.80 | $5,226.00 |
| 02/16/22 | EEP | 0007 | Review UCC correspondence. | 0.10 | $119.00 |
| 02/16/22 | EEP | 0013 | Revise sections of analysis prepared in connection with estate claims investigation (3.8); review documents in connection with | 8.80 | $10,472.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1984896

Page 46

May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same (2.5); correspondence with lit and FR team members re same and related issues (.7); call with Bedell Cristin re same (1.0); calls with E. Harris re same (.8). | | |
| 02/16/22 | TJS | 0022 | Correspondence with members of FR team re NAS letter and related plan issues (.4); revise (.6) and finalize (.5) UCC letter re same; conduct research re issues in connection with same (1.7); coordinate filing re same (.5). | 3.70 | $4,051.50 |
| 02/16/22 | TJS | 0013 | Draft materials re open estate claims issues (2.5); conduct research re same (.7); call with K. Porter re same (.2); correspondence with FR and lit team members re same (.6). | 4.00 | $4,380.00 |
| 02/16/22 | RCT | 0020 | Review NY litigation docket and prepare weekly tracker update and cover correspondence. | 0.50 | $345.00 |
| 02/16/22 | BKB | 0007 | Call with creditor re case updates. | 0.20 | $209.00 |
| 02/16/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 1.90 | $1,985.50 |
| 02/16/22 | BKB | 0022 | Conduct research re issue relating to Sackler settlement agreement (.9); conduct research of confirmation appeals issue (.3); review updates to tracker re confirmation appeals (.2). | 1.40 | $1,463.00 |
| 02/16/22 | BKB | 0020 | Review revisions to McKinsey opioid MDL tracker (.4); correspondence with K. Zaharis re same (.2); | 0.60 | $627.00 |
| 02/16/22 | BKB | 0008 | Review materials for hearing (.2); call with D. Krasa re same (.1). | 0.30 | $313.50 |
| 02/16/22 | BKB | 0002 | Review and circulate docket filings outside of regular business hours. | 0.60 | $627.00 |
| 02/16/22 | BKB | 0017 | Review filings re Debtors' PI extension motion. | 0.40 | $418.00 |
| 02/16/22 | KMZ | 0020 | Correspond with B. Barker re opioid litigation tracker (.1); revise tracker (.4); review pleadings in relevant opioid litigations (2.1); summarize same (1.7). | 4.30 | $3,053.00 |
| 02/16/22 | KMZ | 0007 | Review correspondence to UCC (.1); review attached materials (.1). | 0.20 | $142.00 |
| 02/16/22 | CAC | 0020 | Revise opioid MDL litigation tracker. | 1.00 | $880.00 |
| 02/16/22 | CAC | 0007 | Calls with claimants re case inquiries (.2); review UCC correspondence (.1). | 0.30 | $264.00 |
| 02/16/22 | CAC | 0003 | Review invoice in connection with January fee statement to ensure compliance with UST Guidelines and privilege and confidentiality. | 3.90 | $3,432.00 |
| 02/17/22 | JLS | 0007 | Review UCC correspondence and related materials. | 0.50 | $782.50 |
| 02/17/22 | JLS | 0013 | Comment on sections of analysis of potential estate claims. | 1.90 | $2,973.50 |
| 02/17/22 | MPH | 0017 | Correspondence with plan support parties re injunction related issues (1.1); analyze same (.8); review PI extension motion (.4). | 2.30 | $4,082.50 |
| 02/17/22 | MPH | 0008 | Attend hearing. | 0.90 | $1,597.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1984896

Page 47

May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/17/22 | MPH | 0007 | Participate on UCC call. | 0.50 | $887.50 |
| 02/17/22 | MPH | 0020 | Review opioid litigation trackers. | 1.10 | $1,952.50 |
| 02/17/22 | MPH | 0013 | Call with lit team members and S. Brauner re estate claims research (.5); review research memo and related materials re same (1.8); analyze foreign law issues re same (.7); correspondence with lit team members re estate claims issues (.8); review and comment on analysis re same (1.2). | 5.00 | $8,875.00 |
| 02/17/22 | EEH | 0013 | Analyze documents in connection with estate claims (1.5); correspondence with Province re trust diligence in connection with estate claims (.4). | 1.90 | $2,308.50 |
| 02/17/22 | AVC | 0014 | Correspondence with lit team members re insurance adversary proceeding discovery issues (.4); analyze same (.5). | 0.90 | $1,138.50 |
| 02/17/22 | EMS | 0014 | Review amended insurance adversary proceeding discovery responses (.1); correspondence with A. Crawford and D. Windscheffel re same (.1). | 0.20 | $249.00 |
| 02/17/22 | DJW | 0014 | Conduct research re issues in connection with insurance adversary proceeding (1.2); analyze discovery responses (.7); correspondence with lit team members re issues related to same (.2). | 2.10 | $2,320.50 |
| 02/17/22 | DK | 0020 | Review and organize materials related to opioid litigations (.8); circulate same (.2). | 1.00 | $475.00 |
| 02/17/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.7); review and organize newly filed pleadings for attorney team (.3); update team's internal calendar re key dates and deadlines (.7). | 1.70 | $807.50 |
| 02/17/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.90 | $427.50 |
| 02/17/22 | DK | 0022 | Review new Second Circuit appeals dockets for filings re plan confirmation appeals (.5); update appeals tracker (.9). | 1.40 | $665.00 |
| 02/17/22 | DK | 0008 | Update hearing materials folder for attorney team. | 0.50 | $237.50 |
| 02/17/22 | ENM | 0013 | Review section of analysis re potential estate claims (.8); analyze materials re same (.4). | 1.20 | $1,494.00 |
| 02/17/22 | DLC | 0017 | Review motion to extend preliminary injunction. | 0.20 | $280.00 |
| 02/17/22 | KPP | 0013 | Call with lit team members and S. Brauner re research in connection with estate claims (.5); call with J. Kulikowski re research in connection with same (.5); comment on sections of analysis re same (5.7); correspondence with A. Preis, S. Brauner and lit team members re same and related issues (.8); analyze issues in connection with same (1.1). | 8.60 | $10,664.00 |
| 02/17/22 | KPP | 0022 | Review confirmation appeals amici briefs (.7); analyze issues re same (.2). | 0.90 | $1,116.00 |
| 02/17/22 | KPP | 0007 | Attend call with UCC re case updates. | 0.50 | $620.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 48
Invoice Number: 1984896                                                                    May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/17/22 | SLB | 0003 | Correspondence with E. Lisovicz re preparation of monthly fee statements and related issues. | 0.40 | $560.00 |
| 02/17/22 | SLB | 0013 | Correspondence with A. Preis and Lit team members re estate claims and related issues (.9); call with Lit team members re same (.5); analyze issues and related materials re same (.9); review and comment on draft analysis of same (2.2). | 4.50 | $6,300.00 |
| 02/17/22 | SLB | 0006 | Correspondence with E. Lisovicz re special foreign counsel retention issues (.5); analyze materials and issues re same (1.1); call with UST re same (.5). | 2.10 | $2,940.00 |
| 02/17/22 | SLB | 0007 | Participate in UCC call (.5); review update correspondence to UCC (.2); review correspondence re claimant inquiries (.2). | 0.90 | $1,260.00 |
| 02/17/22 | SLB | 0008 | Attend omnibus hearing (.9); review summary of same (.3). | 1.20 | $1,680.00 |
| 02/17/22 | EYP | 0008 | Attend hearing (.9); prep for hearing (1.1); call with Debtors' counsel re hearing (.3). | 2.30 | $4,082.50 |
| 02/17/22 | EYP | 0007 | Lead call with UCC (.5); correspondence with UCC (.2). | 0.70 | $1,242.50 |
| 02/17/22 | EYP | 0006 | Call with UST re possible retention of foreign counsel. | 0.50 | $887.50 |
| 02/17/22 | EYP | 0013 | Correspondence with S. Brauner and lit team members re analysis re estate claims and related issues (.6); analyze same (.4). | 1.00 | $1,775.00 |
| 02/17/22 | JW | 0006 | Call with A. Parkins re potential foreign counsel retention issues (.3); analyze issues re same (.3). | 0.60 | $915.00 |
| 02/17/22 | ZJC | 0017 | Review Debtors' preliminary injunction motion. | 0.30 | $355.50 |
| 02/17/22 | ZJC | 0022 | Review appellants' opening Second Circuit briefs. | 3.60 | $4,266.00 |
| 02/17/22 | ZJC | 0008 | Attend omnibus hearing. | 0.90 | $1,066.50 |
| 02/17/22 | ZJC | 0007 | Attend Committee call re case developments. | 0.50 | $592.50 |
| 02/17/22 | JPK | 0013 | Revise summary re research on issues relating to estate claims. | 0.20 | $226.00 |
| 02/17/22 | MTT | 0022 | Review Senate letter to Attorney General re Sackler family liability (.4); review materials re same (.4); analyze issues in connection with plan and settlement (.4). | 1.20 | $1,422.00 |
| 02/17/22 | ESL | 0008 | Draft correspondence to chambers re UCC letter re hearing on NAS challenge letter (.3); review materials re same (.2); attend hearing re motion to extend preliminary injunction, NAS challenge letter and late claim motions (.9); revise summary re same (.4); review documents re same (.3). | 2.10 | $2,499.00 |
| 02/17/22 | ESL | 0017 | Review motion to extend preliminary injunction (.2); revise summary re same (.1). | 0.30 | $357.00 |
| 02/17/22 | ESL | 0007 | Calls with claimants re case issues and status updates (.9); update claimant inquiry tracker (.1); review correspondence with Committee and related materials (.2). | 1.20 | $1,428.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1984896

Page 49
May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/17/22 | ESL | 0006 | Correspondence with A. Parkins re issues in connection with potential retention of special foreign counsel (.3); review materials re same (.6); correspondence with S. Brauner re same (.5); participate on call with UST re potential special foreign counsel retention (.5). | 1.90 | $2,261.00 |
| 02/17/22 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines (1.0); correspondence with S. Brauner re fee statements (.3). | 1.30 | $1,547.00 |
| 02/17/22 | JRK | 0013 | Conduct legal research in connection with analysis of estate claims (5.1); draft analysis re same (2.5); call with K. Porter re same (.5). | 8.10 | $7,492.50 |
| 02/17/22 | PJG | 0013 | Call with lit team members and S. Brauner re estate claims research (.5); conduct research re same (2.5); draft analysis of same (5.4). | 8.40 | $7,770.00 |
| 02/17/22 | ACP | 0006 | Correspondence with J. Jamooji re status of foreign counsel engagement (.8); call with J. Jamooji re same (.2); call with J. Williams re same (.3); update summary table of potential foreign counsel engagement issues (1.7); conduct research re same (.7); correspondence with E. Lisovicz re foreign counsel conflict checks (.4); analyze issues re same (1.0). | 5.10 | $3,417.00 |
| 02/17/22 | EEP | 0022 | Review list of recently filed Second Circuit confirmation appeals briefs. | 0.10 | $119.00 |
| 02/17/22 | EEP | 0013 | Draft sections of analysis in connection with estate claims investigation (4.8); analyze documents in connection with same (2.5); correspondence re estate claims issues with lit and FR team members (.5). | 7.80 | $9,282.00 |
| 02/17/22 | TJS | 0022 | Draft outline in connection with potential alternative plan structure (2.1); conduct research (.9) and review materials (2.5) re same. | 5.50 | $6,022.50 |
| 02/17/22 | TJS | 0022 | Review research re potential alternative plan (.4); analyze issues re same (.1). | 0.50 | $547.50 |
| 02/17/22 | RCT | 0020 | Review NY opioid litigation docket for weekly tracker update. | 0.20 | $138.00 |
| 02/17/22 | BKB | 0022 | Review Official Committee of Unsecured Creditors' Letter Regarding 2.17.22 Hearing on NAS AHC Confidentiality Challenge (.2); conduct research re issues in connection with potential plan alternatives (3.2); draft summary re same (1.5). | 4.90 | $5,120.50 |
| 02/17/22 | BKB | 0008 | Review amended hearing agenda (.2); attend and take notes on hearing (.9); prepare summary re same for UCC (.8). | 1.90 | $1,985.50 |
| 02/17/22 | BKB | 0002 | Review and circulate docket filings outside of regular business hours (.2); update internal calendar (.4). | 0.60 | $627.00 |
| 02/17/22 | BKB | 0017 | Review Debtors' PI Extension Motion (.2); | 0.70 | $731.50 |

PURDUE CREDITORS COMMITTEE                                                          Page 50
Invoice Number: 1984896                                                             May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | prep summary re same (.5). | | |
| 02/17/22 | JJ | 0006 | Call with A. Parkins re issues related to possible foreign counsel retention (.2); draft analysis of foreign law issues re same (1.2); correspondence with A. Parkins re same (.7); correspondence with Bedell Cristin re same (.4). | 2.50 | $2,100.00 |
| 02/17/22 | KMZ | 0007 | Review UCC update correspondence (.1); update claimant tracker (.1); return claimant calls to answer questions re case status (.6). | 0.80 | $568.00 |
| 02/17/22 | KMZ | 0020 | Review articles and filings re ongoing opioid litigation (1.3); update litigation tracker (1.0); draft summary re same (.4). | 2.70 | $1,917.00 |
| 02/17/22 | CAC | 0007 | Review UCC correspondence. | 0.10 | $88.00 |
| 02/18/22 | JLS | 0013 | Call with Province, lit team members, S. Brauner and E. Harris re draft sections of analysis prepared in connection estate claims investigation (1.0); revise same (1.6). | 2.60 | $4,069.00 |
| 02/18/22 | JLS | 0022 | Analyze issues in connection with plan alternatives. | 0.30 | $469.50 |
| 02/18/22 | MPH | 0022 | Review (1.6) and comment on (.5) Side B, Side A, PI Second Circuit confirmation appeals briefs. | 2.10 | $3,727.50 |
| 02/18/22 | MPH | 0013 | Call with Debtors' counsel re estate claims issues (.4); call with A. Preis and K. Porter re same (.5); call with S. Brauner, E. Harris, Province and lit team members re same (1.0); correspondence with lit team members and S. Brauner re same (.8); review correspondence and research materials re foreign law issues in connection with estate claims investigation (2.7); analyze tolling issues re same (.8); review and comment on materials and analysis re Sackler trusts (2.5); analyze issues re same (.9). | 9.60 | $17,040.00 |
| 02/18/22 | EEH | 0013 | Draft materials re Sackler trust analysis in connection with potential estate claims (1.2); call with lit team members, S. Brauner and Province re same (1.0); call with J. Kulikowski and K. Porter re analysis in connection with same (.3); revise documents in connection with estate claims (.7). | 3.20 | $3,888.00 |
| 02/18/22 | AVC | 0014 | Call with Gilbert re insurance adversary proceeding discovery responses (.1); correspondence with lit team members re same (.5); revise same (.4); review meet and confer letter (.4). | 1.40 | $1,771.00 |
| 02/18/22 | EMS | 0014 | Review updated draft insurance adversary proceeding discovery responses (.1) correspondence with lit team members re same and related issues (.2). | 0.30 | $373.50 |
| 02/18/22 | DJW | 0014 | Analyze discovery materials in conjunction with insurance adversary proceeding (.7); | 4.40 | $4,862.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1984896

