AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Tel:  (212) 872-1000
Fax:  (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of
Unsecured Creditors of Purdue Pharma L.P., et al*

COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 652-3131
Fax: (302) 652-3117
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of
Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ :
                                                             :
In re:                                                       :    Chapter 11
                                                             :
PURDUE PHARMA L.P., *et al*.,                                :    Case No. 19-23649 (RDD)
                                                             :
                                    Debtors.[1]              :    (Jointly Administered)
                                                             :
------------------------------------------------------------ :

**TWENTY-FOURTH MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C.
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
<u>FROM FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022</u>**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Applicant | Cole Schotz P.C. |
|---|---|
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Time Period Covered** | February 1, 2022 – February 28, 2022 |
| **Total Fees Incurred** | $805,525.50 |
| **Voluntary Fee Reduction (10%)[2]** | $80,552.55 |
| **Total Fees Requested (Total Fees – Voluntary Fee Reduction)** | $724,972.95 |
| **20% Holdback** | $144,994.59 |
| **Total Fees Requested Less 20% Holdback** | $579,978.36 |
| **Total Expenses Incurred** | $17.23 |
| **Total Fees and Expenses Requested** | $579,995.59 |

Cole Schotz P.C. ("Cole Schotz"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Fourth Monthly Fee Statement") covering the period from February 1, 2022 through and including February 28, 2022 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this Twenty-Fourth Monthly Fee Statement, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $724,972.95 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $17.23 incurred by Cole Schotz during the Compensation Period.

---

[2] Effective January 1, 2022, Cole Schotz agreed to reduce its monthly fees incurred in this matter by ten-percent (10%).

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole Schotz professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by Cole Schotz for services rendered to the Committee are the same rates that Cole Schotz charges generally for professional services rendered to its non-bankruptcy clients.[3]

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Cole Schotz professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.      **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

5.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

---

[3] Cole Schotz increased its rates on September 1, 2021, consistent with its customary practice and as disclosed in Cole Schotz's retention application.  *See* ECF No. 1013.  Cole Schotz filed a notice of such rate increase on August 27, 2021.  *See* ECF No. 3692.

3

**NOTICE**

6.        Notice of this Twenty-Fourth Monthly Fee Statement will be given to (i) Purdue

Pharma    L.P.,    201    Tresser    Blvd,    Stamford,    CT    06901,    Attn:    Jon    Lowne

(Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450

Lexington   Avenue,   New   York,   New   York   10017,   Attn.:   Christopher   Robertson

(christopher.robertson@davispolk.com) and Dylan Consla (dylan.consla@davispolk.com); (iii)

the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite

1006, New York, New York 10014, Attn: Paul K. Schwartzberg (Paul.Schwartzberg@usdoj.gov);

and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder,

Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801 (dklauder@bk-

legal.com) (collectively, the "Notice Parties").

7.        Objections to this Twenty-Fourth Monthly Fee Statement, if any, must be filed with

the Court and served upon the Notice Parties and undersigned counsel to the Committee so as to

be received by no later than May 23, 2022 at 12:00 p.m. (ET) (the "Objection Deadline"), setting

forth the nature of the objection and the amount of fees or expenses at issue.

8.        If no objections to this Twenty-Fourth Monthly Fee Statement are filed and served

as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred

percent (100%) of the expenses identified herein.

9.        If an objection to this Twenty-Fourth Monthly Fee Statement is received on or before

the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-

Fourth Monthly Fee Statement to which the objection is directed and promptly pay the remainder

of the fees and disbursements in the percentages set forth above.  To the extent such an objection

is not resolved, it shall be preserved and scheduled for consideration at the next interim fee

application hearing to be heard by the Court.

Dated: May 9, 2022          **AKIN GUMP STRAUSS HAUER & FELD LLP**
New York, New York

/s/      *Arik Preis*
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

- *and* –

**COLE SCHOTZ P.C.**
Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**EXHIBIT A**

**COMPENSATION BY TIMEKEEPER**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate[1] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $685.00 | 50.4 | $34,524.00 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2011) | $675.00 | 81.9 | $55,282.50 |
| Susan Usatine | 1998 | Member (Litigation) (since 2006) | $665.00 | 32.7 | $21,745.50 |
| Michael C. Klauder | 2014 | Member (Litigation) (since 2021) | $475.00 | 2.1 | $997.50 |
| Donald A. Ottaunick | 1984 | Member (Litigation) (since 2000) | $775.00 | 99.8 | $77,345.00 |
| Seth Van Aalten | 2004 | Member (Bankruptcy since 2020) | $875.00 | 7.5 | $6,562.50 |
| Anthony De Leo | 2013 | Associate (Bankruptcy) (since 2020) | $610.00 | 158.2 | $96,502.00 |
| Peter Strom | 2021 | Associate (Bankruptcy) (since 2020) | $300.00 | 51.7 | $15,510.00 |
| Jack Dougherty | 2021 | Associate (Bankruptcy) (since 2020) | $300.00 | 3.5 | $1,050.00 |
| Matthew Love | 2021 | Associate (Bankruptcy) (since 2021) | $275.00 | 13.5 | $3,712.50 |
| Ta'Mahr Baptiste | N/A | Staff Attorney | $450.00 | 84.4 | $37,980.00 |

---

[1] On August 27, 2021 Cole Schotz filed Notice of Increase of Hourly Rates of Cole Schotz's Professionals [ECF No. 3714] which adjusted hourly rates effective September 1, 2021.

| Lauren Baum | N/A | Staff Attorney | $485.00 | 147.6 | $71,586.00 |
|---|---|---|---|---|---|
| Dominique Baxter | N/A | Staff Attorney | $485.00 | 141.4 | $68,579.00 |
| Furine Blaise | N/A | Staff Attorney | $485.00 | 131.3 | $63,680.50 |
| Joseph Harms | N/A | Staff Attorney | $450.00 | 126.6 | $56,970.00 |
| April Hayden Montgomery | N/A | Staff Attorney | $485.00 | 130.5 | $63,292.50 |
| Arunima Niogi | N/A | Staff Attorney | $450.00 | 133.1 | $59,895.00 |
| Sean Parisi | N/A | Staff Attorney | $450.00 | 134.4 | $60,480.00 |
| Esinam Quarcoo | N/A | Staff Attorney | $450.00 | 14.0 | $6,300.00 |
| Larry Morton | N/A | Paralegal (Bankruptcy) (since 2020) | $330.00 | 8.1 | $2,673.00 |
| Pauline Z. Ratkowiak | N/A | Paralegal (Bankruptcy) (since 2008) | $330.00 | 0.5 | $165.00 |
| Suhailah S. Sallie | N/A | Paralegal (Bankruptcy) (since 2015) | $330.00 | 2.1 | $693.00 |
| **TOTAL** | | | | **1,555.3** | **$805,525.50** |
| **Less Voluntary Reduction (10%)** | | | | | **($80,552.55)** |
| **Total Requested** | | | | | **$724,972.95** |

2

## <u>EXHIBIT B</u>

### COMPENSATION BY PROJECT CATEGORY
### <u>FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022</u>

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Committee Matters and Creditor Meetings | 22.3 | $14,579.00 |
| Creditor Inquiries | 2.0 | $1,370.00 |
| Fee Application Matters/Objections | 17.0 | $7,069.50 |
| Litigation/Gen. (Except Automatic Stay Relief) | 1,510.9 | $780,742.00 |
| Preparation for and Attendance at Hearings | 1.6 | $976.00 |
| Reorganization Plan | 1.5 | $789.00 |
| **TOTAL** | **1,555.3** | **$805,525.50** |
| **Less Voluntary Reduction (10%)** | | **$(80,552.55)** |
| **Total Requested** | | **$724,972.95** |

**<u>EXHIBIT C</u>**

**<u>Invoice</u>**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE  19801

FEDERAL ID# 22-2113414

New Jersey — New York — Maryland — Texas  — Florida

PURDUE PHARM, L.P.
N/A - FEE APPLICATION ONLY

|  |  |
|---|---|
| Invoice Date: | March 11, 2022 |
| Invoice Number: | 913353 |
| Matter Number: | 60810-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2022

**COMMITTEE MATTERS AND CREDITOR MEETINGS**                    **22.30     14,579.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/22 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND UPDATE | 0.10 | 67.50 |
| 02/03/22 | ADL | REVIEW PLEADINGS FILED ON 2-3-2022 (.6) AND REVISE DAILY DOCKET REPORT (.5) | 1.10 | 671.00 |
| 02/03/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 1.10 | 753.50 |
| 02/03/22 | ADL | ATTEND UCC CALL | 1.20 | 732.00 |
| 02/03/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS RE: CASE STATUS | 1.20 | 810.00 |
| 02/06/22 | JRA | REVIEW A. PREIS UCC UPDATE | 0.10 | 68.50 |
| 02/07/22 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND UPDATE | 0.10 | 67.50 |
| 02/07/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 02/07/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH MEMBERS AND COMMITTEE PROFESSIONALS RE: CASE STATUS | 0.60 | 405.00 |
| 02/07/22 | ADL | ATTEND STANDING UCC CALL | 0.60 | 366.00 |
| 02/07/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS AND M. ATKINSON | 0.60 | 411.00 |
| 02/08/22 | ADL | REVIEW COMMITTEE UPDATES | 0.20 | 122.00 |
| 02/08/22 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND MEDIATION ISSUES | 0.10 | 67.50 |
| 02/10/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.30 | 205.50 |
| 02/10/22 | ADL | ATTEND UCC CALL | 0.30 | 183.00 |
| 02/10/22 | PJR | PARTICIPATE IN CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASES STATUS | 0.30 | 202.50 |
| 02/11/22 | JRA | REVIEW A. PREIS UCC UPDATE | 0.10 | 68.50 |
| 02/11/22 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND UPDATE | 0.20 | 135.00 |
| 02/14/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS | 0.50 | 337.50 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 2 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/14/22 | ADL | RETURN CREDITOR CALL | 0.10 | 61.00 |
| 02/14/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.50 | 342.50 |
| 02/14/22 | ADL | ATTEND STANDING UCC CALL | 0.50 | 305.00 |
| 02/15/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 02/15/22 | JRA | REVIEW UCC UPDATE MATERIALS | 0.40 | 274.00 |
| 02/16/22 | ADL | REVIEW COMMITTE UPDATE INCLUDING ATTACHMENTS | 0.80 | 488.00 |
| 02/16/22 | PJR | REVIEW EMAILS FROM A. PREIS AND RELATED COMMITTEE MATERIALS RE: CASE STATUS AND UPDATES | 0.30 | 202.50 |
| 02/17/22 | ADL | ATTEND UCC CALL | 0.40 | 244.00 |
| 02/17/22 | PJR | REVIEW EMAILS FROM A. PREIS AND REVIEW RELATED MATERIALS IN ADVANCE OF COMMITTEE CALL | 0.20 | 135.00 |
| 02/17/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS RE: CASE STATUS | 0.40 | 270.00 |
| 02/17/22 | ADL | REVIEW COMMITTEE UPDATES | 0.20 | 122.00 |
| 02/17/22 | JRA | REVIEW A. PREIS UCC UDPATE EMAIL | 0.10 | 68.50 |
| 02/17/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.50 | 342.50 |
| 02/18/22 | ADL | REVIEW COMMITTEE UPDATE AND ATTACHMENTS | 0.60 | 366.00 |
| 02/18/22 | ADL | REVIEW COMMITTEE UPDATE AND ATTACHMENT THERETO | 0.10 | 61.00 |
| 02/18/22 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND UPDATE | 0.10 | 67.50 |
| 02/19/22 | JRA | REVIEW A. PREIS UCC UPDATE EMAIL | 0.20 | 137.00 |
| 02/21/22 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND UPDATE | 0.20 | 135.00 |
| 02/21/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS | 0.60 | 405.00 |
| 02/21/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.60 | 411.00 |
| 02/21/22 | ADL | ATTEND UCC CALL | 0.60 | 366.00 |
| 02/22/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 02/23/22 | ADL | REVIEW COMMITTEE UPDATE AND ATTACHMENTS THERETO | 0.70 | 427.00 |
| 02/24/22 | JRA | UCC UPDATE CALL WITH M. ATKINSON, A. PREIS AND UCC MEMBERS | 1.30 | 890.50 |
| 02/24/22 | JRA | REVIEW A. PREIS UCC UPDATE EMAIL | 0.10 | 68.50 |
| 02/24/22 | PJR | PARTICIPATE IN COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS AND UPDATE | 1.30 | 877.50 |
| 02/24/22 | PJR | REVIEW COMMITTEE MATERIALS IN ADVANCE OF CALL AND REVIEW EMAILS FROM A. PREIS | 0.40 | 270.00 |
| 02/25/22 | ADL | REVIEW COMMITTEE UPDATE AND ATTACHMENTS THERETO | 0.50 | 305.00 |
| 02/28/22 | PJR | REVIEW EMAIL FROM A. PRIES AND COMMITTEE MATERIALS IN ADVANCE OF COMMITTEE CALL | 0.10 | 67.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 3 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/28/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.70 | 479.50 |
| 02/28/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 02/28/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS AND UPDATE | 0.70 | 472.50 |