Page 51
May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | review and comment on draft responses to discovery (.8); correspond with members of litigation team re same (.4); review (.9) and comment on (1.6) AHC's draft analysis re same. | | |
| 02/18/22 | DK | 0020 | Review and organize articles related to opioid litigations (1); circulate same to team (.2); circulate same to Province (.3). | 1.50 | $712.50 |
| 02/18/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (1); review and organize newly filed pleadings for attorney team (.5); circulate same (.3); update internal calendar re key dates and deadlines (.6). | 2.40 | $1,140.00 |
| 02/18/22 | DK | 0022 | Review new Second Circuit appeals dockets for filings re plan confirmation appeals (.6); update appeals tracker (1.9). | 2.50 | $1,187.50 |
| 02/18/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.10 | $522.50 |
| 02/18/22 | ENM | 0013 | Review and comment on revised sections of analysis of potential estate claims (1.8); review documents in connection with same (.8). | 2.60 | $3,237.00 |
| 02/18/22 | DLC | 0013 | Review revisions to analysis of open issues re potential estate claims (.6); comment on same (.4). | 1.00 | $1,400.00 |
| 02/18/22 | KPP | 0013 | Call with Debtors' counsel re estate claims issues (.4); conduct analysis re same (.3); calls with P. Glackin (.2) and J. Kulikowski (.1) re legal research re estate claims; call with A. Preis and M. Hurley re estate claims issues (.5); call with lit team members, S. Brauner, E. Harris and Province re same (1.0); review (1.4) and comment on (2.0) draft analysis re same; conduct legal research re estate claims issues (1.1); call with E. Harris and J. Kulikowski re issues in connection with same (.3); further call with J. Kulikowski re same (.1); correspondence with lit team members and S. Brauner re same (.4). | 7.80 | $9,672.00 |
| 02/18/22 | KPP | 0022 | Review appellate amicus briefs in Second Circuit confirmation appeals (.9); correspondence with Lit and FR team members re same (.1). | 1.00 | $1,240.00 |
| 02/18/22 | KPP | 0006 | Call with E. Lisovicz and A. Parkins re possible retention of foreign counsel. | 0.80 | $992.00 |
| 02/18/22 | SLB | 0006 | Correspondence (.6) and call (.4) with members of FR team re potential retention of special foreign counsel and related issues; analyze issues re same (.5); review materials re same (.9). | 2.40 | $3,360.00 |
| 02/18/22 | SLB | 0013 | Correspondence with members of FR and Lit teams re potential estate causes of action and related issues (.7); call with lit team members, E. Harris and Province re same (1.0); analyze materials re same | 3.60 | $5,040.00 |

PURDUE CREDITORS COMMITTEE                                                                Page 52
Invoice Number: 1984896                                                                   May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (1.4); review materials re foreign law issues related to same (.5). | | |
| 02/18/22 | EYP | 0022 | Analyze mediation issues (.3); call with mediator re same (.8); review mediator report (.2); review Second Circuit confirmation appeals amicus briefs (.7); correspond with Debtors' counsel (.3) and Lit team members (.1) re appeals issues. | 2.40 | $4,260.00 |
| 02/18/22 | EYP | 0007 | Correspondence with UCC (.5); call with UCC member (.3). | 0.80 | $1,420.00 |
| 02/18/22 | EYP | 0013 | Call with Debtors' counsel re estate claims (.4); call with K. Porter and M. Hurley re same (.5); analyze issues in connection with same (.6). | 1.50 | $2,662.50 |
| 02/18/22 | JW | 0013 | Draft analysis of foreign law issues in connection with potential estate claims. | 1.30 | $1,982.50 |
| 02/18/22 | JW | 0006 | Correspondence with A. Parkins and J. Jamooji re foreign counsel retention issues. | 0.50 | $762.50 |
| 02/18/22 | ZJC | 0022 | Correspond with lit and FR team members re co-appellant Second Circuit opening confirmation appeals briefs (.2); review mediator's third report (.2). | 0.40 | $474.00 |
| 02/18/22 | ESL | 0006 | Review materials re issues in connection with potential retention of limited purpose special foreign counsel (.4); call with FR team members re same (.4); call with A. Parkins and K. Porter re issues in connection with same (.8); correspondence with FR team members re same (.3). | 1.90 | $2,261.00 |
| 02/18/22 | ESL | 0007 | Review letters from claimants re case inquiries (.3); draft letters in response to same (.9); analyze issues re same (.2). | 1.40 | $1,666.00 |
| 02/18/22 | ESL | 0022 | Review correspondence between parties in interest and related materials re issues in connection with confirmation appeals (.2); analyze issues re same (.2). | 0.40 | $476.00 |
| 02/18/22 | KLK | 0013 | Analyze trust issues in connection with analysis of potential estate claims. | 0.40 | $454.00 |
| 02/18/22 | JRK | 0013 | Conduct legal research in connection with estate claims investigation (2.2); draft analysis re same (3.6); call with K. Porter re same (.1); call with K. Porter and E. Harris re same (.3). | 6.20 | $5,735.00 |
| 02/18/22 | PJG | 0013 | Correspondence with lit team members and S. Brauner re estate claims (.4); conduct legal research re foreign law issues re same (3.6); call with K. Porter re same (.2); draft memo re same (1.4). | 5.60 | $5,180.00 |
| 02/18/22 | ACP | 0006 | Call with J. Jamooji re status of foreign counsel engagement (.3); call with E. Lisovicz and K. Porter re same (.8); correspondence with J. Williams and J. Jamooji re same (.7); correspondence with possible foreign counsel re same (.5); review correspondence between J .Jamooji and possible foreign counsel re same (.5). | 2.80 | $1,876.00 |
| 02/18/22 | EEP | 0013 | Revise analysis of estate claims (4.2); | 6.60 | $7,854.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | review materials and research re issues related to same (.6); correspondence with lit team members and S. Brauner re estate claims issues (.4); revise analysis re foreign law issues in connection with analysis of estate claims (1.4). | | |
| 02/18/22 | EEP | 0022 | Review correspondence with Debtors' counsel re confirmation appeals issues (.5); correspond with members of FR and litigation teams re same (.2). | 0.70 | $833.00 |
| 02/18/22 | RAC | 0020 | Update tracking document re updates in Ohio opioid multi-district litigation. | 1.10 | $852.50 |
| 02/18/22 | TJS | 0022 | Review Mediator's report (.2); analyze issues re same relating to confirmation appeals (.5); draft analysis re potential alternative plan structure (1.8); conduct research re same (1.5). | 4.00 | $4,380.00 |
| 02/18/22 | RCT | 0020 | Revise tracker for opioid litigation (1.5); review materials re same (.6). | 2.10 | $1,449.00 |
| 02/18/22 | BKB | 0006 | Correspondence (.4) and call (.4) with FR team members re retention of special foreign counsel and related issues; analyze materials and forms re same (1.6). | 2.40 | $2,508.00 |
| 02/18/22 | BKB | 0003 | Prepare sections of draft interim fee app (1.1); prepare outline re same (1.1); call with K. Zaharis re same (.2). | 2.40 | $2,508.00 |
| 02/18/22 | BKB | 0007 | Review UCC correspondence (.2); review claimant inquiry correspondence (.2); calls with claimants re case issues (.9). | 1.30 | $1,358.50 |
| 02/18/22 | BKB | 0020 | Review opioid lit articles and docket updates re opioid cases. | 0.60 | $627.00 |
| 02/18/22 | BKB | 0022 | Conduct research re issues re plan alternatives (3.9); prepare summary re same (1.6); revise section of same (1.5). | 7.00 | $7,315.00 |
| 02/18/22 | JJ | 0006 | Call with A. Parkins re foreign counsel retention issues (.3); conduct research re same (.5); correspondence with potential foreign counsel re conflicts checks (1.5); prepare analysis (1.3); correspondence with A. Parkins and J. Williams re same and related issues (.7). | 4.30 | $3,612.00 |
| 02/18/22 | KMZ | 0007 | Review UCC update correspondence and related materials. | 0.30 | $213.00 |
| 02/18/22 | KMZ | 0013 | Review plan supplement documents in connection with potential alternative plan structure. | 0.50 | $355.00 |
| 02/18/22 | KMZ | 0020 | Review articles re opioid litigation (.2); review docket in related opioid litigation for updates (.2); review pleadings re same (.2). | 0.60 | $426.00 |
| 02/18/22 | KMZ | 0003 | Prepare exhibits for Seventh Interim Fee Application (2.2); revise exhibits re same (1.2); call with B. Barker re same (.2); review filings in connection with same (1.0). | 4.60 | $3,266.00 |
| 02/18/22 | CAC | 0007 | Review calendar for UCC website. | 0.10 | $88.00 |
| 02/18/22 | CAC | 0020 | Revise opioid-related litigation tracker for cases remanded from Ohio MDL. | 0.50 | $440.00 |
| 02/19/22 | MPH | 0014 | Review materials in prep for call with | 0.90 | $1,597.50 |

PURDUE CREDITORS COMMITTEE                                                                 Page 54
Invoice Number: 1984896                                                                    May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | insurance team re insurance adversary proceeding (.6); call with A. Preis and lit team members re insurance discovery letter issues (.3). | | |
| 02/19/22 | MPH | 0022 | Review materials re issues in connection with appeals and potential alternative plan structure (1.6); comment on same (.6). | 2.20 | $3,905.00 |
| 02/19/22 | AVC | 0014 | Review materials re meet and confer with insurers (.8); call with lit team members and A. Preis re meet and confer (.3); additional call with lit team members re same (.1). | 1.20 | $1,518.00 |
| 02/19/22 | EMS | 0014 | Participate on call with A. Preis and lit team members re insurance adversary proceeding discovery issues (.3); call with lit team members re same (.1). | 0.40 | $498.00 |
| 02/19/22 | DJW | 0014 | Conduct research in conjunction with insurance adversary proceeding (1.1); attend call with lit team members and A. Preis re discovery issues in connection with same (.3); call with lit team members re same (.1). | 1.50 | $1,657.50 |
| 02/19/22 | ENM | 0013 | Review (1.3) and revise (1.9) sections of analysis of potential estate causes of action. | 3.20 | $3,984.00 |
| 02/19/22 | KPP | 0013 | Calls with P. Glackin (.3) and E. Parlar (.1) re legal research re estate claims; review and comment on analysis re same (.5). | 0.90 | $1,116.00 |
| 02/19/22 | SLB | 0022 | Correspondence with members of FR team re summaries of amicus briefs in confirmation appeals (.2); review and analyze same (1.2); review correspondence among plan support parties re plan and mediation issues (.3); analyze issue re same (.6). | 2.30 | $3,220.00 |
| 02/19/22 | EYP | 0007 | Correspondence with UCC re open issues. | 0.50 | $887.50 |
| 02/19/22 | EYP | 0014 | Call with lit team members re insurance adversary discovery issues (.3); analyze issues re same (.2). | 0.50 | $887.50 |
| 02/19/22 | EYP | 0022 | Draft letter in connection with mediation issues. | 1.00 | $1,775.00 |
| 02/19/22 | ZJC | 0022 | Review amicus briefs and motions filed in Second Circuit confirmation appeals. | 1.80 | $2,133.00 |
| 02/19/22 | ESL | 0022 | Correspondence with FR team re summaries of amicus briefs in 2d Cir. confirmation appeals. | 0.20 | $238.00 |
| 02/19/22 | PJG | 0013 | Conduct research re foreign law issues in connection with analysis and investigation of estate claims (5.4); call with K. Porter re same (.3). | 5.70 | $5,272.50 |
| 02/19/22 | EEP | 0013 | Draft outline of analysis in connection with estate claims investigation (.5); research estate claims issues (1.6); confer with K. Porter re same (.1); draft summary re same (1.0). | 3.20 | $3,808.00 |
| 02/19/22 | TJS | 0013 | Analyze issues and related materials re potential estate claims (.5); draft analysis re same (1.6). | 2.10 | $2,299.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1984896

Page 55

May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 02/19/22 | RCT | 0020 | Draft summaries (1.2) and revise tracker (1.3) for opioid litigation updates. | 2.50 | $1,725.00 |
| 02/19/22 | BKB | 0020 | Review articles re opioid litigations and related developments (.3); correspondence with A. Carrillo re opioid lit filings and tracking (.3). | 0.60 | $627.00 |
| 02/19/22 | BKB | 0022 | Review ABI Commissioners' amicus brief (1.1); review NYC Bar's amicus brief (1.0); correspondence with FR team members re same (.3); review materials re amici briefing in Second Circuit confirmation appeals (.4). | 2.80 | $2,926.00 |
| 02/19/22 | BKB | 0006 | Review materials in connection with analysis of issues re potential employment of foreign counsel (.3); conduct research re same (1.1). | 1.40 | $1,463.00 |
| 02/19/22 | BKB | 0013 | Conduct research in connection with estate claims investigation issues. | 1.80 | $1,881.00 |
| 02/19/22 | CAC | 0022 | Correspondence with FR team members re summaries needed of confirmation appeals amici curiae briefs. | 0.10 | $88.00 |
| 02/19/22 | CAC | 0007 | Revise public calendar for creditors' website. | 0.60 | $528.00 |
| 02/20/22 | MPH | 0013 | Review and comment on research memo re foreign law issues in connection with potential estate claims. | 1.50 | $2,662.50 |
| 02/20/22 | KPP | 0013 | Revise analysis re issues in connection with potential foreign proceedings re estate claims. | 0.70 | $868.00 |
| 02/20/22 | SLB | 0022 | Review correspondence among parties in interest re open plan, mediation and appeal issues (.3); analyze issue re same (.5); review materials re same (.5). | 1.30 | $1,820.00 |
| 02/20/22 | EYP | 0022 | Correspondence with Debtors' counsel re mediation issues (.6); draft letter re same (1.2); calls with parties in interest re mediation (1.5); correspondence with parties in interest re plan confirmation appeals (.2). | 3.50 | $6,212.50 |
| 02/20/22 | EYP | 0013 | Analyze issues re potential estate claims. | 0.30 | $532.50 |
| 02/20/22 | EEP | 0013 | Conduct research re estate claims issues. | 1.10 | $1,309.00 |
| 02/20/22 | TJS | 0022 | Draft analysis re potential alternative plan structure (3.2); conduct research re same (1.4). | 4.60 | $5,037.00 |
| 02/20/22 | BKB | 0022 | Review amici brief of the Chamber of Commerce, the American Tort Reform Association and Product Liability Advisory Council. | 1.20 | $1,254.00 |
| 02/20/22 | BKB | 0006 | Prepare draft motion to retain special foreign counsel. | 1.20 | $1,254.00 |
| 02/21/22 | JLS | 0013 | Review research re estate claims analysis (1.9); analyze issues re same (.6); correspondence with S. Brauner, J. Salwen and lit team members re same (.4). | 2.90 | $4,538.50 |
| 02/21/22 | MPH | 0022 | Review correspondence with Debtors' counsel re mediation of States' plan objections (.6); analyze same (.3). | 0.90 | $1,597.50 |
| 02/21/22 | MPH | 0014 | Review (.4) and comment on (.7) revised | 1.10 | $1,952.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1984896