**CREDITOR INQUIRIES**                                                                2.00    1,370.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/22 | JRA | T/C'S WITH CREDITORS RE PLAN AND APPEAL | 0.60 | 411.00 |
| 02/08/22 | JRA | T/C'S WITH CREDITORS AND UCC MEMBERS RE PLAN ISSUES AND APPEAL | 0.70 | 479.50 |
| 02/22/22 | JRA | RETURN ADDITIONAL CREDITOR CALLS RE APPEALS AND SACKLER ISSUES | 0.70 | 479.50 |

**FEE APPLICATION MATTERS/OBJECTIONS**                                17.00    7,069.50

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/02/22 | ADL | EMAIL E. LISOVICZ RE: OCTOBER FEE APPLICATION | 0.10 | 61.00 |
| 02/02/22 | LSM | ORDER LEDES FILE FOR OCTOBER, 2021 FEES/EXPENSES FOR COLE SCHOTZ AND FORWARD SAME TO A. DE LEO | 0.30 | 99.00 |
| 02/08/22 | ADL | CALL WITH J. ALBERTO RE: FEE APPLICATION ISSUES | 0.10 | 61.00 |
| 02/15/22 | LSM | REVISE AND FORWARD NOVEMBER AND DECEMBER 2021 MONTHLY FEE APPLICATIONS FOR COLE SCHOTZ TO A. DE LEO AND J. DOUGHERTY. | 0.60 | 198.00 |
| 02/15/22 | JZD | REVIEW DRAFT CS NOVEMBER MONTHLY FEE APPLICATION | 0.80 | 240.00 |
| 02/15/22 | JRA | EMAIL WITH E. LISOVICZ RE FEE APP | 0.10 | 68.50 |
| 02/15/22 | ADL | EMAIL CS TEAM RE: FEE APPLICATIONS | 0.10 | 61.00 |
| 02/16/22 | JRA | REVIEW AND SIGN OFF ON REVISED FEE APP | 0.40 | 274.00 |
| 02/16/22 | ADL | REVIEW CS NOVEMBER FEE APPLICATION AND EXHIBITS THERETO | 0.60 | 366.00 |
| 02/16/22 | ADL | INITIAL PREPARATION OF JANUARY FEE APPLICATION | 1.40 | 854.00 |
| 02/16/22 | JZD | CONTINUE TO REVISE NOV. FEE STATEMENT (.4); EMAILS W/ L. MORTON RE: REVISE EXHIBITS (.3); FURTHER EMAILS W/ A. DE LEO RE: SAME (.1); EMAIL TO J. ALBERTO RE: SAME (.1). | 0.90 | 270.00 |
| 02/16/22 | ADL | INITIAL REVIEW AND COMMENT ON NOVEMBER FEE APPLICATION | 0.90 | 549.00 |
| 02/16/22 | ADL | CALLS WITH J. DOUGHERTY RE: CS FEE APPLICATIONS | 0.30 | 183.00 |
| 02/16/22 | LSM | REVISE NOVEMBER AND DECEMBER 2021 MONTHLY FEE APPLICATION AND FORWARD TO A. DE LEO AND J. DOUGHERTY | 0.90 | 297.00 |
| 02/16/22 | JZD | CALL W/ A. DE LEO RE: REVISE CS 21ST AND 22ND FEE STATEMENT | 0.20 | 60.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913353 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001              | March 11, 2022         |
|     |                                           | Page 4                 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 02/16/22 | JZD | REVIEW/REVISE DRAFT CS 22ND MONTHLY FEE STATEMENT (DECEMBER) | 0.60 | 180.00 |
| 02/18/22 | ADL | EMAIL CS TEAM RE: JANUARY FEE APPLICATION | 0.10 | 61.00 |
| 02/18/22 | ADL | EMAIL J. DOUGHERTY RE: NOVEMBER FEE APPLICATION | 0.10 | 61.00 |
| 02/18/22 | ADL | REVIEW NOVEMBER FEE APPLICATION PRIOR TO SENDING TO AKIN TEAM | 0.80 | 488.00 |
| 02/18/22 | LSM | REVIEW FINALIZED VERSIONS OF NOVEMBER AND DECEMBER MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.50 | 165.00 |
| 02/18/22 | JRA | EMAILS WITH LM RE FEE APPS | 0.20 | 137.00 |
| 02/18/22 | LSM | REVIEW AND UPDATE EXHIBITS TO MONTHLY FEE APPLICATION FOR COLE SCHOTZ RE: JANUARY 2022 FEES/EXPENSES | 0.50 | 165.00 |
| 02/22/22 | LSM | DRAFT TWENTY-THIRD MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 2.10 | 693.00 |
| 02/24/22 | LSM | REVISE TWENTY-SECOND MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO J. DOUGHERTY WITH COMMENTS | 0.50 | 165.00 |
| 02/24/22 | ADL | CALL WITH J. DOUGHERTY RE: DECEMBER FEE APPLICATION | 0.10 | 61.00 |
| 02/24/22 | JZD | REVIEW/REVISE CS 23RD MONTHLY FEE STATEMENT | 0.30 | 90.00 |
| 02/24/22 | ADL | EMAIL E. LISOVICZ RE: NOVEMBER FEES | 0.10 | 61.00 |
| 02/24/22 | JZD | FINISH REVIEW/REVISIONS TO CS DECEMBER 2021 FEE STATEMENT | 0.50 | 150.00 |
| 02/24/22 | LSM | COMPLETE DRAFT OF TWENTY-THIRD MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO A. DE LEO AND J. DOUGHERTY | 1.30 | 429.00 |
| 02/24/22 | LSM | COMPILE, REVIEW AND FORWARD TO A. DE LEO THE LEDES FILE FOR NOVEMBER 2021 MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.30 | 99.00 |
| 02/25/22 | LSM | REVISE EXHIBITS TO COLE SCHOTZ JANUARY 2022 MONTHLY FEE APPLICATION | 0.40 | 132.00 |
| 02/25/22 | JZD | REVIEW FURTHER REVISED DRAFT JANUARY FEE APPLICATION AND EMAIL TO A. DE LEO RE: SAME | 0.20 | 60.00 |
| 02/25/22 | LSM | REVISE TWENTY-THIRD MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD TO A. DE LEO AND J. DOUGHERTY | 0.70 | 231.00 |

| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **1,510.90** | **780,742.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 02/01/22 | SMU | WORK ON ESTATE THIRD PARTY DISCOVERY REVIEW | 2.20 | 1,463.00 |
| 02/01/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/01/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913353 |
| Client/Matter No. 60810-0001 | March 11, 2022 |
| | Page 5 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/01/22 | JRA | EMAILS (.4) AND T/C'S (.5) WITH A. DE LEO AND J. SORKIN RE POTENTIAL ESTATE CAUSE OF ACTION | 0.90 | 616.50 |
| 02/01/22 | PTS | CALL WITH S. USATINE RE ESTATE CLAIMS DOCUMENTS | 0.10 | 30.00 |
| 02/01/22 | MYL | RESEARCH RE. ESTATE CLAIMS | 2.40 | 660.00 |
| 02/01/22 | ADL | EMAIL AKIN TEAM RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 02/01/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 02/01/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 02/01/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/01/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/01/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/01/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,260.00 |
| 02/01/22 | ADL | REVIEW DEBTORS' SCHEDULES IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 0.30 | 183.00 |
| 02/01/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 02/01/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 02/01/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: CLAIMS ISSUES | 2.30 | 1,552.50 |
| 02/01/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 45.00 |
| 02/01/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/01/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/01/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/01/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/01/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/01/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/01/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 02/01/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/01/22 | ADL | REVIEW TEMPLATE LETTER TO INSURERS RE: GOVERNMENTAL CLAIMS | 0.40 | 244.00 |
| 02/01/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |

COLE SCHOTZ P.C.