Page 56
May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | analysis re insurance issues. | | |
| 02/21/22 | MPH | 0013 | Review revisions to materials and analysis of potential estate claims (1.4); review and comment on analysis concerning potential foreign actions (1.3); review case law and memo re same (3.3). | 6.00 | $10,650.00 |
| 02/21/22 | ISD | 0007 | Review correspondence with Committee re case issues and strategy. | 0.20 | $355.00 |
| 02/21/22 | EEH | 0013 | Draft materials re analysis of estate claims (2.2); analyze financial data in connection with same (.5); correspondence with Province re same (.2). | 2.90 | $3,523.50 |
| 02/21/22 | AVC | 0014 | Revise draft responses to discovery requests re insurance adversary proceeding (.3); correspondence with D. Windscheffel re same (.1). | 0.40 | $506.00 |
| 02/21/22 | DJW | 0014 | Revise draft insurance adversary proceeding discovery responses (.3); correspondence with A. Crawford re same (.2). | 0.50 | $552.50 |
| 02/21/22 | ENM | 0007 | Attend call with UCC re open case issues. | 0.60 | $747.00 |
| 02/21/22 | DLC | 0013 | Review legal research re estate claims and causes of action (.5); call with S. Brauner re same (.2). | 0.70 | $980.00 |
| 02/21/22 | SLB | 0006 | Correspondence (.5) and call (.2) with E. Lisovicz re retention of special foreign counsel and related issues; review materials re same (.5). | 1.20 | $1,680.00 |
| 02/21/22 | SLB | 0013 | Correspondence with lit team members and J. Salwen re estate claims issues (.9); call with D. Chapman re research in connection with same (.2); review analysis re foreign law issues re same (1.5); review materials re same (1.1); confer with A. Preis re same (.3). | 4.00 | $5,600.00 |
| 02/21/22 | SLB | 0007 | Confer with members of FR team re open work streams (.3); participate on UCC call (.5); reivew update correspondence to UCC (.2). | 1.00 | $1,400.00 |
| 02/21/22 | EYP | 0007 | Lead call with UCC (.6); correspondence with UCC (.3); prep for UCC call (.2). | 1.10 | $1,952.50 |
| 02/21/22 | EYP | 0022 | Analyze issues re mediator's report (.7); revise letter re mediation (.6); correspond with Debtors' advisors re same (.4); calls with UCC members re same (.5). | 2.20 | $3,905.00 |
| 02/21/22 | EYP | 0013 | Analyze research re issues and analysis re potential estate claims (.9); call with S. Brauner re same (.3). | 1.20 | $2,130.00 |
| 02/21/22 | JW | 0013 | Calls with Bedell Cristin to discuss estate claims issues (1.5); correspondence with A. Parkins re revisions to analysis of foreign jurisdiction issues in connection with potential estate claims (.4); comment on Bedell Cristin analysis re same (.8). | 2.70 | $4,117.50 |
| 02/21/22 | JW | 0006 | Call with A. Parkins re foreign counsel retention issues (.2); correspondence with A. Parkins re same (.2). | 0.40 | $610.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 57
Invoice Number: 1984896                                                    May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/21/22 | ZJC | 0007 | Attend Committee call open case matters. | 0.60 | $711.00 |
| 02/21/22 | ESL | 0004 | Review and comment on UCC professionals' draft November monthly fee statements (.9); correspondence with UCC professionals re same (.2). | 1.10 | $1,309.00 |
| 02/21/22 | ESL | 0003 | Review and comment on outline of seventh interim fee app (.4); review materials re same (.2); correspondence with B. Barker re same (.2); review draft Akin November monthly fee statement (.1). | 0.90 | $1,071.00 |
| 02/21/22 | ESL | 0006 | Review and comment on special foreign counsel draft engagement letters (2.3); review materials re same (.7); call with A. Parkins re issues in connection with same (.5); correspondence with A. Parkins re same (.3); calls with S. Brauner (.2) and B. Barker (.1) re same; correspondence with B. Barker (.2) and S. Brauner (.2) re same. | 4.50 | $5,355.00 |
| 02/21/22 | ESL | 0007 | Call with B. Barker re case issues (.3); calls with creditors re case issues (.4); review update correspondence with Committee and related materials (.1). | 0.80 | $952.00 |
| 02/21/22 | JRK | 0013 | Conduct legal research in connection with analysis of estate claims. | 3.00 | $2,775.00 |
| 02/21/22 | PJG | 0013 | Revise memorandum re estate claims issues (2.1); conduct legal research re same (4.3); correspondence with S. Brauner, J. Salwen and lit team members re same (.8). | 7.20 | $6,660.00 |
| 02/21/22 | ACP | 0013 | Call with Bedell Cristin re foreign law issues in connection with ongoing estate claims work streams (1.5); conduct research re related issues (2.1); review materials, prior research and analysis re same (1.9); prepare sections of analysis re same (3.6); correspondence with J. Williams re same (.7). | 9.80 | $6,566.00 |
| 02/21/22 | ACP | 0006 | Call (.2) and correspondence (.1) with J. Williams re foreign counsel engagement letters; correspondence with potential foreign counsel re same (.1); correspondence with E. Lisovicz re same and related issues (.2); call with E. Lisovicz re same (.5). | 0.60 | $402.00 |
| 02/21/22 | EEP | 0013 | Conduct research of estate claims issues (3.6); draft summary re same (1.0); correspondence with S. Brauner, J. Salwen and lit team members re same and related issues (.4). | 5.00 | $5,950.00 |
| 02/21/22 | EEP | 0022 | Review amici briefs re Second Circuit appeals. | 0.60 | $714.00 |
| 02/21/22 | TJS | 0013 | Correspondence with members of FR and lit teams re issues re estate claims (.4); conduct research re same (1.9); draft inserts for analysis prepared in connection with same (3.2); review materials in connection with same (1.1). | 6.60 | $7,227.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 58
Invoice Number: 1984896                                                      May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/21/22 | TJS | 0022 | Review updates re mediation of States' plan objections (.3); review amici briefs (.8). | 1.10 | $1,204.50 |
| 02/21/22 | BKB | 0020 | Review docket filings in opioid litigations remanded from the Ohio MDL (.4); update tracker re same (.2); review summaries of other opioid litigations (1.1); prepare correspondence re opioid lit updates (.9). | 2.60 | $2,717.00 |
| 02/21/22 | BKB | 0007 | Call with E. Lisovicz re open case issues (.3); Review claimant inquiry correspondence (.2); review UCC correspondence re open case issues (.2); review updates to case calendar for UCC website (.2). | 0.90 | $940.50 |
| 02/21/22 | BKB | 0022 | Prepare summary re ABI Commissioners' amicus brief in plan confirmation appeals (1.2); prepare summary re NYC Bar's brief (1.0); review underlying briefing (.6); conduct research re issue re same (.7). | 3.50 | $3,657.50 |
| 02/21/22 | BKB | 0003 | Revise outline re prep of interim fee app (.3); review materials for same (.3); correspondence with E. Lisovicz re same (.1); draft correspondence to specialty groups re prep of sections of interim fee app (.4). | 1.10 | $1,149.50 |
| 02/21/22 | BKB | 0006 | Conduct research re issues in connection with potential retention of foreign counsel (1.6); prepare summary re same (.5); call (.1) and correspondence (.4) with E. Lisovicz re same. | 2.60 | $2,717.00 |
| 02/21/22 | KMZ | 0022 | Review amicus brief of law professors re confirmation appeals (1.2); summarize same (2.3); revise same (.3). | 3.80 | $2,698.00 |
| 02/21/22 | KMZ | 0007 | Call with claimant re case inquiries and status. | 0.30 | $213.00 |
| 02/21/22 | CAC | 0022 | Summarize NAS Committee's amicus curiae confirmation appeals brief. | 1.30 | $1,144.00 |
| 02/22/22 | JLS | 0022 | Call with foreign counsel re issues in connection with potential plan alternatives (1.0); call with Debtors' counsel re strategy in connection with same (.8); review and comment on research in connection with plan alternatives (1.8); analyze materials and issues re plan alternatives (.8). | 4.40 | $6,886.00 |
| 02/22/22 | JLS | 0013 | Revise sections of analysis prepared in connection with analysis of potential estate claims (1.5); call with Bedell Cristin and Province re same (1.5); call with Debtors' counsel re strategy in connection with same (.5); review research materials in connection with same (2.1); call with K. Porter and S. Brauner re same (.8). | 6.40 | $10,016.00 |
| 02/22/22 | MPH | 0013 | Review (2.9) and comment on (1.2) memo re estate claims issues; call with Debtors' counsel concerning issues re same (.5). | 4.60 | $8,165.00 |
| 02/22/22 | ISD | 0022 | Review correspondence and related materials re potential alternative plans. | 0.30 | $532.50 |
| 02/22/22 | AMH | 0022 | Update Second Circuit confirmation | 0.30 | $120.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | appeals case caption template. | | |
| 02/22/22 | EEH | 0013 | Correspondence with Bedell Cristin re various estate claims issues (.4); correspondence with P. Glackin re same (.4); correspondence with J. Kulikowski re same (.2); call with Bedell Cristin and Province re same (1.5); revise documents re estate claims analysis (3.3); review memorandum re same (.2); correspondence with Province re estate claims issue (.2). | 6.20 | $7,533.00 |
| 02/22/22 | AVC | 0014 | Finalize insurance adversary proceeding discovery responses (.3); review and comment on draft analysis re same (5.4); review draft letter (.2); confer with D. Windscheffel re discovery issues (.1). | 6.00 | $7,590.00 |
| 02/22/22 | MLL | 0014 | Revise chart re insurance adversary proceeding discovery production. | 2.00 | $600.00 |
| 02/22/22 | EMS | 0014 | Call with M. Gibson re insurance adversary proceeding discovery issue (.5); analyze prior filings re potential discovery dispute (.6). | 1.10 | $1,369.50 |
| 02/22/22 | DJW | 0014 | Review draft filings and comment on draft analysis in insurance adversary proceeding (1.8); analyze discovery materials re same (.7); confer with A. Crawford re same (.1). | 2.60 | $2,873.00 |
| 02/22/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.80 | $1,176.00 |
| 02/22/22 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate same to team (.2); circulate same to Province (.2). | 1.20 | $570.00 |
| 02/22/22 | DK | 0002 | Review main case, adversary proceedings appeals dockets (.4); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.2). | 0.90 | $427.50 |
| 02/22/22 | DK | 0004 | Review professionals' fee statements and update professionals fee tracker (.5); correspondence with E. Lisovicz re filing of monthly fee statements for Committee professionals (.2); review the same (.3); file same (.9); prepare filed statements for service (.3); correspond with KCC re above (.2). | 2.40 | $1,140.00 |
| 02/22/22 | DLC | 0013 | Prepare for (.1) and participate in (.3) call with lit and FR team members re legal research in connection with estate claims. | 0.40 | $560.00 |
| 02/22/22 | KPP | 0013 | Call with FR and litigation attorneys re legal research re estate claims (.3); call with S. Brauner re estate claims strategy (.2); call with Bedell Cristin and Province re estate claims strategy and analysis (1.5); correspondence with FR and lit team members re same (.8); call with J. Sorkin and S. Brauner re same (.8); call with Debtors' counsel re same (.5); call with J. Williams re same (.5); revise analysis of | 7.10 | $8,804.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1984896

Page 60
May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | legal research re same (2.0); correspondence with A. Parkins re issues in connection with same (.5). | | |
| 02/22/22 | SLB | 0006 | Comment on draft engagement letters re special foreign counsel retentions (.7); correspondence with FR team members same (.7); correspondence with E. Lisovicz and A. Parkins re same (.4). | 1.80 | $2,520.00 |
| 02/22/22 | SLB | 0013 | Call with FR and lit team members re estate causes of action and related work streams (.3); correspondence re same (.5); analyze issues re same (1.6); call with K. Porter re strategy in connection with same (.2); conduct research re same (.7); participate on call with Jersey counsel and Province re issues in connection with same (1.5); analyze issues re same (1.2); call with K. Porter and J. Sorkin re open issues re same (.8). | 6.80 | $9,520.00 |
| 02/22/22 | EYP | 0006 | Correspondence with FR team members re foreign counsel retention issues (.5); analyze issues re same (.5). | 1.00 | $1,775.00 |
| 02/22/22 | EYP | 0007 | Correspondence with UCC re case updates. | 0.50 | $887.50 |
| 02/22/22 | EYP | 0013 | Call with Debtors' counsel re analysis of potential estate claims (.5); follow up call re same (.5); call with Province and Jersey counsel re same (1.5); analyze issues re potential foreign proceedings re same (1.2); call with Debtors' counsel re estate claims issues (1.0); call with lit and FR team members re same (.3). | 5.00 | $8,875.00 |
| 02/22/22 | EYP | 0022 | Correspondence and calls with parties in interest re potential meeting re open plan issues. | 1.00 | $1,775.00 |
| 02/22/22 | JW | 0013 | Call with K. Porter re estate claims issues (.5); analyze research materials re foreign law issues re same (1.3); correspondence with J. de la Prida re same (.2); call with A. Parkins re estate claims issues (.5). | 2.50 | $3,812.50 |
| 02/22/22 | ZJC | 0022 | Draft correspondence re confirmation appeals reply briefs. | 0.30 | $355.50 |
| 02/22/22 | ESL | 0022 | Review 2d Cir. confirmation appeals amici briefs (1.3); revise summaries for UCC re same (.6). | 1.90 | $2,261.00 |
| 02/22/22 | ESL | 0004 | Review and prepare filing versions of UCC professionals' November fee statements (.8); correspondence with D. Krasa-Berstell re filing of same (.2). | 1.00 | $1,190.00 |
| 02/22/22 | ESL | 0006 | Revise draft engagement letter for potential special foreign counsel (.4); correspondence with members of FR team re same (.6); correspondence with S. Brauner and A. Parkins re same (.4); call with A. Parkins and potential special foreign counsel re retention issues (.5); draft | 3.10 | $3,689.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 61
Invoice Number: 1984896                                                       May 6, 2022

---

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | potential motion to retain special foreign counsel (.7); review materials re same (.5). | | |
| 02/22/22 | KLK | 0013 | Revise trusts portions of draft analysis re potential estate claims (.3); analyze issues in connection with same (.3). | 0.60 | $681.00 |
| 02/22/22 | JRK | 0013 | Conduct legal research in connection with analysis of estate claims (6.2); draft analysis re same (3.3); correspondence with E. Harris re issues in connection with same (.2). | 9.70 | $8,972.50 |
| 02/22/22 | PJG | 0013 | Conduct legal research re estate claims and potential foreign law issues re same (5.2); draft memorandum re same (4.1); correspondence with E. Harris re same (.2); correspondence with FR and lit team members re same (.6). | 10.10 | $9,342.50 |
| 02/22/22 | ACP | 0006 | Correspondence with E. Lisovicz and S. Brauner re foreign counsel issues (1.0); call with E. Lisovicz and possible foreign counsel re same (.7); update status summary table re potential foreign counsel engagements (.9); correspondence (.4) and call (.5) with possible foreign counsel re engagement issues; draft analysis re same (.5). | 4.00 | $2,680.00 |
| 02/22/22 | ACP | 0013 | Correspondence with Province re estate claims issues (.6); analyze same (.4); telephone conference with Bedell Cristin and Province re estate claims issues (1.5); call with J. Williams re issues in connection with same (.5); correspondence with K. Porter re same (.8). | 3.80 | $2,546.00 |
| 02/22/22 | EEP | 0013 | Revise analysis of estate claims (3.0); conduct research of issues in connection with same (2.0); draft summary re same (.5); correspondence with FR and lit team members re related issues (.3). | 5.80 | $6,902.00 |
| 02/22/22 | RAC | 0020 | Call with C. Tomalty and FR team members re opioid litigation tracking project. | 0.20 | $155.00 |
| 02/22/22 | JSD | 0013 | Conduct estate claims research (.8); correspondence with J. Williams re same (.2). | 1.00 | $485.00 |
| 02/22/22 | TJS | 0022 | Revise summaries of Second Circuit confirmation appeals amicus briefs (.9); analyze issues re alternative plan structure (.8); conduct research re same (1.4). | 3.10 | $3,394.50 |
| 02/22/22 | TJS | 0013 | Review correspondence and materials re issues related to estate claims (.5); revise section of analysis in connection with same (2.4); conduct research re same (1.5); review materials re same (.4); correspondence with members of FR and lit team re same (.4); call with FR and Lit team members re same (.3). | 5.50 | $6,022.50 |
| 02/22/22 | RCT | 0020 | Attend call with members of financial restructuring team and R. Cochrane to | 0.60 | $414.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1984896