| | | | |
|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913353 | |
| | Client/Matter No. 60810-0001 | March 11, 2022 | |
| | | Page 6 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/01/22 | ADL | REVIEW REVISED DRAFT OF INSURANCE CLAIMS ANALYSIS | 1.10 | 671.00 |
| 02/01/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 02/01/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/01/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 02/01/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 02/01/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 02/01/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 02/01/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 02/01/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/01/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 02/01/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/01/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 02/01/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/01/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/01/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/01/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/01/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 02/01/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 02/01/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 02/01/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 02/01/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 02/01/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 02/01/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 02/01/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 7 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/01/22 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 0.30 | 183.00 |
| 02/01/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 02/01/22 | DAO | REVIEW AND COMMENT ON ANALYSIS OF POTENTIAL ESTATE CLAIM | 0.70 | 542.50 |
| 02/01/22 | JRA | REVIEW/COMMENT ON ESTATE CAUSES OF ACTION ANALYSIS AND RESEARCH | 2.80 | 1,918.00 |
| 02/01/22 | JRA | EMAILS WITH J. HUDSON AND A. DE LEO RE PRODUCTION OF DISCOVERY | 0.20 | 137.00 |
| 02/01/22 | PJR | REVIEW AND COMMMENT ON ANALYSIS OF POTENTIAL ESTATE CLAIMS | 2.80 | 1,890.00 |
| 02/01/22 | ADL | REVIEW CORR. FROM P. STROM RE: FURTHER REVISIONS TO ESTATE CLAIMS ANALYSIS | 0.30 | 183.00 |
| 02/01/22 | ADL | REVIEW AKIN DRAFT OF ESTATE CLAIMS ANALYSIS | 5.10 | 3,111.00 |
| 02/01/22 | ADL | REVIEW DRAFT DISCOVERY RESPONSE IN INSURANCE LITIGATION | 0.30 | 183.00 |
| 02/01/22 | ADL | REVIEW INTERIM MEDIATOR REPORT | 0.10 | 61.00 |
| 02/01/22 | ADL | CONTINUE TO REVIEW REVISED DRAFT OF ESTATE CLAIMS ANALYSIS | 1.80 | 1,098.00 |
| 02/01/22 | ADL | CALL WITH P. STROM AND M. LOVE RE: ESTATE CLAIMS RESEARCH | 0.30 | 183.00 |
| 02/01/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.70 | 2,867.50 |
| 02/01/22 | SVA | CONTINUED REVIEW OF ESTATE CLAIMS ANALYSIS | 1.30 | 1,137.50 |
| 02/01/22 | MYL | CALL WITH A. DE LEO AND P. STROM RE. ESTATE CLAIMS | 0.40 | 110.00 |
| 02/01/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/02/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 02/02/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/02/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/02/22 | ADL | CONTINUE TO REVIEW AND COMMENT ON AKIN DRAFT ESTATE CLAIMS ANALYSIS | 4.30 | 2,623.00 |
| 02/02/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/02/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 02/02/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 02/02/22 | PTS | REVIEW ESTATE CLAIMS ANALYSIS | 0.30 | 90.00 |
| 02/02/22 | ADL | CALL WITH CS TEAM AND J. SORKIN RE: ESTATE CLAIMS ANALYSIS | 0.20 | 122.00 |
| 02/02/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS              Invoice Number  913353
           Client/Matter No. 60810-0001                                          March 11, 2022
                                                                                       Page 8

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/02/22 | ADL | CALL WITH A. CRAWFORD AND D. WINDSCHEFFEL RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.70 | 427.00 |
| 02/02/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 02/02/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 02/02/22 | ADL | CONTINUE TO REVIEW AKIN DRAFT OF ESTATE CLAIMS ANALYSIS AND INCORPORATE ANALYSIS FROM CS DRAFT | 5.20 | 3,172.00 |
| 02/02/22 | PTS | REVISE ESTATE CLAIMS ANALYSIS | 2.90 | 870.00 |
| 02/02/22 | JRA | EMAILS WITH A. DE LEO AND M. RUSH RE DISCOVERY ISSUES AND RESPONSES/DRAFT LETTER RE SAME | 0.60 | 411.00 |
| 02/02/22 | PTS | CALLS WITH A. DE LEO RE ESTATE CLAIMS ANALYSIS | 1.00 | 300.00 |
| 02/02/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 02/02/22 | PJR | REVIEW AND COMMENT ON ANALYSIS OF POTENTIAL ESTATE CLAIMS | 1.60 | 1,080.00 |
| 02/02/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/02/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 02/02/22 | SVA | REVIEW/COMMENT ON REVISED ESTATE CLAIMS ANALYSIS | 2.30 | 2,012.50 |
| 02/02/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.70 | 2,092.50 |
| 02/02/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/02/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 02/02/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.20 | 2,160.00 |
| 02/02/22 | AXM | REVIEW DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 97.00 |
| 02/02/22 | ADL | CALL WITH D. OTTAUNICK RE: ESTATE CLAIMS ANALYSIS | 0.30 | 183.00 |
| 02/02/22 | AXM | CORRESPONDENCE WITH L.BAUM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY DISCOVERY REVIEW | 0.10 | 48.50 |
| 02/02/22 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 1.00 | 610.00 |
| 02/02/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/02/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 02/02/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/02/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 02/02/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.20 | 930.00 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice Number  913353
           Client/Matter No. 60810-0001                                          March 11, 2022
                                                                                        Page 9

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/02/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/02/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 02/02/22 | ADL | EMAIL PLAINTIFFS' TEAMS RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.30 | 183.00 |
| 02/02/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 02/02/22 | ADL | REVIEW DRAFT NAVIGATORS DISCOVERY RESPONSE LETTER (.3); EMAIL A. CRAWFORD RE: SAME (.1) | 0.40 | 244.00 |
| 02/02/22 | JRA | FURTHER ANALYSIS AND REVISIONS TO ESTATE CLAIM ANALYSIS | 1.90 | 1,301.50 |
| 02/02/22 | PTS | CALL WITH J. SORKIN, J. ALBERTO AND A. DE LEO RE ESTATE CLAIMS ANALYSIS | 0.20 | 60.00 |
| 02/02/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/02/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/02/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 02/02/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/02/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/02/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 02/02/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 02/02/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 02/02/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 02/02/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 02/02/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 02/02/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 02/02/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/02/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/02/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/02/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 02/02/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 10 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/02/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/02/22 | MYL | RESEARCH RE. ESTATE CLAIMS | 1.80 | 495.00 |
| 02/02/22 | PTS | REVIEW AND REVISE ANALYSIS OF ESTATE CLAIMS | 1.80 | 540.00 |
| 02/02/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/02/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/02/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/02/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 02/02/22 | SMU | WORK ON ESTATE THIRD PARTY DISCOVERY REVIEW | 2.10 | 1,396.50 |
| 02/03/22 | MYL | CALL WITH A. DE LEO AND P. STROM RE. RESEARCH RE. ESTATE CLAIMS | 0.90 | 247.50 |
| 02/03/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 02/03/22 | ADL | REVIEW P. STROM COMMENTS TO AKIN DRAFT ESTATE CLAIMS ANALYSIS AND INCORPORATE INTO FURTHER REVISED DRAFT OF SAME | 1.50 | 915.00 |
| 02/03/22 | PTS | REVISE ESTATE CLAIMS ANALYSIS | 1.30 | 390.00 |
| 02/03/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 02/03/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/03/22 | PJR | REVIEW AND COMMENT ON ANALYSIS OF POTENTIAL ESTATE CLAIMS | 2.70 | 1,822.50 |
| 02/03/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/03/22 | ADL | CONTINUE TO REVIEW AND REVISE CS INSERTS TO AKIN DRAFT ESTATE CLAIMS ANALYSIS | 5.20 | 3,172.00 |
| 02/03/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 5.20 | 4,030.00 |
| 02/03/22 | PTS | DOCUMENT REVIEW RE THIRD PARTY ESTATE CLAIMS | 2.60 | 780.00 |
| 02/03/22 | PTS | REVIEW AND REVISE ESTATE CLAIMS ANALYSIS | 1.10 | 330.00 |
| 02/03/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 02/03/22 | DAO | REVIEW AND COMMENT ON ANALYSIS OF POTENTIAL ESTATE CLAIMS | 1.10 | 852.50 |
| 02/03/22 | JRA | CONTINUED WORK ON POTENTIAL ESTATE CLAIM ACTION | 3.40 | 2,329.00 |
| 02/03/22 | ADL | CALLS WITH D. OTTAUNICK RE:ESTATE CLAIMS ANALYSIS | 1.20 | 732.00 |
| 02/03/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 02/03/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 1.90 | 570.00 |
| 02/03/22 | MYL | RESEARCH RE. ESTATE CLAIMS | 4.30 | 1,182.50 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 11 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/03/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/03/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 02/03/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 02/03/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 02/03/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 02/03/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/03/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/03/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/03/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 02/03/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 02/03/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 02/03/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 02/03/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/03/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/03/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/03/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/03/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 02/03/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/03/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 02/03/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.40 | 945.00 |
| 02/03/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 02/03/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/03/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/03/22 | PJR | CONFERENCE WITH A. DE LEO RE: ESTATE CLAIM ISSUES | 0.50 | 337.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 913353 |
|---|---|---|
| | Client/Matter No. 60810-0001 | March 11, 2022 |
| | | Page 12 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/03/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/03/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/03/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/03/22 | SMU | WORK ON ESTATE THIRD PARTY DISCOVERY REVIEW | 1.70 | 1,130.50 |
| 02/03/22 | ADL | CALL WITH P. REILLEY RE: ESTATE CLAIMS ANALYSIS | 0.50 | 305.00 |
| 02/03/22 | ADL | CALL WITH P. STROM AND M. LOVE RE: ESTATE CLAIMS RESEARCH AND ANALYSIS | 0.40 | 244.00 |
| 02/03/22 | PTS | CALLS WITH A. DE LEO RE ESTATE CLAIMS ANALYSIS | 0.80 | 240.00 |
| 02/03/22 | PTS | FURTHER REVISE ANALYSIS OF ESTATE CLAIMS | 1.60 | 480.00 |
| 02/03/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/03/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/03/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 02/03/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/03/22 | SVA | REVIEW/COMMENT ON REVISED ESTATE CLAIMS ANALYSIS | 1.60 | 1,400.00 |
| 02/03/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/03/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 02/03/22 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 0.60 | 366.00 |
| 02/03/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 02/03/22 | PTS | FURTHER REVISIONS TO ESTATE CLAIMS ANALYSIS | 0.80 | 240.00 |
| 02/03/22 | PTS | CALL WITH A. DE LEO AND M. LOVE RE ESTATE CLAIMS ANALYSIS | 0.40 | 120.00 |
| 02/03/22 | ADL | CONTINUE TO REVIEW AND COMMENT ON AKIN DRAFT OF ESTATE CLAIMS LITIGATION | 2.20 | 1,342.00 |
| 02/03/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 02/04/22 | MYL | RESEARCH RE. ESTATE CLAIMS | 3.70 | 1,017.50 |
| 02/04/22 | PTS | REVIEW AND FURTHER REVISE ANALYSIS OF ESTATE CLAIMS | 0.70 | 210.00 |
| 02/04/22 | JRA | FINAL REVIEW AND SIGN OFF ON ESTATE CLAIM ANALYSIS | 4.40 | 3,014.00 |
| 02/04/22 | JRA | EMAILS WITH A. DE LEO AND K. PORTER RE DISCOVERY REQUESTS | 0.50 | 342.50 |
| 02/04/22 | PJR | REVIEW AND ANALYSIS OF DOCUMENTS RE: THIRD PARTY CLAIM ISSUES | 0.80 | 540.00 |
| 02/04/22 | PTS | DOCUMENT REVIEW IN CONNECTION WITH THIRD PARTY ESTATE CLAIMS ANALYSIS | 1.30 | 390.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 13 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/04/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 02/04/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 02/04/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/04/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 02/04/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/04/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/04/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/04/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,503.50 |
| 02/04/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/04/22 | PTS | EDIT ESTATE CLAIMS ANALYSIS | 0.60 | 180.00 |
| 02/04/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.20 | 1,705.00 |
| 02/04/22 | DAO | REVIEW AND COMMENT ON ANALYSIS OF POTENTIAL ESTATE CLAIMS | 2.40 | 1,860.00 |
| 02/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 02/04/22 | PTS | FURTHER REVISE ESTATE CLAIMS ANALYSIS | 0.90 | 270.00 |
| 02/04/22 | PJR | REVIEW AND COMMENT ON ANALYSIS OF POTENTIAL ESTATE CLAIMS | 2.40 | 1,620.00 |
| 02/04/22 | PTS | CALLS WITH A. DE LEO TO FURTHER REVIEW AND REVISE ESTATE CLAIMS ANALYSIS | 1.10 | 330.00 |
| 02/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/04/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/04/22 | SVA | FURTHER REVIEW/COMMENT TO DRAFT ESTATE CLAIMS ANALYSIS | 2.30 | 2,012.50 |
| 02/04/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/04/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 02/04/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/04/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 02/04/22 | ADL | CALLS WITH P. STROM TO REVIEW AND COMMENT ON FURTHER REVISED DRAFT OF ESTATE CLAIMS ANALYSIS | 1.10 | 671.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 14 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/04/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/04/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 02/04/22 | ADL | CALL WITH PLAINTIFFS' TEAMS RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.40 | 244.00 |
| 02/04/22 | SMU | WORK ON ESTATE THIRD PARTY DISCOVERY REVIEW | 1.90 | 1,263.50 |
| 02/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/04/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/04/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 02/04/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/04/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 02/04/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/04/22 | ADL | CALLS WITH D. OTTAUNICK RE: ESTATE CLAIMS LITIGATION | 0.50 | 305.00 |
| 02/04/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 02/04/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/04/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 02/04/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 02/04/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 02/04/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 145.50 |
| 02/04/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/04/22 | ADL | CONTINUE TO REVIEW AND COMMENT ON ESTATE CLAIMS ANALYSIS | 4.90 | 2,989.00 |
| 02/04/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 02/04/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 02/04/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 02/04/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 15 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/04/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/04/22 | ADL | REVIEW MARK UP OF ESTATE CLAIMS ANALYSIS | 0.30 | 183.00 |
| 02/04/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 02/04/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/05/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/05/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/05/22 | ADL | EMAILS WITH D. OTTAUNICK RE: ESTATE CLAIMS ANALYSIS | 0.20 | 122.00 |
| 02/05/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 02/05/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 02/05/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 02/06/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 02/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/07/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/07/22 | ADL | REVIEW ESTATE CLAIMS RESEARCH | 0.10 | 61.00 |
| 02/07/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.30 | 1,782.50 |
| 02/07/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 02/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/07/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/07/22 | JRA | EMAILS WITH A. DE LEO AND R. SHORE RE DISCOVERY | 0.20 | 137.00 |
| 02/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 02/07/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.50 | 387.50 |
| 02/07/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/07/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/07/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 02/07/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |

COLE SCHOTZ P.C.

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  913353
          Client/Matter No. 60810-0001                               March 11, 2022
                                                                         Page 16

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/07/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/07/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 02/07/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 02/07/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/07/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/07/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/07/22 | SMU | WORK ON THIRD PARTY DISCOVERY - ESTATE CLAIMS | 1.70 | 1,130.50 |
| 02/07/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS AND WORK ON MARKET ADVISOR REVIEW | 2.20 | 1,705.00 |
| 02/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 02/07/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 02/07/22 | ADL | REVIEW EMAILS FROM PLAINTIFFS' TEAMS AND INSURER COUNSEL RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.20 | 122.00 |
| 02/07/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 02/07/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/07/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/07/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 02/07/22 | ADL | INITIAL REVIEW OF CONSOLIDATED DRAFT OF ESTATE CLAIMS ANALYSIS | 4.20 | 2,562.00 |
| 02/07/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 02/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 02/07/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 02/07/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 02/07/22 | ADL | CALL WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 0.30 | 183.00 |
| 02/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 02/07/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 17 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/07/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/07/22 | SMU | WORK ON THIRD PARTY DISCOVERY - ESTATE CLAIMS | 1.90 | 1,263.50 |
| 02/07/22 | PJR | REVIEW AND ANALYSIS OF DOCUMENT RE: THIRD PARTY CLAIMS | 2.20 | 1,485.00 |
| 02/07/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 02/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/07/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/07/22 | PTS | CALL WITH A. DE LEO RE ESTATE CLAIMS ANALYSIS | 0.30 | 90.00 |
| 02/07/22 | PTS | CALL WITH D. OTTAUNICK & S. USATINE RE ESTATE CLAIMS DOCUMENT REVIEW | 0.50 | 150.00 |
| 02/07/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 02/07/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/07/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 02/07/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 02/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 02/08/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 02/08/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/08/22 | ADL | INITIAL REVIEW OF AHC DOCUMENT PRODUCTION IN INSURANCE LITIGATION | 4.80 | 2,928.00 |
| 02/08/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/08/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/08/22 | PJR | REVIEW AND ANALYZE APPEAL BRIEF RE: CONFIRMATION | 0.40 | 270.00 |
| 02/08/22 | ADL | CALL WITH P. STROM RE: ESTATE CLAIMS INVESTIGATION | 0.10 | 61.00 |
| 02/08/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/08/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/08/22 | LZB | REVIEW MATERIALS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 97.00 |
| 02/08/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 02/08/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 913353 |
|---|---|---|
| | Client/Matter No. 60810-0001 | March 11, 2022 |
| | | Page 18 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/08/22 | ADL | REVIEW REVISED DRAFT OF INSURANCE CLAIMS ANALYSIS | 0.80 | 488.00 |
| 02/08/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 02/08/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 02/08/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 02/08/22 | ADL | CALL WITH S. VAN AALTEN RE: APPEAL ISSUES | 0.20 | 122.00 |
| 02/08/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 02/08/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/08/22 | ADL | REVIEW DISCOVERY RESPONSE LETTERS | 0.40 | 244.00 |
| 02/08/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/08/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/08/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 02/08/22 | ADL | EMAILS WITH PLAINTIFFS TEAMS RE: INSURANCE LITIGATION ISSUES | 0.20 | 122.00 |
| 02/08/22 | ADL | REVIEW SECOND INTERIM MEDIATOR REPORT | 0.10 | 61.00 |
| 02/08/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 02/08/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/08/22 | ADL | INITIAL REVIEW OF UCC APPELLATE BRIEF | 3.30 | 2,013.00 |
| 02/08/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 02/08/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 02/08/22 | ADL | REVIEW ADDITIONAL COMMENTS TO INSURANCE CLAIMS ANALYSIS | 0.20 | 122.00 |
| 02/08/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 02/08/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/08/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 02/08/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/08/22 | MXK | REVIEW REVISED DRAFT OF ADDITIONAL INSURANCE CLAIMS ANALYSIS | 0.20 | 95.00 |
| 02/08/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/08/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913353 |
| | Client/Matter No. 60810-0001 | March 11, 2022 |
| | | Page 19 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/08/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/08/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 02/08/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.60 | 270.00 |
| 02/08/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/08/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.30 | 1,007.50 |
| 02/08/22 | JRA | EMAILS WITH A. DE LEO, A. PREIS AND R. SHORE RE INSURANCE ADVERSARY DISCOVERY | 0.50 | 342.50 |
| 02/08/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/08/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 02/08/22 | ADL | CALLS WITH D. WINDSCHEFFEL RE: INSURANCE CLAIMS ANALYSIS | 0.30 | 183.00 |
| 02/08/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 02/08/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/08/22 | PJR | REVIEW AND ANALYSIS OF DOCUMENTS RE: THIRD PARTY CLAIMS | 2.80 | 1,890.00 |
| 02/08/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 02/08/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/08/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/08/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 02/08/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.20 | 930.00 |
| 02/08/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 02/08/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/08/22 | MXK | REVIEW DISCOVERY RESPONSE LETTERS | 0.20 | 95.00 |
| 02/08/22 | SMU | WORK ON THIRD PARTY DISCOVERY - ESTATE CLAIMS | 2.20 | 1,463.00 |
| 02/08/22 | DAO | WORK ON REVISIONS AND ANALYSIS OF POTENTIAL ESTATE CLAIMS; REVISE REVIEW PROTOCOLS | 0.60 | 465.00 |
| 02/08/22 | JRA | RESEARCH RE POTENTIAL ESTATE CLAIM | 1.90 | 1,301.50 |
| 02/08/22 | SMU | WORK ON THIRD PARTY DISCOVERY - ESTATE CLAIMS | 2.30 | 1,529.50 |
| 02/08/22 | MXK | REVIEW REVISED DRAFT OF INSURANCE CLAIMS ANALYSIS | 0.50 | 237.50 |
| 02/08/22 | ADL | REVIEW SUPPLEMENTAL DOCUMENT REVIEW MEMORANDUM RE: ESTATE CLAIMS INVESTIGATION | 0.30 | 183.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  913353
           Client/Matter No. 60810-0001                                          March 11, 2022
                                                                                        Page 20