Page 62
May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | discuss weekly update to litigation tracker (.2); review NY litigation docket and update tracker (.4). | | |
| 02/22/22 | BKB | 0003 | Draft correspondence to specialty groups re prep of interim fee app (.6); draft section of interim fee app (.8). | 1.40 | $1,463.00 |
| 02/22/22 | BKB | 0020 | Call with FR and lit team members re opioid lit tracking (.2); revise trackers re opioid litigations (.9). | 1.10 | $1,149.50 |
| 02/22/22 | BKB | 0022 | Review amici briefs re Second Circuit plan confirmation appeals (1.1); prep summaries re same (1.9); review summaries of other amici briefs (.7). | 3.70 | $3,866.50 |
| 02/22/22 | KMZ | 0022 | Review confirmation appeals amicus brief (.7); summarize same (.9); revise final summaries (.1). | 1.70 | $1,207.00 |
| 02/22/22 | KMZ | 0020 | Attend call with members of Lit and FR teams re tracking project (.2); review docket in opioid related litigation (.2). | 0.40 | $284.00 |
| 02/22/22 | CAC | 0020 | Call with FR and lit team members re opioid litigation tracking project updates and open issues. | 0.20 | $176.00 |
| 02/22/22 | CAC | 0007 | Review UCC correspondence re developments in case. | 0.20 | $176.00 |
| 02/22/22 | KEL | 0022 | Review appellants' opening briefs re Second Circuit confirmation appeals. | 0.30 | $297.00 |
| 02/22/22 | DG | 0013 | Call with FR and lit team members re estate claims research (.3); conduct research re same (1.3). | 1.60 | $1,784.00 |
| 02/23/22 | JLS | 0013 | Comment on analysis re potential estate claims issues and related matters (5.3); call with Debtors' counsel re same (.9); follow up call with FR and lit team members re same (.5); correspondence re same (.7). | 7.40 | $11,581.00 |
| 02/23/22 | MPH | 0013 | Call with Debtors' counsel re estate claims strategy and related issues (.9); follow up call with FR and lit team members re same (.5); correspondence with FR and lit team members re same (.8); analyze correspondence and issues in connection with same (1.1). | 3.30 | $5,857.50 |
| 02/23/22 | ISD | 0007 | Review UCC correspondence and related materials re case issues (.1); confer with A. Preis re same (.1). | 0.20 | $355.00 |
| 02/23/22 | EEH | 0013 | Draft materials re Sackler trust analysis in connection with various estate claims (3.3); call with K. Kirksey re same (.4). | 3.70 | $4,495.50 |
| 02/23/22 | AVC | 0014 | Call with A. Preis and lit team members re insurance adversary proceeding issues and strategy (.5); prepare for same (.5); call with Gilbert re same (1.2); correspondence with A. Preis re same (.2); draft summary for UCC re same (.8); call with D. Windscheffel re same (.2); review revisions to draft discovery letter (.1); call with E. Scott re same (.1). | 3.60 | $4,554.00 |
| 02/23/22 | EMS | 0014 | Confer with A. Crawford re insurance | 0.10 | $124.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1984896

Page 63
May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | adversary proceeding discovery issues. | | |
| 02/23/22 | DJW | 0014 | Review filings in insurance adversary proceeding (.8); revise analysis re same (1.4); call with A. Preis and lit team members re issues in connection with insurance adversary proceeding (.5); call with A. Crawford re same (.2). | 2.90 | $3,204.50 |
| 02/23/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.10 | $1,302.00 |
| 02/23/22 | DK | 0020 | Review and organize articles related to opioid litigations (1); circulate same (.4). | 1.40 | $665.00 |
| 02/23/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.5); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.3). | 1.10 | $522.50 |
| 02/23/22 | DK | 0004 | Update professional fee tracker. | 0.20 | $95.00 |
| 02/23/22 | DK | 0008 | Review and update hearing transcripts file. | 0.50 | $237.50 |
| 02/23/22 | DLC | 0013 | Call with E. Frohman re estate claims legal research (.1); review (.8) and revise (3.0) memorandum re claims and causes of action; review case law in connection with same (2.1). | 6.00 | $8,400.00 |
| 02/23/22 | KPP | 0022 | Review appellate filings re Second Circuit confirmation appeals (1.0); correspondence with E. Parlar re plan confirmation appeals issues (.2). | 1.20 | $1,488.00 |
| 02/23/22 | KPP | 0013 | Calls with P. Glackin (.3) and J. Kulikowski (.4) re legal research re estate claims; review same (2.4); call with Debtors' counsel re claims-related issues (.9); call with FR and litigation team members re same (.5); correspondence with FR and lit team members re same (.5). | 5.00 | $6,200.00 |
| 02/23/22 | SLB | 0007 | Correspondence with claimant re open case issues. | 0.20 | $280.00 |
| 02/23/22 | SLB | 0006 | Call with E. Lisovicz re potential special foreign counsel retention issues (.4); comment on engagement letters re same (1.7); analyze issues re same (.8); correspondence with J. Williams and A. Parkins re same (.5); correspondence with members of FR team re same (.7). | 4.10 | $5,740.00 |
| 02/23/22 | SLB | 0013 | Call with Debtors re estate claims issues (.9); follow-up call with members of FR and Lit teams re same (.5); correspondence with same re same (.9); analyze research materials and issues re same (2.4). | 4.70 | $6,580.00 |
| 02/23/22 | SLB | 0022 | Participate on call with plan support parties re open plan and confirmation appeals issues and next steps. | 1.00 | $1,400.00 |
| 02/23/22 | EYP | 0007 | Correspondence (.4) and calls (.5) with UCC members re case issues; call with I. Dizengoff re same (.1). | 1.00 | $1,775.00 |
| 02/23/22 | EYP | 0013 | Call with Debtors' counsel re estate claims issues (.9); call with FR and lit team members re same (.5); correspondence | 1.50 | $2,662.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1984896

Page 64

May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with FR and lit team members re same (.1). | | |
| 02/23/22 | EYP | 0022 | Call with plan support parties and objecting states re open plan and confirmation appeals issues (1.0); pre-call with advisors to Debtors and supporting parties re same (.9);  analyze re NAS-debtor discovery issues (.3); analyze issues re mediation (.5). | 2.70 | $4,792.50 |
| 02/23/22 | EYP | 0014 | Call with lit team members re insurance discovery issues (.5); correspondence with A. Crawford re same (.3); analyze issues in connection with same (.2). | 1.00 | $1,775.00 |
| 02/23/22 | EYP | 0006 | Correspondence with FR team members re potential foreign counsel retention issues (.4); correspondence with J. Williams and A. Parkins re same (.3); analyze issues re same (.3). | 1.00 | $1,775.00 |
| 02/23/22 | JW | 0013 | Call with J. de la Prida re estate claims research issues (.2); call with A. Parkins re documents in connection with related issues (.3). | 0.50 | $762.50 |
| 02/23/22 | JW | 0006 | Correspondence with A. Parkins and S. Brauner re potential foreign counsel retention issues (.3); correspondence with A. Preis and A. Parkins re same (.4); call with A. Parkins re same (.2); comment on draft engagement letter in connection with same (.7). | 1.60 | $2,440.00 |
| 02/23/22 | ZJC | 0022 | Coordinate research re open post-Second Circuit decision confirmation appeals issues (.5); analyze issues re same (.4). | 0.90 | $1,066.50 |
| 02/23/22 | SW | 0007 | Review correspondence with Committee re case updates. | 0.20 | $313.00 |
| 02/23/22 | ESL | 0007 | Calls with claimants re case inquiries (.7); correspondence with claimants re same (.4); update claimant inquiry tracker (.5). | 1.60 | $1,904.00 |
| 02/23/22 | ESL | 0006 | Correspondence with A. Parkins re issues in connection with potential retention of special foreign counsel (.4); call with S. Brauner re same (.4); draft potential motion to retain special foreign counsel (1.0); call (.2) and correspondence (.2) with B. Barker re same; review draft engagement letters for potential special foreign counsel (.4); revise same (.5); correspondence with FR team members re same (.4). | 3.50 | $4,165.00 |
| 02/23/22 | ESL | 0004 | Draft correspondence to fee examiner re UCC professionals' November fee detail (.2); correspondence with UCC professionals re same (.1). | 0.30 | $357.00 |
| 02/23/22 | KLK | 0013 | Work on trusts section of analysis of potential estate claims (.9); call with E. Harris re same (.4). | 1.30 | $1,475.50 |
| 02/23/22 | JRK | 0013 | Conduct legal research in connection with | 5.60 | $5,180.00 |

PURDUE CREDITORS COMMITTEE                                                        Page 65
Invoice Number: 1984896                                                          May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | analysis of estate claims (1.0); revise research memo in connection with same (4.0); call with K. Porter re same (.4); correspondence with Province re same (.2). | | |
| 02/23/22 | PJG | 0013 | Conduct legal research re analysis of estate claims (5.4); draft memo re issues in connection with analysis of same (3.7); call with K. Porter re same (.3). | 9.40 | $8,695.00 |
| 02/23/22 | ACP | 0006 | Correspondence with E. Lisovicz re engagement letters for foreign counsel (.5); correspondence with potential foreign counsel re same (.6); review amendments to foreign counsel engagement letter (.3); correspondence with S. Brauner and J. Williams re issues in connection with same (.6); draft analysis of issues re potential foreign counsel retention (1.0); call with J. Williams re same (.2); correspondence with A. Preis and J. Williams re same (.2). | 3.40 | $2,278.00 |
| 02/23/22 | ACP | 0013 | Call with J. Williams re analysis prepared in connection with analysis of estate claims issues (.3); call with J. de la Prida re research relating to the same (.4); review related materials (.6); draft document re potential foreign proceedings re estate claims (1.6). | 2.90 | $1,943.00 |
| 02/23/22 | EEP | 0022 | Correspondence with K. Porter re plan confirmation appeals open issues. | 0.20 | $238.00 |
| 02/23/22 | EEP | 0013 | Revise analysis of estate claims (3.2); correspondence with FR and lit team members re same (.3). | 3.50 | $4,165.00 |
| 02/23/22 | MFM | 0013 | Review documents re analysis of estate claims (1.3); correspondence with FR and lit team members re issues in connection with same (.6). | 1.90 | $1,472.50 |
| 02/23/22 | JSD | 0013 | Conduct research of issues re potential foreign proceedings re estate claims (5.6); call with J. Williams re same (.2); call with A. Parkins re related issues (.4). | 6.20 | $3,007.00 |
| 02/23/22 | TJS | 0013 | Conduct research re estate claims (4.4); draft memo re same (1.2); revise analysis prepared in connection with analysis of same (1.1); correspondence with members of FR and lit team re same (.8); draft inserts re same (1.7). | 9.20 | $10,074.00 |
| 02/23/22 | EDF | 0013 | Call with D. Chapman estate claims legal research (.1); conduct same (1.1). | 1.20 | $906.00 |
| 02/23/22 | BKB | 0003 | Draft portions of interim fee application. | 1.80 | $1,881.00 |
| 02/23/22 | BKB | 0020 | Review dockets and filings in various opioid litigations (.9); update tracker re same (.3). | 1.20 | $1,254.00 |
| 02/23/22 | BKB | 0006 | Draft sections of potential motion to retain special foreign counsel (1.5); review materials for same (.8); conduct research of issues re same (.7); correspondence (.3) and call (.2) with E. Lisovicz re same. | 3.50 | $3,657.50 |
| 02/23/22 | KMZ | 0020 | Analyze articles related to pending opioid litigation (.5); review docket and relevant | 0.70 | $497.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1984896

Page 66

May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | filings in recent opioid litigation (.2). | | |
| 02/23/22 | KMZ | 0007 | Review update correspondence to UCC. | 0.10 | $71.00 |
| 02/23/22 | CAC | 0007 | Review UCC correspondence re open issues and strategy re same. | 0.10 | $88.00 |
| 02/23/22 | KEL | 0022 | Analyze other appellants' opening confirmation appeals briefs. | 4.40 | $4,356.00 |
| 02/24/22 | JLS | 0013 | Comment on sections of analysis re potential estate claims (2.5); call with FR and lit team members re same (.5); correspondence with FR and lit team members re same (.3); analyze research in connection with same (1.3). | 4.60 | $7,199.00 |
| 02/24/22 | JLS | 0022 | Review Second Circuit opening briefs. | 1.30 | $2,034.50 |
| 02/24/22 | KDA | 0018 | Analyze possible tax issues re Harm Reduction Therapeutics Funding motion (2.1); prepare analysis re same (1.6); confer with H. Jacobson re open tax matters (.5). | 4.20 | $5,334.00 |
| 02/24/22 | MPH | 0022 | Review ABI amicus brief in 2d Cir. confirmation appeals (1.1); review PI letter to mediator and related correspondence (.5). | 1.60 | $2,840.00 |
| 02/24/22 | MPH | 0014 | Review and comment on insurance discovery documents (.4); review subpoenas (.4). | 0.80 | $1,420.00 |
| 02/24/22 | MPH | 0007 | Participate on UCC update call. | 1.30 | $2,307.50 |
| 02/24/22 | MPH | 0013 | Review (2.1) and comment on (.9) estate claims research memo; correspondence with FR and lit team members re same and related issues (.8); call with A. Preis re related issues (.3); draft correspondence to Debtors' counsel re related documents (1.0); call with FR and lit team members re estate claims issues (.5); analyze same (.3). | 5.90 | $10,472.50 |
| 02/24/22 | ISD | 0022 | Review correspondence re appeals issues and strategy. | 0.10 | $177.50 |
| 02/24/22 | EEH | 0013 | Revise trust portions of analysis re estate claims (1.3); correspondence with A. Parkins re same (.3); correspondence with K. Kirksey re same (.2); correspondence with Bedell Cristin and Province re same (.5). | 2.30 | $2,794.50 |
| 02/24/22 | AVC | 0014 | Finalize discovery responses and production (.4); confer with Gilbert re same (.3); review revisions to letter to court re discovery (.3); correspondence with lit team members re same (.4); prepare summary of insurance issues for UCC (1.8); call with D. Windscheffel re same (.3); review draft discovery responses (.2). | 3.70 | $4,680.50 |
| 02/24/22 | EMS | 0014 | Call with M. Belegu re research in support of potential insurance adversary proceeding discovery dispute (.2); analyze research results (.4); correspondence with lit team members re same (.1). | 0.70 | $871.50 |
| 02/24/22 | DJW | 0014 | Review filings in insurance adversary | 3.80 | $4,199.00 |