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/08/22 | PTS | CALLS WITH D. OTTAUNICK RE UPDATED DOCUMENT REVIEW GUIDANCE | 0.60 | 180.00 |
| 02/08/22 | PTS | CORRES WITH S. USATINE AND L. BAUM RE UPDATED DOCUMENT REVIEW GUIDANCE | 0.20 | 60.00 |
| 02/08/22 | PTS | REVISE DRAFT MEMORANDUM RE UPDATED DOCUMENT REVIEW GUIDANCE | 0.90 | 270.00 |
| 02/08/22 | PTS | REVIEW ESTATE CLAIMS ANALYSIS | 1.30 | 390.00 |
| 02/08/22 | PTS | DRAFT MEMORANDUM RE UPDATED DOCUMENT REVIEW GUIDANCE | 1.40 | 420.00 |
| 02/09/22 | MXK | CONFERENCE CALL WITH CO-COUNSEL RE: INSURANCE CLAIMS ANALYSIS | 0.50 | 237.50 |
| 02/09/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.20 | 1,552.00 |
| 02/09/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 02/09/22 | SMU | WORK ON THIRD PARTY DISCOVERY - ESTATE CLAIMS | 1.90 | 1,263.50 |
| 02/09/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 02/09/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 02/09/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 02/09/22 | DRB | REVIEW UPDATED MEMO AND SAMPLE DOCUMENTS FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 02/09/22 | JRA | T/C WITH A. DE LEO RE INSURANCE DISCOVERY ISSUES | 0.20 | 137.00 |
| 02/09/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 02/09/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/09/22 | JDH | REVIEW OF SUPPLEMENTAL MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 02/09/22 | PJR | REVIEW AND ANALYSIS OF DOCUMETS RE: THIRD PARTY CLAIMS | 1.30 | 877.50 |
| 02/09/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/09/22 | PJR | REVIEW REVISED MEMO RE: DOCUMENT REVIEW | 0.20 | 135.00 |
| 02/09/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/09/22 | TXB | REVIEW OF UPDATED MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 02/09/22 | AXM | CORRESPONDENCE WITH P.STROM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY DISCOVERY REVIEW | 0.30 | 145.50 |
| 02/09/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number | 913353 |
| | Client/Matter No. 60810-0001 | | | March 11, 2022 |
| | | | | Page 21 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/09/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/09/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 02/09/22 | PTS | RESPOND TO INQUIRIES FROM DOCUMENT REVIEW TEAM | 0.30 | 90.00 |
| 02/09/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 02/09/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 02/09/22 | PTS | RESPOND TO INQUIRIES FROM DOCUMENT REVIEW TEAM | 0.50 | 150.00 |
| 02/09/22 | JRA | REVIEW DRAFT ESTATE CLAIMS ANALYSIS AND COMMENT ON SAME (1.9); DISCUSSIONS WITH A. DELEO RE SAME (.4); RESEARCH RE SAME (.4) | 2.70 | 1,849.50 |
| 02/09/22 | ADL | CONTINUE TO REVIEW AND ANALYZE UCC APPELLATE BRIEF | 2.80 | 1,708.00 |
| 02/09/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/09/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.30 | 1,782.50 |
| 02/09/22 | ADL | CALL WITH J. ALBERTO RE: INSURANCE LITIGATION | 0.20 | 122.00 |
| 02/09/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 02/09/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/09/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 02/09/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 02/09/22 | PTS | FURTHER REVIEW ESTATE CLAIMS ANALYSIS | 0.40 | 120.00 |
| 02/09/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/09/22 | PTS | REVIEW ESTATE CLAIMS ANALYSIS | 0.50 | 150.00 |
| 02/09/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 02/09/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.80 | 1,395.00 |
| 02/09/22 | ADL | CALL WITH PLAINTIFFS' TEAMS RE: INSURANCE LITIGATION ISSUES | 0.80 | 488.00 |
| 02/09/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/09/22 | TXB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/09/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/09/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/09/22 | ADL | CONTINUE TO REVIEW AHC DOCUMENT PRODUCTION | 5.60 | 3,416.00 |

# COLE SCHOTZ P.C.

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
      Client/Matter No. 60810-0001

Invoice Number  913353
March 11, 2022
Page 22

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/09/22 | AXM | REVIEW UPDATED DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 145.50 |
| 02/09/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/09/22 | PTS | FINALIZE AND CIRCULATE REVIEW MEMO | 0.20 | 60.00 |
| 02/09/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 02/09/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/09/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/09/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 02/09/22 | PJR | REVIEW AND ANALYSIS OF DOCUMENTS RE: THIRD PARTY CLAIMS | 3.40 | 2,295.00 |
| 02/09/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 02/09/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/09/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 02/09/22 | ADL | CALL WITH J. ALBERTO RE: APPEAL ISSUES | 0.10 | 61.00 |
| 02/09/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/09/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 02/09/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/09/22 | JRA | FURTHER EMAILS WITH A. DE LEO, L. SZYMANSKI AND M. RUSH RE INSURANCE DISCOVERY ISSUES | 0.20 | 137.00 |
| 02/09/22 | PTS | REVIEW ESTATE CLAIMS ANALYSIS | 0.50 | 150.00 |
| 02/09/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 02/10/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/10/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/10/22 | SMU | WORK ON THIRD PARTY DISCOVERY - ESTATE CLAIMS | 1.70 | 1,130.50 |
| 02/10/22 | ADL | RESEARCH RE: APPEAL ISSUES | 2.30 | 1,403.00 |
| 02/10/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |

## COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 23 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/10/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/10/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 02/10/22 | JRA | EMAILS (.1) AND T/C'S (.2) WITH A. DE LEO RE APPEALS BRIEF | 0.30 | 205.50 |
| 02/10/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 02/10/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 02/10/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,215.00 |
| 02/10/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/10/22 | TXB | REVIEW OF UPDATED MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 02/10/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 02/10/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 02/10/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/10/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/10/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 02/10/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/10/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 02/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/10/22 | DAO | WORK ON REVIEW AND ANALYSIS OF POTENTIAL ESTATE CLAIMS | 0.60 | 465.00 |
| 02/10/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.70 | 1,822.50 |
| 02/10/22 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS INVESTIGATION | 0.30 | 183.00 |
| 02/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/10/22 | PJR | REVIEW APPEAL BRIEF | 0.40 | 270.00 |
| 02/10/22 | ADL | CALL WITH K. PORTER RE: APPEAL ISSUES | 0.10 | 61.00 |
| 02/10/22 | PTS | CALL WITH D. OTTAUNICK RE ESTATE CLAIMS ANALYSIS | 0.10 | 30.00 |
| 02/10/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 02/10/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |

## COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913353 |
| | Client/Matter No. 60810-0001 | March 11, 2022 |
| | | Page 24 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/10/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.80 | 1,215.00 |
| 02/10/22 | ADL | CONTINUE TO REVIEW AHC DOCUMENT PRODUCTION | 5.10 | 3,111.00 |
| 02/10/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/10/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 02/10/22 | PTS | CORRES WITH D. OTTAUNICK RE ESTATE CLAIMS ANALYSIS | 0.20 | 60.00 |
| 02/10/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/10/22 | SDP | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/10/22 | ADL | CALL WITH S. USATINE RE: ESTATE CLAIMS INVESTIGATION | 0.20 | 122.00 |
| 02/10/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 02/10/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 0.90 | 270.00 |
| 02/10/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 02/10/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 02/10/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/10/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 02/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/10/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 02/10/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/10/22 | PTS | CALLS WITH A. DE LEO RE APPEAL ISSUES AND ESTATE CLAIMS ANALYSIS | 0.30 | 90.00 |
| 02/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 02/10/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.80 | 2,945.00 |
| 02/10/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/11/22 | TXB | REVIEW OF UPDATED MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/11/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |

## COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  913353
         Client/Matter No. 60810-0001                                   March 11, 2022
                                                                        Page 25

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/11/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/11/22 | PTS | DRAFT DOCUMENT REVIEW MEMORANDUM FOR POTENTIAL ESTATE CLAIMS | 1.60 | 480.00 |
| 02/11/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/11/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/11/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 02/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 02/11/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 0.50 | 150.00 |
| 02/11/22 | ADL | REVIEW PEC STATEMENT RE: PRELIMINARY INJUNCTION | 0.20 | 122.00 |
| 02/11/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |
| 02/11/22 | ADL | CONTINUE TO REVIEW AHC PRODUCTION IN INSURANCE LITIGATION | 2.60 | 1,586.00 |
| 02/11/22 | DAO | REVIEW AND ANALYZE DOCUMENTS IN SUPPORT OF POTENTIAL ESTATE CLAIMS | 1.00 | 775.00 |
| 02/11/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 02/11/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 02/11/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/11/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 02/11/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 02/11/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.40 | 2,295.00 |
| 02/11/22 | ADL | CONTINUE TO REVIEW UCC APPELLATE BRIEF | 0.70 | 427.00 |
| 02/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 02/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/11/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 02/11/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/11/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913353 |
|-----|-------|------|
| | Client/Matter No. 60810-0001 | March 11, 2022 |
| | | Page 26 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/11/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 02/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 02/11/22 | DAO | REVIEW AND ANALYZE RE: POTENTIAL ESTATE CLAIMS | 1.50 | 1,162.50 |
| 02/11/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/11/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 02/11/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 02/11/22 | SMU | WORK ON THIRD PARTY DISCOVERY - ESTATE CLAIMS | 1.40 | 931.00 |
| 02/11/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/11/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 02/11/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 02/11/22 | PTS | CALL WITH D. OTTAUNICK RE ESTATE CLAIMS ANALYSIS | 1.50 | 450.00 |
| 02/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 02/11/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/11/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 02/12/22 | JRA | EMAILS WITH A. PREIS RE APPEALS BRIEFS | 0.10 | 68.50 |
| 02/12/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 02/13/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.00 | 2,325.00 |
| 02/14/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/14/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/14/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 3.60 | 2,430.00 |
| 02/14/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 02/14/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 145.50 |
| 02/14/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 02/14/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 02/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |

COLE SCHOTZ P.C.

| | | | | | |
|---|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | Invoice Number | 913353 |
| | Client/Matter No. 60810-0001 | | | | March 11, 2022 |
| | | | | | Page 27 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/14/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/14/22 | ADL | REVIEW REVISED DRAFT OF INSURANCE CLAIMS ANALYSIS | 1.10 | 671.00 |
| 02/14/22 | TXB | REVIEW OF UPDATED MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/14/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/14/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/14/22 | ADL | EMAILS WITH A. PREIS RE: INSURANCE LITIGATION ISSUES | 0.30 | 183.00 |
| 02/14/22 | ADL | INITIAL REVIEW OF RAYMOND SACKLER SIDE APPELLEE BRIEF | 1.50 | 915.00 |
| 02/14/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/14/22 | JRA | FURTHER WORK ON REVISED INSURANCE CLAIMANS ANALYSIS | 1.00 | 685.00 |
| 02/14/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 02/14/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.60 | 465.00 |
| 02/14/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS | 0.60 | 399.00 |
| 02/14/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/14/22 | ADL | CALL WITH D. WINDSCHEFFEL RE: INSURANCE LITIGATION ISSUES | 0.10 | 61.00 |
| 02/14/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/14/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.40 | 2,635.00 |
| 02/14/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 02/14/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/14/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 02/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/14/22 | AXM | REVIEW UPDATED DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 02/14/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 28 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/14/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 02/14/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 02/14/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/14/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/14/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/14/22 | JRA | REVIEW AND COMMENT ON DRAFT INSURANCE CLAIMS ANALYSIS (1.0); EMAILS WITH A. DELEO AND A. PREIS RE SAME (.5) | 1.50 | 1,027.50 |
| 02/14/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 02/14/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/14/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/14/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 02/14/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/14/22 | ADL | INITIAL REVIEW OF DEBTORS' APPELLATE BRIEF | 3.30 | 2,013.00 |
| 02/14/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/14/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 02/14/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/14/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 02/14/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 02/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/14/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/14/22 | ADL | INITIAL REVIEW OF AD HOC COMMITTEE OF GOVERNMENTAL PLAINTIFFS APPELLATE BRIEF | 2.60 | 1,586.00 |
| 02/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number 913353
     Client/Matter No. 60810-0001                                      March 11, 2022
                                                                         Page 29