PURDUE CREDITORS COMMITTEE

Page 67

Invoice Number: 1984896

May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | proceeding (1.4); review and comment on draft analysis for insurance adversary proceeding (1.6); call with Gilbert re issues in connection with insurance discovery (.3); correspondence with lit team members re same (.2); call with A. Crawford re same (.3). | | |
| 02/24/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.30 | $1,386.00 |
| 02/24/22 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate same to team (.2); circulate same to Province (.2). | 1.10 | $522.50 |
| 02/24/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.6); review and organize newly filed pleadings (.3); circulate same (.2). | 1.10 | $522.50 |
| 02/24/22 | ENM | 0022 | Analyze correspondence and related materials in connection with appeals and Sackler settlement. | 0.50 | $622.50 |
| 02/24/22 | DLC | 0013 | Continue to revise memorandum re estate claims and causes of action (2.2); analyze research materials re same (.7); correspond with E. Parlar re same (.2); participate in call with Litigation and FR team members re open issues re same (.5). | 3.60 | $5,040.00 |
| 02/24/22 | KPP | 0007 | Attend UCC call. | 1.30 | $1,612.00 |
| 02/24/22 | KPP | 0022 | Review appellate filings re Second Circuit confirmation appeals. | 2.00 | $2,480.00 |
| 02/24/22 | KPP | 0013 | Call with FR and litigation team members re estate claims and drafting related analysis (.5); review legal research re same (.5); call with J. Kulikowski re same (.1); correspondence with FR and lit team members re same (.5). | 1.60 | $1,984.00 |
| 02/24/22 | SLB | 0006 | Correspondence with potential special foreign counsel re retention issues (.3); correspondence with members of FR team re potential retention of special foreign counsel and related issues (.6); analyze issues re same (.5). | 1.40 | $1,960.00 |
| 02/24/22 | SLB | 0013 | Correspondence (.8) and call (.5) with members of FR and Lit teams re potential estate claims and related work streams; analyze issues and research analysis re same (1.7); review materials re same (.7); correspondence with Bedell Cristin re same (.4); analyze issues re same (.8). | 4.90 | $6,860.00 |
| 02/24/22 | SLB | 0007 | Participate on UCC call (1.3); review update correspondence to UCC (.2); review responses to creditor inquiries (.2). | 1.70 | $2,380.00 |
| 02/24/22 | EYP | 0013 | Call with Debtors' counsel re open estate claims issues (.5); call with FR and lit team members re same (.5); call with M. Hurley re same (.3); correspondence with various parties re same (.5). | 1.80 | $3,195.00 |

PURDUE CREDITORS COMMITTEE                                                                          Page 68
Invoice Number: 1984896                                                                              May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 02/24/22 | EYP | 0007 | Lead call with UCC (1.3); correspondence with same (.3). | 1.60 | $2,840.00 |
| 02/24/22 | EYP | 0022 | Correspondence with advisors to NAS AHC and Debtors re discovery issues (.2); calls with various parties re issues relating to mediation (1.0). | 1.20 | $2,130.00 |
| 02/24/22 | EYP | 0014 | Analyze open issues and draft discovery responses re insurance adversary proceeding. | 0.50 | $887.50 |
| 02/24/22 | EYP | 0006 | Correspondence with FR team members re foreign counsel retention issues (.4); correspondence with A. Parkins re same (.3). | 0.70 | $1,242.50 |
| 02/24/22 | JW | 0013 | Correspondence with J. de la Prida and A. Parkins re estate claims research. | 0.30 | $457.50 |
| 02/24/22 | ZJC | 0022 | Correspondence with E. Parlar re Second Circuit confirmation appeals joint appendix. | 0.50 | $592.50 |
| 02/24/22 | ZJC | 0007 | Attend Committee call re case developments. | 1.30 | $1,540.50 |
| 02/24/22 | ESL | 0022 | Correspondence with FR team members open plan confirmation appeals issues. | 0.20 | $238.00 |
| 02/24/22 | ESL | 0007 | Calls (.9) and correspondence (.3) with claimants re case inquiries; review update correspondence with Committee and related materials (.2). | 1.40 | $1,666.00 |
| 02/24/22 | ESL | 0006 | Correspondence with potential special foreign counsel re issues in connection with potential retention (.4); review materials re same (.2); correspondence with FR team members re same (.3); draft potential motion to retain special foreign counsel (3.0); correspondence with B. Barker re same (.3); conduct research re issues in connection with same (1.1); review and comment on draft engagement letters for potential foreign counsel (1.0). | 6.30 | $7,497.00 |
| 02/24/22 | KLK | 0013 | Revise sections of analysis of trust issues re potential estate claims (3.9); correspondence with E. Harris re same (.4). | 4.30 | $4,880.50 |
| 02/24/22 | JRK | 0013 | Revise research memorandum in connection with estate claims (1.3); call with K. Porter re related research (.1); conduct legal research in connection with same (3.0). | 4.40 | $4,070.00 |
| 02/24/22 | PJG | 0013 | Revise draft document in connection with potential foreign proceedings re estate claims (2.4); perform legal research in connection with analysis of estate claims and related issues (4.6); revise memo re same (1.4); correspondence with FR and lit team members re same (.3). | 8.70 | $8,047.50 |
| 02/24/22 | ACP | 0006 | Correspondence with A. Preis re potential foreign counsel engagement letter (.6); correspondence with potential foreign counsel re same (.6); revise materials re same (2.0). | 3.20 | $2,144.00 |
| 02/24/22 | ACP | 0013 | Call with J. de la Prida re case law | 3.90 | $2,613.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 69
Invoice Number: 1984896                                                                       May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | research in connection with analysis of open estate claim issues (.7); correspondence with J. de la Prida re same (.2); review case law in connection with the same (.5); draft analysis of same (.5); review trust and asset analysis in connection with same (1.7); correspondence with E. Harris re same (.3). | | |
| 02/24/22 | EEP | 0022 | Correspondence with J. Chen re 2d Cir. Confirmation appeals joint appendix issues. | 0.20 | $238.00 |
| 02/24/22 | EEP | 0013 | Conduct research re estate claims issues (2.0); draft summary re same (1.1); correspondence with D. Chapman re same (.1). | 3.20 | $3,808.00 |
| 02/24/22 | MFM | 0013 | Review documents re analysis of estate claims (.5); review discovery materials re same (1.4). | 1.90 | $1,472.50 |
| 02/24/22 | JSD | 0013 | Conduct legal research re analysis of foreign law issues in connection with potential estate claims (5.5); call with A. Parkins re same (.7); correspondence with J. Williams and A. Parkins re same (.3); prepare analysis re same (2.5). | 9.00 | $4,365.00 |
| 02/24/22 | TJS | 0007 | Call with claimant re case issues (.3); review correspondence with Committee (.1); review calendar for UCC website (.2). | 0.60 | $657.00 |
| 02/24/22 | TJS | 0022 | Analyze issues re appellate procedure in connection with mediation developments (.7); conduct research re same (2.3); correspondence with FR team members re same (.3). | 3.30 | $3,613.50 |
| 02/24/22 | TJS | 0013 | Revise section of analysis of estate claims (2.4); conduct research re same (1.0); correspondence with FR and lit team members re same (.2). | 3.60 | $3,942.00 |
| 02/24/22 | EDF | 0013 | Conduct legal research re open estate claims issues. | 1.80 | $1,359.00 |
| 02/24/22 | BKB | 0003 | Draft sections of interim fee app. | 1.20 | $1,254.00 |
| 02/24/22 | BKB | 0002 | Review and circulate docket filings outside of regular business hours (.2); update internal case calendar (.4). | 0.60 | $627.00 |
| 02/24/22 | BKB | 0022 | Review filings in plan confirmation appeals (.4); correspondence with FR team members re same (.2); review and revise plan confirmation appeals tracker (.4); conduct research re open confirmation appeals issues (1.5). | 2.50 | $2,612.50 |
| 02/24/22 | BKB | 0007 | Review UCC correspondence (.3); review claimant inquiry correspondence (.2). | 0.50 | $522.50 |
| 02/24/22 | BKB | 0006 | Conduct research re issues in connection with potential foreign counsel retention (.9); correspondence with E. Lisovciz re same (.2). | 1.10 | $1,149.50 |
| 02/24/22 | KMZ | 0007 | Review UCC update correspondence (.1); review materials related to same (.3); call with claimant re case issues (.3); update tracker re same (.1). | 0.80 | $568.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 70
Invoice Number: 1984896                                                                       May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 02/24/22 | KMZ | 0020 | Review opioid litigation related articles and filings (.2); update various litigation trackers with information from same (.4). | 0.60 | $426.00 |
| 02/24/22 | CAC | 0020 | Revise opioid related litigation tracker (.7); review articles and pleadings re same (.5). | 1.20 | $1,056.00 |
| 02/24/22 | KEL | 0003 | Draft litigation and plan confirmation appeals sections for Seventh Interim Fee Application. | 1.60 | $1,584.00 |
| 02/24/22 | JCD | 0013 | Review discovery documents in connection with analysis of estate claims issues. | 1.80 | $1,692.00 |
| 02/24/22 | DG | 0013 | Participate on call with FR and lit team members re estate claims issues. | 0.50 | $557.50 |
| 02/25/22 | JLS | 0013 | Review and comment on revised sections of analysis re potential estate claims (2.3); correspondence with FR and lit team members re same (.4); call with lit team members and S. Brauner re same (.4). | 3.10 | $4,851.50 |
| 02/25/22 | MPH | 0022 | Review correspondence between parties in interest re mediation and related confirmation appeals issues (.4); analyze issues re same (.3). | 0.70 | $1,242.50 |
| 02/25/22 | MPH | 0014 | Correspondence with lit team members and A. Preis re insurance discovery issues (.4); analyze responses in connection with same (.7). | 1.10 | $1,952.50 |
| 02/25/22 | MPH | 0013 | Review research in connection with analysis of estate claims (1.6); call with S. Brauner and Lit team members re same and related issues (.4); correspondence with FR and lit team members re same (.2); call with A. Preis re issues re same (.5). | 2.70 | $4,792.50 |
| 02/25/22 | MPH | 0006 | Analyze correspondence and analysis re potential engagement of foreign counsel (.4); correspondence with S. Brauner and E. Lisovicz re same (.3). | 0.70 | $1,242.50 |
| 02/25/22 | MPH | 0020 | Review opioid litigation trackers. | 0.30 | $532.50 |
| 02/25/22 | EEH | 0013 | Correspondence with Province re estate claims issue. | 0.20 | $243.00 |
| 02/25/22 | AVC | 0014 | Correspondence with lit team members and A. Preis re insurance discovery matters (.4); review discovery responses in connection with same (.3); review research re same (.2). | 0.90 | $1,138.50 |
| 02/25/22 | DJW | 0014 | Review filings in insurance adversary proceeding (.7); conduct research in conjunction with same (2.1); revise analysis in accordance with same (1.7); correspondence with A. Preis and lit team members re same (.5). | 5.00 | $5,525.00 |
| 02/25/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.60 | $1,092.00 |
| 02/25/22 | DK | 0007 | Review and revise detailed case calendar with key dates and deadlines for UCC website. | 1.10 | $522.50 |
| 02/25/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals dockets (.7); review | 1.70 | $807.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1984896

Page 71

May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | and organize newly filed pleadings for attorney team (.3); circulate same (.2); update internal calendar re key dates and deadlines (.5). | | |
| 02/25/22 | DK | 0022 | Review new Second Circuit appeals dockets for filings re plan confirmation appeals (.3); update appeals tracker (.9). | 1.20 | $570.00 |
| 02/25/22 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.2); circulate same (.3). | 1.00 | $475.00 |
| 02/25/22 | DLC | 0013 | Correspondence with E. Frohman re legal research in connection with potential estate causes of action (.2); review research (.8); correspondence with FR and lit team members re same (.5). | 1.50 | $2,100.00 |
| 02/25/22 | KPP | 0013 | Review (2.2) and comment on (3.1) analysis related to estate claims; correspondence with FR and lit team members re same (.4); call with S. Brauner and lit team members re issues in connection with same (.4). | 6.10 | $7,564.00 |
| 02/25/22 | SLB | 0007 | Participate on call with FR team members re case status. | 0.50 | $700.00 |
| 02/25/22 | SLB | 0006 | Correspondence with E. Lisovicz and M. Hurley re special foreign counsel retention issues (.3); review materials re same (.5); review draft engagement letter for potential foreign counsel (.3). | 1.10 | $1,540.00 |
| 02/25/22 | SLB | 0003 | Review invoice for privilege and compliance with UST guidelines. | 0.90 | $1,260.00 |
| 02/25/22 | SLB | 0022 | Participate on call with counsel for Debtors and NAS group re discovery issues in connection with document depository. | 1.00 | $1,400.00 |
| 02/25/22 | SLB | 0013 | Correspondence with members of FR and Lit teams re estate causes of action and related issues (.8); analyze issues re same (.5); review analysis (1.8) and related materials (1.2) re same; call with lit team members re same (.4). | 4.70 | $6,580.00 |
| 02/25/22 | EYP | 0022 | Call with Debtors and NAS re discovery dispute (1.0); calls (.6) and correspondence (.3) with parties in interest re mediation updates and related issues; draft correspondence to Debtors re issues in connection with appeals (.6). | 2.50 | $4,437.50 |
| 02/25/22 | EYP | 0013 | Call with M. Hurley re issues in connection with analysis of estate claims (.5); correspondence with FR and lit team members re estate claims issues (.4); analyze research in connection with same (.6). | 1.50 | $2,662.50 |
| 02/25/22 | EYP | 0014 | Analyze insurance discovery issues (.6); correspondence with lit team members re same (.4). | 1.00 | $1,775.00 |
| 02/25/22 | JW | 0013 | Analyze research re potential foreign law issues in connection with estate claims (.9); call with A Parkins re same (.5). | 1.40 | $2,135.00 |

PURDUE CREDITORS COMMITTEE                                                              Page 72
Invoice Number: 1984896                                                                 May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 02/25/22 | JW | 0006 | Review and comment on potential foreign counsel engagement letter. | 0.30 | $457.50 |
| 02/25/22 | ZJC | 0022 | Call with lit team members re plan confirmation appeals research. | 0.90 | $1,066.50 |
| 02/25/22 | JPK | 0013 | Prepare analysis re issues relating to potential estate claims. | 0.70 | $791.00 |
| 02/25/22 | ESL | 0022 | Review correspondence among parties in interest re issues in connection with plan confirmation appeals and mediation. | 0.20 | $238.00 |
| 02/25/22 | ESL | 0006 | Correspondence with S. Brauner and M. Hurley re issues in connection with engagement letters for potential special foreign counsel (.5); revise same (1.0); review materials re same (.2); correspondence with potential foreign counsel re same (.1); call (.6) and correspondence (.2) with A. Parkins re same; draft potential motion to retain foreign counsel (2.9); conduct research re issues in connection with same (.4). | 5.90 | $7,021.00 |
| 02/25/22 | ESL | 0007 | Calls (.3) and correspondence (.3) with creditors re case issues; review update correspondence with Committee and related materials (.2); attend call with FR team members re case updates and work streams (.5). | 1.30 | $1,547.00 |
| 02/25/22 | JRK | 0013 | Conduct legal research in connection with analysis of estate claims (4.7); draft legal research memorandum in connection with same (3.3). | 8.00 | $7,400.00 |
| 02/25/22 | PJG | 0013 | Revise sections of analysis of potential estate claims (2.0); conduct research re same (2.7); correspondence E. Parlar re same (.4); call with lit team members and S. Brauner re same (.4); conduct additional legal research re same (1.3). | 6.80 | $6,290.00 |
| 02/25/22 | ACP | 0013 | Conduct research re foreign law issues in connection with potential estate claims (5.3); call with J. de la Prida re same (.2); correspondence with J. de la Prida re same (.6); call with J. Williams re same (.5). | 6.60 | $4,422.00 |
| 02/25/22 | ACP | 0006 | Correspondence with E. Lisovicz re foreign counsel's prospective engagement (.3); analyze issues re same (.4); revise potential foreign counsel's draft engagement letter (1.0); call with E. Lisovicz re same (.6). | 2.30 | $1,541.00 |
| 02/25/22 | EEP | 0013 | Revise sections of memo in connection with analysis of estate claims (2.6); correspondence with lit and FR team members re same and related issues (.4); correspondence with P. Glackin re same (.2); conduct research of estate claims issues (.4). | 3.60 | $4,284.00 |
| 02/25/22 | MFM | 0013 | Review documents re analysis of estate claims (.5); review filings in connection with same (.6); analyze discovery materials in | 2.30 | $1,782.50 |