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/14/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/14/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 02/15/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS | 0.90 | 598.50 |
| 02/15/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 02/15/22 | JRA | FURTHER EMAILS WITH A. DE LEO RE DISCOVERY ISSUES AND RESPONSES | 0.90 | 616.50 |
| 02/15/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/15/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/15/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 02/15/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/15/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 02/15/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 02/15/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/15/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/15/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/15/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 02/15/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.10 | 852.50 |
| 02/15/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/15/22 | ADL | CALL WITH P. STROM RE: ESTATE CLAIMS INVESTIGATION | 0.10 | 61.00 |
| 02/15/22 | PTS | PREPARE DOCUMENT REVIEW MEMORANDUM IN CONNECTION WITH ONGOING INVESTIGATION INTO POTENTIAL ESTATE CLAIMS | 0.80 | 240.00 |
| 02/15/22 | PTS | DRAFT REVIEW MEMORANDUM IN CONNECTION WITH DOCUMENT REVIEW RE POTENTIAL ESTATE CLAIMS | 0.80 | 240.00 |
| 02/15/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 02/15/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 30 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/15/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 02/15/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 02/15/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/15/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/15/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/15/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/15/22 | JRA | REVIEW AND COMMENT ON DRAFT AMENDED DISCOVERY RESPONSES (.5); EMAILS (.1) AND T/C'S (.1) WITH A. DE LEO AND AKIN RE SAME | 0.70 | 479.50 |
| 02/15/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 02/15/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 02/15/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 2.40 | 1,620.00 |
| 02/15/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 02/15/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 02/15/22 | ADL | CONTINUE TO REVIEW FURTHER REVISED DRAFT OF INSURANCE CLAIMS ANALYSIS | 1.60 | 976.00 |
| 02/15/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/15/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/15/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/15/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |
| 02/15/22 | ADL | REVIEW AMENDED DISCOVERY RESPONSES AND DRAFT PRIVILEGE LOG IN INSURANCE LITIGATION | 0.20 | 122.00 |
| 02/15/22 | PJR | REVIEW AND ANALYZE SUMMARY OF APPEAL BRIEFS | 0.40 | 270.00 |
| 02/15/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 02/15/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/15/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/15/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 1.60 | 480.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913353 |
| Client/Matter No. 60810-0001 | March 11, 2022 |
| | Page 31 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/15/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/15/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/15/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/15/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/15/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/15/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/15/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 02/15/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/15/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 02/15/22 | TXB | REVIEW OF UPDATED MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/16/22 | PTS | DRAFT MEMORANDUM FOR INVESTIGATION INTO POTENTIAL THIRD PARTY ESTATE CLAIMS | 2.30 | 690.00 |
| 02/16/22 | ADL | REVIEW FILED VERSION OF UCC APPELLATE BRIEF | 1.00 | 610.00 |
| 02/16/22 | PTS | DRAFT MEMORANDUM RE DOCUMENT REVIEW FOR ESTATE CLAIMS ANALYSIS | 1.10 | 330.00 |
| 02/16/22 | ADL | REVIEW MSGE GROUP APPELLATE BRIEF | 1.50 | 915.00 |
| 02/16/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS | 1.10 | 731.50 |
| 02/16/22 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE MEDIATION, APPEAL AND LITIGATION ISSUES | 0.50 | 342.50 |
| 02/16/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/16/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/16/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 02/16/22 | TXB | REVIEW OF UPDATED MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/16/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/16/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/16/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 02/16/22 | JRA | EMAILS (.6) AND T/C'S (.3) WITH A. DE LEO, A. CRAWFORD AND GILBERT RE INSURANCE DISCOVERY | 0.90 | 616.50 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 32 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/16/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 02/16/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/16/22 | PTS | DRAFT MEMORANDUM RE DOCUMENT REVIEW PROTOCOL FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 150.00 |
| 02/16/22 | ADL | REVIEW AND COMMENT ON PROPOSED RESPONSE TO NAVIGATORS DISCOVERY REQUESTS | 0.70 | 427.00 |
| 02/16/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.20 | 930.00 |
| 02/16/22 | ADL | REVIEW MORTIMER SACKLER SIDE APPELLEE BRIEF | 2.30 | 1,403.00 |
| 02/16/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/16/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.80 | 1,890.00 |
| 02/16/22 | ADL | REVIEW AMENDED DISCOVERY RESPONSES IN INSURANCE LITIGATION | 0.70 | 427.00 |
| 02/16/22 | ADL | CALL WITH M. LOVE RE: ESTATE CLAIMS RESEARCH | 0.10 | 61.00 |
| 02/16/22 | ADL | CALL WITH P. STROM RE: ESTATE CLAIMS INVESTIGATION | 0.20 | 122.00 |
| 02/16/22 | ADL | REVIEW ADDITIONAL COMMENTS TO INSURANCE CLAIMS ANALYSIS | 0.30 | 183.00 |
| 02/16/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/16/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/16/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/16/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 02/16/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/16/22 | PTS | CALL WITH A. DE LEO RE ESTATE CLAIMS INVESTIGATION | 0.20 | 60.00 |
| 02/16/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.30 | 1,552.50 |
| 02/16/22 | JRA | REVIEW AND COMMENT ON REVISED INSURANCE CLAIMS ANALYSIS | 1.00 | 685.00 |
| 02/16/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/16/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.20 | 2,480.00 |
| 02/16/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 02/16/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 02/16/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 913353 |
|---|---|---|
| | Client/Matter No. 60810-0001 | March 11, 2022 |
| | | Page 33 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/16/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/16/22 | AXM | CORRESPONDENCE WITH P. STROM, S. USATINE, ET AL RELATED TO DOCUMENT REVIEW FOR THIRD PARTY DISCOVERY REVIEW | 0.10 | 48.50 |
| 02/16/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 02/16/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/16/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/16/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 02/16/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 02/16/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/16/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 02/16/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 02/16/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 02/16/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/16/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/16/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 02/16/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 02/16/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 02/16/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/16/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 02/16/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 02/16/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/16/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 02/16/22 | TXB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 34 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/16/22 | TXB | REVIEW OF DECISION LOG AND GUIDELINES FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/17/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/17/22 | PTS | REVIEW ESTATE CLAIMS ANALYSIS AND CIRCULATE RELEVANT DOCUMENTS FOR FURTHER REVIEW | 1.00 | 300.00 |
| 02/17/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/17/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 02/17/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 02/17/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/17/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/17/22 | JRA | EMAILS WITH A. DE LEO RE INSURANCE DISCOVERY | 0.30 | 205.50 |
| 02/17/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 02/17/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/17/22 | ADL | PRELIMINARY REVIEW AND COMMENT ON SUPPLEMENTAL DOCUMENT REVIEW MEMORANDUM IN CONNECTION WITH ESTATE CLAIMS INVESTIGATION | 0.80 | 488.00 |
| 02/17/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/17/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/17/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 02/17/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/17/22 | PTS | CALL WITH A. DE LEO RE REVIEW PROTOCOL FOR ESTATE CLAIMS INVESTIGATION | 0.40 | 120.00 |
| 02/17/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 02/17/22 | ADL | PRELIMINARY REVIEW OF DOCUMENTS RELATED TO SUPPLEMENTAL ESTATE CLAIMS DISCOVERY PROJECT | 3.10 | 1,891.00 |
| 02/17/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS | 0.80 | 532.00 |
| 02/17/22 | JRA | T/C WITH A. DE LEO RE DISCOVERY ISSUES | 0.30 | 205.50 |
| 02/17/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/17/22 | ADL | CONTINUE TO REVIEW CONSOLIDATED ESTATE CLAIMS ANALYSIS | 1.70 | 1,037.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 913353 |
|---|---|---|
| | Client/Matter No. 60810-0001 | March 11, 2022 |
| | | Page 35 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/17/22 | ADL | EMAIL A. CRAWFORD RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.20 | 122.00 |
| 02/17/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.30 | 877.50 |
| 02/17/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 02/17/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/17/22 | ADL | CALL WITH P. STROM TO REVIEW PRELIMINARY COMMENTS TO SUPPLEMENTAL DOCUMENT REVIEW MEMORANDUM | 0.40 | 244.00 |
| 02/17/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.80 | 1,215.00 |
| 02/17/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 02/17/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/17/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 02/17/22 | ADL | REVIEW DOCUMENTS AND EMAILS RE: INSURANCE LITIGATION | 0.50 | 305.00 |
| 02/17/22 | ADL | REVIEW PROPOSED RESPONSE EMAIL RE: INSURANCE LITIGATION DISCOVERY | 0.10 | 61.00 |
| 02/17/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 02/17/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 02/17/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/17/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/17/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/17/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 02/17/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 02/17/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/17/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 02/17/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/17/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 02/17/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 02/17/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.40 | 1,085.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 36 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/17/22 | DAO | REVIEW MEMORANDUM; INVESTIGATION OF POTENTIAL ESTATE CLAIMS | 2.20 | 1,705.00 |
| 02/17/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/17/22 | JRA | CONTINUE WORKING ON REVISED INSURANCE CLAIMS ANALYSIS | 0.90 | 616.50 |
| 02/17/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/17/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/18/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/18/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS | 0.70 | 465.50 |
| 02/18/22 | ADL | REVIEW CASES CITED IN CONSOLIDATED ESTATE CLAIMS ANALYSIS | 2.90 | 1,769.00 |
| 02/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/18/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 145.50 |
| 02/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 02/18/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 02/18/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 02/18/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 02/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/18/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 02/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.00 | 900.00 |
| 02/18/22 | ADL | EMAIL A. CRAWFORD RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 02/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/18/22 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE MEDIATION UPDATES AND OPEN ISSUES | 0.40 | 274.00 |
| 02/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 02/18/22 | JRA | REVIEW AND SIGN OFF ON DRAFT DISCOVERY RESPONSES | 0.60 | 411.00 |
| 02/18/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 913353 |
|---|---|---|
| | Client/Matter No. 60810-0001 | March 11, 2022 |
| | | Page 37 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/18/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/18/22 | JRA | FURTHER EMAILS WITH A. DE LEO AND GILBERT RE DISCOVERY RESPONSES | 0.50 | 342.50 |
| 02/18/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 02/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 02/18/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 02/18/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/18/22 | JRA | T/C'S WITH UCC MEMBERS AND CREDITORS RE APPEALS AND SACKLER ISSUES | 0.80 | 548.00 |
| 02/18/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 4.40 | 2,970.00 |
| 02/18/22 | DAO | WORK ON REVIEW OF MATERIALS; INVESTIGATION INTO ESTATE CLAIMS | 0.60 | 465.00 |
| 02/18/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 02/18/22 | JRA | REVIEW AND COMMENT ON REVISED INSURANCE CLAIMS ANALYSIS | 0.80 | 548.00 |
| 02/18/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/18/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.20 | 1,705.00 |
| 02/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 02/20/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.90 | 1,472.50 |
| 02/21/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 4.80 | 3,720.00 |
| 02/21/22 | ADL | REVIEW RESPONSES TO NAVIGATORS DISCOVERY REQUESTS | 0.30 | 183.00 |
| 02/22/22 | PTS | REVIEW/REVISE DOCUMENT REVIEW MEMO SUMMARIZING ANALYSIS OF THIRD PARTY ESTATE CLAIMS | 0.90 | 270.00 |
| 02/22/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/22/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 02/22/22 | DAO | REVIEW MEMORANDUM FOR POTENTIAL CLAIMS | 0.80 | 620.00 |
| 02/22/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 0.40 | 120.00 |
| 02/22/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 38 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/22/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 02/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/22/22 | PJR | REVIEW AND ANALYSIS OF DOCUMENTS RE: THIRD PARTY CLAIMS | 2.70 | 1,822.50 |
| 02/22/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 02/22/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/22/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 02/22/22 | PJR | REVIEW AND ANALYSIS OF DOCUMENTS RE: THIRD PARTY CLAIMS | 1.80 | 1,215.00 |
| 02/22/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 02/22/22 | PJR | REVIEW AND ANALYZE APPELLATE BRIEFS RE: CONFIRMATION | 0.40 | 270.00 |
| 02/22/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 02/22/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 02/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/22/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/22/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/22/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS | 0.80 | 532.00 |
| 02/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 02/22/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 02/22/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 02/22/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |
| 02/22/22 | ADL | EMAILS WITH PLAINTIFFS TEAMS RE: INSURANCE LITIGATION ISSUES | 0.20 | 122.00 |
| 02/22/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 02/22/22 | ADL | REVIEW ADDITIONAL COMMENTS TO DRAFT INSURANCE CLAIMS ANALYSIS | 0.30 | 183.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 39 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/22/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/22/22 | ADL | INITIAL REVIEW OF MARK UP OF REVISED INSURANCE CLAIMS ANALYSIS | 1.50 | 915.00 |
| 02/22/22 | ADL | REVIEW CHAMBER OF COMMERCE AMICUS BRIEF | 1.10 | 671.00 |
| 02/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/22/22 | ADL | REVIEW DRAFT LETTER TO JUDGE DRAIN RE: INSURANCE LITIGATION | 0.20 | 122.00 |
| 02/22/22 | ADL | REVIEW SECOND SET OF INTERROGATORIES IN INSURANCE LITIGATION | 0.20 | 122.00 |
| 02/22/22 | ADL | REVIEW AMERICAN BANKRUPTCY INSTITUTE AMICUS BRIEF | 0.80 | 488.00 |
| 02/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/22/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 02/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/22/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/22/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/22/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/22/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 02/22/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 02/22/22 | MXK | REVIEW REVISED DRAFT OF INSURANCE CLAIMS ANALYSIS; REVIEW CORRESPONDENCE RE: SAME | 0.50 | 237.50 |
| 02/22/22 | ADL | CONTINUE TO REVIEW DOCUMENTS CITED IN CONSOLIDATED ESTATE CLAIMS ANALYSIS | 2.90 | 1,769.00 |
| 02/22/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 02/22/22 | ADL | REVIEW NAS GROUP AMICUS BRIEF | 1.40 | 854.00 |
| 02/22/22 | ADL | REVIEW COMMENTS TO DRAFT INSURANCE CLAIMS ANALYSIS | 0.20 | 122.00 |
| 02/22/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/22/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 02/22/22 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE MEDIATION UPDATES | 0.30 | 205.50 |
| 02/22/22 | JRA | REVIEW AND COMMENT ON DRAFT LETTERS (.4); EMAILS WITH A. DE LEO AND A. CRAWFORD RE SAME (.7) | 1.10 | 753.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913353 |
| | Client/Matter No. 60810-0001 | March 11, 2022 |
| | | Page 40 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/22/22 | ADL | EMAIL A. CRAWFORD AND D. WINDSCHEFFEL RE: INSURANCE LITIGATION ISSUES | 0.10 | 61.00 |
| 02/22/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/22/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/23/22 | ADL | CALL WITH P. STROM RE: ESTATE CLAIMS INVESTIGATION | 0.20 | 122.00 |
| 02/23/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.60 | 1,746.00 |
| 02/23/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 02/23/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.40 | 310.00 |
| 02/23/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.90 | 697.50 |
| 02/23/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/23/22 | DAO | WORK ON ANALYSIS AND REVIEW OF ESTATE CLAIMS FOR REVIEW MEMORANDUM | 1.70 | 1,317.50 |
| 02/23/22 | ADL | CALL WITH J. ALBERTO RE: INSURANCE LITIGATION ISSUES | 0.10 | 61.00 |
| 02/23/22 | ADL | CALL WITH P, REILLEY RE: ESTATE CLAIMS INVESTIGATION | 0.20 | 122.00 |
| 02/23/22 | PTS | CORRES WITH S. USATINE RE ESTATE CLAIMS DOCUMENT REVIEW MEMO | 0.40 | 120.00 |
| 02/23/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/23/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS | 1.10 | 731.50 |
| 02/23/22 | ADL | CALL WITH A. CRAWFORD RE: INSURANCE LITIGATION ISSUES | 0.30 | 183.00 |
| 02/23/22 | ADL | EMAIL PLAINTIFFS' TEAMS RE: INSURANCE LITIGATION ISSUES | 0.20 | 122.00 |
| 02/23/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/23/22 | JRA | EMAILS WITH A. DE LEO, A. PREIS AND PLAINTIFFS GROUP RE LETTER TO JUDGE DRAIN | 0.60 | 411.00 |
| 02/23/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 02/23/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 02/23/22 | ADL | REVIEW AND COMMENT ON REVISED INSURANCE CLAIMS ANALYSIS | 1.30 | 793.00 |
| 02/23/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/23/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 02/23/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.00 | 900.00 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913353 |
| | Client/Matter No. 60810-0001 | March 11, 2022 |
| | | Page 41 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/23/22 | JRA | PARTICIPATE IN T/C WITH R. LEVERIDGE, A. DE LEO AND PLAINTIFFS GROUP RE INSURANCE ADVERSARY (PARTIAL) | 0.70 | 479.50 |
| 02/23/22 | ADL | REVIEW NY BAR ASSOCIATION AMICUS BRIEF | 0.70 | 427.00 |
| 02/23/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/23/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 02/23/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/23/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 02/23/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 02/23/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/23/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 02/23/22 | ADL | REVIEW AND COMMENT ON ADDIITIONAL REVISED INSURANCE CLAIMS ANALYSIS | 1.40 | 854.00 |
| 02/23/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/23/22 | ADL | REVIEW AND COMMENT ON LETTER TO JUDGE DRAIN RE: INSURANCE CLAIMS ANALYSIS | 0.40 | 244.00 |
| 02/23/22 | ADL | EMAIL PLAINTIFFS TEAMS RE: INSURANCE LITIGATION ISSUES | 0.20 | 122.00 |
| 02/23/22 | PTS | CALL WITH A. DE LEO RE ESTATE CLAIMS ANALYSIS | 0.20 | 60.00 |
| 02/23/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/23/22 | PJR | CONFERENCE WITH A. DE LEO RE: ESTATE CLAIM ISSUES | 0.20 | 135.00 |
| 02/23/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/23/22 | PJR | REVIEW AND ANALYSIS OF DOCUMENTS RE: THIRD PARTY CLAIMS | 2.20 | 1,485.00 |
| 02/23/22 | ADL | INITIAL REVIEW OF INSURANCE CLAIMS RESEARCH | 1.60 | 976.00 |
| 02/23/22 | LZB | REVIEW DOCUMENT REVIEW PROTOCOL RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 02/23/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/23/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 02/23/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 02/23/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |

COLE SCHOTZ P.C.

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  913353
          Client/Matter No. 60810-0001                                          March 11, 2022
                                                                                     Page 42

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/23/22 | PJR | REVIEW AND ANALYSIS OF DOCUMENTS RE: THIRD PARTY CLAIMS | 2.80 | 1,890.00 |
| 02/23/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 02/23/22 | PTS | CALL WITH D. OTTAUNICK RE ESTATE CLAIMS DOCUMENT REVIEW MEMO | 1.20 | 360.00 |
| 02/23/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/23/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 02/23/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/23/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/23/22 | ADL | CALL WITH PLAINTIFFS' TEAMS RE: INSURANCE LITIGATION ISSUES | 1.20 | 732.00 |
| 02/23/22 | ADL | INITIAL REVIEW OF SUPPORTING MATERIALS FOR INSURANCE CLAIMS ANALYSIS | 0.80 | 488.00 |
| 02/23/22 | JRA | EMAILS (.5) AND T/C'S (.3) WITH A. DE LEO AND A. CRAWFORD RE INSURANCE ADVERSARY DISCOVERY AND BRIEFING ISSUES | 0.80 | 548.00 |
| 02/23/22 | ADL | REVIEW LAW PROFESSORS AMICUS BRIEF | 0.90 | 549.00 |
| 02/24/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/24/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/24/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 02/24/22 | ADL | CALL WITH S. SALLIE RE: INSURANCE LITIGATION PRODUCTION | 0.10 | 61.00 |
| 02/24/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.10 | 852.50 |
| 02/24/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.40 | 1,649.00 |
| 02/24/22 | MXK | REVIEW LETTER TO JUDGE DRAIN IN RESPONSE TO INSURERS' DISCOVERY LETTER. | 0.20 | 95.00 |
| 02/24/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/24/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 02/24/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 02/24/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 913353 |
| | Client/Matter No. 60810-0001 | March 11, 2022 |
| | | Page 43 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/24/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 02/24/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/24/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 02/24/22 | JRA | EMAILS WITH INSURANCE COUNSEL RE CHAMBERS CONFERENCE AND LETTER TO COURT | 0.60 | 411.00 |
| 02/24/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 02/24/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |
| 02/24/22 | SSS | DISCUSSION WITH A. DE LEO RE: UCC/AHC (I) DISCOVERY COVER LETTER (II) COMMITTEE AMENDED DOC RESPONSES (III) UCC PRIVILEGE LOG | 0.20 | 66.00 |
| 02/24/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/24/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 02/24/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 1.90 | 1,263.50 |
| 02/24/22 | ADL | ATEND UCC CALL | 1.20 | 732.00 |
| 02/24/22 | ADL | REVIEW DOCUMENTS PRODUCED IN INSURANCE LITIGATION | 3.70 | 2,257.00 |
| 02/24/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/24/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 02/24/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 02/24/22 | ADL | CALL WITH P, STROM RE: ESTATE CLAIMS INVESTIGATION | 0.10 | 61.00 |
| 02/24/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/24/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 02/24/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/24/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/24/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/24/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/24/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 02/24/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |

COLE SCHOTZ P.C.