PURDUE CREDITORS COMMITTEE                                          Page 73
Invoice Number: 1984896                                            May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | connection with same (1.2). | | |
| 02/25/22 | JSD | 0013 | Conduct research re potential foreign proceedings in connection with estate claims (1.2); summarize same (.7); call with A. Parkins re same (.2); correspondence with A. Parkins re same (.4). | 2.50 | $1,212.50 |
| 02/25/22 | TJS | 0007 | Attend call with members of FR team re case status and developments (.5); follow up re same (.1). | 0.60 | $657.00 |
| 02/25/22 | TJS | 0013 | Continue revising sections of analysis re estate claims (3.9); conduct research re same (2.4); correspondence with members of FR and lit teams re same (.9). | 7.20 | $7,884.00 |
| 02/25/22 | TJS | 0022 | Review updates re mediation of States' plan objections (.3); analyze issues re same (.2). | 0.50 | $547.50 |
| 02/25/22 | EDF | 0013 | Conduct legal research re potential estate claims issues (2.5); correspondence with D. Chapman re same (.2). | 2.70 | $2,038.50 |
| 02/25/22 | MMG | 0003 | Draft litigation and appeals sections of the Seventh Interim Fee Application. | 0.80 | $552.00 |
| 02/25/22 | RCT | 0020 | Review NY opioid docket for tracker update. | 0.20 | $138.00 |
| 02/25/22 | BKB | 0003 | Draft sections of interim fee app (2.5); correspondence with specialty groups re preparation of respective sections of same (.8); correspondence with A. Carrillo re invoice review for same (.1); review materials in connection with drafting same (.7). | 4.10 | $4,284.50 |
| 02/25/22 | BKB | 0007 | Review updates case calendar for UCC website (.2); call with FR team members re open case issues and work streams (.5). | 0.70 | $731.50 |
| 02/25/22 | BKB | 0020 | Review opioid litigation materials (.3); review docket filings in cases remanded from Ohio MDL (.6). | 0.90 | $940.50 |
| 02/25/22 | KMZ | 0007 | Attend meeting with FR team members re case updates and open issues. | 0.50 | $355.00 |
| 02/25/22 | CAC | 0003 | Correspondence with B. Barker re invoice review process to ensure compliance with UST Guidelines and privilege and confidentiality. | 0.10 | $88.00 |
| 02/25/22 | KEL | 0022 | Review amicus briefs filed in Second Circuit appeal (1.3); call with J. Chen and J. DeVries re research in connection with plan confirmation appeals (.9). | 2.20 | $2,178.00 |
| 02/25/22 | JCD | 0022 | Conduct research re open plan confirmation appeals issue (2.7); participate in call with lit team members re same (.9). | 3.60 | $3,384.00 |
| 02/26/22 | JLS | 0022 | Review correspondence with parties in interest re issues in connection with plan alternatives (.3); analyze issues re same (.2). | 0.50 | $782.50 |
| 02/26/22 | MPH | 0022 | Review and comment on correspondence to Debtors' counsel re open plan confirmation appeals issues. | 0.60 | $1,065.00 |
| 02/26/22 | MPH | 0014 | Correspondence with lit team members re | 0.30 | $532.50 |

PURDUE CREDITORS COMMITTEE

Page 74

Invoice Number: 1984896

May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | insurance adversary proceeding discovery issues (.2); correspondence with A. Preis re same (.1). | | |
| 02/26/22 | AVC | 0014 | Correspondence with members of litigation team re insurance adversary proceeding discovery issues and third party subpoenas. | 0.40 | $506.00 |
| 02/26/22 | DJW | 0014 | Review third party subpoenas re insurance adversary proceeding discovery (.5); correspondence with lit team members re same (.3). | 0.80 | $884.00 |
| 02/26/22 | ENM | 0022 | Analyze issues re potential IAC sales in connection with Sackler settlement agreement. | 0.30 | $373.50 |
| 02/26/22 | DLC | 0013 | Correspondence with E. Frohman re legal research related to estate claims and causes of action. | 0.30 | $420.00 |
| 02/26/22 | KPP | 0013 | Correspondence to DPW re estate claims issues | 0.20 | $248.00 |
| 02/26/22 | SLB | 0003 | Review tax insert for fee application (.2); correspondence with H. Jacobson re same (.1). | 0.30 | $420.00 |
| 02/26/22 | SLB | 0013 | Review draft correspondence to Debtors' counsel re estate causes of action and related issues (.2); correspondence with Debtors' counsel re same (.3); analyze issue re causes of action (.8); review analysis re same (.6); correspondence with FR team members re same (.3). | 2.20 | $3,080.00 |
| 02/26/22 | SLB | 0006 | Correspondence with E. Lisovicz re potential retention of professionals in connection with foreign law issues. | 0.20 | $280.00 |
| 02/26/22 | SLB | 0031 | Review correspondence between parties in interest and related materials re HRT. | 0.60 | $840.00 |
| 02/26/22 | EYP | 0022 | Call with Debtors' counsel re mediation (.3); correspondence with PI Group counsel re plan and appeal issues (.3); correspondence with parties in interest re mediation issues (.2). | 0.80 | $1,420.00 |
| 02/26/22 | EYP | 0014 | Analyze insurance adversary proceeding issues (.2); correspondence with M. Hurley re same (.1). | 0.30 | $532.50 |
| 02/26/22 | EYP | 0013 | Correspondence with FR team members re estate claims open issues and next steps. | 0.50 | $887.50 |
| 02/26/22 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of January monthly fee statement. | 1.00 | $1,190.00 |
| 02/26/22 | ESL | 0006 | Correspondence with S. Brauner re potential special foreign counsel retention issues (.3); draft potential motion to retain limited purpose foreign counsel (1.7). | 2.00 | $2,380.00 |
| 02/26/22 | ESL | 0007 | Correspondence with claimant re case issues (.1); review correspondence with Committee re case updates and related issues (.1). | 0.20 | $238.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 75
Invoice Number: 1984896                                                                        May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/26/22 | JRK | 0013 | Conduct legal research in connection with estate claims (1.4); revise memorandum re same (.6). | 2.00 | $1,850.00 |
| 02/26/22 | PJG | 0013 | Conduct legal research in connection with analysis of estate claims. | 1.30 | $1,202.50 |
| 02/26/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation (1.3); correspondence with B. Barker and C. Tomalty re same (.2). | 1.50 | $1,162.50 |
| 02/26/22 | TJS | 0013 | Revise sections of analysis re estate claims (3.5); analyze issues re same (.5); correspondence with FR team members re same (.2). | 4.20 | $4,599.00 |
| 02/26/22 | TJS | 0031 | Review draft HRT funding motion (.4); analyze issues re same (.2). | 0.60 | $657.00 |
| 02/26/22 | EDF | 0013 | Conduct legal research re estate claim issues (3.6); correspondence with D. Chapman re same (.4). | 4.00 | $3,020.00 |
| 02/26/22 | MMG | 0003 | Draft litigation and appeals sections of the Seventh Interim Fee Application. | 1.00 | $690.00 |
| 02/26/22 | RCT | 0020 | Draft section of weekly opioid lit update (.2); revise tracker for NY opioid litigation (.2); correspondence with B. Barker and R. Cochrane re same (.1). | 0.50 | $345.00 |
| 02/26/22 | BKB | 0020 | Review summaries and updates to trackers re opioid litigations (.9); correspondence with lit team members re same (.3). | 1.20 | $1,254.00 |
| 02/26/22 | CAC | 0020 | Revise tracker re opioid-related litigation (1.9); draft summary re same (.6). | 2.50 | $2,200.00 |
| 02/26/22 | CAC | 0007 | Revise public calendar for creditors' website. | 0.20 | $176.00 |
| 02/27/22 | MPH | 0022 | Review correspondence between parties in interest re Sackler mediation issues. | 0.20 | $355.00 |
| 02/27/22 | MPH | 0013 | Review materials prepared in connection with estate claims investigation. | 0.30 | $532.50 |
| 02/27/22 | SLB | 0006 | Analyze issues re possible retention of special foreign counsel. | 0.30 | $420.00 |
| 02/27/22 | ESL | 0006 | Draft motion to retain potential limited purpose foreign counsel (2.6); conduct research re issues related to same (.5); review materials re same (.3). | 3.40 | $4,046.00 |
| 02/27/22 | JRK | 0013 | Conduct legal research in connection with estate claims (2.6); draft memorandum re same (1.9). | 4.50 | $4,162.50 |
| 02/27/22 | PJG | 0013 | Draft correspondence to Province re estate claims issues (.2); conduct research re same (.6). | 0.80 | $740.00 |
| 02/27/22 | ACP | 0006 | Correspondence with potential foreign counsel re prospective engagement and engagement letter (.2); review draft engagement letter (.2). | 0.40 | $268.00 |
| 02/27/22 | ACP | 0013 | Conduct research re potential foreign proceedings in connection with estate claims. | 1.90 | $1,273.00 |
| 02/27/22 | EEP | 0013 | Conduct research of estate claims issues (.8); draft summary re same (.5). | 1.30 | $1,547.00 |
| 02/27/22 | TJS | 0031 | Review correspondence among parties in | 0.30 | $328.50 |

PURDUE CREDITORS COMMITTEE                                                          Page 76
Invoice Number: 1984896                                                          May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | interest re draft HRT funding motion. | | |
| 02/27/22 | TJS | 0013 | Revise sections of analysis re estate claims issues (2.0); conduct supplemental research in connection with same (1.7). | 3.70 | $4,051.50 |
| 02/27/22 | TJS | 0017 | Review correspondence among parties in interest re PI extension motion. | 0.20 | $219.00 |
| 02/27/22 | EDF | 0013 | Continue to conduct legal research re estate claims (2.4); correspondence with D. Giller re same (.2); analyze materials in connection with same (1.2). | 3.80 | $2,869.00 |
| 02/27/22 | BKB | 0003 | Revise sections of interim fee app (2.7); review materials for same (.4). | 3.10 | $3,239.50 |
| 02/27/22 | BKB | 0022 | Conduct research re arguments made in amici confirmation appeals briefing (2.4); prep summary re same (.4). | 2.80 | $2,926.00 |
| 02/27/22 | DG | 0013 | Conduct research re issues related to estate claims analysis (4.3); correspondence with E. Frohman re same (.4). | 4.70 | $5,240.50 |
| 02/28/22 | JLS | 0013 | Analyze issues and research materials re estate claims analysis (1.1); correspondence with FR and lit team members re same (.4); analyze materials re potential foreign proceedings re same (.7). | 2.20 | $3,443.00 |
| 02/28/22 | MPH | 0013 | Review correspondence and related materials re issues in connection with potential foreign proceedings re estate claims. | 0.60 | $1,065.00 |
| 02/28/22 | MPH | 0007 | Participate on UCC update call. | 0.70 | $1,242.50 |
| 02/28/22 | MPH | 0020 | Review updates re pending opioid litigation. | 0.30 | $532.50 |
| 02/28/22 | MPH | 0013 | Review estate claims analysis and related cases and documents (1.6); analyze issues re same (.5); confer with S. Brauner re same (.3). | 2.40 | $4,260.00 |
| 02/28/22 | AVC | 0014 | Call with lit team members re insurance adversary proceeding discovery issues (.2); review and comment on revised analysis re same (2.0); draft correspondence to Debtors re insurance discovery matters (.3). | 2.50 | $3,162.50 |
| 02/28/22 | AVC | 0013 | Correspondence with lit team members and FR team members re analysis of estate claims and related issues. | 0.20 | $253.00 |
| 02/28/22 | EMS | 0014 | Confer with lit team members re insurance adversary discovery documents for potential production (.2); review same (.1); review draft correspondence with Debtors' counsel re discovery issues (.1). | 0.40 | $498.00 |
| 02/28/22 | DJW | 0014 | Review draft filings in insurance adversary proceedings (.7); revise analysis re same (1.2); analyze materials and issues re insurance discovery disputes (1.4). | 3.30 | $3,646.50 |
| 02/28/22 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.30 | $1,386.00 |
| 02/28/22 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate same to | 1.20 | $570.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 77
Invoice Number: 1984896                                                      May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | team (.2); circulate same to Province (.3). | | |
| 02/28/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.7); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.2). | 1.20 | $570.00 |
| 02/28/22 | DK | 0008 | Confer with B. Brooks re preparation for upcoming hearing (.1); prepare materials re same (.5). | 0.60 | $285.00 |
| 02/28/22 | DK | 0022 | Update pleadings folder for the Second Circuit confirmation appeals. | 0.50 | $237.50 |
| 02/28/22 | DLC | 0013 | Review estate claims legal research memorandum (1.5); analyze materials re same (.7); correspondence with E. Frohman and D. Giller re same (.5); call with FR and lit team members re same (.4); comment on same (.9). | 4.00 | $5,600.00 |
| 02/28/22 | KPP | 0007 | Attend UCC call re case updates and open issues. | 0.70 | $868.00 |
| 02/28/22 | KPP | 0014 | Correspondence with lit team members re discovery questions related to insurance litigation (.2); correspondence with M. Belegu re subpoenas in connection with same (.1). | 0.30 | $372.00 |
| 02/28/22 | KPP | 0003 | Revise litigation and appeals fee application sections (1.2); correspondence with E. Parlar re same (.2). | 1.40 | $1,736.00 |
| 02/28/22 | KPP | 0013 | Call with litigation team members re estate claims related analysis (.2); correspondence with FR and lit team members re legal research in connection with same (.2). | 0.40 | $496.00 |
| 02/28/22 | KPP | 0022 | Call with appeals team members re mediation issues and related plan confirmation appeals issues (.5); correspondence with appeals team members re same (.2). | 0.70 | $868.00 |
| 02/28/22 | SLB | 0013 | Correspondence (.9) and call (.4) with members of FR and Lit teams re open issues in connection with analysis of estate causes of action; call with M. Hurley re same (.3); analyze issues re same (.4); review materials and research re same (1.6); revise summary of same (.5); review and comment on analysis re same (1.4). | 5.50 | $7,700.00 |
| 02/28/22 | SLB | 0006 | Review (.6) and revise (1.5) motion to retain potential special foreign counsel; correspondence (.3) and call (.4) with E. Lisovicz re same. | 2.80 | $3,920.00 |
| 02/28/22 | SLB | 0007 | Participate on UCC call re open issues and strategy (.7); review update correspondence to UCC (.1); confer with claimant re case status (.7). | 1.50 | $2,100.00 |
| 02/28/22 | SLB | 0022 | Participate on call with appeals team members re mediation and related confirmation appeals issues (.5); analyze materials and issues re same (1.4); correspondence with members of appeals | 2.50 | $3,500.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | team re same (.6). | | |
| 02/28/22 | SLB | 0031 | Participate on call with Debtors' counsel re HRT motion (.8); review materials re same (.5). | 1.30 | $1,820.00 |
| 02/28/22 | EYP | 0022 | Call with counsel to NAS and Debtors re discovery issues (.3); call with appeals team members re mediation (.5); call with Debtors re mediation issues (.5); analyze issues in connection with plan (.5); correspondence with appeals team members re mediation and related issues (.2); calls with UCC members re same (.8). | 2.80 | $4,970.00 |
| 02/28/22 | EYP | 0007 | Call with UCC member re update (.1); lead call with UCC (.7). | 0.80 | $1,420.00 |
| 02/28/22 | EYP | 0014 | Correspondence with lit team members re insurance discovery issues. | 0.50 | $887.50 |
| 02/28/22 | EYP | 0031 | Call with Debtors' counsel re HRT issues (.8); correspondence with Debtors' counsel re same (.2). | 1.00 | $1,775.00 |
| 02/28/22 | JW | 0013 | Correspondence with A. Parkins re estate claims issues (.3); call with A. Parkins re same (.1); analyze research in connection with same (.4). | 0.80 | $1,220.00 |
| 02/28/22 | JW | 0006 | Correspondence with A. Parkins re foreign counsel engagement issues. | 0.30 | $457.50 |
| 02/28/22 | ZJC | 0007 | Attend Committee call re case issues and strategy. | 0.70 | $829.50 |
| 02/28/22 | JPK | 0013 | Draft materials in connection with analysis of estate claims (1.7); call with members of lit team re same (.2). | 1.90 | $2,147.00 |
| 02/28/22 | ESL | 0007 | Calls with creditors re open case issues (.6); correspondence with claimants re same (.3); analyze issues re same (.1); update claimant inquiry tracker (.1). | 1.10 | $1,309.00 |
| 02/28/22 | ESL | 0022 | Call (.5) and correspondence (.2) with appeals team members re mediation updates and related confirmation appeals issues. | 0.70 | $833.00 |
| 02/28/22 | ESL | 0006 | Draft motion to retain potential limited purpose foreign counsel (1.9); correspondence with S. Brauner re same (.1); call with S. Brauner re same (.4); review comments to same (.3); call with A. Parkins re issues in connection with potential foreign counsel retentions (.5). | 3.20 | $3,808.00 |
| 02/28/22 | JRK | 0013 | Draft legal research memorandum in connection with estate claims (4.8); review materials re same (.7). | 5.50 | $5,087.50 |
| 02/28/22 | PJG | 0013 | Conduct legal research re estate claims issues (3.4); correspondence with lit and FR team members re same (.4); revise analysis of same (1.8). | 5.60 | $5,180.00 |
| 02/28/22 | ACP | 0006 | Correspondence with J. Williams re issues in connection with foreign counsel's prospective engagement (.3); call with E. Lisovicz re same (.5); correspondence with | 1.30 | $871.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 79
Invoice Number: 1984896                                                       May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | potential foreign counsel re same (.5). | | |
| 02/28/22 | ACP | 0013 | Conduct research re foreign law issues in connection with analysis of estate claims (5.0); prepare research summary re same (2.0); call with J. de la Prida re same (.7); correspondence with J. Williams re same (.5); call with J. Williams re same (.1); correspondence with J. de la Prida re same (.4); review materials in connection with same (.5). | 9.20 | $6,164.00 |
| 02/28/22 | EEP | 0022 | Correspondence with appeals team members re open plan confirmation appeals issues. | 0.30 | $357.00 |
| 02/28/22 | EEP | 0013 | Research estate claims issues (2.5); draft summary re same (1.8); call with lit team members re same (.2). | 4.50 | $5,355.00 |
| 02/28/22 | EEP | 0003 | Draft fee application litigation and appeals work streams description insert (.9); correspondence with K. Porter re same (.1). | 1.00 | $1,190.00 |
| 02/28/22 | MFM | 0013 | Review discovery documents in connection with analysis of estate claims. | 0.50 | $387.50 |
| 02/28/22 | JSD | 0013 | Conduct research re foreign law issues re estate claims (5.0); call with A. Parkins re same (.7); review documents in connection with same (.5); correspondence with A. Parkins re same (.3). | 6.50 | $3,152.50 |
| 02/28/22 | TJS | 0013 | Revise section of analysis re estate claims issues (5.6); review research memo re same (.3); call with members of lit and FR teams re same (.4); call with D. Giller re same (.2); correspondence with members of lit and FR teams re same (.6); conduct supplemental research in connection with same (1.4); correspondence (.2) and call (.2) with B. Barker re additional research in connection with same. | 8.90 | $9,745.50 |
| 02/28/22 | TJS | 0003 | Call with B. Barker re invoice review issues. | 0.40 | $438.00 |
| 02/28/22 | TJS | 0022 | Review materials re potential plan alternatives. | 0.70 | $766.50 |
| 02/28/22 | EDF | 0013 | Conduct legal research re issues in connection with estate claims analysis (5.5); correspondence with D. Giller and D. Chapman re same (.2); call with lit and FR team members re same (.4). | 6.10 | $4,605.50 |
| 02/28/22 | RCT | 0020 | Attend call with FR team members re opioid litigation tracker (.1); review docket filings re same (.3). | 0.40 | $276.00 |
| 02/28/22 | BKB | 0020 | Review summaries of filings and developments in various opioid litigations (.8); revise same (1.4); update opioid litigation trackers (1.1). | 3.30 | $3,448.50 |
| 02/28/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege (.8); revise tracker re invoice review status (.2); call with J. Salwen re same (.4). | 1.40 | $1,463.00 |
| 02/28/22 | BKB | 0007 | Review UCC correspondence (.3); call with | 0.70 | $731.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1984896