| | |
|---|---|
| Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913353 |
| Client/Matter No. 60810-0001 | March 11, 2022 |
| | Page 44 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/24/22 | ADL | CALL WITH S. SALLIE RE: UCC/AHC PRODUCTION | 0.20 | 122.00 |
| 02/24/22 | ADL | REVIEW AND COMMENT ON SUCCESSIVE DRAFTS OF RESPONSEIVE LETTER TO JUDGE DRAIN RE: INSURERS' REQUEST FOR A DISCOVERY CONFERENCE IN INSURANCE LITIGATION | 1.20 | 732.00 |
| 02/24/22 | ADL | REVIEW REVISED DRAFT OF LETTER TO JUDGE DRAIN RE: INSURANCE CLAIMS LITIGATION | 0.20 | 122.00 |
| 02/24/22 | PVR | EMAIL FROM AND TO A. DE LEO AND TO R. DEELY RE: PURDUE LETTER TO INSURERS AND PREPARE SAME | 0.50 | 165.00 |
| 02/24/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/24/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/24/22 | ADL | REVIEW AND COMMENT ON UCC/AHC DISCOVERY DOCUMENTS AND COORDINATE SERVICE OF SAME ON INSURER COUNSEL | 1.80 | 1,098.00 |
| 02/24/22 | SSS | CIRCULATED FTP PASSWORD AND UCC/AHC (I) DISCOVERY COVER LETTER (II) COMMITTEE AMENDED DOC RESPONSES (III) UCC PRIVILEGE LOG VIA EMAIL | 0.50 | 165.00 |
| 02/24/22 | PJR | REVIEW AND ANALYSIS OF DOCUMENTS RE: THIRD PARTY CLAIMS | 3.60 | 2,430.00 |
| 02/24/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/25/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/25/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/25/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 02/25/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 2.80 | 1,890.00 |
| 02/25/22 | ADL | CONTINUE REVIEWING DOCUMENTS PRODUCED IN INSURANCE LITIGATION | 0.90 | 549.00 |
| 02/25/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 02/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/25/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 02/25/22 | ADL | COORDINATE FILING OF COS RE: COMMITTEE DISCOVERY IN INSURANCE LITIGATION | 0.30 | 183.00 |
| 02/25/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 45 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/25/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/25/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 02/25/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/25/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 145.50 |
| 02/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 02/25/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 1.60 | 1,064.00 |
| 02/25/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 02/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 02/25/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/25/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 02/25/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/25/22 | JRA | EMAILS WITH L. MURRAY, D. LI,. A. DE LEO AND INSURANCE COUNSEL RE MEET AND CONFER AND CHAMBERS CONFERENCE | 0.70 | 479.50 |
| 02/25/22 | JRA | RESEARCH RE INSURANCE CLAIM ISSUES (.4); EMAILS WITH A. DELEO AND R. LEVERIDGE RE SAME (.4) | 0.80 | 548.00 |
| 02/25/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/25/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 02/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 02/25/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/25/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 02/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/25/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 02/25/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |
| 02/25/22 | ADL | REVIEW DISCOVERY LETTERS | 0.40 | 244.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 46 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/25/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/25/22 | ADL | REVIEW ADDITIONAL COMMENTS TO PLATINFIFS' RESPONSE TO NAVIGATORS DISCOVERY REQUESTS | 0.30 | 183.00 |
| 02/25/22 | PTS | CALL WITH A. DE LEO RE ESTATE CLAIMS INVESTIGATION | 0.20 | 60.00 |
| 02/25/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/25/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 02/25/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/25/22 | SSS | REVISED CERTIF OF SERVICE FOR UCC/AHC DISCOVERY AMENDED RESPONSES (.20); CMECF FILING UPLOADED CONFORMED PDF TO IMANAGE RE: CERTIF OF SERVICE FOR UCC/AHC DISCOVERY AMENDED RESPONSES (.20) | 0.40 | 132.00 |
| 02/25/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/25/22 | SSS | DISCUSSION WITH A. DE LEO RE: CERTIF OF SERVICE FOR UCC/AHC DISCOVERY AMENDED RESPONSES (.20); RESEARCH AND EMAIL CORRECTIONS FOR RETURNED ELECTRONIC SERVICE OF UCC/AHC DISCOVERY AMENDED RESPONSES (.50); RE ISSUANCE OF RETURNED ELECTRONIC SERVICE OF UCC/AHC DISCOVERY AMENDED RESPONSES (.30) | 1.00 | 330.00 |
| 02/25/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 02/26/22 | JRA | EMAILS WITH A. PREIS, A. CRAWFORD AND INSURANCE COUNSEL RE DISCOVERY | 0.40 | 274.00 |
| 02/26/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |
| 02/27/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.80 | 2,170.00 |
| 02/28/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/28/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/28/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 02/28/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 02/28/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/28/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/28/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  913353 | |
| | Client/Matter No. 60810-0001 | | March 11, 2022 | |
| | | | Page 47 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/28/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/28/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 02/28/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS INVESTIGATION | 2.40 | 720.00 |
| 02/28/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 02/28/22 | PTS | CALLS WITH D. OTTAUNICK RE ESTATE CLAIMS INVESTIGATION | 0.20 | 60.00 |
| 02/28/22 | JRA | EMAILS WITH A. DE LEO AND L. MURRAY RE MEET AND CONFER | 0.30 | 205.50 |
| 02/28/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS INVESTIGATION | 1.40 | 420.00 |
| 02/28/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 02/28/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 02/28/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/28/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 02/28/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 02/28/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 02/28/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 02/28/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 02/28/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 02/28/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 02/28/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 0.40 | 180.00 |
| 02/28/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/28/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/28/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/28/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 02/28/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS      Invoice Number  913353
Client/Matter No. 60810-0001      March 11, 2022
Page 48

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/28/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 02/28/22 | ADL | CONTINUE TO REVIEW DOCUMENTS PRODUCED IN INSURANCE LITIGATION | 3.30 | 2,013.00 |
| 02/28/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 02/28/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 02/28/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 02/28/22 | PTS | CALLS WITH D. OTTAUNICK RE ESTATE CLAIMS INVESTIGATION | 0.20 | 60.00 |
| 02/28/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/28/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS INVESTIGATION | 0.80 | 240.00 |
| 02/28/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.70 | 1,822.50 |
| 02/28/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 02/28/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 2.20 | 1,463.00 |
| 02/28/22 | JRA | CONTINUED RESEARCH RE POTENTIAL ESTATE CAUSE OF ACTION | 1.60 | 1,096.00 |
| 02/28/22 | DAO | WORK ON INVESTIGATION OF ESTATE CLAIMS | 1.20 | 930.00 |
| 02/28/22 | ADL | CALL WITH P. STROM RE: ESTATE CLAIMS INVESTIGATION | 0.20 | 122.00 |
| 02/28/22 | ADL | ATTEND UCC CALL | 0.70 | 427.00 |
| 02/28/22 | JRA | REVIEW REVISED INSURANCE CLAIMS ANALYSIS | 0.50 | 342.50 |
| 02/28/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 02/28/22 | ADL | CONTINUE TO REVIEW AND ANALYZE INSURANCE LITIGATION CLAIMS RESEARCH | 4.70 | 2,867.00 |
| 02/28/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 02/28/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS**      **1.60**      **976.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/01/22 | ADL | ATTEND 2-1-2022 HEARING | 0.60 | 366.00 |
| 02/17/22 | ADL | ATTEND 2-17 HEARING | 1.00 | 610.00 |

**REORGANIZATION PLAN**      **1.50**      **789.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/01/22 | PTS | CALLS WITH A. DE LEO RE ESTATE CLAIMS ANALYSIS | 0.30 | 90.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  913353 |
| | Client/Matter No. 60810-0001 | March 11, 2022 |
| | | Page 49 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/22 | PTS | CALL WITH A. DE LEO AND M. LOVE RE ESTATE CLAIMS ANALYSIS AND RELATED RESEARCH | 0.30 | 90.00 |
| 02/07/22 | ADL | CORR. WITH J. ALBERTO RE: PLAN CONFIRMATION ISSUES | 0.10 | 61.00 |
| 02/09/22 | JRA | FURTHER EMAILS (.3) AND T/C'S (.5) WITH A. PREIS, UCC MEMBERS AND M. ATKINSON RE APPEAL AND PLAN ISSUES | 0.80 | 548.00 |

|  |  | TOTAL HOURS | 1,555.30 |
|---|---|---|---|

| | |
|---|---|
| PROFESSIONAL SERVICES: | $805,525.50 |
| COURTESY DISCOUNT: | $(80,552.55) |
| ADJUSTED PROFESSIONAL SERVICES: | $724,972.95 |

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Alberto, Justin | Member | 50.40 | 685.00 | 34,524.00 |
| Baptiste, Ta'Mahr | Staff Attorney | 84.40 | 450.00 | 37,980.00 |
| Baum, Lauren | Staff Attorney | 147.60 | 485.00 | 71,586.00 |
| Baxter, Dominique | Staff Attorney | 141.40 | 485.00 | 68,579.00 |
| Blaise, Furine | Staff Attorney | 131.30 | 485.00 | 63,680.50 |
| De Leo, Anthony | Associate | 158.20 | 610.00 | 96,502.00 |
| Donald A. Ottaunick | Member | 99.80 | 775.00 | 77,345.00 |
| Dougherty, Jack | Associate | 3.50 | 300.00 | 1,050.00 |
| Harms, Joseph | Staff Attorney | 126.60 | 450.00 | 56,970.00 |
| Hayden Montgomery, April | Staff Attorney | 130.50 | 485.00 | 63,292.50 |
| Love, Matthew | Associate | 13.50 | 275.00 | 3,712.50 |
| Michael C. Klauder | Member | 2.10 | 475.00 | 997.50 |
| Morton, Larry | Paralegal | 8.10 | 330.00 | 2,673.00 |
| Niogi, Arunima | Staff Attorney | 133.10 | 450.00 | 59,895.00 |
| Parisi, Sean | Staff Attorney | 134.40 | 450.00 | 60,480.00 |
| Patrick J. Reilley | Member | 81.90 | 675.00 | 55,282.50 |
| Pauline Z. Ratkowiak | Paralegal | 0.50 | 330.00 | 165.00 |
| Peter Strom | Associate | 51.70 | 300.00 | 15,510.00 |
| Quarcoo, Esinam | Staff Attorney | 14.00 | 450.00 | 6,300.00 |
| Suhailah S. Sallie | Paralegal | 2.10 | 330.00 | 693.00 |
| Susan Usatine | Member | 32.70 | 665.00 | 21,745.50 |
| Van Aalten, Seth | Member | 7.50 | 875.00 | 6,562.50 |
| | **Total** | **1,555.30** | | **$805,525.50** |

## EXHIBIT D

**EXPENSE SUMMARY**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Conference Call | Court Solutions | $10.33 |
| Photocopy/Printing/Scanning | | $6.90 |
| **TOTAL** | | **$17.23** |

**<u>EXHIBIT E</u>**

**<u>Expense Detail</u>**

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS        Invoice Number  913353
           Client/Matter No. 60810-0001        March 11, 2022
           Page 50

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 02/02/22 | CONFERENCE CALL | 55.00 | 3.09 |
| 02/02/22 | CONFERENCE CALL | 129.00 | 7.24 |
| 02/04/22 | PHOTOCOPY /PRINTING/SCANNING | 19.00 | 1.90 |
| 02/04/22 | PHOTOCOPY /PRINTING/SCANNING | 5.00 | 0.50 |
| 02/04/22 | PHOTOCOPY /PRINTING/SCANNING | 39.00 | 3.90 |
| 02/04/22 | PHOTOCOPY /PRINTING/SCANNING | 6.00 | 0.60 |
| | | **Total** | **$17.23** |

TOTAL SERVICES AND COSTS:        $     724,990.18