Page 80
May 6, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | claimant re case issues (.4). | | |
| 02/28/22 | BKB | 0013 | Conduct research re issues relating to analysis of estate claims (1.9); prepare summary re same (.4); correspondence (.2) and call (.2) with J. Salwen re same. | 2.70 | $2,821.50 |
| 02/28/22 | BKB | 0008 | Confer with D. Krasa-Berstell re prep for hearing (.1); review materials re same (.6). | 0.70 | $731.50 |
| 02/28/22 | KMZ | 0020 | Review dockets in various opioid-related litigations (.7); update trackers re recent filings (1); review materials in connection with same (.3); call with C. Tomalty and members of FR team re same (.1). | 2.10 | $1,491.00 |
| 02/28/22 | KMZ | 0007 | Review UCC correspondence (.3); review claimant correspondence (.2). | 0.50 | $355.00 |
| 02/28/22 | CAC | 0007 | Review UCC correspondence re open case matters and issues. | 0.10 | $88.00 |
| 02/28/22 | CAC | 0020 | Call with FR team members and C. Tomalty re tracker updates and open issues (.1); review docket filings re same (.2). | 0.30 | $264.00 |
| 02/28/22 | KEL | 0003 | Revise narrative of plan confirmation appeals work during last compensation period for interim fee application. | 1.70 | $1,683.00 |
| 02/28/22 | DG | 0013 | Conduct legal research re estate claims issues (4.2); draft summary re same (.8); call with FR and lit team members re same (.4); call with J. Salwen re same (.2). | 5.60 | $6,244.00 |

Total Hours 2,599.10

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| J L SORKIN | 98.40 | at | $1565.00 | = | $153,996.00 |
| M P HURLEY | 181.20 | at | $1775.00 | = | $321,630.00 |
| I S DIZENGOFF | 2.80 | at | $1775.00 | = | $4,970.00 |
| A V CRAWFORD | 50.00 | at | $1265.00 | = | $63,250.00 |
| E M SCOTT | 5.30 | at | $1245.00 | = | $6,598.50 |
| E N MILLER | 14.40 | at | $1245.00 | = | $17,928.00 |
| D L CHAPMAN | 34.50 | at | $1400.00 | = | $48,300.00 |
| S L BRAUNER | 148.70 | at | $1400.00 | = | $208,180.00 |
| A PREIS | 136.70 | at | $1775.00 | = | $242,642.50 |
| J WILLIAMS | 42.10 | at | $1525.00 | = | $64,202.50 |
| Z CHEN | 71.50 | at | $1185.00 | = | $84,727.50 |
| S WELKIS | 5.20 | at | $1565.00 | = | $8,138.00 |
| K D ALDERFER | 5.30 | at | $1270.00 | = | $6,731.00 |
| E HARRIS | 73.30 | at | $1215.00 | = | $89,059.50 |
| D J WINDSCHEFFEL | 57.40 | at | $1105.00 | = | $63,427.00 |
| K P PORTER | 146.60 | at | $1240.00 | = | $181,784.00 |
| J P KANE | 31.80 | at | $1130.00 | = | $35,934.00 |
| E S LISOVICZ | 101.90 | at | $1190.00 | = | $121,261.00 |
| K L KIRKSEY | 31.50 | at | $1135.00 | = | $35,752.50 |
| E E PARLAR | 144.90 | at | $1190.00 | = | $172,431.00 |
| J SALWEN | 173.60 | at | $1095.00 | = | $190,092.00 |
| K E LOVELAND | 68.40 | at | $990.00 | = | $67,716.00 |
| D GILLER | 12.40 | at | $1115.00 | = | $13,826.00 |
| J R KULIKOWSKI | 121.20 | at | $925.00 | = | $112,110.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 81
Invoice Number: 1984896                                                      May 6, 2022

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| P J GLACKIN | 140.20 | at | $925.00 | = | $129,685.00 |
| A  PARKINS | 137.50 | at | $670.00 | = | $92,125.00 |
| R A  COCHRANE | 11.70 | at | $775.00 | = | $9,067.50 |
| M F  MILLER | 6.60 | at | $775.00 | = | $5,115.00 |
| E D  FROHMAN | 28.60 | at | $755.00 | = | $21,593.00 |
| M M  GAFFORD | 26.10 | at | $690.00 | = | $18,009.00 |
| C  TOMALTY | 16.10 | at | $690.00 | = | $11,109.00 |
| B K  BARKER | 167.90 | at | $1045.00 | = | $175,455.50 |
| J  JAMOOJI | 6.80 | at | $840.00 | = | $5,712.00 |
| K M  ZAHARIS | 58.10 | at | $710.00 | = | $41,251.00 |
| C A  CARRILLO | 43.60 | at | $880.00 | = | $38,368.00 |
| J C  DEVRIES | 5.40 | at | $940.00 | = | $5,076.00 |
| J  DE LA PRIDA | 25.20 | at | $485.00 | = | $12,222.00 |
| M  TUTEN | 6.60 | at | $1185.00 | = | $7,821.00 |
| A M  HICKS | 29.90 | at | $400.00 | = | $11,960.00 |
| M L  LANGFORD | 10.20 | at | $300.00 | = | $3,060.00 |
| D K  KRASA | 82.10 | at | $475.00 | = | $38,997.50 |
| K C  EJOH | 11.00 | at | $325.00 | = | $3,575.00 |
| L  CHAU | 26.40 | at | $420.00 | = | $11,088.00 |

                        Current Fees                                          $2,955,976.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

|  |  |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $7,520.21 |
| Computerized Legal Research - Other | $1,605.58 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $261.56 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $27,699.19 |
| Computerized Legal Research - Westlaw - out of contract | $316.61 |
| Courier Service/Messenger Service- Off Site | $388.30 |
| Document Retrieval | $63.12 |
| Duplication - In House | $119.40 |
| Meals - Overtime | $60.00 |
| Meals (100%) | $20.00 |
| Overtime - Admin Staff | $97.80 |
| Postage | $3.52 |
| Research | $31.07 |
| Transcripts | $225.60 |
| Travel - Ground Transportation | $169.42 |
| Local Transportation - Overtime | $128.33 |

            Current Expenses                                                   $38,709.71


            **Total Amount of This Invoice**                                   **$2,994,686.21**

## Exhibit D

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---:|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $7,520.21 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $27,699.19 |
| Computerized Legal Research - Westlaw - Out of contract | $316.61 |
| Computerized Legal Research - Courtlink- In Contract 50% Discount | $261.56 |
| Computerized Legal Research - Other | $1,605.58 |
| Courier Service/Messenger Service - Off Site | $388.30 |
| Document Retrieval | $63.12 |
| Duplication - In House | $119.40 |
| Meals - Overtime | $60.00 |
| Meals (100%) | $20.00 |
| Overtime - Admin Staff | $97.80 |
| Postage | $3.52 |
| Research | $31.07 |
| Transcripts | $225.60 |
| Travel - Ground Transportation | $169.42 |
| Local Transportation - Overtime | $128.33 |
| **TOTAL:** | **$38,709.71** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



**Akin Gump**
**Strauss Hauer & Feld LLP**

|  |  |
|---|---|
| Invoice Number | 1984896 |
| Invoice Date | 05/06/22 |
| Client Number | 101476 |
| Matter Number | 0001 |

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $7,520.21 |
| Computerized Legal Research - Other | $1,605.58 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $261.56 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $27,699.19 |
| Computerized Legal Research - Westlaw - out of contract | $316.61 |
| Courier Service/Messenger Service- Off Site | $388.30 |
| Document Retrieval | $63.12 |
| Duplication - In House | $119.40 |
| Meals - Overtime | $60.00 |
| Meals (100%) | $20.00 |
| Overtime - Admin Staff | $97.80 |
| Postage | $3.52 |
| Research | $31.07 |
| Transcripts | $225.60 |
| Travel - Ground Transportation | $169.42 |
| Local Transportation - Overtime | $128.33 |

| | |
|---|---|
| Current Expenses | $38,709.71 |

| Date | | Value |
|------|---|-------|
| 12/20/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 5466984 DATE: 12/20/2021 Transcriber fee for transcript of December 16, 2021 hearing. | $82.80 |
| 01/05/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FROHMAN EVAN D Date: 1/5/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,155.12 |
| 01/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FROHMAN EVAN D Date: 1/7/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,195.41 |
| 01/10/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FROHMAN EVAN D Date: 1/10/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 01/11/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FROHMAN EVAN D Date: 1/11/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 01/12/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FROHMAN EVAN D Date: 1/12/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $513.39 |
| 01/18/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FROHMAN EVAN D Date: 1/18/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $256.69 |
| 01/21/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FROHMAN EVAN D Date: 1/21/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $773.06 |
| 01/22/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FROHMAN EVAN D Date: 1/22/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,481.96 |
| 02/01/22 | Research  VENDOR: TRANSUNION RISK AND ALTERNATIVE INVOICE#: 541389-202201-1 DATE: 2/1/2022 TransUnion public records searches - January 2022 | $30.00 |
| 02/01/22 | Computerized Legal Research - Westlaw - out of contract  User: KULIKOWSKI JILLIAN Date: 2/1/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $155.64 |
| 02/01/22 | Computerized Legal Research - Westlaw - out of contract  User: ACKER-RAMIREZ REFUGIO Date: 2/1/2022 | $155.64 |

PURDUE CREDITORS COMMITTEE                                                                Page 3
Invoice Number: 1984896                                                               May 6, 2022

|  |  |  |
|---|---|---|
|  | AcctNumber: 1003389479 ConnectTime: 0.0 |  |
| 02/01/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/1/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $217.90 |
| 02/01/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 2/1/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $128.35 |
| 02/01/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 2/1/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $493.99 |
| 02/01/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/1/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/01/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: SALWEN JAMES; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.18 |
| 02/01/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.57 |
| 02/01/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914062-22 DATE: 2/5/2022 |TRACKING #: 1ZFE09140190953225; SHIP DATE: 02/01/2022; SENDER: Adria Hicks; NAME:  COMPANY: Andrew Ecke ADDRESS: ██████████ ██████████ ; | $34.83 |
| 02/01/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914062-22 DATE: 2/5/2022 |TRACKING #: 1ZFE09140191923836; SHIP DATE: 02/01/2022; SENDER: Adria Hicks; NAME:  COMPANY: Maria Ecke ADDRESS: ██████████ ██████████ ; | $34.83 |
| 02/01/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914062-22 DATE: 2/5/2022 |TRACKING #: 1ZFE09140192314055; SHIP DATE: 02/01/2022; SENDER: Adria Hicks; NAME:  COMPANY: | $34.83 |

PURDUE CREDITORS COMMITTEE                                                    Page 4
Invoice Number: 1984896                                                   May 6, 2022

---

Richard Ecke ADDRESS: ███
████████
;

| | | |
|---|---|---|
| 02/01/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914062-22 DATE: 2/5/2022 |TRACKING #: 1ZFE09140194077442; SHIP DATE: 02/01/2022; SENDER: Adria Hicks; NAME:  COMPANY: Ronald Bass ADDRESS: ███████ ; | $28.91 |
| 02/02/22 | Computerized Legal Research - Westlaw - out of contract  User: FROHMAN EVAN D Date: 2/2/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $5.33 |
| 02/02/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FROHMAN EVAN D Date: 2/2/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $283.56 |
| 02/02/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/2/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $692.48 |
| 02/02/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 2/2/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,593.90 |
| 02/02/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 2/2/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,137.21 |
| 02/02/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/2/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/02/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $138.60 |
| 02/02/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BUSINESS LEADER DIRECTORIES; Employee: ACKER RAMIREZ REFUGIO; Charge Type: DOC ACCESS; Quantity: 4.0 | $148.40 |
| 02/02/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $288.35 |
| 02/02/22 | Computerized Legal Research - Courtlink | $5.57 |

|  |  |  |
|---|---|---|
|  | - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 |  |
| 02/02/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4977588202111904 DATE: 2/11/2022 Working Late in Office Taxi/Car/etc, 02/02/22, Car home while working late on Purdue matter., Uber | $42.40 |
| 02/03/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 2/3/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $474.59 |
| 02/03/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 2/3/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $167.15 |
| 02/03/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/3/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/03/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: EJOH  KAREEN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.43 |
| 02/03/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US RESTATEMENTS; Employee: EJOH KAREEN; Charge Type: DOC ACCESS; Quantity: 1.0 | $39.31 |
| 02/03/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.18 |
| 02/03/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: PARLAR  ERIN; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.59 |
| 02/03/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.57 |
| 02/03/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4977588202182311 DATE: 2/18/2022 Working Late in Office Taxi/Car/etc, 02/03/22, Car home while working late | $44.22 |

PURDUE CREDITORS COMMITTEE                                                                 Page 6
Invoice Number: 1984896                                                                    May 6, 2022

| | on Purdue matter., Uber | |
|---|---|---|
| 02/04/22 | Transcripts  VENDOR: VERITEXT INVOICE#: 5558659 DATE: 2/4/2022 Transcriber fee for transcript of February 1, 2022 hearing. | $46.80 |
| 02/04/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 2/4/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $193.26 |
| 02/04/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/4/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/04/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.57 |
| 02/05/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/5/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/06/22 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-118 DATE: 2/6/2022 Brooks Barker - Abace Sushi - 2/1/2022 - Other | $20.00 |
| 02/06/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-118 DATE: 2/6/2022 Brooks Barker - Olive Garden - 2/1/2022 - Overtime Meal | $20.00 |
| 02/06/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-118 DATE: 2/6/2022 Brooks Barker - Abace Sushi - 2/6/2022 - Overtime Meal | $20.00 |
| 02/06/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 2/6/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 02/06/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/6/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/07/22 | Research  VENDOR: BLOOMBERG BNA/BUREAU OF NATIONAL AFFAIRS INVOICE#: 6888346760 DATE: 2/7/2022 Bloomberg Law Docket Research and tracks - January 2022 | $1.07 |
| 02/07/22 | Computerized Legal Research - Lexis - in | $115.01 |

| | | |
|---|---|---|
| | contract 30% discount  Service: US JURISPRUDENCE; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 3.0 | |
| 02/07/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $76.67 |
| 02/07/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 4.0 | $153.36 |
| 02/07/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: MOLTRUP MEGAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $141.86 |
| 02/07/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US JURISPRUDENCE; Employee: MOLTRUP  MEGAN; Charge Type: DOC ACCESS; Quantity: 2.0 | $75.95 |
| 02/07/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: MOLTRUP MEGAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $68.07 |
| 02/07/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: MOLTRUP MEGAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.97 |
| 02/07/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $358.10 |
| 02/07/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.57 |
| 02/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FROHMAN EVAN D Date: 2/7/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $815.60 |
| 02/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/7/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $237.29 |
| 02/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 2/7/2022 | $193.26 |

PURDUE CREDITORS COMMITTEE                                          Page 8
Invoice Number: 1984896                                          May 6, 2022

---

|  |  |  |
|---|---|---|
|  | AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 02/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 2/7/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $217.90 |
| 02/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/7/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/08/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.57 |
| 02/08/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FROHMAN EVAN D Date: 2/8/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,237.19 |
| 02/08/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/8/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 02/08/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 2/8/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $237.29 |
| 02/08/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/8/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/09/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4986442702142303 DATE: 2/14/2022 Working Late in Office Taxi/Car/etc, 02/09/22, Car home while working on Purdue matter., Uber | $41.71 |
| 02/09/22 | Document Retrieval  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 4986084002142303 DATE: 2/14/2022 Document Retrieval, 02/09/22, Docket Pull - Retrieval of Documents, Superior Court of California / County of Orange | $51.70 |
| 02/09/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: HICKS  ADRIA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $70.93 |
| 02/09/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: HICKS ADRIA; Charge Type: DOC ACCESS; | $136.13 |

PURDUE CREDITORS COMMITTEE                                                                    Page 9
Invoice Number: 1984896                                                                       May 6, 2022

---

|          |                                                                                                                                                  |           |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | Quantity: 2.0                                                                                                                                     |           |
| 02/09/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.57     |
| 02/09/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/9/2022 AcctNumber: 1000193694 ConnectTime: 0.0   | $1,052.89 |
| 02/09/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HICKS ADRIA Date: 2/9/2022 AcctNumber: 1000532285 ConnectTime: 0.0       | $641.73   |
| 02/09/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/9/2022 AcctNumber: 1003389479 ConnectTime: 0.0         | $7.46     |
| 02/10/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.57     |
| 02/10/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BRAUNER SARA Date: 2/10/2022 AcctNumber: 1000193694 ConnectTime: 0.0     | $128.35   |
| 02/10/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/10/2022 AcctNumber: 1000193694 ConnectTime: 0.0  | $493.98   |
| 02/10/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: 2/10/2022 AcctNumber: 1000309084 ConnectTime: 0.0 | $633.70   |
| 02/10/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/10/2022 AcctNumber: 1003389479 ConnectTime: 0.0        | $7.46     |
| 02/11/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: SALWEN JAMES; Charge Type: DOC ACCESS; Quantity: 3.0 | $206.18   |
| 02/11/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.57     |
| 02/11/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User:                                                                           | $128.35   |

| | | |
|---|---|---|
| | GLACKIN PATRICK Date: 2/11/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 02/11/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/11/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/11/22 | Document Retrieval  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 4999541702182311 DATE: 2/18/2022 Document Retrieval, 02/11/22, Document Retrieval from Orange County Civil Court, Orange County Civil Court | $11.42 |
| 02/12/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/12/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/12/22 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 38941 DATE: 2/16/2022  Vendor: Dial Car Voucher #: 413485 Date: 02/12/2022 Name: Clarice Luyde\|\|Car Service, Vendor: Dial Car Voucher #: 413485 Date: 02/12/2022 Name: Clarice Luyde | $76.96 |
| 02/12/22 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 38941 DATE: 2/16/2022  Vendor: Dial Car Voucher #: 413557 Date: 02/12/2022 Name: Clarice Luyde\|\|Car Service, Vendor: Dial Car Voucher #: 413557 Date: 02/12/2022 Name: Clarice Luyde | $92.46 |
| 02/12/22 | Overtime - Admin Staff  coping for brooks barker; Overtime for Clarice Luyde for transaction date 02/12/2022; Overtime - 1x; Client: 101476; Matter: 0001 | $97.80 |
| 02/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/13/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/14/22 | Duplication - In House  Photocopy - Hicks, Adria, DC, 1180 page(s) | $118.00 |
| 02/14/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/14/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 02/14/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/14/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/14/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; | $5.57 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1984896

| | | |
|---|---|---|
| | Quantity: 1.0 | |
| 02/14/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914082-22 DATE: 2/19/2022 \|TRACKING #: 1ZFE09140196522233; SHIP DATE: 02/14/2022; SENDER: Adria Hicks; NAME: Catherine O'Hagan Wo COMPANY: US Court of Appeals Second Circuit ADDRESS: 40 Foley Square, New York, NY 10007 US; | $22.92 |
| 02/14/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914082-22 DATE: 2/19/2022 \|TRACKING #: 1ZFE09140196990997; SHIP DATE: 02/14/2022; SENDER: Adria Hicks; NAME:  COMPANY: Ronald Bass ADDRESS: ███████ ; | $29.03 |
| 02/14/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914082-22 DATE: 2/19/2022 \|TRACKING #: 1ZFE09140199563818; SHIP DATE: 02/14/2022; SENDER: Adria Hicks; NAME:  COMPANY: Maria Ecke ADDRESS: ███████ | $34.97 |
| 02/14/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914082-22 DATE: 2/19/2022 \|TRACKING #: 1ZFE09140199832205; SHIP DATE: 02/14/2022; SENDER: Adria Hicks; NAME:  COMPANY: Andrew Ecke ADDRESS: ███ ███████ ; | $34.97 |
| 02/14/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914082-22 DATE: 2/19/2022 \|TRACKING #: 1ZFE09140199881822; SHIP DATE: 02/14/2022; SENDER: Adria Hicks; NAME:  COMPANY: Richard Ecke ADDRESS: ███ ███████ ; | $34.97 |
| 02/15/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/15/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/15/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: | $5.57 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1984896

| | | |
|---|---|---|
| | OTHER FREQUENCY TRACKS; Quantity: 1.0 | |
| 02/16/22 | Duplication - In House  Photocopy - Hicks, Adria, DC, 14 page(s) | $1.40 |
| 02/16/22 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $1.76 |
| 02/16/22 | Transcripts  VENDOR: VERITEXT INVOICE#: 5583420 DATE: 2/16/2022 Transcriber fee for transcript of January 12, 2022 hearing. | $40.80 |
| 02/16/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/16/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/16/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $143.03 |
| 02/16/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.57 |
| 02/16/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914082-22 DATE: 2/19/2022 |TRACKING #: 1ZFE09140191290903; SHIP DATE: 02/16/2022; SENDER: Adria Hicks; NAME: Catherine O'Hagan Wo COMPANY: US Court of Appeals Second Circuit ADDRESS: 40 Foley Square, New York, NY 10007 US; | $22.92 |
| 02/17/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 2/17/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $256.69 |
| 02/17/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/17/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/17/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $429.08 |
| 02/17/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: PARLAR ERIN; Charge Type: DOC ACCESS; Quantity: 9.0 | $617.62 |
| 02/17/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PRACTICE GUIDES; Employee: PARLAR  ERIN; Charge Type: DOC | $38.28 |

| Date | Description | Amount |
|------|-------------|-------:|
| | ACCESS; Quantity: 1.0 | |
| 02/17/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.51 |
| 02/17/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.57 |
| 02/18/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/18/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,457.33 |
| 02/18/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 2/18/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $256.69 |
| 02/18/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/18/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/18/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.57 |
| 02/19/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/19/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $513.39 |
| 02/19/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/19/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/19/22 | Transcripts  VENDOR: VERITEXT INVOICE#: 5591059 DATE: 2/19/2022 Transcriber fee for transcript of February 17, 2022 hearing. | $55.20 |
| 02/19/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $143.03 |
| 02/20/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-120 DATE: 2/20/2022 Brooks Barker - Abace Sushi - 2/14/2022 - Overtime Meal | $20.00 |
| 02/20/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN | $7.46 |

|  |  |  |
|---|---|---|
|  | DORIS Date: 2/20/2022 AcctNumber: 1003389479 ConnectTime: 0.0 |  |
| 02/21/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/21/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $513.39 |
| 02/21/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/21/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/21/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 11.0 | $789.62 |
| 02/21/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.57 |
| 02/22/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/22/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $583.53 |
| 02/22/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 2/22/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $493.98 |
| 02/22/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/22/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/22/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BACKOF-BOOK INDICES; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 3.0 | $204.46 |
| 02/22/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BEVINS BRIAN; Charge Type: DOC ACCESS; Quantity: 7.0 | $477.10 |
| 02/22/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.57 |
| 02/22/22 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 92335 DATE: 2/28/2022 SENDER'S NAME: B.Barker; JOB NUMBER: 1519267; PICKUP: One Bryant Park; DESTINATION: ██████ | $45.00 |

PURDUE CREDITORS COMMITTEE                                                                      Page 15
Invoice Number: 1984896                                                                         May 6, 2022

---

█████████ : DATE: 02/22/2022

| Date | Description | Amount |
|------|-------------|-------:|
| 02/23/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FROHMAN EVAN D Date: 2/23/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $38.80 |
| 02/23/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/23/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/23/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.57 |
| 02/24/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/24/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,038.73 |
| 02/24/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 2/24/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $256.69 |
| 02/24/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/24/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/24/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $215.35 |
| 02/24/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.79 |
| 02/24/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.57 |
| 02/25/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FROHMAN EVAN D Date: 2/25/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $365.64 |
| 02/25/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/25/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 02/25/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $108.95 |

| | | |
|---|---|---|
| | KULIKOWSKI JILLIAN Date: 2/25/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 02/25/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/25/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/25/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LISOVICZ EDAN; Charge Type: DOC ACCESS; Quantity: 7.0 | $482.18 |
| 02/25/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.57 |
| 02/26/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FROHMAN EVAN D Date: 2/26/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $641.73 |
| 02/26/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/26/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $237.29 |
| 02/26/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/26/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/26/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914102-22 DATE: 3/5/2022 |TRACKING #: 1ZFE09148493565510; SHIP DATE: 02/26/2022; SENDER: Catherine O'Hagan Wo; NAME: Adria Hicks COMPANY: Akin Gump ADDRESS: 2001 K Street, NW Suite C, Washington, DC 20006 US; | $24.06 |
| 02/26/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914102-22 DATE: 3/5/2022 |TRACKING #: 1ZFE09148493565510; SHIP DATE: 02/26/2022; SENDER: Catherine O'Hagan Wo; NAME: Adria Hicks COMPANY: Akin Gump ADDRESS: 2001 K Street, NW Suite C, Washington, DC 20006 US; | $6.06 |
| 02/27/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FROHMAN EVAN D Date: 2/27/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,244.67 |
| 02/27/22 | Computerized Legal Research - Westlaw | $879.03 |

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: GILLER DAVID Date: 2/27/2022 AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 02/27/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/27/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: FROHMAN EVAN; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $287.32 |
| 02/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US JURISPRUDENCE; Employee: FROHMAN  EVAN; Charge Type: DOC ACCESS; Quantity: 3.0 | $115.36 |
| 02/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: FROHMAN EVAN; Charge Type: DOC ACCESS; Quantity: 6.0 | $413.56 |
| 02/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LISOVICZ EDAN; Charge Type: DOC ACCESS; Quantity: 2.0 | $137.85 |
| 02/28/22 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2202 DATE: 2/28/2022<br>- Document Retrieval In Various Courts | $5.44 |
| 02/28/22 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2202 DATE: 2/28/2022<br>- Document Retrieval In Various Courts | $5.44 |
| 02/28/22 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2202 DATE: 2/28/2022<br>- Document retrieval in various courts | $11.98 |
| 02/28/22 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2202 DATE: 2/28/2022<br>- Document retrieval in various courts | $514.22 |
| 02/28/22 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2202 DATE: 2/28/2022<br>- Document retrieval in various courts | $1,068.50 |
| 02/28/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FROHMAN EVAN D Date: 2/28/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $256.69 |

PURDUE CREDITORS COMMITTEE                                                                    Page 18
Invoice Number: 1984896                                                                      May 6, 2022

| | | |
|---|---|---|
| 02/28/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/28/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $564.14 |
| 02/28/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 2/28/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $108.95 |
| 02/28/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GILLER DAVID Date: 2/28/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 02/28/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/28/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/28/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 7.0 | $502.80 |
| 02/28/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.57 |
| 02/28/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: MOLTRUP MEGAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $99.77 |
| 02/28/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US COURT DOCUMENTS; Employee: MOLTRUP  MEGAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $50.39 |
| 02/28/22 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $1.76 |
| | Current Expenses | $38,709.71 |

**Total Amount of This Invoice**                                                          **$2,994,686.21**