**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### TWENTY-NINTH MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF PURDUE PHARMA L.P., *ET AL.*, FOR THE PERIOD FROM FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022

| Name of Applicant: | Province, LLC[2] Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | February 1, 2022 through and including February 28, 2022 |
| Fees Incurred: | $1,193,063.168[3] |
| Less 20% Holdback: | $238,612.74 |
| Fees Requested in this Statement: | $954,450.94 |
| Expenses Incurred: | $948.75 |
| Total Fees and Expenses Requested in This Statement: | $955,399.69 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

[3] The total fees billed for the period from February 1, 2022 through February 28, 2022 reflects a voluntary discount of $62,792.83.

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, LLC ("Province"), as financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al.* (collectively, the "Debtors"), hereby submits its Twenty-Ninth Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of February 1, 2022 through February 28, 2022 (the "Statement Period") for (i) compensation in the amount of $954,450.94 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $1,193,063.68) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $948.75.

### Itemization of Services Rendered and Expenses Incurred

1.    In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper. The blended hourly billing rates during the Statement Period were

(a) \$684.20/hour for all Timekeepers, and (b) \$684.47/hour for all professionals.[4]

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

**Total Fees and Expenses Sought for The Statement Period**

2.    The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---|
| Fees | \$1,193,063.68 |
| Disbursements | \$948.75 |
| **Total** | **\$1,194,012.43** |

**Notice and Objection Procedures**

3.    Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.    Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on May 23, 2022 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.    If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

---

[4] Accounting for the \$62,792.82 discount, the blended hourly billing rates during the Statement Period were (a) \$649.99/hour for all Timekeepers, and (b) \$650.24/hour for all professionals

6.     If an objection to this Monthly Fee Statement is received on or before the Objection

Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to

which the objection is directed and promptly pay the remainder of the fees and disbursements in

the percentages set forth above.   To the extent such an objection is not resolved, it shall be

preserved and scheduled for consideration at the next interim fee application hearing to be held by

the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the

Statement Period in the total amount of **$955,399.69** consisting of (a) 80% of Province's fees for

the Statement Period, and (b) 100% of total expenses incurred.

Dated: May 9, 2022

By:     */s/ Michael Atkinson*
Michael Atkinson, Principal
**PROVINCE, LLC**
2360 Corporate Circle, Suite 340
Henderson, NV 89074
Telephone: (702) 685-5555
Facsimile: (702) 685-5556
Email: matkinson@provincefirm.com

*Financial Advisor to the Official Committee
of Unsecured Creditors*

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 366.9 | $262,193.00 |
| Case Administration | 2.7 | $1,330.50 |
| Claims Analysis and Objections | 180.0 | $102,247.00 |
| Committee Activities | 53.0 | $40,878.50 |
| Court Filings | 11.6 | $8,752.00 |
| Court Hearings | 2.0 | $1,939.00 |
| Fee/Employment Applications | 5.0 | $2,920.00 |
| Litigation | 1,186.5 | $813,362.50 |
| Plan and Disclosure Statement | 21.4 | $16,883.00 |
| Sale Process | 3.1 | $2,604.00 |
| Tax Issues | 3.3 | $2,747.00 |
| **Subtotal** | **1,835.5** | **$1,255,856.50** |
| **Voluntary Discount** | | **($62,792.83)** |
| **Grand Total** | **1,835.5** | **$1,193,063.68** |

**<u>EXHIBIT B</u>**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $1,025 | 222.5 | $228,062.50 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director – Economic consulting, corporate restructuring, financial investigations and litigation support since 1991 | $850 | 168.2 | $142,970.00 |
| Stilian Morrison, MFin | Principal – Corporate restructuring. Investment banking and restructuring employment since 2005. | $840 | 57.6 | $48,384.00 |
| Jason Crockett, MBA, CIRA | Principal – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $830 | 175.7 | $145,831.00 |
| Eunice Min | Senior Director – Corporate restructuring and business valuations since 2012. | $680 | 163.0 | $110,840.00 |
| Paul Navid | Senior Director – Investment banking. | $670 | 6.6 | $4,422.00 |
| Christian Klawunder | Vice President – Investment banking. | $580 | 259.8 | $150,684.00 |
| James Bland | Vice President – Financial analysis and management consulting since 2016. | $580 | 261.4 | $151,612.00 |
| Joshua Williams | Vice President – Investment banking. | $580 | 211.9 | $122,902.00 |
| Raul Busto | Vice President – Data analytics. | $540 | 64.2 | $34,668.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $480 | 80.9 | $38,832.00 |
| Byron Groth | Senior Associate – Corporate restructuring. Data analytics since 2006. | $470 | 158.7 | $74,589.00 |
| Helen Dulak | Senior Associate – Equity investing and liquidity management. | $465 | 4.0 | $1,860.00 |
| | **Subtotal** | | **1,834.5** | **$1,255,656.50** |
| | **Blended Rate for Professionals** | **$684.47** | | |
| **Para Professionals** | | | | |
| Eric Mattson | | $200 | 1.0 | $200.00 |
| | **Subtotal** | | **1.0** | **$200.00** |
| | | | | |
| | **Subtotal** | | **1,835.5** | **$1,255,856.50** |
| | **Blended Rate for all Timekeepers** | **$684.20** | | |
| | **Voluntary Discount** | | | **($62,792.83)** |
| | **Grand Total** | | **1,835.5** | **$1,193,063.68** |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Miscellaneous | Research fees. | $948.75 |
| **Total Expenses** | | **$948.75** |

**EXHIBIT D**

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/1/2022 | Joshua Williams | Model gross and net sales for all branded opioid ex. US royalties | Litigation | 3.50 | 580.00 | $2,030.00 |
| 2/1/2022 | Stilian Morrison | Review updates on settlement discussions | Plan and Disclosure Statement | 0.30 | 840.00 | $252.00 |
| 2/1/2022 | Paul Navid | Evaluated the NSP and NPA data. | Business Analysis / Operations | 0.40 | 670.00 | $268.00 |
| 2/1/2022 | Stilian Morrison | Analyze Nalmefene development court report | Court Filings | 0.30 | 840.00 | $252.00 |
| 2/1/2022 | Jason Crockett | Review of performance of Rhodes business for revenue and EBITDA. | Business Analysis / Operations | 1.00 | 830.00 | $830.00 |
| 2/1/2022 | Raul Busto | Analyze recent Debtor cash reports. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 2/1/2022 | Jason Crockett | Analyze estate distributions to Sackler entities. | Litigation | 2.20 | 830.00 | $1,826.00 |
| 2/1/2022 | James Bland | Continued Rhodes pipeline analysis | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 2/1/2022 | Boris Steffen | Researched comp set for analysis in support of causes of action. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 2/1/2022 | Christian Klawunder | Evaluated issues identified in appellants filings. | Court Filings | 1.10 | 580.00 | $638.00 |
| 2/1/2022 | James Bland | Analyzed Rhodes pipeline product sales annually for historical period | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 2/1/2022 | Joshua Williams | Model gross-to-nets against ex-US sales | Litigation | 1.00 | 580.00 | $580.00 |
| 2/1/2022 | Jason Crockett | Assist counsel in comments related to hearing testimony. | Litigation | 0.70 | 830.00 | $581.00 |
| 2/1/2022 | James Bland | Analyzed settlements involving certain creditor group | Claims Analysis and Objections | 2.50 | 580.00 | $1,450.00 |
| 2/1/2022 | Eunice Min | Continue spreading Side A tax returns. | Litigation | 1.60 | 680.00 | $1,088.00 |
| 2/1/2022 | Eunice Min | Prepare analysis of taxes of Side A beneficiaries. | Litigation | 1.90 | 680.00 | $1,292.00 |
| 2/1/2022 | Boris Steffen | Researched comp set for analysis in support of causes of action. | Litigation | 1.70 | 850.00 | $1,445.00 |
| 2/1/2022 | Stilian Morrison | Listen to hearing for Debtors' motion to extend preliminary injunction. | Court Hearings | 0.60 | 840.00 | $504.00 |
| 2/1/2022 | Christian Klawunder | Evaluated docs flagged by counsel regarding opioid distributors. | Litigation | 1.30 | 580.00 | $754.00 |
| 2/1/2022 | James Bland | Assessed the claims filed against Purdue | Claims Analysis and Objections | 2.60 | 580.00 | $1,508.00 |
| 2/1/2022 | Jason Crockett | Review of MSGE filing related to appeal. | Plan and Disclosure Statement | 1.80 | 830.00 | $1,494.00 |
| 2/1/2022 | Joshua Williams | Compare quantities of sales against profitability and royalties | Litigation | 2.50 | 580.00 | $1,450.00 |
| 2/1/2022 | Boris Steffen | Analyzed the possibility of increasing the sample/adjusting comparable companies in each year of historical analysis | Litigation | 2.70 | 850.00 | $2,295.00 |
| 2/1/2022 | Stilian Morrison | Analyze chart summary economic terms of revised Sackler settlement for committee | Committee Activities | 0.70 | 840.00 | $588.00 |
| 2/1/2022 | Christian Klawunder | Analyzed latest cost reports provided by debtors. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 2/1/2022 | Raul Busto | Review Rhodes Pipeline analysis. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 2/1/2022 | Michael Atkinson | Review and analyze materials for the committee | Committee Activities | 1.30 | 1,025.00 | $1,332.50 |
| 2/1/2022 | Michael Atkinson | Review and analyze claims information for counsel | Claims Analysis and Objections | 1.60 | 1,025.00 | $1,640.00 |
| 2/1/2022 | Raul Busto | Analyze Sackler family tax returns. | Litigation | 2.60 | 540.00 | $1,404.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/1/2022 | Stilian Morrison | Commence present value analysis of projected settlement cash streams | Plan and Disclosure Statement | 1.40 | 840.00 | $1,176.00 |
| 2/1/2022 | Raul Busto | Update NPA tracking analysis. | Business Analysis / Operations | 1.50 | 540.00 | $810.00 |
| 2/1/2022 | Christian Klawunder | Hearing regarding Preliminary Injunction Extension (Bridge Order). | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 2/1/2022 | Christian Klawunder | Analyzed discovery materials related to estate causes of action. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 2/1/2022 | Eunice Min | Analyze Side A tax returns. | Litigation | 2.80 | 680.00 | $1,904.00 |
| 2/1/2022 | Michael Atkinson | Review and analyze draft analysis of estate claims | Litigation | 3.10 | 1,025.00 | $3,177.50 |
| 2/1/2022 | Timothy Strickler | Reviewed and analyzed state tax return data and entered into summary schedule. | Litigation | 2.40 | 480.00 | $1,152.00 |
| 2/1/2022 | James Bland | Updated Rhodes pipeline analysis for certain historical plan | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 2/1/2022 | Jason Crockett | Conduct asset tracking among Sackler entities. | Litigation | 1.90 | 830.00 | $1,577.00 |
| 2/1/2022 | Christian Klawunder | Evaluated latest draft analysis of estate claims. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 2/1/2022 | Raul Busto | Analyze Sackler family tax returns. | Litigation | 2.70 | 540.00 | $1,458.00 |
| 2/1/2022 | Timothy Strickler | Analyzed and summarized claim amounts filed to date. | Claims Analysis and Objections | 2.20 | 480.00 | $1,056.00 |
| 2/1/2022 | Boris Steffen | Continue to assess comp set in analysis in support of causes of action. | Litigation | 2.20 | 850.00 | $1,870.00 |
| 2/1/2022 | Stilian Morrison | Analyze indications from latest settlement discussions | Plan and Disclosure Statement | 0.80 | 840.00 | $672.00 |
| 2/1/2022 | Stilian Morrison | Review Rhodes pipeline analysis materials | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 2/1/2022 | Byron Groth | Analyzed production regarding missing tax data | Litigation | 2.60 | 470.00 | $1,222.00 |
| 2/1/2022 | Christian Klawunder | Spread financial statements for trusts. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 2/1/2022 | James Bland | Continued analysis of Rhodes pipeline projections | Business Analysis / Operations | 2.50 | 580.00 | $1,450.00 |
| 2/1/2022 | Michael Atkinson | Attend hearing | Court Hearings | 0.50 | 1,025.00 | $512.50 |
| 2/1/2022 | Timothy Strickler | Updated and reconciled summary and detail schedules of claims filed to date. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 2/1/2022 | Stilian Morrison | Review Rhodes pipeline deck ahead of sharing with case parties | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 2/1/2022 | Stilian Morrison | Analyze latest team findings on tax distributions | Tax Issues | 0.80 | 840.00 | $672.00 |
| 2/1/2022 | Stilian Morrison | Review and respond to counsel questions re: Rhodes pipeline | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 2/1/2022 | Byron Groth | Supplemented pipeline analysis | Business Analysis / Operations | 1.50 | 470.00 | $705.00 |
| 2/1/2022 | Jason Crockett | Prepare information for draft analysis of estate claims related to statistics on various types and amounts of claims asserted. | Claims Analysis and Objections | 1.70 | 830.00 | $1,411.00 |
| 2/1/2022 | Joshua Williams | Review royalty data for certain year | Litigation | 2.30 | 580.00 | $1,334.00 |
| 2/1/2022 | Stilian Morrison | Follow up on cost diligence reports | Business Analysis / Operations | 0.20 | 840.00 | $168.00 |
| 2/1/2022 | Byron Groth | Analyzed potential profitability of pipeline | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |
| 2/1/2022 | Joshua Williams | Compare purdue royalties between different sources by country | Litigation | 1.10 | 580.00 | $638.00 |
| 2/1/2022 | Byron Groth | Analyzed production materials responsive to pass-through payments | Litigation | 2.80 | 470.00 | $1,316.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/1/2022 | Michael Atkinson | Review and analyze comparable settlement and potential implications for debtors. | Claims Analysis and Objections | 0.50 | 1,025.00 | $512.50 |
| 2/2/2022 | Timothy Strickler | Reviewed state tax return data by for various Sackler entities. | Litigation | 1.90 | 480.00 | $912.00 |
| 2/2/2022 | Joshua Williams | Review royalties between related parties for additional timeframes | Litigation | 3.10 | 580.00 | $1,798.00 |
| 2/2/2022 | Christian Klawunder | Created presentation for counsel regarding trust asset jurisdictions. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 2/2/2022 | Timothy Strickler | Reviewed and analyzed state tax return data for Sackler trust. | Litigation | 2.70 | 480.00 | $1,296.00 |
| 2/2/2022 | Raul Busto | Search for Rhodes R&D spend by product. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 2/2/2022 | Stilian Morrison | Analyze latest illustrative settlement model shared by E. Min | Plan and Disclosure Statement | 1.20 | 840.00 | $1,008.00 |
| 2/2/2022 | Boris Steffen | Assessed comparability of certain potential comps and assessed data inputs | Litigation | 2.20 | 850.00 | $1,870.00 |
| 2/2/2022 | Joshua Williams | Assess profitability versus royalties for certain period | Litigation | 2.10 | 580.00 | $1,218.00 |
| 2/2/2022 | Jason Crockett | Review of location of various trust assets and jurisdictions related to potential estate causes of action. | Litigation | 1.50 | 830.00 | $1,245.00 |
| 2/2/2022 | Christian Klawunder | Evaluated discovery docs identified in RFP responses. | Litigation | 1.10 | 580.00 | $638.00 |
| 2/2/2022 | Joshua Williams | Model gross and net sales for all branded opioid royalties ex. US for additional years | Litigation | 3.10 | 580.00 | $1,798.00 |
| 2/2/2022 | Michael Atkinson | Review and analyze Rhodes historical analysis | Business Analysis / Operations | 1.60 | 1,025.00 | $1,640.00 |
| 2/2/2022 | Byron Groth | Reviewed impact letters | Committee Activities | 0.40 | 470.00 | $188.00 |
| 2/2/2022 | Christian Klawunder | Evaluated analysis of debtors' pipeline over time. | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 2/2/2022 | Michael Atkinson | Call with creditor group regarding plan issues | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 2/2/2022 | Joshua Williams | Compare royalties for certain historical period from IAC | Litigation | 1.90 | 580.00 | $1,102.00 |
| 2/2/2022 | Boris Steffen | Analyzed data on potential comps | Litigation | 1.90 | 850.00 | $1,615.00 |
| 2/2/2022 | Byron Groth | Continued pulling down and analyzing Side A tax returns | Litigation | 3.20 | 470.00 | $1,504.00 |
| 2/2/2022 | Michael Atkinson | Review and analyze historical Rhodes budgets and business plans | Business Analysis / Operations | 3.40 | 1,025.00 | $3,485.00 |
| 2/2/2022 | Jason Crockett | Analyze historical projections and comparison against achieved performance. | Business Analysis / Operations | 1.90 | 830.00 | $1,577.00 |
| 2/2/2022 | Michael Atkinson | Call with counsel regarding mediation | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 2/2/2022 | Christian Klawunder | Analyzed jurisdictions of trust assets. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 2/2/2022 | Michael Atkinson | Review and analyze various calculations related to possible settlement scenarios for counsel | Business Analysis / Operations | 1.70 | 1,025.00 | $1,742.50 |
| 2/2/2022 | James Bland | Conducted cost analysis related to Rhodes pipeline products | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 2/2/2022 | Eunice Min | Analyze Side A tax returns. | Litigation | 3.70 | 680.00 | $2,516.00 |
| 2/2/2022 | Stilian Morrison | Analyze comparable case result | Litigation | 0.30 | 840.00 | $252.00 |
| 2/2/2022 | Jason Crockett | Analyze incurred to-date and projected nalmefene spend. | Business Analysis / Operations | 0.90 | 830.00 | $747.00 |
| 2/2/2022 | Jason Crockett | Review of extrapolation analysis of opioid claims settlement and implied liability of other plaintiffs. | Claims Analysis and Objections | 1.40 | 830.00 | $1,162.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/2/2022 | Christian Klawunder | Created charts of trust assets by type and jurisdiction. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 2/2/2022 | Raul Busto | Consolidate Sackler Family tax returns. | Litigation | 1.40 | 540.00 | $756.00 |
| 2/2/2022 | Raul Busto | Analyze Sackler family tax returns. | Litigation | 1.70 | 540.00 | $918.00 |
| 2/2/2022 | Raul Busto | Continue preparing analysis of Sackler side beneficiary's tax returns. | Litigation | 2.90 | 540.00 | $1,566.00 |
| 2/2/2022 | Christian Klawunder | Created charts of trust assets by jurisdiction. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/2/2022 | Boris Steffen | Prepared analysis regarding the possibility of adjusting comp set | Litigation | 2.60 | 850.00 | $2,210.00 |
| 2/2/2022 | Stilian Morrison | Analyze updates to cash variance tracker | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 2/2/2022 | Jason Crockett | Review of request related to increase of OCP caps and model current run rates. | Business Analysis / Operations | 1.50 | 830.00 | $1,245.00 |
| 2/2/2022 | James Bland | Revised Rhodes pipeline analysis per counsel's comments | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 2/2/2022 | James Bland | Revised Rhodes pipeline analysis per M. Atkinson comments | Business Analysis / Operations | 2.50 | 580.00 | $1,450.00 |
| 2/2/2022 | Paul Navid | Analyzed latest cash flow variance report. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 2/2/2022 | Eunice Min | Analyze Side A tax returns. | Litigation | 2.90 | 680.00 | $1,972.00 |
| 2/2/2022 | Joshua Williams | Compare royalties by country between various records | Litigation | 0.70 | 580.00 | $406.00 |
| 2/2/2022 | Jason Crockett | Review and analyze tracing of certain distributions. | Litigation | 2.20 | 830.00 | $1,826.00 |
| 2/2/2022 | Michael Atkinson | Review allocation scenarios for counsel | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 2/2/2022 | Byron Groth | Analyzed recent declarations | Litigation | 0.70 | 470.00 | $329.00 |
| 2/2/2022 | James Bland | Added historical BP to Rhodes pipeline analysis and revised corresponding exhibits | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 2/2/2022 | Jason Crockett | Analyze potential plan alternatives and paths to emergence. | Plan and Disclosure Statement | 1.60 | 830.00 | $1,328.00 |
| 2/2/2022 | Stilian Morrison | Analyze statement of issues filed by various case parties | Court Filings | 0.80 | 840.00 | $672.00 |
| 2/2/2022 | Eunice Min | Prepare analysis of potential bid/ask among creditors. | Committee Activities | 0.80 | 680.00 | $544.00 |
| 2/2/2022 | Eunice Min | Update illustrative distribution analysis for proposed revised settlement. | Committee Activities | 1.30 | 680.00 | $884.00 |
| 2/2/2022 | Eunice Min | Continue analyzing model varying potential intra-creditor bid/ask scenarios. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 2/2/2022 | Jason Crockett | Review of document requests related to insurance and prepare comments for counsel. | Litigation | 0.70 | 830.00 | $581.00 |
| 2/2/2022 | Byron Groth | Analyzed media coverage of opioid litigation | Committee Activities | 1.20 | 470.00 | $564.00 |
| 2/2/2022 | Stilian Morrison | Commence analysis of settlement estimates from latest creditor discussions | Plan and Disclosure Statement | 0.70 | 840.00 | $588.00 |
| 2/2/2022 | Timothy Strickler | Prepared updated summaries of claims by claim type. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 2/2/2022 | Byron Groth | Analyzed tax records | Litigation | 2.70 | 470.00 | $1,269.00 |
| 2/2/2022 | Boris Steffen | Conducted research to examine how to adjust sample and data inputs for comps | Litigation | 2.60 | 850.00 | $2,210.00 |
| 2/2/2022 | James Bland | Created summary write up of Rhodes pipeline analysis | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 2/3/2022 | Byron Groth | Analyzed Side A tax returns | Litigation | 3.30 | 470.00 | $1,551.00 |
| 2/3/2022 | Stilian Morrison | Follow up re: cost analysis report | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/3/2022 | Raul Busto | Analyze Sackler family tax returns. | Litigation | 2.80 | 540.00 | $1,512.00 |
| 2/3/2022 | Eunice Min | Analyze Side A tax returns (additional beneficiaries). | Litigation | 2.60 | 680.00 | $1,768.00 |
| 2/3/2022 | James Bland | Assessed opioid liability analysis in light of recent settlements | Litigation | 2.50 | 580.00 | $1,450.00 |
| 2/3/2022 | Byron Groth | Analyzed production materials for potential tax data | Litigation | 1.80 | 470.00 | $846.00 |
| 2/3/2022 | Boris Steffen | Prepared analysis of propriety and ability to adjust comps utilized | Litigation | 2.20 | 850.00 | $1,870.00 |
| 2/3/2022 | Boris Steffen | Assessed impact of certain adjustments to comps | Litigation | 2.70 | 850.00 | $2,295.00 |
| 2/3/2022 | Jason Crockett | Review of recent cash flow and operational performance versus budget. | Business Analysis / Operations | 1.20 | 830.00 | $996.00 |
| 2/3/2022 | Jason Crockett | Review of report on cost diligence and prepare comments for counsel. | Business Analysis / Operations | 2.20 | 830.00 | $1,826.00 |
| 2/3/2022 | Eunice Min | Review January time to ensure adherence to guidelines. | Fee / Employment Applications | 1.60 | 680.00 | $1,088.00 |
| 2/3/2022 | Joshua Williams | Summarize findings of Asia royalty details | Litigation | 0.70 | 580.00 | $406.00 |
| 2/3/2022 | Christian Klawunder | Evaluated cost analysis performed by FA to creditor group. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 2/3/2022 | Joshua Williams | Compare quantities of certain ex-US sales of Oxycontin | Litigation | 3.10 | 580.00 | $1,798.00 |
| 2/3/2022 | Joshua Williams | Reconcile royalty details for certain IAC and year between different data sources | Litigation | 2.30 | 580.00 | $1,334.00 |
| 2/3/2022 | Boris Steffen | Assessed application of adjusting sample size and comps' data | Litigation | 1.90 | 850.00 | $1,615.00 |
| 2/3/2022 | Eunice Min | Review source files from debtors in analyzing magnitude of potential preference payments. | Litigation | 1.20 | 680.00 | $816.00 |
| 2/3/2022 | Jason Crockett | Prepare analysis of value and location of assets by trust. | Litigation | 2.30 | 830.00 | $1,909.00 |
| 2/3/2022 | James Bland | Analyzed changes to be made to analysis in support of causes of action | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/3/2022 | Christian Klawunder | Evaluated counsel's inquiries on transfers. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 2/3/2022 | Michael Atkinson | Committee call | Committee Activities | 1.10 | 1,025.00 | $1,127.50 |
| 2/3/2022 | Joshua Williams | Compare prices of certain ex-US sales of branded opioids | Litigation | 1.20 | 580.00 | $696.00 |
| 2/3/2022 | Michael Atkinson | Review and analyze allocation scenarios for counsel | Business Analysis / Operations | 1.20 | 1,025.00 | $1,230.00 |
| 2/3/2022 | James Bland | Revised guideline company analysis | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/3/2022 | Stilian Morrison | Commence review of draft cost diligence report | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 2/3/2022 | Boris Steffen | Evaluated potential to adjust sample of comparable companies | Litigation | 2.80 | 850.00 | $2,380.00 |
| 2/3/2022 | Christian Klawunder | Analyzed asset value variance of trusts. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/3/2022 | James Bland | Assessed Capital IQ Purdue Pharma guideline companies | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/3/2022 | Michael Atkinson | Review and analyze side A asset location analysis | Litigation | 2.30 | 1,025.00 | $2,357.50 |
| 2/3/2022 | Byron Groth | Analyzed pass-through payments by payee | Litigation | 2.40 | 470.00 | $1,128.00 |
| 2/3/2022 | Timothy Strickler | Analyzed statements of financial affairs and summarized payments to non-insiders and insiders. | Litigation | 2.80 | 480.00 | $1,344.00 |
| 2/3/2022 | Michael Atkinson | Review and analyze cost diligence options for business | Business Analysis / Operations | 1.30 | 1,025.00 | $1,332.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/3/2022 | James Bland | Discussed analysis in support of causes of action with B. Steffen | Litigation | 0.80 | 580.00 | $464.00 |
| 2/3/2022 | Jason Crockett | Review of information related to third party causes of action. | Litigation | 0.80 | 830.00 | $664.00 |
| 2/3/2022 | Michael Atkinson | Review and analyze side A asset situs analysis | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 2/3/2022 | Michael Atkinson | Call with counsel regarding plan options | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 2/3/2022 | Jason Crockett | Prepare potential settlement scenarios aimed to get all parties on board. | Plan and Disclosure Statement | 1.20 | 830.00 | $996.00 |
| 2/3/2022 | Raul Busto | Analyze Sackler family tax returns. | Litigation | 2.60 | 540.00 | $1,404.00 |
| 2/3/2022 | Joshua Williams | Compare and analyze margin depression and royalties to other countries | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/3/2022 | Eunice Min | Continue tracing Side A tax liability and income. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 2/3/2022 | Jason Crockett | Analyze distribution tracking through various trusts. | Litigation | 1.40 | 830.00 | $1,162.00 |
| 2/3/2022 | Byron Groth | Analyzed matters in production dispute | Litigation | 0.80 | 470.00 | $376.00 |
| 2/3/2022 | James Bland | Continued opioid settlement extrapolation analysis | Claims Analysis and Objections | 2.30 | 580.00 | $1,334.00 |
| 2/3/2022 | Christian Klawunder | Provided responses to counsel inquiries on transfers. | Litigation | 1.40 | 580.00 | $812.00 |
| 2/3/2022 | Helen Dulak | Updated cash flow tracker with latest weeks results and new budgets | Case Administration | 2.50 | 465.00 | $1,162.50 |
| 2/4/2022 | Christian Klawunder | Analyzed debtors' analysis on certain planned initiatives. | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 2/4/2022 | Boris Steffen | Analyzed structure of current assets identified in Purdue working capital formula | Litigation | 2.40 | 850.00 | $2,040.00 |
| 2/4/2022 | James Bland | Considered opioid sales of comparable manufacturers | Litigation | 2.10 | 580.00 | $1,218.00 |
| 2/4/2022 | Joshua Williams | Compare IACs P&Ls to detail reports | Litigation | 2.40 | 580.00 | $1,392.00 |
| 2/4/2022 | Stilian Morrison | Review latest slides on Rhodes pipeline | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 2/4/2022 | Michael Atkinson | Call with committee members regarding plan issues | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 2/4/2022 | Stilian Morrison | Analyze draft cost diligence report (1.8), draft initial thoughts (0.6) to team re: same | Business Analysis / Operations | 2.40 | 840.00 | $2,016.00 |
| 2/4/2022 | Eunice Min | Update CF analysis with results through mid-January. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 2/4/2022 | James Bland | Continued to analyze creditor liability based on recent settlements | Litigation | 2.90 | 580.00 | $1,682.00 |
| 2/4/2022 | Byron Groth | Analyzed communications regarding discovery requests | Litigation | 0.70 | 470.00 | $329.00 |
| 2/4/2022 | Jason Crockett | Review of information related to certain pro se litigants. | Litigation | 0.40 | 830.00 | $332.00 |
| 2/4/2022 | James Bland | Analyzed creditor party's role in opioid crisis | Claims Analysis and Objections | 2.00 | 580.00 | $1,160.00 |
| 2/4/2022 | Michael Atkinson | Call with creditor group counsel regarding plan considerations | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 2/4/2022 | Eunice Min | Analyze Side A state tax returns of Purdue transfer recipients. | Litigation | 2.00 | 680.00 | $1,360.00 |
| 2/4/2022 | Jason Crockett | Prepare information for creditor related to plan process and timing. | Plan and Disclosure Statement | 0.80 | 830.00 | $664.00 |
| 2/4/2022 | Eunice Min | Review draft cost diligence report. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 2/4/2022 | Jason Crockett | Review of requests related to insurance production. | Litigation | 1.00 | 830.00 | $830.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/4/2022 | Byron Groth | Analyzed claims responsive to court filings | Claims Analysis and Objections | 1.70 | 470.00 | $799.00 |
| 2/4/2022 | Michael Atkinson | Review and analyze cash tracing analysis for counsel | Litigation | 2.20 | 1,025.00 | $2,255.00 |
| 2/4/2022 | Christian Klawunder | Analyzed value of asserted claims for counsel. | Claims Analysis and Objections | 1.20 | 580.00 | $696.00 |
| 2/4/2022 | Joshua Williams | Analyze new royalties files | Litigation | 3.10 | 580.00 | $1,798.00 |
| 2/4/2022 | Byron Groth | Analyzed declarations and communications from creditors | Committee Activities | 1.30 | 470.00 | $611.00 |
| 2/4/2022 | Joshua Williams | Compare unrealized royalty calculations | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/4/2022 | Byron Groth | Analyzed support materials regarding appeal | Litigation | 1.60 | 470.00 | $752.00 |
| 2/4/2022 | Raul Busto | Analyze cost diligence analysis. | Business Analysis / Operations | 1.80 | 540.00 | $972.00 |
| 2/4/2022 | James Bland | Assessed liability analysis in analysis in support of causes of action | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/4/2022 | Boris Steffen | Analysis of sufficiency of current assets as compared to current liabilities | Litigation | 2.30 | 850.00 | $1,955.00 |
| 2/4/2022 | Joshua Williams | Analyze historical IAC P&Ls and Ledgers | Litigation | 1.10 | 580.00 | $638.00 |
| 2/4/2022 | Christian Klawunder | Revised analysis of trust asset locations for counsel. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 2/4/2022 | Eunice Min | Analyze Side A tax returns of Purdue transfer recipients. | Litigation | 2.80 | 680.00 | $1,904.00 |
| 2/4/2022 | Stilian Morrison | Complete first draft of model on settlement exchange sensitives and correspond with E. Min re: same. | Plan and Disclosure Statement | 2.30 | 840.00 | $1,932.00 |
| 2/4/2022 | Jason Crockett | Review of status and timing of preliminary injunction and extension. | Litigation | 0.60 | 830.00 | $498.00 |
| 2/4/2022 | Christian Klawunder | Evaluated historical spending of debtors. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 2/4/2022 | Byron Groth | Analyzed media coverage of opioid litigation and developments | Committee Activities | 1.60 | 470.00 | $752.00 |
| 2/4/2022 | Boris Steffen | Analyzed working capital per Purdue's working capital formula | Litigation | 2.90 | 850.00 | $2,465.00 |
| 2/4/2022 | Michael Atkinson | Review and analyze various issues related to the draft analysis of estate claims for counsel | Litigation | 2.30 | 1,025.00 | $2,357.50 |
| 2/4/2022 | Boris Steffen | Assessed structure of current liabilities specified in Purdue working capital formula | Litigation | 1.80 | 850.00 | $1,530.00 |
| 2/4/2022 | Jason Crockett | Analyze various causal connections for opioid abuse to attribute claims to Sacklers. | Claims Analysis and Objections | 0.80 | 830.00 | $664.00 |
| 2/4/2022 | Michael Atkinson | Continue reviewing draft analysis of estate claims and related issues for counsel | Litigation | 2.10 | 1,025.00 | $2,152.50 |
| 2/4/2022 | Jason Crockett | Review of potential identified headcount reduction opportunities. | Business Analysis / Operations | 1.70 | 830.00 | $1,411.00 |
| 2/4/2022 | Raul Busto | Analyze filed claims. | Litigation | 0.70 | 540.00 | $378.00 |
| 2/4/2022 | Christian Klawunder | Prepared summary of asset jurisdictions upon request of counsel. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/4/2022 | Byron Groth | Researched issues surrounding noticing of claimants | Litigation | 1.20 | 470.00 | $564.00 |
| 2/4/2022 | James Bland | Analyzed implied creditor liability based on recent settlements | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/4/2022 | Jason Crockett | Analyze potential opportunities to increase profitability related to manufacturing plant. | Business Analysis / Operations | 1.80 | 830.00 | $1,494.00 |
| 2/4/2022 | Raul Busto | Analyze Sackler family tax returns. | Litigation | 1.60 | 540.00 | $864.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/4/2022 | Timothy Strickler | Continued reviewing and analyzing state tax return data for Sackler trust. | Litigation | 2.50 | 480.00 | $1,200.00 |
| 2/5/2022 | Jason Crockett | Review and analyze cost diligence report. | Business Analysis / Operations | 2.00 | 830.00 | $1,660.00 |
| 2/5/2022 | Michael Atkinson | Call with counsel regarding mediation | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 2/5/2022 | Christian Klawunder | Analyzed issues re estate claims. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 2/5/2022 | Jason Crockett | Assess historical R&D investments at Rhodes and ROI of such investments on average. | Business Analysis / Operations | 1.50 | 830.00 | $1,245.00 |
| 2/5/2022 | James Bland | Revised Rhodes pipeline exhibits | Business Analysis / Operations | 1.10 | 580.00 | $638.00 |
| 2/5/2022 | James Bland | Assessed certain component of Rhodes pipeline analysis | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 2/5/2022 | Michael Atkinson | Call with counsel regarding case and mediation | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 2/5/2022 | Eunice Min | Prepare illustrative intra-creditor allocation analysis | Committee Activities | 0.90 | 680.00 | $612.00 |
| 2/5/2022 | Stilian Morrison | Revise summary memo on cost diligence report | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 2/5/2022 | Stilian Morrison | Respond to team and counsel re: cost diligence report | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 2/5/2022 | Michael Atkinson | Review and analyze cost analysis and discuss with counsel | Business Analysis / Operations | 2.80 | 1,025.00 | $2,870.00 |
| 2/5/2022 | Stilian Morrison | Analyze and compare prior cost estimates | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 2/5/2022 | Jason Crockett | Review and analyze issues re insurance adversary proceeding. | Litigation | 0.90 | 830.00 | $747.00 |
| 2/5/2022 | Michael Atkinson | Review and analyze various IAC structure issues for counsel | Business Analysis / Operations | 2.10 | 1,025.00 | $2,152.50 |
| 2/5/2022 | Stilian Morrison | Verify cost benchmarks used in report | Business Analysis / Operations | 1.20 | 840.00 | $1,008.00 |
| 2/5/2022 | Christian Klawunder | Responded to counsel inquiry on fund flows. | Litigation | 0.70 | 580.00 | $406.00 |
| 2/5/2022 | Christian Klawunder | Evaluated Jersey counsel's memorandum on litigation considerations. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 2/5/2022 | Michael Atkinson | Call with counsel regarding cost diligence | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 2/6/2022 | Christian Klawunder | Correspondence with counsel regarding foreign jurisdiction standing. | Litigation | 0.80 | 580.00 | $464.00 |
| 2/6/2022 | Jason Crockett | Analyze issues related to assets covered by Jersey trusts. | Litigation | 1.60 | 830.00 | $1,328.00 |
| 2/6/2022 | James Bland | Continued analysis related to pre-judgment interest on opioid liability | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/6/2022 | Eunice Min | Prepare IAC analysis of value versus transfers received. | Litigation | 2.60 | 680.00 | $1,768.00 |
| 2/6/2022 | Michael Atkinson | Call with creditor group regarding plan | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 2/6/2022 | Jason Crockett | Review and analyze long term cash flow and operating performance versus budget and professional fees. | Business Analysis / Operations | 1.50 | 830.00 | $1,245.00 |
| 2/6/2022 | Michael Atkinson | Call with counsel regarding draft analysis of estate claims | Litigation | 1.00 | 1,025.00 | $1,025.00 |
| 2/6/2022 | Eunice Min | Prepare IAC analysis of value versus transfers received. | Litigation | 3.80 | 680.00 | $2,584.00 |
| 2/6/2022 | Eunice Min | Trace IAC distributions. | Litigation | 1.20 | 680.00 | $816.00 |
| 2/6/2022 | James Bland | Conducted analysis related to pre-judgment interest on opioid liability | Litigation | 2.40 | 580.00 | $1,392.00 |
| 2/6/2022 | Christian Klawunder | Continued to create analysis of shareholder assets for counsel. | Litigation | 2.60 | 580.00 | $1,508.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/6/2022 | Michael Atkinson | Review and analyze analysis showing Sackler asset locations for counsel | Business Analysis / Operations | 3.20 | 1,025.00 | $3,280.00 |
| 2/6/2022 | Michael Atkinson | Call with counsel regarding mediation | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 2/6/2022 | Christian Klawunder | Analyzed shareholder asset locations. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 2/6/2022 | Christian Klawunder | Created analysis of shareholder assets for counsel. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/7/2022 | Jason Crockett | Analyze distribution tracing through various entities. | Litigation | 1.90 | 830.00 | $1,577.00 |
| 2/7/2022 | Michael Atkinson | Review and analyze IAC distribution and value analysis for counsel | Litigation | 3.10 | 1,025.00 | $3,177.50 |
| 2/7/2022 | Stilian Morrison | Analyze transfer damage estimates | Litigation | 0.70 | 840.00 | $588.00 |
| 2/7/2022 | Timothy Strickler | Reviewed filed proofs of claim recently filed. | Claims Analysis and Objections | 0.80 | 480.00 | $384.00 |
| 2/7/2022 | Timothy Strickler | Reviewed opioid litigation articles. | Litigation | 0.70 | 480.00 | $336.00 |
| 2/7/2022 | Jason Crockett | Prepare table of various pipeline drugs. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 2/7/2022 | Boris Steffen | Compared the financial data inputs of the comparable companies and debtors | Litigation | 2.90 | 850.00 | $2,465.00 |
| 2/7/2022 | Christian Klawunder | Continued to analyze trust asset locations. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/7/2022 | Boris Steffen | Evaluated the financial data inputs of the comparable companies and Purdue to assess potential adjustments | Litigation | 2.40 | 850.00 | $2,040.00 |
| 2/7/2022 | Christian Klawunder | Responded to inquiries from counsel regarding assets of foreign entities. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 2/7/2022 | Raul Busto | Analyze Sackler Family tax returns. | Litigation | 2.60 | 540.00 | $1,404.00 |
| 2/7/2022 | Byron Groth | Updated fee trackers | Business Analysis / Operations | 0.30 | 470.00 | $141.00 |
| 2/7/2022 | Christian Klawunder | Analyzed assets of foreign intermediary entities. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/7/2022 | Michael Atkinson | Review and analyze multiple questions from international counsel | Litigation | 1.70 | 1,025.00 | $1,742.50 |
| 2/7/2022 | Jason Crockett | Analyze distributions from the estate and direct and subsequent beneficiaries. | Litigation | 2.10 | 830.00 | $1,743.00 |
| 2/7/2022 | Boris Steffen | Analyzed and compared financial data inputs of the comparable companies and Purdue to assess propriety and impact of certain adjustments. | Litigation | 2.10 | 850.00 | $1,785.00 |
| 2/7/2022 | Timothy Strickler | Imported claims data into database and reconciled amounts. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 2/7/2022 | Christian Klawunder | Continued to analyze assets of foreign entities. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 2/7/2022 | Stilian Morrison | Analyze allocation of values historical transfers reviewed. | Litigation | 0.90 | 840.00 | $756.00 |
| 2/7/2022 | Stilian Morrison | Analyze latest Mundipharma budget | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 2/7/2022 | James Bland | Calculated the net present value of various prior opioid settlements | Claims Analysis and Objections | 2.20 | 580.00 | $1,276.00 |
| 2/7/2022 | Eunice Min | Prepare IAC value versus damages analysis. | Litigation | 2.80 | 680.00 | $1,904.00 |
| 2/7/2022 | Stilian Morrison | Analyze latest estimation of values allocated to illustrative Mundipharma sale | Sale Process | 0.70 | 840.00 | $588.00 |
| 2/7/2022 | James Bland | Reviewed prior comp company settlements with certain plaintiffs | Claims Analysis and Objections | 2.50 | 580.00 | $1,450.00 |
| 2/7/2022 | Jason Crockett | Analyze implied opioid liability based on comp cash and product settlement. | Claims Analysis and Objections | 1.20 | 830.00 | $996.00 |
| 2/7/2022 | Raul Busto | Analyze Side A family tax returns. | Litigation | 2.80 | 540.00 | $1,512.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/7/2022 | Eunice Min | Continue preparing analysis tracing IAC distributions. | Litigation | 3.50 | 680.00 | $2,380.00 |
| 2/7/2022 | Eunice Min | Finish reviewing January time entries. | Fee / Employment Applications | 0.90 | 680.00 | $612.00 |
| 2/7/2022 | Michael Atkinson | Review and analyze questions related to draft analysis of estate claims | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 2/7/2022 | Joshua Williams | Examine IAC roll up of financials and hierarchy of reporting | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/7/2022 | Stilian Morrison | Review Huron value allocations | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 2/7/2022 | James Bland | Reviewed recently announced settlement agreement and analyzed implications for debtors. | Claims Analysis and Objections | 2.70 | 580.00 | $1,566.00 |
| 2/7/2022 | Joshua Williams | Compare new IAC valuations to revenue and net income by IAC | Litigation | 2.70 | 580.00 | $1,566.00 |
| 2/7/2022 | Michael Atkinson | Committee call | Committee Activities | 0.60 | 1,025.00 | $615.00 |
| 2/7/2022 | Joshua Williams | Continue to examine value of major IACs based on certain financial metrics | Litigation | 2.30 | 580.00 | $1,334.00 |
| 2/7/2022 | Eunice Min | Continue preparing schedules comparing IAC values to estimated damages against each entity. | Business Analysis / Operations | 2.40 | 680.00 | $1,632.00 |
| 2/7/2022 | Stilian Morrison | Update latest Mundipharma value allocation | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 2/7/2022 | James Bland | Conducted extrapolation analysis of relevant settlement | Claims Analysis and Objections | 2.80 | 580.00 | $1,624.00 |
| 2/7/2022 | Jason Crockett | Prepare summary of asset amount and type, ownership and location. | Litigation | 2.30 | 830.00 | $1,909.00 |
| 2/7/2022 | Byron Groth | Analyzed pass-through payments | Litigation | 2.40 | 470.00 | $1,128.00 |
| 2/7/2022 | Michael Atkinson | Review and analyze comparable settlement related to Purdue | Claims Analysis and Objections | 0.80 | 1,025.00 | $820.00 |
| 2/7/2022 | Boris Steffen | Assessed financial data inputs of the comparable companies and Purdue to assess adjustments (additional years) | Litigation | 1.90 | 850.00 | $1,615.00 |
| 2/7/2022 | Joshua Williams | Examine and revise IAC valuations based on market feedback | Litigation | 1.90 | 580.00 | $1,102.00 |
| 2/7/2022 | Michael Atkinson | Review and analyze ex IAC's for counsel | Litigation | 2.10 | 1,025.00 | $2,152.50 |
| 2/7/2022 | Stilian Morrison | Continue to update latest Mundipharma value allocation | Business Analysis / Operations | 1.40 | 840.00 | $1,176.00 |
| 2/7/2022 | Timothy Strickler | Analyzed weekly schedules of claims uploaded by Prime Clerk. | Claims Analysis and Objections | 1.40 | 480.00 | $672.00 |
| 2/7/2022 | Christian Klawunder | Call with committee regarding mediation status and alternatives. | Committee Activities | 0.50 | 580.00 | $290.00 |
| 2/7/2022 | Byron Groth | Analyzed tax data | Litigation | 2.70 | 470.00 | $1,269.00 |
| 2/7/2022 | Christian Klawunder | Analyzed trust asset situs for counsel. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 2/7/2022 | Eunice Min | Prepare analysis comparing IAC value to transfers received. | Litigation | 3.00 | 680.00 | $2,040.00 |
| 2/7/2022 | Jason Crockett | Participate in committee call regarding plan update. | Committee Activities | 0.60 | 830.00 | $498.00 |
| 2/7/2022 | Byron Groth | Analyzed settlement extrapolation models | Litigation | 1.60 | 470.00 | $752.00 |
| 2/7/2022 | Joshua Williams | Analyze IAC projections from end of 2020 | Litigation | 1.60 | 580.00 | $928.00 |
| 2/8/2022 | Joshua Williams | Compile news and sources regarding IAC sales processes | Litigation | 2.30 | 580.00 | $1,334.00 |
| 2/8/2022 | Jason Crockett | Analyze Sackler trust assets to determine value and type in various jurisdictions. | Litigation | 2.00 | 830.00 | $1,660.00 |
| 2/8/2022 | Christian Klawunder | Evaluated UCC appellant brief draft for 2nd circuit. | Litigation | 1.60 | 580.00 | $928.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/8/2022 | Byron Groth | Analyzed media coverage of opioid litigation | Committee Activities | 1.10 | 470.00 | $517.00 |
| 2/8/2022 | Jason Crockett | Review of locations and values of various assets in foreign and domestic jurisdictions by entity. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 2/8/2022 | Stilian Morrison | Analyze cash reporting for week ended 1/21 | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 2/8/2022 | Christian Klawunder | Evaluated memorandum regarding motion in IAP. | Litigation | 1.10 | 580.00 | $638.00 |
| 2/8/2022 | Christian Klawunder | Analyzed fund flows for draft analysis of estate claims. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 2/8/2022 | Joshua Williams | Compile management fees from database | Litigation | 1.00 | 580.00 | $580.00 |
| 2/8/2022 | Joshua Williams | Analyze EY tax files for tax liability at prescribed valuations | Litigation | 1.30 | 580.00 | $754.00 |
| 2/8/2022 | Christian Klawunder | Call with Jersey counsel regarding analysis of estate claims (session 2). | Litigation | 1.50 | 580.00 | $870.00 |
| 2/8/2022 | Raul Busto | Analyze omega reports. | Business Analysis / Operations | 2.10 | 540.00 | $1,134.00 |
| 2/8/2022 | Michael Atkinson | Review and analyze cost diligence analysis | Business Analysis / Operations | 2.20 | 1,025.00 | $2,255.00 |
| 2/8/2022 | Joshua Williams | Compile intercompany transfer payments to family from certain party | Litigation | 1.90 | 580.00 | $1,102.00 |
| 2/8/2022 | Boris Steffen | Reviewed the financial data inputs of the comparable companies and Purdue to consider whether to normalize the data. | Litigation | 2.20 | 850.00 | $1,870.00 |
| 2/8/2022 | Eunice Min | Continue distribution tracing analysis. | Litigation | 3.00 | 680.00 | $2,040.00 |
| 2/8/2022 | Boris Steffen | Analyzed the financial data inputs of the comparable companies and Purdue to determine whether to normalize the data (additional years) | Litigation | 1.80 | 850.00 | $1,530.00 |
| 2/8/2022 | Paul Navid | Analyzed cash reporting for week ending 1/21. | Business Analysis / Operations | 0.70 | 670.00 | $469.00 |
| 2/8/2022 | Byron Groth | Analyzed extent of opioid crisis in international markets | Litigation | 2.80 | 470.00 | $1,316.00 |
| 2/8/2022 | Jason Crockett | Analyze issues related to pursuit of foreign actions in various jurisdictions. | Litigation | 1.20 | 830.00 | $996.00 |
| 2/8/2022 | Boris Steffen | Continued analyzing financial data inputs of the comparable companies and Purdue to assess adjustments. | Litigation | 2.40 | 850.00 | $2,040.00 |
| 2/8/2022 | Jason Crockett | Review and analyze assets and tracing issues related to commingling. | Litigation | 1.90 | 830.00 | $1,577.00 |
| 2/8/2022 | Michael Atkinson | Review and analyze IAC distribution analysis for counsel | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 2/8/2022 | Raul Busto | Continue preparing analysis of Side A taxes paid. | Litigation | 2.80 | 540.00 | $1,512.00 |
| 2/8/2022 | Stilian Morrison | Prepare summary of analysis on cost diligence reports | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 2/8/2022 | Boris Steffen | Prepared analyses of the financial data inputs of the comparable companies and Purdue to determine normalizing and other adjustments | Litigation | 2.70 | 850.00 | $2,295.00 |
| 2/8/2022 | Byron Groth | Collected and analyzed ledgers and trial balances for IACs | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 2/8/2022 | Timothy Strickler | Reviewed and analyzed tax return data and updated summary schedule. | Business Analysis / Operations | 2.70 | 480.00 | $1,296.00 |
| 2/8/2022 | Eunice Min | Review cost diligence reports from debtors and prepare summary notes and thoughts. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 2/8/2022 | Byron Groth | Collected and analyzed ledgers and trial balances for IACs | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 2/8/2022 | Michael Atkinson | Review and analyze trust analysis for US and ex-US assets for counsel | Litigation | 2.90 | 1,025.00 | $2,972.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/8/2022 | Eunice Min | Continue tracing IAC distributions. | Litigation | 2.60 | 680.00 | $1,768.00 |
| 2/8/2022 | Michael Atkinson | Follow up call with international counsel | Litigation | 1.40 | 1,025.00 | $1,435.00 |
| 2/8/2022 | Byron Groth | Analyzed Senate report on opioids | Litigation | 1.20 | 470.00 | $564.00 |
| 2/8/2022 | Michael Atkinson | Call with counsel regarding international causes of action | Litigation | 1.40 | 1,025.00 | $1,435.00 |
| 2/8/2022 | James Bland | Created exhibit illustrating various economic studies concerning the impact of the opioid crisis | Claims Analysis and Objections | 2.40 | 580.00 | $1,392.00 |
| 2/8/2022 | Stilian Morrison | Review Omega cost reports from Debtors | Business Analysis / Operations | 1.90 | 840.00 | $1,596.00 |
| 2/8/2022 | Christian Klawunder | Analyzed potential issues with actions outside of the US. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 2/8/2022 | James Bland | Started Rhodes pipeline historical analysis | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 2/8/2022 | Timothy Strickler | Updated summary and detail schedules of opioid claims. | Claims Analysis and Objections | 1.90 | 480.00 | $912.00 |
| 2/8/2022 | Raul Busto | Analyze recent cash reporting. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 2/8/2022 | Stilian Morrison | Analyze historical pipeline slip chart and potential refinements to same. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 2/8/2022 | Jason Crockett | Analyze potential cost saving opportunities and assess likelihood of achievement. | Business Analysis / Operations | 2.10 | 830.00 | $1,743.00 |
| 2/8/2022 | James Bland | Analyzed economic studies concerning the cost of the opioid crisis | Claims Analysis and Objections | 2.30 | 580.00 | $1,334.00 |
| 2/8/2022 | Stilian Morrison | Analyze latest product sales data provided by Debtors | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 2/8/2022 | Christian Klawunder | Call with Jersey counsel regarding analysis of estate claims. | Litigation | 1.30 | 580.00 | $754.00 |
| 2/8/2022 | Joshua Williams | Compile intercompany transfer pricing from production materials | Litigation | 2.30 | 580.00 | $1,334.00 |
| 2/8/2022 | Christian Klawunder | Analyzed cost diligence reports produced by debtors. | Business Analysis / Operations | 1.40 | 580.00 | $812.00 |
| 2/8/2022 | Eunice Min | Continue tracing IAC distributions using available support. | Litigation | 2.80 | 680.00 | $1,904.00 |
| 2/8/2022 | James Bland | Reviewed and revised opioid litigation tracker | Litigation | 2.70 | 580.00 | $1,566.00 |
| 2/9/2022 | Michael Atkinson | Call with UCC insurance counsel | Litigation | 0.60 | 1,025.00 | $615.00 |
| 2/9/2022 | Timothy Strickler | Reviewed and analyzed state tax return data for Sackler trust. | Business Analysis / Operations | 2.80 | 480.00 | $1,344.00 |
| 2/9/2022 | Byron Groth | Analyzed recent rulings and developments regarding third party releases | Litigation | 1.80 | 470.00 | $846.00 |
| 2/9/2022 | Eunice Min | Prepare summary slide comparing cost diligence analyses. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 2/9/2022 | Joshua Williams | Analyze transactional data pulled from discovery materials | Litigation | 3.50 | 580.00 | $2,030.00 |
| 2/9/2022 | Byron Groth | Analyzed distribution models | Litigation | 1.40 | 470.00 | $658.00 |
| 2/9/2022 | Eunice Min | Prepare analysis tracing IAC distributions. | Litigation | 2.80 | 680.00 | $1,904.00 |
| 2/9/2022 | Michael Atkinson | Review and analyze cost diligence analysis from debtors | Business Analysis / Operations | 2.90 | 1,025.00 | $2,972.50 |
| 2/9/2022 | Boris Steffen | Continued comparing and analyzing financial data inputs of the comparable companies and Purdue to consider whether to adjust the data | Litigation | 2.70 | 850.00 | $2,295.00 |
| 2/9/2022 | Boris Steffen | Continued preparing comp data analysis and assessing impact of potential adjustments | Litigation | 1.80 | 850.00 | $1,530.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/9/2022 | Stilian Morrison | Follow up re: Mundipharma sale process | Sale Process | 0.30 | 840.00 | $252.00 |
| 2/9/2022 | Jason Crockett | Analyze information related to Sackler trusts and ownership of PPLP. | Litigation | 2.40 | 830.00 | $1,992.00 |
| 2/9/2022 | Timothy Strickler | Reviewed recent filings on the court docket. | Court Filings | 0.60 | 480.00 | $288.00 |
| 2/9/2022 | James Bland | Continued guideline company analysis | Litigation | 1.10 | 580.00 | $638.00 |
| 2/9/2022 | Joshua Williams | Compile transactions involving Sacklers in certain data file | Litigation | 2.10 | 580.00 | $1,218.00 |
| 2/9/2022 | Timothy Strickler | Reviewed and analyzed tax return data by jurisdiction for various entities. | Business Analysis / Operations | 2.50 | 480.00 | $1,200.00 |
| 2/9/2022 | Eunice Min | Compare cost diligence analyses. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 2/9/2022 | Christian Klawunder | Analyzed cash at IACs. | Litigation | 1.40 | 580.00 | $812.00 |
| 2/9/2022 | Christian Klawunder | Provided responses to questions from counsel regarding foreign entities. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 2/9/2022 | Boris Steffen | Prepared comparative analyses of the financial data inputs of the comparable companies and Purdue. | Litigation | 1.70 | 850.00 | $1,445.00 |
| 2/9/2022 | Byron Groth | Revised fee trackers for latest information | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 2/9/2022 | Byron Groth | Analyzed tax returns | Litigation | 2.60 | 470.00 | $1,222.00 |
| 2/9/2022 | Stilian Morrison | Analyze valid votes received from claimants | Claims Analysis and Objections | 0.50 | 840.00 | $420.00 |
| 2/9/2022 | Jason Crockett | Analyze forecasted revenue for pipeline versus actual performance. | Business Analysis / Operations | 2.30 | 830.00 | $1,909.00 |
| 2/9/2022 | Eunice Min | Continue tracing IAC distributions. | Litigation | 2.00 | 680.00 | $1,360.00 |
| 2/9/2022 | Michael Atkinson | Call with insurance counsel for states regarding insurance issues | Litigation | 1.30 | 1,025.00 | $1,332.50 |
| 2/9/2022 | Christian Klawunder | Prepared list of entities upon request of counsel. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/9/2022 | Byron Groth | Analyzed tax returns | Litigation | 1.30 | 470.00 | $611.00 |
| 2/9/2022 | Michael Atkinson | Review and analyze cost diligence analysis for counsel and UCC | Business Analysis / Operations | 1.90 | 1,025.00 | $1,947.50 |
| 2/9/2022 | Joshua Williams | Compile royalty line items from IAC ledger file for certain periods | Litigation | 1.10 | 580.00 | $638.00 |
| 2/9/2022 | Christian Klawunder | Evaluated memorandum from Jersey counsel. | Litigation | 1.70 | 580.00 | $986.00 |
| 2/9/2022 | Joshua Williams | Continue to analyze certain IAC ledgers for historical periods | Litigation | 2.30 | 580.00 | $1,334.00 |
| 2/9/2022 | Helen Dulak | Updated financials and variance trackers based on recent results | Business Analysis / Operations | 1.50 | 465.00 | $697.50 |
| 2/9/2022 | Eunice Min | Continue tracing IAC distributions. | Litigation | 1.40 | 680.00 | $952.00 |
| 2/9/2022 | Raul Busto | Continue to analyze Side A Sackler tax returns. | Litigation | 2.40 | 540.00 | $1,296.00 |
| 2/9/2022 | James Bland | Assess historical Purdue plans | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/9/2022 | Michael Atkinson | Review and analyze mediation analysis for counsel | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 2/9/2022 | Christian Klawunder | Analyzed materials related to potential foreign jurisdiction actions. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/9/2022 | Stilian Morrison | Finalize illustrative settlement model and circulate draft to team for follow-up with counsel | Plan and Disclosure Statement | 2.30 | 840.00 | $1,932.00 |
| 2/9/2022 | Michael Atkinson | Review and analyze mediation issues for counsel | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 2/9/2022 | Stilian Morrison | Compare differences in findings between cost diligence reports | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |

13

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/9/2022 | Joshua Williams | Analyze IAC-entity ledgers for certain historical periods | Litigation | 2.50 | 580.00 | $1,450.00 |
| 2/9/2022 | Jason Crockett | Review of appeal brief and prepare comments for counsel. | Litigation | 1.40 | 830.00 | $1,162.00 |
| 2/9/2022 | Michael Atkinson | Call with creditor group's counsel | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 2/9/2022 | Eunice Min | Continue tracing IAC distributions. | Litigation | 1.70 | 680.00 | $1,156.00 |
| 2/9/2022 | James Bland | Continued assessment of pre-judgment interest on possible Purdue opioid liability | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/9/2022 | Boris Steffen | Continued preparing analysis of comps and financial inputs. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 2/9/2022 | Stilian Morrison | Follow up with Debtors re: Rhodes cost saving analysis | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 2/9/2022 | Jason Crockett | Review of analysis related to distribution tracking for material distributions. | Litigation | 2.30 | 830.00 | $1,909.00 |
| 2/9/2022 | Stilian Morrison | Finalize analysis of Debtor cost diligence reports for counsel | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 2/9/2022 | James Bland | Analyzed possible comp company global settlement and implied extrapolated value | Claims Analysis and Objections | 2.80 | 580.00 | $1,624.00 |
| 2/10/2022 | Joshua Williams | Analyze IAC board papers for IAC holding company | Litigation | 2.30 | 580.00 | $1,334.00 |
| 2/10/2022 | Michael Atkinson | Participate on committee call | Committee Activities | 0.30 | 1,025.00 | $307.50 |
| 2/10/2022 | Boris Steffen | Compared the financial data inputs of the comparable companies and Purdue to consider whether to normalize the data | Litigation | 2.30 | 850.00 | $1,955.00 |
| 2/10/2022 | Byron Groth | Analyzed settlement extrapolation models | Litigation | 0.60 | 470.00 | $282.00 |
| 2/10/2022 | Byron Groth | Analyzed media coverage of opioid litigation | Committee Activities | 1.30 | 470.00 | $611.00 |
| 2/10/2022 | Timothy Strickler | Reviewed articles re: opioid litigation. | Litigation | 0.60 | 480.00 | $288.00 |
| 2/10/2022 | Joshua Williams | Analyze IAC board papers | Litigation | 1.60 | 580.00 | $928.00 |
| 2/10/2022 | Christian Klawunder | Spread financial statements of foreign entities. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/10/2022 | Jason Crockett | Prepare financial information related to draft analysis of estate claims against Sacklers. | Litigation | 1.30 | 830.00 | $1,079.00 |
| 2/10/2022 | Joshua Williams | Analyze board papers for additional II-way IAC holding company | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/10/2022 | Byron Groth | Analyzed pass-through payments | Litigation | 2.30 | 470.00 | $1,081.00 |
| 2/10/2022 | Boris Steffen | Analyzed financials for comparable companies and Purdue and assessed propriety and impact of certain adjustments. | Litigation | 2.70 | 850.00 | $2,295.00 |
| 2/10/2022 | Eunice Min | Pull noticing plan budget for committee member. | Committee Activities | 0.20 | 680.00 | $136.00 |
| 2/10/2022 | Boris Steffen | Examined the financial data inputs of the comparable companies and Purdue to consider whether to apply certain adjustments. | Litigation | 2.10 | 850.00 | $1,785.00 |
| 2/10/2022 | James Bland | Analyzed proposed CDC changes to prescribing opioids | Claims Analysis and Objections | 2.90 | 580.00 | $1,682.00 |
| 2/10/2022 | Stilian Morrison | Follow up re: prescription data updates | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 2/10/2022 | Jason Crockett | Review and analyze Sackler assets by geographic region and entity. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 2/10/2022 | Eunice Min | Review and verify mechanics of intra-creditor model. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |

14

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/10/2022 | Timothy Strickler | Updated summary and detail schedules of non-opioid claims. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 2/10/2022 | Christian Klawunder | Analyzed claims for actions outside the US. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 2/10/2022 | Jason Crockett | Review of specific transfer and asset tracing. | Litigation | 2.50 | 830.00 | $2,075.00 |
| 2/10/2022 | Timothy Strickler | Reviewed and analyzed state tax return data for Sackler trust. | Business Analysis / Operations | 2.10 | 480.00 | $1,008.00 |
| 2/10/2022 | Byron Groth | Analyzed CDC guidelines | Litigation | 1.70 | 470.00 | $799.00 |
| 2/10/2022 | Eunice Min | Prepare cash bridge between latest weekly actuals and projected emergence cash balance. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 2/10/2022 | Raul Busto | Analyze Sackler Family tax returns. | Litigation | 2.60 | 540.00 | $1,404.00 |
| 2/10/2022 | Michael Atkinson | Call with counsel regarding draft analysis of estate claims | Litigation | 1.10 | 1,025.00 | $1,127.50 |
| 2/10/2022 | Timothy Strickler | Continued reviewing and analyzing state tax return data for Sackler trust. | Business Analysis / Operations | 1.70 | 480.00 | $816.00 |
| 2/10/2022 | Christian Klawunder | Evaluated authority for potential proceedings in Jersey. | Litigation | 1.60 | 580.00 | $928.00 |
| 2/10/2022 | Eunice Min | Update cash flow tracker through 1/21. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 2/10/2022 | Michael Atkinson | Review and analyze asset analysis for international counsel | Litigation | 2.90 | 1,025.00 | $2,972.50 |
| 2/10/2022 | Joshua Williams | Analyze IAC board papers for additional IAC entity | Litigation | 0.60 | 580.00 | $348.00 |
| 2/10/2022 | Joshua Williams | Analyze IAC Transfer ledgers for IAC holding II-way company | Litigation | 0.80 | 580.00 | $464.00 |
| 2/10/2022 | Michael Atkinson | Review and analyze mediation materials for counsel to consider | Committee Activities | 2.70 | 1,025.00 | $2,767.50 |
| 2/10/2022 | Eunice Min | Prepare financial update presentation for UCC with latest CF results. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 2/10/2022 | Michael Atkinson | Financial update for committee | Committee Activities | 1.20 | 1,025.00 | $1,230.00 |
| 2/10/2022 | James Bland | Researched comp adjustments per B. Steffen request | Litigation | 2.40 | 580.00 | $1,392.00 |
| 2/10/2022 | Michael Atkinson | Prepare for committee call | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 2/10/2022 | Christian Klawunder | Analyzed discovery requests for insurance adversary proceedings. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 2/10/2022 | Jason Crockett | Review of historical business plan projections and chart actual performance. | Business Analysis / Operations | 2.60 | 830.00 | $2,158.00 |
| 2/10/2022 | James Bland | Analyzed possible adjustments to guideline company multiples | Litigation | 2.10 | 580.00 | $1,218.00 |
| 2/10/2022 | Byron Groth | Analyzed tax returns | Litigation | 2.40 | 470.00 | $1,128.00 |
| 2/10/2022 | James Bland | Researched pre-judgment interest rates in relevant jurisdiction | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/10/2022 | Boris Steffen | Conducted analyses of financial data for comps and Purdue | Litigation | 1.80 | 850.00 | $1,530.00 |
| 2/11/2022 | Boris Steffen | Analyzed the financial statement inputs and reporting of the comparable companies and Purdue. | Litigation | 2.30 | 850.00 | $1,955.00 |
| 2/11/2022 | Michael Atkinson | Participate in committee update | Litigation | 0.70 | 1,025.00 | $717.50 |
| 2/11/2022 | James Bland | Continued analysis re: creditor liability and implications of prior debtor settlement | Claims Analysis and Objections | 2.90 | 580.00 | $1,682.00 |
| 2/11/2022 | Byron Groth | Analyzed professional services budgets | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |
| 2/11/2022 | Byron Groth | Analyzed pass-through payments | Litigation | 2.60 | 470.00 | $1,222.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/11/2022 | Raul Busto | Continue to analyze Side A Sackler tax returns. | Litigation | 2.90 | 540.00 | $1,566.00 |
| 2/11/2022 | Joshua Williams | Create P&L from GL ledgers for IAC-holding company | Litigation | 1.50 | 580.00 | $870.00 |
| 2/11/2022 | Boris Steffen | Inspected the financial data inputs of the comps and Purdue and differences in reporting | Litigation | 1.90 | 850.00 | $1,615.00 |
| 2/11/2022 | Michael Atkinson | Review and analyze appeal brief issues for counsel | Court Filings | 2.30 | 1,025.00 | $2,357.50 |
| 2/11/2022 | Michael Atkinson | Call with counsel regarding international proceedings | Litigation | 0.90 | 1,025.00 | $922.50 |
| 2/11/2022 | Christian Klawunder | Evaluated inquiries from Jersey counsel. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/11/2022 | Jason Crockett | Perform tracing analysis to determine subsequent beneficiaries of estate transfers. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 2/11/2022 | Boris Steffen | Continued analyzing financial data inputs of the comps and Purdue and differences in reporting | Litigation | 2.90 | 850.00 | $2,465.00 |
| 2/11/2022 | James Bland | Revised opioid liability analysis for pre-judgment interest | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/11/2022 | Michael Atkinson | Review and analyze cost diligence analysis for committee | Business Analysis / Operations | 1.60 | 1,025.00 | $1,640.00 |
| 2/11/2022 | Joshua Williams | Create P&L from GL ledgers for certain IAC entity | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/11/2022 | Joshua Williams | Create P&L from GL ledgers for additional IAC-holding company | Litigation | 1.20 | 580.00 | $696.00 |
| 2/11/2022 | Christian Klawunder | Prepared list of foreign entities upon request of counsel. | Litigation | 1.40 | 580.00 | $812.00 |
| 2/11/2022 | Joshua Williams | Create P&L from GL ledgers for additional IAC- holding company | Litigation | 2.90 | 580.00 | $1,682.00 |
| 2/11/2022 | Christian Klawunder | Continued to analyze information responsive to Jersey counsel requests. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/11/2022 | Michael Atkinson | Review and analyze trust asset analysis for counsel | Litigation | 1.40 | 1,025.00 | $1,435.00 |
| 2/11/2022 | Jason Crockett | Analyze trusts controlled by Sacklers that benefit from operations of PPLP. | Litigation | 1.70 | 830.00 | $1,411.00 |
| 2/11/2022 | Christian Klawunder | Responded to Jersey counsel inquiries. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/11/2022 | Byron Groth | Analyzed tax returns | Litigation | 2.30 | 470.00 | $1,081.00 |
| 2/11/2022 | Timothy Strickler | Reviewed and analyzed tax return data for Sackler trust. | Business Analysis / Operations | 2.20 | 480.00 | $1,056.00 |
| 2/11/2022 | Byron Groth | Updated fee trackers | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 2/11/2022 | Jason Crockett | Review of studies related to cost of opioid crisis and allocation to various parties. | Claims Analysis and Objections | 1.40 | 830.00 | $1,162.00 |
| 2/11/2022 | Christian Klawunder | Call with counsel regarding foreign proceedings. | Litigation | 0.90 | 580.00 | $522.00 |
| 2/11/2022 | Joshua Williams | Create P&L from GL ledgers additional IAC-holding company | Litigation | 1.60 | 580.00 | $928.00 |
| 2/11/2022 | James Bland | Analyzed settlement extrapolation of debtors' historical settlement | Claims Analysis and Objections | 2.60 | 580.00 | $1,508.00 |
| 2/11/2022 | Raul Busto | Analyze valid votes received database and prepare summary. | Claims Analysis and Objections | 1.60 | 540.00 | $864.00 |
| 2/11/2022 | James Bland | Analyzed liability and implications of prior debtor settlement | Claims Analysis and Objections | 2.80 | 580.00 | $1,624.00 |
| 2/11/2022 | Jason Crockett | Analyze historical performance of Rhodes pipeline business and results achieved. | Business Analysis / Operations | 1.80 | 830.00 | $1,494.00 |
| 2/11/2022 | Michael Atkinson | Review and analyze IAC's and two way entities for counsel | Litigation | 1.30 | 1,025.00 | $1,332.50 |
| 2/11/2022 | Boris Steffen | Assessed the financial statements of the comparable companies and Purdue | Litigation | 1.60 | 850.00 | $1,360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/12/2022 | Eunice Min | Review report from debtors regarding creditor voting. | Claims Analysis and Objections | 0.70 | 680.00 | $476.00 |
| 2/12/2022 | Michael Atkinson | Trace cash historical distributions to trusts | Litigation | 2.80 | 1,025.00 | $2,870.00 |
| 2/12/2022 | James Bland | Continued opioid settlement analysis | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/12/2022 | Michael Atkinson | Review and analyze tracing analysis | Litigation | 3.00 | 1,025.00 | $3,075.00 |
| 2/12/2022 | Michael Atkinson | Review and analyze claims data for counsel | Claims Analysis and Objections | 0.60 | 1,025.00 | $615.00 |
| 2/12/2022 | Jason Crockett | Review of materials related to detail regarding amount and ownership of Sackler assets held by trusts. | Litigation | 1.70 | 830.00 | $1,411.00 |
| 2/12/2022 | Jason Crockett | Review of distribution information from PPLP. | Litigation | 1.10 | 830.00 | $913.00 |
| 2/12/2022 | Michael Atkinson | Review appeal briefs | Court Filings | 1.50 | 1,025.00 | $1,537.50 |
| 2/12/2022 | Joshua Williams | Create P&L from GL ledgers – additional IAC entity | Litigation | 0.60 | 580.00 | $348.00 |
| 2/12/2022 | Christian Klawunder | Evaluated 2nd circuit merit briefs of creditor groups. | Committee Activities | 2.30 | 580.00 | $1,334.00 |
| 2/12/2022 | Joshua Williams | Create P&L from GL ledgers for additional IAC entity | Litigation | 3.10 | 580.00 | $1,798.00 |
| 2/12/2022 | Christian Klawunder | Analyzed plan votes by claimant group. | Claims Analysis and Objections | 1.80 | 580.00 | $1,044.00 |
| 2/13/2022 | Michael Atkinson | Review and analyze claims analysis for committee and counsel | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 2/13/2022 | Stilian Morrison | Follow up with Debtors and team re: cost diligence reports | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 2/13/2022 | Christian Klawunder | Spread balance sheets of foreign trusts. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/13/2022 | Christian Klawunder | Created model for evaluating trust asset value fluctuations. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 2/13/2022 | Jason Crockett | Review of licensing activity related to various products. | Business Analysis / Operations | 1.30 | 830.00 | $1,079.00 |
| 2/13/2022 | Michael Atkinson | Review and analyze materials for mediation for counsel | Committee Activities | 1.30 | 1,025.00 | $1,332.50 |
| 2/13/2022 | Timothy Strickler | Reviewed claims to identify the state of the municipality. | Claims Analysis and Objections | 2.80 | 480.00 | $1,344.00 |
| 2/13/2022 | Michael Atkinson | Review and analyze IAC transfer analysis | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 2/13/2022 | Michael Atkinson | Continue reviewing transfer and recoverability analysis related to IACs | Litigation | 1.60 | 1,025.00 | $1,640.00 |
| 2/13/2022 | Eunice Min | Prepare additional summary schedules of IAC targets, and draft notes regarding same. | Litigation | 1.60 | 680.00 | $1,088.00 |
| 2/13/2022 | Michael Atkinson | Review and prepare comments to analysis in support of causes of action | Litigation | 1.50 | 1,025.00 | $1,537.50 |
| 2/13/2022 | James Bland | Analyzed opioid analysis related to certain opioid creditor party. | Claims Analysis and Objections | 2.80 | 580.00 | $1,624.00 |
| 2/13/2022 | Christian Klawunder | Evaluated database of plan votes by claimant. | Claims Analysis and Objections | 1.90 | 580.00 | $1,102.00 |
| 2/14/2022 | Christian Klawunder | Evaluated materials uploaded by debtors to VDR. | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 2/14/2022 | Boris Steffen | Prepared adjustments to comp analysis.. | Litigation | 1.90 | 850.00 | $1,615.00 |
| 2/14/2022 | Timothy Strickler | Reviewed and analyzed weekly claims schedules. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 2/14/2022 | Christian Klawunder | Call with UCC on mediation update. | Committee Activities | 0.40 | 580.00 | $232.00 |
| 2/14/2022 | Michael Atkinson | Committee call | Committee Activities | 0.50 | 1,025.00 | $512.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/14/2022 | Jason Crockett | Review and analyze cash flow generation potential of various IACs by period. | Business Analysis / Operations | 2.30 | 830.00 | $1,909.00 |
| 2/14/2022 | Boris Steffen | Continued preparing financial analysis of comp companies | Litigation | 1.90 | 850.00 | $1,615.00 |
| 2/14/2022 | Joshua Williams | Continue examining GL for certain ex-US IAC | Litigation | 1.80 | 580.00 | $1,044.00 |
| 2/14/2022 | Joshua Williams | Create P&L from GL ledgers for IAC and analyze equity transfers | Litigation | 3.50 | 580.00 | $2,030.00 |
| 2/14/2022 | Byron Groth | Analyzed tax data | Litigation | 1.90 | 470.00 | $893.00 |
| 2/14/2022 | Michael Atkinson | Review analyze appeal questions for counsel | Litigation | 0.80 | 1,025.00 | $820.00 |
| 2/14/2022 | Michael Atkinson | Review and analyze claims information for counsel | Claims Analysis and Objections | 0.90 | 1,025.00 | $922.50 |
| 2/14/2022 | Michael Atkinson | Review and analyze IAC tracing for counsel | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 2/14/2022 | Christian Klawunder | Analyzed intra-trust loans during distribution period. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 2/14/2022 | Timothy Strickler | Analyzed state tax return data for Sackler entities. | Business Analysis / Operations | 1.20 | 480.00 | $576.00 |
| 2/14/2022 | Christian Klawunder | Traced distributions to immediate and subsequent transferees. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 2/14/2022 | James Bland | Revised comparable transactions analysis | Litigation | 2.70 | 580.00 | $1,566.00 |
| 2/14/2022 | Jason Crockett | Confirm population of identity of Sackler trusts and trustee. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 2/14/2022 | Joshua Williams | Create P&L from GL ledgers for additional IAC of interest | Litigation | 2.00 | 580.00 | $1,160.00 |
| 2/14/2022 | Byron Groth | Analyzed appeal filings | Court Filings | 1.30 | 470.00 | $611.00 |
| 2/14/2022 | James Bland | Continued guideline transactions analysis | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/14/2022 | Byron Groth | Analyzed international opioid agreements | Litigation | 2.20 | 470.00 | $1,034.00 |
| 2/14/2022 | James Bland | Continued comparable transaction analysis for certain years in historical analysis | Litigation | 2.10 | 580.00 | $1,218.00 |
| 2/14/2022 | Michael Atkinson | Review and analyze cash tracing analysis for counsel | Litigation | 2.80 | 1,025.00 | $2,870.00 |
| 2/14/2022 | Joshua Williams | Model an excel spreadsheet to analyze IAC GLs | Litigation | 3.10 | 580.00 | $1,798.00 |
| 2/14/2022 | Boris Steffen | Compared the financial data inputs of the comparable companies and Purdue to determine whether certain adjustment was necessary and the impact of same | Litigation | 2.80 | 850.00 | $2,380.00 |
| 2/14/2022 | James Bland | Revisited comparable transaction analysis | Litigation | 2.90 | 580.00 | $1,682.00 |
| 2/14/2022 | Joshua Williams | Formulate a standardize P&L template for IACs GLs | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/14/2022 | Boris Steffen | Assessed the financial data inputs of the comparable companies and Purdue to determine whether certain additional adjustments are required. | Litigation | 2.60 | 850.00 | $2,210.00 |
| 2/14/2022 | James Bland | Continued comparable transactions analysis | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/14/2022 | Christian Klawunder | Analyzed assets of distribution transferees. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 2/14/2022 | Timothy Strickler | Imported current claims data into database and reconciled amounts. | Claims Analysis and Objections | 2.70 | 480.00 | $1,296.00 |
| 2/14/2022 | Michael Atkinson | Review and analyze cash tracing analysis for counsel | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 2/14/2022 | Byron Groth | Analyzed IAC financials | Litigation | 2.60 | 470.00 | $1,222.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/14/2022 | Christian Klawunder | Continued to trace distributions to trust recipients. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/14/2022 | Timothy Strickler | Reviewed new proofs of claim added to claims register. | Claims Analysis and Objections | 0.80 | 480.00 | $384.00 |
| 2/15/2022 | Michael Atkinson | Call with counsel regarding IAC sales process and other issues | Litigation | 0.80 | 1,025.00 | $820.00 |
| 2/15/2022 | Christian Klawunder | Evaluated assets and considerations regarding injunctions outside of US. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 2/15/2022 | Jason Crockett | Prepare information related to Sackler trusts holding indirect interests in PPLP. | Litigation | 2.00 | 830.00 | $1,660.00 |
| 2/15/2022 | James Bland | Updated exhibits related to comp transactions | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/15/2022 | Jason Crockett | Prepare present value of potential cost diligence from generics business. | Business Analysis / Operations | 2.20 | 830.00 | $1,826.00 |
| 2/15/2022 | Eunice Min | Review cost diligence reports and prepare follow up questions. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 2/15/2022 | Joshua Williams | Create P&L from GL ledgers (for additional IAC entity) | Litigation | 3.10 | 580.00 | $1,798.00 |
| 2/15/2022 | Eunice Min | Search and analyze types of documents related to transfers for further searching. | Litigation | 1.10 | 680.00 | $748.00 |
| 2/15/2022 | Eunice Min | Update distributable value analysis for incremental settlement. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 2/15/2022 | Joshua Williams | Continue to examine and analyze the GL for certain IAC entity | Litigation | 3.20 | 580.00 | $1,856.00 |
| 2/15/2022 | Byron Groth | Analyzed tax returns | Litigation | 2.60 | 470.00 | $1,222.00 |
| 2/15/2022 | Eunice Min | Continue analyzing Sackler assets by location. | Litigation | 1.30 | 680.00 | $884.00 |
| 2/15/2022 | Stilian Morrison | Review latest questions prepared with team on cost diligence reports | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 2/15/2022 | Boris Steffen | Review for editing of balance sheet analysis exhibits. | Litigation | 2.40 | 850.00 | $2,040.00 |
| 2/15/2022 | Eunice Min | Analyze Sackler assets for subset of trusts by location. | Litigation | 2.20 | 680.00 | $1,496.00 |
| 2/15/2022 | Michael Atkinson | Review IAC valuation analysis for counsel | Business Analysis / Operations | 1.90 | 1,025.00 | $1,947.50 |
| 2/15/2022 | Boris Steffen | Review for editing of ability to pay analysis. | Litigation | 1.70 | 850.00 | $1,445.00 |
| 2/15/2022 | Boris Steffen | Review for editing of summary of opioid liability calculation exhibits. | Litigation | 2.20 | 850.00 | $1,870.00 |
| 2/15/2022 | Timothy Strickler | Reviewed and analyzed municipality claims to categorize and summarize by state. | Claims Analysis and Objections | 2.80 | 480.00 | $1,344.00 |
| 2/15/2022 | Michael Atkinson | Review and analyze questions from counsel related to draft analysis of estate claims | Litigation | 1.40 | 1,025.00 | $1,435.00 |
| 2/15/2022 | Christian Klawunder | Traced intra-trust transfers and loans. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/15/2022 | James Bland | Continued comparable transaction analysis | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/15/2022 | Michael Atkinson | Review analysis in support of causes of action for counsel and recent settlements | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 2/15/2022 | Byron Groth | Analyzed media coverage of opioid litigation and current events | Committee Activities | 1.40 | 470.00 | $658.00 |
| 2/15/2022 | James Bland | Continued opioid liability analysis for certain creditor group | Claims Analysis and Objections | 2.60 | 580.00 | $1,508.00 |
| 2/15/2022 | Raul Busto | Continue analyzing Sackler Side A trust family tax returns. | Litigation | 2.40 | 540.00 | $1,296.00 |
| 2/15/2022 | Michael Atkinson | Review IAC sales process requests with Sacklers | Business Analysis / Operations | 0.30 | 1,025.00 | $307.50 |
| 2/15/2022 | Eunice Min | Analyze debtors' cost diligence reports and comparison to creditor advisors'. | Business Analysis / Operations | 2.30 | 680.00 | $1,564.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/15/2022 | Boris Steffen | Review and editing capital analysis in report in support of causes of action. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 2/15/2022 | Jason Crockett | Prepare schedules of information related to location and type of assets held by Sackler family members. | Litigation | 2.00 | 830.00 | $1,660.00 |
| 2/15/2022 | Joshua Williams | Create P&L from GL ledgers for IAC entity and analyze equity transfers | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/15/2022 | Christian Klawunder | Continued to trace distributions to immediate and subsequent recipients. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 2/15/2022 | Timothy Strickler | Continued reviewing and analyzing municipality claims to categorize and summarize by state. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |
| 2/15/2022 | Raul Busto | Analyze Sackler family tax returns. | Litigation | 1.80 | 540.00 | $972.00 |
| 2/15/2022 | Byron Groth | Analyzed pass-through payments | Litigation | 1.30 | 470.00 | $611.00 |
| 2/15/2022 | Byron Groth | Analyzed community outreach initiatives | Committee Activities | 1.60 | 470.00 | $752.00 |
| 2/15/2022 | Byron Groth | Analyzed outstanding issues regarding foreign proceedings | Litigation | 1.30 | 470.00 | $611.00 |
| 2/15/2022 | Christian Klawunder | Continued to analyze intra-trust transfers and loans. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/15/2022 | Michael Atkinson | Review materials on branded product and go-forward plan | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 2/15/2022 | Christian Klawunder | Analyzed historical assets of trusts. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 2/16/2022 | Timothy Strickler | Prepared weekly summary of claims by claims type. | Claims Analysis and Objections | 2.80 | 480.00 | $1,344.00 |
| 2/16/2022 | Stilian Morrison | Analyze branded product licensing status and marketing opportunities | Sale Process | 1.20 | 840.00 | $1,008.00 |
| 2/16/2022 | Michael Atkinson | Review and analyze cash tracing for counsel | Litigation | 2.20 | 1,025.00 | $2,255.00 |
| 2/16/2022 | Michael Atkinson | Reach out to Sacklers regarding IAC update | Business Analysis / Operations | 0.30 | 1,025.00 | $307.50 |
| 2/16/2022 | Boris Steffen | Review and edit of opioid liability third party scenario exhibits. | Litigation | 2.60 | 850.00 | $2,210.00 |
| 2/16/2022 | Paul Navid | Analyzed Avrio business plan data. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 2/16/2022 | Michael Atkinson | Review details related to draft analysis of estate claims for counsel | Litigation | 0.70 | 1,025.00 | $717.50 |
| 2/16/2022 | Stilian Morrison | Review current Purdue Canada operating agreements | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 2/16/2022 | James Bland | Continued guideline company analysis | Litigation | 2.10 | 580.00 | $1,218.00 |
| 2/16/2022 | Boris Steffen | Review for edit of opioid liability calculation analysis and exhibits. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 2/16/2022 | Eunice Min | Trace distributions among debtors, holding companies, and IACs. | Litigation | 2.00 | 680.00 | $1,360.00 |
| 2/16/2022 | Jason Crockett | Analyze distributions with respect to various SOL dates. | Litigation | 2.20 | 830.00 | $1,826.00 |
| 2/16/2022 | Stilian Morrison | Assume wholesale acquisition cost prices used in business plan | Business Analysis / Operations | 1.30 | 840.00 | $1,092.00 |
| 2/16/2022 | Jason Crockett | Analyze latest developments, historical spend and funding requests related to generic naloxone product development. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 2/16/2022 | Jason Crockett | Review of EBITDA by region and trendlines for various international IACs. | Business Analysis / Operations | 1.40 | 830.00 | $1,162.00 |
| 2/16/2022 | Joshua Williams | Analyze equity and other bank transfers involving IACs. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 2/16/2022 | Jason Crockett | Analyze potential opioid claims population and damages based on latest overdose data. | Claims Analysis and Objections | 1.50 | 830.00 | $1,245.00 |
| 2/16/2022 | Joshua Williams | Create and reconcile P&L data from GL ledgers for certain IAC entity | Litigation | 1.30 | 580.00 | $754.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/16/2022 | Christian Klawunder | Traced distributions to and among foreign trusts. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 2/16/2022 | Michael Atkinson | Review and analyze cash tracing for counsel for draft analysis of estate claims | Litigation | 3.00 | 1,025.00 | $3,075.00 |
| 2/16/2022 | Christian Klawunder | Responded to counsel inquiry on the frequency of trust asset liquidations. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 2/16/2022 | Eunice Min | Continue to search and analyze IAC production materials regarding transfers between I-way entities and IACs. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 2/16/2022 | James Bland | Created exhibit related to excluded possible guideline transactions | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/16/2022 | Joshua Williams | Continue to analyze and examine equity and other bank transfers involving IACs | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/16/2022 | James Bland | Analyzed possible liability arising under certain statute | Claims Analysis and Objections | 2.50 | 580.00 | $1,450.00 |
| 2/16/2022 | Stilian Morrison | Review correspondence from Debtor counsel on case administration | Case Administration | 0.20 | 840.00 | $168.00 |
| 2/16/2022 | Eunice Min | Pull down and review/outline APA between debtors and IAC entity. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 2/16/2022 | Paul Navid | Evaluated NPA and NPS data for Rhodes and Purdue. | Business Analysis / Operations | 0.60 | 670.00 | $402.00 |
| 2/16/2022 | Boris Steffen | Review for edit of opioid liability scenario analysis. | Litigation | 2.70 | 850.00 | $2,295.00 |
| 2/16/2022 | Christian Klawunder | Evaluated frequency of withdrawals from various trust accounts. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/16/2022 | Eunice Min | Analyze IAC production materials regarding transfers between I-way entities and IACs. | Litigation | 1.90 | 680.00 | $1,292.00 |
| 2/16/2022 | Byron Groth | Analyzed wire details | Litigation | 1.60 | 470.00 | $752.00 |
| 2/16/2022 | Christian Klawunder | Analyzed liquidity and nature of foreign assets. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 2/16/2022 | Jason Crockett | Review of analysis related to revenue compared to forecast of certain products by period. | Business Analysis / Operations | 2.40 | 830.00 | $1,992.00 |
| 2/16/2022 | Byron Groth | Analyzed pass-through payments | Litigation | 2.40 | 470.00 | $1,128.00 |
| 2/16/2022 | Raul Busto | Review updated business plan materials. | Business Analysis / Operations | 1.90 | 540.00 | $1,026.00 |
| 2/16/2022 | Michael Atkinson | Review mediation issues with counsel | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 2/16/2022 | Paul Navid | Evaluated Rx WAC prices provided. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 2/16/2022 | Eunice Min | Review draft filing related to foreign proceedings and required information | Litigation | 0.20 | 680.00 | $136.00 |
| 2/16/2022 | Byron Groth | Analyzed foreign transfers | Litigation | 2.60 | 470.00 | $1,222.00 |
| 2/16/2022 | Joshua Williams | Summarize equity and other bank transfers involving IACs | Litigation | 1.80 | 580.00 | $1,044.00 |
| 2/16/2022 | Joshua Williams | Create and reconcile P&L data from GL ledgers for certain IAC of interest | Litigation | 1.10 | 580.00 | $638.00 |
| 2/16/2022 | Michael Atkinson | Analyze prospects for branded product | Business Analysis / Operations | 0.70 | 1,025.00 | $717.50 |
| 2/16/2022 | Christian Klawunder | Call with foreign counsel regarding litigation proceedings. | Litigation | 0.60 | 580.00 | $348.00 |
| 2/16/2022 | Byron Groth | Updated fee trackers | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 2/16/2022 | Raul Busto | Update prescription tracking analysis. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 2/16/2022 | James Bland | Analyzed 2021 Business Plan | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 2/16/2022 | Stilian Morrison | Analyze branded opioid IPD Analytics confidential report | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/16/2022 | James Bland | Continued to assess opioid liability for certain creditor group | Claims Analysis and Objections | 2.80 | 580.00 | $1,624.00 |
| 2/17/2022 | Jason Crockett | Review of pricing data for various drugs and comparison to Plan figures. | Business Analysis / Operations | 1.80 | 830.00 | $1,494.00 |
| 2/17/2022 | Stilian Morrison | Analyze naloxone updates provided to data room | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 2/17/2022 | Christian Klawunder | Hearing on extending injunction. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 2/17/2022 | Eunice Min | Analyze progressions to PHI pipeline spend and development timelines. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 2/17/2022 | Joshua Williams | Continue to examine and analyze transactions for licensing IAC | Litigation | 3.40 | 580.00 | $1,972.00 |
| 2/17/2022 | James Bland | Continued Rhodes pipeline analysis | Business Analysis / Operations | 2.00 | 580.00 | $1,160.00 |
| 2/17/2022 | Eunice Min | Continue analyzing production materials related to change of IAC values by entity over time. | Litigation | 2.00 | 680.00 | $1,360.00 |
| 2/17/2022 | James Bland | Analyzed database concerning reported adverse events involving debtors' branded opioid | Claims Analysis and Objections | 2.60 | 580.00 | $1,508.00 |
| 2/17/2022 | Raul Busto | Spread and analyze certain Side A tax return information. | Litigation | 2.50 | 540.00 | $1,350.00 |
| 2/17/2022 | Boris Steffen | Audit for edit of Income approach analysis. | Litigation | 2.70 | 850.00 | $2,295.00 |
| 2/17/2022 | Michael Atkinson | Review and analyze trust cash tracing analysis for counsel | Litigation | 2.50 | 1,025.00 | $2,562.50 |
| 2/17/2022 | James Bland | Continued analysis of database concerning reported adverse events | Claims Analysis and Objections | 2.80 | 580.00 | $1,624.00 |
| 2/17/2022 | Eunice Min | Prepare summary on latest request on PHI, updates on development, and other issues for consideration. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 2/17/2022 | Eunice Min | Analyze IAC distributions by payor | Litigation | 1.30 | 680.00 | $884.00 |
| 2/17/2022 | Michael Atkinson | Attend hearing | Court Hearings | 0.90 | 1,025.00 | $922.50 |
| 2/17/2022 | Byron Groth | Analyzed potential materials for upcoming hearings | Litigation | 1.70 | 470.00 | $799.00 |
| 2/17/2022 | Stilian Morrison | Analyze latest branded opioid competitor prescription data provided to data room | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 2/17/2022 | Boris Steffen | Audit for edit of certain adjustment in analysis exhibits | Litigation | 2.20 | 850.00 | $1,870.00 |
| 2/17/2022 | Byron Groth | Analyzed potential support materials applicable to appeal briefs | Litigation | 2.10 | 470.00 | $987.00 |
| 2/17/2022 | Jason Crockett | Review of exhibits to draft analysis of estate claims. | Litigation | 2.00 | 830.00 | $1,660.00 |
| 2/17/2022 | Stilian Morrison | Analyze 2022 Rhodes Pharma 5-year plan net sales and gross profit by product | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 2/17/2022 | Timothy Strickler | Continued preparing weekly summary of claims by claims type. | Claims Analysis and Objections | 2.70 | 480.00 | $1,296.00 |
| 2/17/2022 | Christian Klawunder | Analyzed recoverable value of distributions. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 2/17/2022 | Joshua Williams | Analyze certain bank transactions from GL for certain IAC | Litigation | 2.10 | 580.00 | $1,218.00 |
| 2/17/2022 | Eunice Min | Prepare summary regarding distributions from IACs to Sacklers. | Litigation | 1.20 | 680.00 | $816.00 |
| 2/17/2022 | Eunice Min | Review update from naloxone partner on current timeline for approval and commercialization. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 2/17/2022 | Michael Atkinson | Review and analyze trust cash tracing analysis for counsel | Litigation | 2.30 | 1,025.00 | $2,357.50 |
| 2/17/2022 | Boris Steffen | Audit for edit of certain analysis related to capitalized costs. | Litigation | 2.30 | 850.00 | $1,955.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/17/2022 | Stilian Morrison | Analyze branded opioid gross and net sales support from business plan materials | Business Analysis / Operations | 1.60 | 840.00 | $1,344.00 |
| 2/17/2022 | Christian Klawunder | Continued tracing analysis of distributions to trusts. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/17/2022 | Michael Atkinson | Review and analyze naloxone updates | Business Analysis / Operations | 1.90 | 1,025.00 | $1,947.50 |
| 2/17/2022 | Jason Crockett | Analyze tax distributions to specific jurisdictions. | Tax Issues | 2.50 | 830.00 | $2,075.00 |
| 2/17/2022 | Eunice Min | Review hearing materials | Court Filings | 0.30 | 680.00 | $204.00 |
| 2/17/2022 | James Bland | Reviewed opioid data for LTM September 2021 versus historical data | Claims Analysis and Objections | 2.50 | 580.00 | $1,450.00 |
| 2/17/2022 | Christian Klawunder | Analyzed immediate and subsequent transfers of distributions. | Litigation | 1.40 | 580.00 | $812.00 |
| 2/17/2022 | Joshua Williams | Create and reconcile P&L data from GL ledgers for certain IAC | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/17/2022 | Stilian Morrison | Analyze Avrio business plan detail | Business Analysis / Operations | 1.30 | 840.00 | $1,092.00 |
| 2/17/2022 | James Bland | Continued to analyze possible liability under certain statute | Claims Analysis and Objections | 2.90 | 580.00 | $1,682.00 |
| 2/17/2022 | Joshua Williams | Analyze equity and bank transactions from GL for certain IAC | Litigation | 2.70 | 580.00 | $1,566.00 |
| 2/17/2022 | Eunice Min | Analyze naloxone product funding detail spreadsheet and reconcile to projections in BP. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 2/17/2022 | Michael Atkinson | Call with counsel regarding mediation and PHI | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 2/17/2022 | Stilian Morrison | Respond to questions from counsel on IAC value allocations | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 2/17/2022 | Byron Groth | Analyzed updated public health statistics | Litigation | 1.80 | 470.00 | $846.00 |
| 2/17/2022 | Byron Groth | Analyzed political efforts surrounding opioid prosecutions | Committee Activities | 0.60 | 470.00 | $282.00 |
| 2/17/2022 | Michael Atkinson | Committee call | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 2/17/2022 | Eunice Min | Update prescription trend analysis based on latest data from debtors. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 2/17/2022 | Byron Groth | Analyzed funding of harm reduction programs | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 2/17/2022 | Christian Klawunder | Responded to counsel's inquiry on foreign trust assets. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/17/2022 | Jason Crockett | Analyze TDP structure related to PI claims. | Claims Analysis and Objections | 1.30 | 830.00 | $1,079.00 |
| 2/17/2022 | Eunice Min | Research materials related to change of IAC values by entity over time and drivers for changes. | Litigation | 1.10 | 680.00 | $748.00 |
| 2/17/2022 | Jason Crockett | Prepare present value calculations for future potential settlement amounts. | Plan and Disclosure Statement | 0.30 | 830.00 | $249.00 |
| 2/17/2022 | Boris Steffen | Audit for edit of model utilized in analysis in support of causes of action. | Litigation | 2.40 | 850.00 | $2,040.00 |
| 2/18/2022 | Stilian Morrison | Follow up with Debtors on PHI funding request | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 2/18/2022 | Stilian Morrison | Review latest Rhodes pipeline analysis from J. Bland | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 2/18/2022 | Jason Crockett | Review of draft analysis of estate claims and prepare comments related to certain transfers. | Litigation | 1.60 | 830.00 | $1,328.00 |
| 2/18/2022 | Byron Groth | Analyzed trust financials | Litigation | 3.20 | 470.00 | $1,504.00 |
| 2/18/2022 | Raul Busto | Review updates regarding PHI pipeline product. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 2/18/2022 | Eunice Min | Prepare response for counsel related to certain transfers. | Litigation | 0.20 | 680.00 | $136.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/18/2022 | James Bland | Continued historical analysis of Rhodes pipeline products | Business Analysis / Operations | 2.50 | 580.00 | $1,450.00 |
| 2/18/2022 | Boris Steffen | Audit for edit of certain adjustments to analysis in support of causes of action. | Litigation | 2.20 | 850.00 | $1,870.00 |
| 2/18/2022 | Jason Crockett | Participate in call with M. Hurley and K. Porter regarding litigation and estate claims issues. | Litigation | 1.00 | 830.00 | $830.00 |
| 2/18/2022 | Michael Atkinson | Review and analyze side B transfers for counsel | Litigation | 3.20 | 1,025.00 | $3,280.00 |
| 2/18/2022 | Joshua Williams | Create and reconcile P&L data from GL ledgers for certain IAC (additional IAC of interest) | Litigation | 0.60 | 580.00 | $348.00 |
| 2/18/2022 | Eunice Min | Research production materials related to historical IAC values. | Litigation | 1.00 | 680.00 | $680.00 |
| 2/18/2022 | Paul Navid | Evaluated budget and expected cash interest. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 2/18/2022 | Michael Atkinson | Review and analyze naloxone updates and discuss with counsel | Business Analysis / Operations | 1.30 | 1,025.00 | $1,332.50 |
| 2/18/2022 | Eunice Min | Analyze issues related to funds flow and distribution tracing, and review examples of flows. | Litigation | 1.30 | 680.00 | $884.00 |
| 2/18/2022 | Christian Klawunder | Call with M. Atkinson regarding draft analysis of estate claims. | Litigation | 0.80 | 580.00 | $464.00 |
| 2/18/2022 | Michael Atkinson | Call with counsel regarding draft analysis of estate claims | Litigation | 1.00 | 1,025.00 | $1,025.00 |
| 2/18/2022 | Eunice Min | Review prior PHI materials from debtors related to cost estimates and timeline. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 2/18/2022 | Joshua Williams | Create and reconcile P&L data from GL ledgers for certain IAC (additional IAC of interest) | Litigation | 1.30 | 580.00 | $754.00 |
| 2/18/2022 | Christian Klawunder | Analyzed jurisdictions of assets held by distribution recipients. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 2/18/2022 | Christian Klawunder | Created analysis of liquidity and trading frequency of trust assets upon request of counsel. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/18/2022 | Christian Klawunder | Call with counsel regarding exhibits to draft analysis of estate claims. | Litigation | 1.00 | 580.00 | $580.00 |
| 2/18/2022 | Stilian Morrison | Update branded opioid loss-of-exclusivity forecast model, circulate to team | Business Analysis / Operations | 1.20 | 840.00 | $1,008.00 |
| 2/18/2022 | Boris Steffen | Audit for edit of R&D capitalization analysis. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 2/18/2022 | Eunice Min | Review mediator's filed report. | Court Filings | 0.30 | 680.00 | $204.00 |
| 2/18/2022 | Eunice Min | Research current market for naloxone. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 2/18/2022 | Stilian Morrison | Analyze naloxone monthly updates for Purdue from June 2021 through January 2022 | Business Analysis / Operations | 1.90 | 840.00 | $1,596.00 |
| 2/18/2022 | Boris Steffen | Continue audit for edit to cost of capital analysis. | Litigation | 2.60 | 850.00 | $2,210.00 |
| 2/18/2022 | Joshua Williams | Summarize latest equity and other bank transfers from IAC GLs | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/18/2022 | Boris Steffen | Assess and edit cash analysis exhibits in report. | Litigation | 2.30 | 850.00 | $1,955.00 |
| 2/18/2022 | Joshua Williams | Create P&L from GL ledgers | Litigation | 2.20 | 580.00 | $1,276. |
| 2/18/2022 | James Bland | Continued preparing benchmarking analysis | Litigation | 1.60 | 580.00 | $928.00 |
| 2/18/2022 | Eunice Min | Analyze issues related to funds flow and distribution tracing, and review examples of flows. | Litigation | 1.50 | 680.00 | $1,020.00 |
| 2/18/2022 | James Bland | Conducted historical analysis of Rhodes pipeline | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/18/2022 | Eunice Min | Review and verify calculations in model on branded opioid sale scenarios. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 2/18/2022 | Stilian Morrison | Analyze update on weekly Purdue and Rhodes product sales | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 2/18/2022 | Christian Klawunder | Spread historical financials of distribution recipients. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/18/2022 | Jason Crockett | Review and analyze Rhodes Pharma business plan update materials. | Business Analysis / Operations | 2.10 | 830.00 | $1,743.00 |
| 2/18/2022 | Eunice Min | Trace ex-US distributions among debtors, holding companies, and IACs. | Litigation | 2.00 | 680.00 | $1,360.00 |
| 2/18/2022 | Stilian Morrison | Analyze cash reporting through 2/4 | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 2/18/2022 | Byron Groth | Analyzed media coverage of opioid litigation and current events | Committee Activities | 1.20 | 470.00 | $564.00 |
| 2/18/2022 | Raul Busto | Analyze updated cash reporting. | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| 2/18/2022 | James Bland | Revised Rhodes pipeline analysis | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 2/18/2022 | Joshua Williams | Create and reconcile P&L from GL ledgers (additional entities) | Litigation | 2.30 | 580.00 | $1,334.00 |
| 2/18/2022 | James Bland | Continued Rhodes pipeline analysis | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 2/18/2022 | Christian Klawunder | Evaluated exhibit to draft analysis of estate claims. | Litigation | 1.40 | 580.00 | $812.00 |
| 2/18/2022 | Stilian Morrison | Analyze update on monthly Purdue and Rhodes prescription data | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 2/18/2022 | Raul Busto | Analyze Sackler tax returns. | Litigation | 2.30 | 540.00 | $1,242.00 |
| 2/18/2022 | Jason Crockett | Review of direct transferees and identify potential subsequent transferees of funds originating with estates. | Business Analysis / Operations | 1.90 | 830.00 | $1,577.00 |
| 2/18/2022 | Michael Atkinson | Review and analyze side A transfers for counsel | Litigation | 3.90 | 1,025.00 | $3,997.50 |
| 2/18/2022 | Jason Crockett | Review of production related to certain transfers and sources of funds. | Litigation | 2.20 | 830.00 | $1,826.00 |
| 2/18/2022 | Byron Groth | Analyzed bank statements | Litigation | 2.70 | 470.00 | $1,269.00 |
| 2/19/2022 | Jason Crockett | Review of draft analysis of estate claims and prepare comments. | Litigation | 1.40 | 830.00 | $1,162.00 |
| 2/19/2022 | Eunice Min | Analyze liquidity by asset class of certain Sackler trusts. | Litigation | 1.20 | 680.00 | $816.00 |
| 2/19/2022 | James Bland | Continued Rhodes pipeline analysis | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 2/19/2022 | Jason Crockett | Review of draft exhibits related to foreign trusts. | Litigation | 2.10 | 830.00 | $1,743.00 |
| 2/19/2022 | Christian Klawunder | Evaluated draft exhibits for analysis of estate claims. | Litigation | 1.30 | 580.00 | $754.00 |
| 2/19/2022 | Christian Klawunder | Analyzed financials of distribution recipients. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 2/19/2022 | Michael Atkinson | Review and analyze draft analysis of estate claims for counsel | Litigation | 3.20 | 1,025.00 | $3,280.00 |
| 2/19/2022 | Michael Atkinson | Review and analyze branded opioid scenario projections materials | Business Analysis / Operations | 1.40 | 1,025.00 | $1,435.00 |
| 2/19/2022 | Christian Klawunder | Analyzed transfers between trusts. | Litigation | 1.40 | 580.00 | $812.00 |
| 2/19/2022 | Michael Atkinson | Review and analyze non cash transfer analysis for counsel | Litigation | 2.60 | 1,025.00 | $2,665.00 |
| 2/19/2022 | Stilian Morrison | Follow up with Jefferies on branded opioid forecast model | Business Analysis / Operations | 0.20 | 840.00 | $168.00 |
| 2/19/2022 | James Bland | Assessed analysis of R&D cost spent on various pipeline products | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 2/19/2022 | Michael Atkinson | Call with counsel regarding mediation | Committee Activities | 0.80 | 1,025.00 | $820.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/19/2022 | Christian Klawunder | Spread net asset information of distribution recipients. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 2/19/2022 | Michael Atkinson | Review and analyze naloxone partner materials | Business Analysis / Operations | 1.20 | 1,025.00 | $1,230.00 |
| 2/19/2022 | Eunice Min | Continue liquidity of assets for certain Sackler covered parties. | Litigation | 1.50 | 680.00 | $1,020.00 |
| 2/19/2022 | Jason Crockett | Analyze performance and timeline for naloxone and potential market prospects. | Business Analysis / Operations | 1.30 | 830.00 | $1,079.00 |
| 2/20/2022 | Christian Klawunder | Created financial model to assess recoverable value of distributions. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/20/2022 | Christian Klawunder | Spread balance sheets of distribution recipients. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 2/20/2022 | James Bland | Revisited Rhodes plans to assess pipeline R&D | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 2/20/2022 | James Bland | Analyzed creditor liability analysis | Claims Analysis and Objections | 2.10 | 580.00 | $1,218.00 |
| 2/20/2022 | James Bland | Continued pipeline historical analysis | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 2/20/2022 | Jason Crockett | Analyze revenue by product compared to projections over past several periods. | Business Analysis / Operations | 1.40 | 830.00 | $1,162.00 |
| 2/20/2022 | Eunice Min | Review and comment on draft filing. | Committee Activities | 0.40 | 680.00 | $272.00 |
| 2/20/2022 | Christian Klawunder | Evaluated distributions from intermediary entities. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/20/2022 | Michael Atkinson | Review and analyze distribution tracing analysis | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 2/20/2022 | Michael Atkinson | Continue analyzing distribution tracing analysis and exhibits | Litigation | 2.20 | 1,025.00 | $2,255.00 |
| 2/20/2022 | Christian Klawunder | Provided response to counsel on mediation issues. | Committee Activities | 1.40 | 580.00 | $812.00 |
| 2/20/2022 | Jason Crockett | Review and analyze correspondence related to plan settlement negotiations status. | Litigation | 1.10 | 830.00 | $913.00 |
| 2/20/2022 | Michael Atkinson | Review and analyze mediation issues | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 2/21/2022 | Michael Atkinson | Review and analyze various questions for counsel related to draft analysis of estate claims | Litigation | 2.80 | 1,025.00 | $2,870.00 |
| 2/21/2022 | Christian Klawunder | Created slides for counsel regarding distribution tracing. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 2/21/2022 | Michael Atkinson | Review and analyze materials uploaded by debtor on PHI | Business Analysis / Operations | 1.90 | 1,025.00 | $1,947.50 |
| 2/21/2022 | Joshua Williams | Continue creating and reconciling P&L from GL ledgers | Litigation | 0.20 | 580.00 | $116.00 |
| 2/21/2022 | Byron Groth | Analyzed liability models | Claims Analysis and Objections | 1.60 | 470.00 | $752.00 |
| 2/21/2022 | Michael Atkinson | Review and analyze presentation regarding PHI pipeline product. | Business Analysis / Operations | 1.10 | 1,025.00 | $1,127.50 |
| 2/21/2022 | Christian Klawunder | Created analysis for counsel regarding trust assets. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 2/21/2022 | Michael Atkinson | Review and analyze Sackler trust issues for counsel | Litigation | 0.90 | 1,025.00 | $922.50 |
| 2/21/2022 | Christian Klawunder | UCC call on mediation status. | Committee Activities | 0.50 | 580.00 | $290.00 |
| 2/21/2022 | Eunice Min | Draft notes on naloxone funding motion for UCC. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 2/21/2022 | Joshua Williams | Analyze business collateral accounts for certain entities | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/21/2022 | Jason Crockett | Participate in UCC call regarding plan status and operational initiatives. | Committee Activities | 0.60 | 830.00 | $498.00 |
| 2/21/2022 | James Bland | Continued preparing analysis of subset of creditor liabilities. | Claims Analysis and Objections | 2.60 | 580.00 | $1,508.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/21/2022 | Eunice Min | Search and analyze production materials related to Side A transfers. | Litigation | 1.10 | 680.00 | $748.00 |
| 2/21/2022 | Michael Atkinson | Committee call | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 2/21/2022 | James Bland | Continued Rhodes pipeline analysis | Business Analysis / Operations | 2.50 | 580.00 | $1,450.00 |
| 2/21/2022 | Eunice Min | Review naloxone updates related to reasons for changes to timeline and study outcomes. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 2/21/2022 | Joshua Williams | Analyze gifts and benefits accounts additional years | Litigation | 1.50 | 580.00 | $870.00 |
| 2/21/2022 | Christian Klawunder | Spread balance sheets of foreign entities. | Litigation | 1.30 | 580.00 | $754.00 |
| 2/21/2022 | Byron Groth | Updated fee trackers | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |
| 2/21/2022 | Jason Crockett | Prepare chart of anticipated launch date of various pipeline products over various business plan release dates. | Business Analysis / Operations | 1.50 | 830.00 | $1,245.00 |
| 2/21/2022 | Eunice Min | Prepare transfer tracing analysis of non-cash transfers. | Litigation | 1.80 | 680.00 | $1,224.00 |
| 2/21/2022 | Jason Crockett | Analyze impact of potential dissipation of assets in certain foreign jurisdictions. | Litigation | 1.60 | 830.00 | $1,328.00 |
| 2/21/2022 | Joshua Williams | Reconcile P&L to GL ledgers | Litigation | 2.10 | 580.00 | $1,218.00 |
| 2/21/2022 | Jason Crockett | Review of draft target areas for cost reduction for post-confirmation business. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 2/21/2022 | Christian Klawunder | Created slides on recoverable value of distributions. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 2/21/2022 | Michael Atkinson | Review and analyze naloxone development budget and changes from prior iterations. | Business Analysis / Operations | 1.20 | 1,025.00 | $1,230.00 |
| 2/21/2022 | Joshua Williams | Analyze realized gain and losses on foreign investments | Litigation | 3.50 | 580.00 | $2,030.00 |
| 2/21/2022 | James Bland | Continued Rhodes pipeline analysis | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 2/21/2022 | Eunice Min | Review exhibits on Sackler trusts for draft analysis of estate claims. | Litigation | 1.30 | 680.00 | $884.00 |
| 2/21/2022 | Michael Atkinson | Review and analyze mediation issues for counsel | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 2/21/2022 | Byron Groth | Analyzed production for historical budget data | Business Analysis / Operations | 2.50 | 470.00 | $1,175.00 |
| 2/21/2022 | James Bland | Revisited publicly available estimates of liability costs | Claims Analysis and Objections | 2.80 | 580.00 | $1,624.00 |
| 2/21/2022 | Michael Atkinson | Call with counsel regarding call with committee | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 2/21/2022 | Jason Crockett | Analyze open items related to Jersey counsel questions regarding assets. | Litigation | 1.20 | 830.00 | $996.00 |
| 2/21/2022 | Christian Klawunder | Responded to counsel's questions on trusts. | Litigation | 1.40 | 580.00 | $812.00 |
| 2/21/2022 | Byron Groth | Analyzed discovery materials for pipeline data | Business Analysis / Operations | 2.60 | 470.00 | $1,222.00 |
| 2/21/2022 | Byron Groth | Continued to analyze production for historical budget data | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 2/21/2022 | Eunice Min | Review monthly updates from PHI partner and note potential issues for follow up. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 2/22/2022 | Eunice Min | Prepare analysis of IAC transfer tracing | Litigation | 2.00 | 680.00 | $1,360.00 |
| 2/22/2022 | Eunice Min | Analyze updated Rhodes pipeline analysis and takeaways. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 2/22/2022 | Eunice Min | Review redline edits to November fee app. | Fee / Employment Applications | 0.20 | 680.00 | $136.00 |
| 2/22/2022 | Jason Crockett | Track pipeline performance at Rhodes versus actual revenue performance. | Business Analysis / Operations | 2.40 | 830.00 | $1,992.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/22/2022 | Michael Atkinson | Call with counsel regarding draft analysis of estate claims | Litigation | 1.20 | 1,025.00 | $1,230.00 |
| 2/22/2022 | Michael Atkinson | Review and analyze recipient Sackler beneficiaries | Litigation | 2.10 | 1,025.00 | $2,152.50 |
| 2/22/2022 | Michael Atkinson | Review and analyze tracing analysis | Litigation | 3.10 | 1,025.00 | $3,177.50 |
| 2/22/2022 | Joshua Williams | Analyze business collateral accounts for certain IACs | Litigation | 2.90 | 580.00 | $1,682.00 |
| 2/22/2022 | Byron Groth | Analyzed allocation models | Claims Analysis and Objections | 1.70 | 470.00 | $799.00 |
| 2/22/2022 | Timothy Strickler | Reviewed new proofs of claim filed. | Claims Analysis and Objections | 0.70 | 480.00 | $336.00 |
| 2/22/2022 | Jason Crockett | Prepare information related to Sackler beneficiary trusts. | Litigation | 1.30 | 830.00 | $1,079.00 |
| 2/22/2022 | Eunice Min | Analyze CF variance results through early February | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 2/22/2022 | Byron Groth | Analyzed historical board communications | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 2/22/2022 | Joshua Williams | Analyze travel and other reimbursable expenses | Litigation | 1.70 | 580.00 | $986.00 |
| 2/22/2022 | Joshua Williams | Analyze realized gain and losses on foreign investments (additional files) | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/22/2022 | Timothy Strickler | Imported current claims information into database and reconciled amounts. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 2/22/2022 | Boris Steffen | Continue editing of report in support of causes of action | Litigation | 1.90 | 850.00 | $1,615.00 |
| 2/22/2022 | James Bland | Revised Rhodes pipeline exhibits | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 2/22/2022 | Christian Klawunder | Responded to counsel's questions regarding foreign trust assets. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/22/2022 | Christian Klawunder | Call with foreign counsel regarding litigation strategy. | Litigation | 1.50 | 580.00 | $870.00 |
| 2/22/2022 | Michael Atkinson | Review and analyze jersey trust analysis | Litigation | 0.80 | 1,025.00 | $820.00 |
| 2/22/2022 | Christian Klawunder | Created presentation for counsel regarding distribution tracing. | Litigation | 3.30 | 580.00 | $1,914.00 |
| 2/22/2022 | Boris Steffen | Adapting report in support of causes of action | Litigation | 2.60 | 850.00 | $2,210.00 |
| 2/22/2022 | Byron Groth | Updated fee trackers | Business Analysis / Operations | 0.30 | 470.00 | $141.00 |
| 2/22/2022 | James Bland | Reviewed 8th monitor report | Court Filings | 1.20 | 580.00 | $696.00 |
| 2/22/2022 | Byron Groth | Developed ad-hoc fee reports | Business Analysis / Operations | 1.40 | 470.00 | $658.00 |
| 2/22/2022 | Christian Klawunder | Continued to create slides regarding distribution tracing. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/22/2022 | Eunice Min | Analyze and trace IAC transfers by payee/payor. | Litigation | 1.20 | 680.00 | $816.00 |
| 2/22/2022 | Boris Steffen | Editing of report in support of causes of action | Litigation | 2.90 | 850.00 | $2,465.00 |
| 2/22/2022 | Joshua Williams | Analyze travel and other reimbursable expenses activity and data | Litigation | 1.30 | 580.00 | $754.00 |
| 2/22/2022 | Christian Klawunder | Traced distributions through subsequent transferees. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/22/2022 | Timothy Strickler | Reviewed and analyzed current Prime Clerk claims schedules. | Claims Analysis and Objections | 1.40 | 480.00 | $672.00 |
| 2/22/2022 | James Bland | Created exhibit related to inter-creditor agreements to allocate settlement value | Claims Analysis and Objections | 2.60 | 580.00 | $1,508.00 |
| 2/22/2022 | Michael Atkinson | Review and analyze side A asset analysis for counsel | Litigation | 2.10 | 1,025.00 | $2,152.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/22/2022 | Jason Crockett | Prepare analysis of anticipated launch date for developmental products versus actual launch date. | Business Analysis / Operations | 1.80 | 830.00 | $1,494.00 |
| 2/22/2022 | Byron Groth | Analyzed historical budget data | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |
| 2/22/2022 | James Bland | Finalized Rhodes pipeline analysis | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 2/22/2022 | Boris Steffen | Revising report in support of causes of action | Litigation | 1.70 | 850.00 | $1,445.00 |
| 2/22/2022 | James Bland | Assessed intra-creditor agreements to allocate settlement value | Claims Analysis and Objections | 2.50 | 580.00 | $1,450.00 |
| 2/22/2022 | Eunice Min | Prepare outline for estate advisor topics, and compile related materials. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 2/22/2022 | Eunice Min | Review latest monitor report. | Court Filings | 0.60 | 680.00 | $408.00 |
| 2/22/2022 | Joshua Williams | Analyze gifts and benefits accounts | Litigation | 2.10 | 580.00 | $1,218.00 |
| 2/22/2022 | Stilian Morrison | Analyze latest Rhodes pipeline deck from J. Bland | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 2/23/2022 | Jason Crockett | Review of information for call with key parties regarding plan issues. | Plan and Disclosure Statement | 0.70 | 830.00 | $581.00 |
| 2/23/2022 | Joshua Williams | Analyze business promotion cards and cash activity | Litigation | 1.50 | 580.00 | $870.00 |
| 2/23/2022 | Boris Steffen | Continue revising report in support of causes of action | Litigation | 2.90 | 850.00 | $2,465.00 |
| 2/23/2022 | Timothy Strickler | Reviewed recent opioid litigation articles. | Litigation | 0.60 | 480.00 | $288.00 |
| 2/23/2022 | Boris Steffen | Editing of report in support of causes of action | Litigation | 2.20 | 850.00 | $1,870.00 |
| 2/23/2022 | Michael Atkinson | Review and analyze Jersey trusts for counsel | Litigation | 1.10 | 1,025.00 | $1,127.50 |
| 2/23/2022 | Eunice Min | Analyze branded opioid sale scenarios and summarize estimated cash flows by scenario. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 2/23/2022 | Christian Klawunder | Created slides for counsel regarding distribution tracing analysis. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 2/23/2022 | Michael Atkinson | Review and analyze Sackler asset analysis | Litigation | 2.20 | 1,025.00 | $2,255.00 |
| 2/23/2022 | James Bland | Assessed funding to abate the opioid crisis | Claims Analysis and Objections | 2.60 | 580.00 | $1,508.00 |
| 2/23/2022 | Eunice Min | Continue reviewing materials related to causes of action. | Litigation | 1.90 | 680.00 | $1,292.00 |
| 2/23/2022 | James Bland | Revisited analysis of opioid liability for certain subset of creditors. | Claims Analysis and Objections | 2.70 | 580.00 | $1,566.00 |
| 2/23/2022 | Boris Steffen | Modifying report and analysis in support of causes of action | Litigation | 2.60 | 850.00 | $2,210.00 |
| 2/23/2022 | Joshua Williams | Analyze donations and fringe benefits activity | Litigation | 1.10 | 580.00 | $638.00 |
| 2/23/2022 | Byron Groth | Analyzed recent developments related to opioid litigation and current events and assessed potential implications to claims and other matters | Committee Activities | 1.80 | 470.00 | $846.00 |
| 2/23/2022 | Jason Crockett | Review and prepare supporting documentation for financial information in draft analysis of estate claims. | Litigation | 2.50 | 830.00 | $2,075.00 |
| 2/23/2022 | Byron Groth | Analyzed opioid liability models | Claims Analysis and Objections | 1.80 | 470.00 | $846.00 |
| 2/23/2022 | James Bland | Continued exhibit related to intra-creditor allocation agreements | Claims Analysis and Objections | 2.80 | 580.00 | $1,624.00 |
| 2/23/2022 | Joshua Williams | Analyze short term borrowings of IACs | Litigation | 1.80 | 580.00 | $1,044.00 |
| 2/23/2022 | Raul Busto | Analyze Sackler family tax returns. | Litigation | 2.80 | 540.00 | $1,512.00 |
| 2/23/2022 | Byron Groth | Analyzed spending on harm reduction | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/23/2022 | Michael Atkinson | Call with states and debtors on path forward | Business Analysis / Operations | 1.00 | 1,025.00 | $1,025.00 |
| 2/23/2022 | Michael Atkinson | Call regarding business plan with counsel | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 2/23/2022 | Eunice Min | Continue analysis of assets and distribution tracing. | Fee / Employment Applications | 1.30 | 680.00 | $884.00 |
| 2/23/2022 | Joshua Williams | Analyze outside services accounts data | Litigation | 1.60 | 580.00 | $928.00 |
| 2/23/2022 | Michael Atkinson | Review and analyze tracing Side A Trust transfers | Litigation | 3.80 | 1,025.00 | $3,895.00 |
| 2/23/2022 | Eunice Min | Prepare variable distributable value analysis with allocations by creditor. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 2/23/2022 | James Bland | Revisited historical estimates of opioid abatement cost | Claims Analysis and Objections | 2.30 | 580.00 | $1,334.00 |
| 2/23/2022 | Christian Klawunder | Continued to create presentation regarding distribution tracing analysis. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 2/23/2022 | Jason Crockett | Review of variances from forecast related to generics business and prepare questions for management related thereto. | Business Analysis / Operations | 1.70 | 830.00 | $1,411.00 |
| 2/23/2022 | Christian Klawunder | Evaluated memo from counsel regarding proprietary interest of debtors. | Litigation | 1.60 | 580.00 | $928.00 |
| 2/23/2022 | Eunice Min | Prepare Sackler asset and traceable funds analysis. | Litigation | 1.40 | 680.00 | $952.00 |
| 2/23/2022 | Boris Steffen | Amending report in support of causes of action | Litigation | 2.10 | 850.00 | $1,785.00 |
| 2/23/2022 | Byron Groth | Analyzed models regarding creditor spending on opioid crisis | Claims Analysis and Objections | 2.30 | 470.00 | $1,081.00 |
| 2/23/2022 | Christian Klawunder | Continued to create slides regarding distribution tracing analysis. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 2/23/2022 | Timothy Strickler | Prepared updated claims summary and detail schedules for opioid claims. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 2/23/2022 | Joshua Williams | Analyze Key money other accounts for certain II way entities. | Litigation | 3.40 | 580.00 | $1,972.00 |
| 2/23/2022 | Jason Crockett | Participate in call with Debtors regarding various cost diligence initiatives discussion. | Litigation | 1.00 | 830.00 | $830.00 |
| 2/23/2022 | Christian Klawunder | Created slides for counsel regarding trust asset fluctuations over time. | Litigation | 3.20 | 580.00 | $1,856.00 |
| 2/24/2022 | Joshua Williams | Analyze additional data on realized gain and losses on foreign investments | Litigation | 3.20 | 580.00 | $1,856.00 |
| 2/24/2022 | James Bland | Continued to analyze literature concerning rates of addiction | Claims Analysis and Objections | 1.10 | 580.00 | $638.00 |
| 2/24/2022 | Joshua Williams | Analyze services income and expenses | Litigation | 1.80 | 580.00 | $1,044.00 |
| 2/24/2022 | Michael Atkinson | Review and analyze Recipient Sackler Trusts of distributions | Litigation | 3.40 | 1,025.00 | $3,485.00 |
| 2/24/2022 | Boris Steffen | Revise analysis in support of causes of action | Litigation | 2.60 | 850.00 | $2,210.00 |
| 2/24/2022 | Jason Crockett | Analyze oxy forecast data and trends in comparison to historical performance. | Business Analysis / Operations | 1.70 | 830.00 | $1,411.00 |
| 2/24/2022 | Timothy Strickler | Analyzed and updated summary and detail schedules by claim type. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 2/24/2022 | James Bland | Analyzed records concerning rates of addiction | Claims Analysis and Objections | 2.50 | 580.00 | $1,450.00 |
| 2/24/2022 | Joshua Williams | Analyze key money accounts detail for certain IAC holding companies. | Litigation | 1.10 | 580.00 | $638.00 |
| 2/24/2022 | Christian Klawunder | Analyzed IAC cash balances and projected cash flows. | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 2/24/2022 | Eunice Min | Continue reviewing naloxone updates and drafting question list ahead of UCC call. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 2/24/2022 | Byron Groth | Analyzed adverse event reports | Claims Analysis and Objections | 2.10 | 470.00 | $987.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/24/2022 | Boris Steffen | Continue revision of analysis in support of causes of action | Litigation | 2.10 | 850.00 | $1,785.00 |
| 2/24/2022 | Michael Atkinson | Review materials on PHI product and provide questions to counsel | Business Analysis / Operations | 1.20 | 1,025.00 | $1,230.00 |
| 2/24/2022 | Jason Crockett | Develop analysis of incremental cash flow from potential expense reduction areas. | Business Analysis / Operations | 1.80 | 830.00 | $1,494.00 |
| 2/24/2022 | Byron Groth | Analyzed recoverability models and potential settlement structures | Litigation | 1.90 | 470.00 | $893.00 |
| 2/24/2022 | Joshua Williams | Analyze promissory notes receivable and overseas expenses | Litigation | 2.50 | 580.00 | $1,450.00 |
| 2/24/2022 | Michael Atkinson | Review and analyze historical balance sheet analysis of Sackler trusts | Litigation | 2.90 | 1,025.00 | $2,972.50 |
| 2/24/2022 | Timothy Strickler | Updated summary schedule of state tax returns for Sackler trusts. | Business Analysis / Operations | 1.30 | 480.00 | $624.00 |
| 2/24/2022 | Boris Steffen | Revising report in support of causes of action. | Litigation | 2.80 | 850.00 | $2,380.00 |
| 2/24/2022 | Eunice Min | Read and review 2nd circuit appeal filings. | Court Filings | 1.30 | 680.00 | $884.00 |
| 2/24/2022 | Christian Klawunder | Responded to counsel's requests regarding asset jurisdictions. | Litigation | 1.10 | 580.00 | $638.00 |
| 2/24/2022 | James Bland | Continued analysis of comparable companies analysis | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/24/2022 | James Bland | Revised pre-judgment interest calculation | Claims Analysis and Objections | 2.80 | 580.00 | $1,624.00 |
| 2/24/2022 | Eunice Min | Review draft analysis of estate claims and verify certain figures. | Litigation | 1.30 | 680.00 | $884.00 |
| 2/24/2022 | Jason Crockett | Analyze forecasted revenue versus actual revenue for various pipeline product launches. | Business Analysis / Operations | 2.60 | 830.00 | $2,158.00 |
| 2/24/2022 | Joshua Williams | Analyze accounts payable detail | Litigation | 1.30 | 580.00 | $754.00 |
| 2/24/2022 | Boris Steffen | Continue edit of report in support of causes of action. | Litigation | 2.30 | 850.00 | $1,955.00 |
| 2/24/2022 | Christian Klawunder | Spread financials for shareholder trusts. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 2/24/2022 | Byron Groth | Analyzed media coverage of opioid litigation and current events | Committee Activities | 1.80 | 470.00 | $846.00 |
| 2/24/2022 | James Bland | Analyzed third party guideline companies analysis | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/24/2022 | Eunice Min | Prepare distribution tracing analysis. | Litigation | 2.10 | 680.00 | $1,428.00 |
| 2/24/2022 | Christian Klawunder | Traced distributions and subsequent transfers. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 2/24/2022 | Byron Groth | Analyzed board communications | Claims Analysis and Objections | 2.30 | 470.00 | $1,081.00 |
| 2/24/2022 | Michael Atkinson | Review and analyze trust questions and analysis for counsel | Litigation | 1.60 | 1,025.00 | $1,640.00 |
| 2/24/2022 | Eunice Min | Review correspondence from Akin related to tax status of naloxone partner and analyze implications. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 2/24/2022 | Timothy Strickler | Prepared updated claims summary and detail schedules for non-opioid claims. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 2/24/2022 | Eunice Min | Analyze updates from naloxone partner and draft question list ahead of UCC call. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 2/25/2022 | Byron Groth | Analyzed international market data | Business Analysis / Operations | 2.90 | 470.00 | $1,363.00 |
| 2/25/2022 | Jason Crockett | Prepare information related to tracing of flow of funds through various Sackler owned entities. | Litigation | 2.00 | 830.00 | $1,660.00 |
| 2/25/2022 | James Bland | Revisited economic studies related to the cost of the opioid crisis | Claims Analysis and Objections | 2.50 | 580.00 | $1,450.00 |
| 2/25/2022 | Joshua Williams | Analyze business collateral accounts for various IACs | Litigation | 3.20 | 580.00 | $1,856.00 |

31

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/25/2022 | Joshua Williams | Analyze realized gain and losses on foreign investments for certain IAC entities | Litigation | 2.70 | 580.00 | $1,566.00 |
| 2/25/2022 | Michael Atkinson | Review and analyze creditor group assistance related to mediation | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 2/25/2022 | Byron Groth | Analyzed media coverage of opioid litigation and current events | Committee Activities | 1.70 | 470.00 | $799.00 |
| 2/25/2022 | Jason Crockett | Prepare analysis of Rhodes performance and key takeaways for UCC. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 2/25/2022 | Christian Klawunder | Analyzed transfers from debtor-affiliated entities. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/25/2022 | Jason Crockett | Review and analyze financial information cited in draft analysis of estate claims. | Litigation | 2.20 | 830.00 | $1,826.00 |
| 2/25/2022 | Eunice Min | Assess cost diligence reports and compare to November BP to estimate incremental portions. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 2/25/2022 | Paul Navid | Analyzed latest cash flow report for week ending 2/11 and tracked by 4 week cumulative for the past 3 months to assess yield on cash balance. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 2/25/2022 | Boris Steffen | Continue adding to report in support of estate causes of action. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 2/25/2022 | Timothy Strickler | Read news articles related to opioid litigation. | Litigation | 0.60 | 480.00 | $288.00 |
| 2/25/2022 | Michael Atkinson | Review and analyze Sackler asset type analysis | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 2/25/2022 | Eunice Min | Analyze estimated value in various business performance scenarios. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 2/25/2022 | Byron Groth | Analyzed R&D spending | Business Analysis / Operations | 2.60 | 470.00 | $1,222.00 |
| 2/25/2022 | Eunice Min | Continue estimating potential initiatives incorporated in November BP. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 2/25/2022 | Christian Klawunder | Call with M. Atkinson regarding tracing analysis. | Litigation | 0.90 | 580.00 | $522.00 |
| 2/25/2022 | Eunice Min | Continue estimating potential initiatives incorporated in November BP. | Business Analysis / Operations | 2.00 | 680.00 | $1,360.00 |
| 2/25/2022 | Michael Atkinson | Review and analyze Side B asset analysis | Litigation | 2.30 | 1,025.00 | $2,357.50 |
| 2/25/2022 | Eric Mattson | Began drafting 7th interim fee app. | Fee / Employment Applications | 1.00 | 200.00 | $200.00 |
| 2/25/2022 | Joshua Williams | Analyze gifts and benefits accounts detail | Litigation | 1.90 | 580.00 | $1,102.00 |
| 2/25/2022 | Eunice Min | Research role/scope of certain third parties and role in debtors' marketing. | Litigation | 1.10 | 680.00 | $748.00 |
| 2/25/2022 | Boris Steffen | Making additional changes to report in support of estate causes of action | Litigation | 2.60 | 850.00 | $2,210.00 |
| 2/25/2022 | James Bland | Continued preparing multiple adjustment analysis | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/25/2022 | James Bland | Continued working on multiple adjustment analysis | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/25/2022 | Jason Crockett | Review of revenue of various pipeline products. | Business Analysis / Operations | 1.90 | 830.00 | $1,577.00 |
| 2/25/2022 | Joshua Williams | Analyze key money accounts for IACs | Litigation | 2.30 | 580.00 | $1,334.00 |
| 2/25/2022 | Eunice Min | Review latest updates on insurance litigation. | Litigation | 0.80 | 680.00 | $544.00 |
| 2/25/2022 | Michael Atkinson | Review and analyze Sackler assets by country analysis | Litigation | 2.60 | 1,025.00 | $2,665.00 |
| 2/25/2022 | Christian Klawunder | Analyzed intra-trust transfers and loans. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/25/2022 | Stilian Morrison | Analyze January 2022 Nalmefene court development report | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/25/2022 | James Bland | Updated liability analysis pursuant to economic studies | Claims Analysis and Objections | 2.70 | 580.00 | $1,566.00 |
| 2/25/2022 | Stilian Morrison | Correspond re: IAC sale process update | Sale Process | 0.20 | 840.00 | $168.00 |
| 2/25/2022 | Christian Klawunder | Created exhibit for counsel regarding transfer tracing. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 2/25/2022 | Stilian Morrison | Analyze cash reporting for week ended 1/21 | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 2/25/2022 | Byron Groth | Updated fee trackers | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 2/25/2022 | Boris Steffen | Addition to analysis and report in support of estate causes of action. | Litigation | 2.80 | 850.00 | $2,380.00 |
| 2/25/2022 | Joshua Williams | Analyze travel and other reimbursable expenses | Litigation | 1.00 | 580.00 | $580.00 |
| 2/25/2022 | Boris Steffen | Editing of report in support of estate causes of action. | Litigation | 2.10 | 850.00 | $1,785.00 |
| 2/26/2022 | Michael Atkinson | Review and analyze collectability analysis for distributions | Litigation | 3.40 | 1,025.00 | $3,485.00 |
| 2/26/2022 | Christian Klawunder | Analyzed assets of foreign trusts. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 2/26/2022 | James Bland | Prepared analysis re potential adjustments to historical analysis | Litigation | 2.30 | 580.00 | $1,334.00 |
| 2/26/2022 | Michael Atkinson | Review and analyze various questions from counsel related to draft analysis of estate claims | Litigation | 1.60 | 1,025.00 | $1,640.00 |
| 2/26/2022 | Jason Crockett | Prepare summary of various assets by type held by Sackler entities. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 2/26/2022 | James Bland | Revisited historical comparables analyses | Litigation | 2.10 | 580.00 | $1,218.00 |
| 2/27/2022 | James Bland | Revised historical Purdue valuation analysis per B. Steffen request | Litigation | 2.10 | 580.00 | $1,218.00 |
| 2/27/2022 | James Bland | Continued working capital cash reserve analysis | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/27/2022 | Joshua Williams | Compile support for distributions (additional year) | Litigation | 0.50 | 580.00 | $290.00 |
| 2/27/2022 | James Bland | Revised working capital cash reserve analysis | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/27/2022 | Jason Crockett | Analyze historical Rhodes business plan projections. | Business Analysis / Operations | 1.80 | 830.00 | $1,494.00 |
| 2/27/2022 | Michael Atkinson | Review and analyze potential IAC sales process questions | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 2/27/2022 | Joshua Williams | Compile support including wire instructions for certain distributions | Litigation | 0.50 | 580.00 | $290.00 |
| 2/27/2022 | Eunice Min | Review naloxone funding agreement and prior versions. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 2/27/2022 | Joshua Williams | Analyze IAC transfer documents related to certain jurisdiction | Litigation | 1.10 | 580.00 | $638.00 |
| 2/27/2022 | Joshua Williams | Continue reviewing and compiling support for certain distributions | Litigation | 1.50 | 580.00 | $870.00 |
| 2/27/2022 | Joshua Williams | Continue reviewing and compiling support for certain distributions (third year) | Litigation | 1.70 | 580.00 | $986.00 |
| 2/27/2022 | Michael Atkinson | Review and analyze questions on PHI | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 2/28/2022 | Jason Crockett | Analyze cash needs and timing of naloxone business and potential for value creation. | Business Analysis / Operations | 1.40 | 830.00 | $1,162.00 |
| 2/28/2022 | Jason Crockett | Review information related to IAC operating performance v. budget. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 2/28/2022 | Michael Atkinson | Review and analyze non cash transfers for counsel | Litigation | 2.10 | 1,025.00 | $2,152.50 |
| 2/28/2022 | Michael Atkinson | Review and analyze questions for counsel related to draft analysis of estate claims | Litigation | 1.70 | 1,025.00 | $1,742.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/28/2022 | Stilian Morrison | Review and comment on agenda for Purdue business update call | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 2/28/2022 | Byron Groth | Analyzed abatement models | Claims Analysis and Objections | 1.70 | 470.00 | $799.00 |
| 2/28/2022 | Joshua Williams | Compile additional wire instructions for certain payments | Litigation | 1.80 | 580.00 | $1,044.00 |
| 2/28/2022 | Byron Groth | Analyzed historical budget models | Business Analysis / Operations | 2.80 | 470.00 | $1,316.00 |
| 2/28/2022 | Eunice Min | Draft notes related to variances in non-cash values noted by counsel. | Litigation | 1.30 | 680.00 | $884.00 |
| 2/28/2022 | Christian Klawunder | Created schedule of distribution transfers. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 2/28/2022 | Christian Klawunder | Continued to create schedule of distributions. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/28/2022 | Jason Crockett | Review of Rhodes performance and develop information for UCC. | Business Analysis / Operations | 1.30 | 830.00 | $1,079.00 |
| 2/28/2022 | Eunice Min | Review monthly nalmefene reports. | Business Analysis / Operations | 0.30 | 680.00 | $204.00 |
| 2/28/2022 | Timothy Strickler | Imported current claims data into database and analyzed amounts. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 2/28/2022 | Eunice Min | Draft outline for discussion topics for FA call. | Business Analysis / Operations | 0.40 | 680.00 | $272.00 |
| 2/28/2022 | Stilian Morrison | Analyze cost of capital updates for historical valuation review | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 2/28/2022 | James Bland | Drafted memo to pair with Rhodes pipeline analysis | Business Analysis / Operations | 2.00 | 580.00 | $1,160.00 |
| 2/28/2022 | Jason Crockett | Analyze litigation strategy related to injunction. | Litigation | 0.50 | 830.00 | $415.00 |
| 2/28/2022 | Michael Atkinson | Call with counsel regarding mediation | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 2/28/2022 | Joshua Williams | Analyze wire instructions database for largest transactions by period | Litigation | 2.20 | 580.00 | $1,276.00 |
| 2/28/2022 | Michael Atkinson | Prepare for call with debtor regarding naloxone PHI product | Business Analysis / Operations | 0.70 | 1,025.00 | $717.50 |
| 2/28/2022 | Michael Atkinson | Committee call | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 2/28/2022 | James Bland | Revised historical valuation analysis | Litigation | 2.60 | 580.00 | $1,508.00 |
| 2/28/2022 | Stilian Morrison | Analyze updated transaction comps for solvency review | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 2/28/2022 | Jason Crockett | Participate in UCC update call. | Committee Activities | 0.70 | 830.00 | $581.00 |
| 2/28/2022 | Byron Groth | Updated fee trackers | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 2/28/2022 | Joshua Williams | Analyze wire instructions by entity to PPLP by period | Litigation | 2.70 | 580.00 | $1,566.00 |
| 2/28/2022 | Eunice Min | Continue preparing variance analysis between certain figures cited in draft analysis of estate claims. | Litigation | 1.10 | 680.00 | $748.00 |
| 2/28/2022 | Christian Klawunder | Evaluated IAC initiatives from management's latest update. | Business Analysis / Operations | 1.40 | 580.00 | $812.00 |
| 2/28/2022 | Byron Groth | Analyzed discovery regarding potential revisions to historical valuations | Litigation | 2.60 | 470.00 | $1,222.00 |
| 2/28/2022 | Michael Atkinson | Call with debtor regarding naloxone | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 2/28/2022 | Timothy Strickler | Reviewed new proofs of claim filed. | Claims Analysis and Objections | 0.60 | 480.00 | $288.00 |
| 2/28/2022 | James Bland | Discussed analysis in support of estate claims with B. Steffen | Litigation | 0.40 | 580.00 | $232.00 |
| 2/28/2022 | Timothy Strickler | Reviewed and analyzed current Prime Clerk claims schedules. | Claims Analysis and Objections | 1.30 | 480.00 | $624.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/28/2022 | Eunice Min | Review notes from UCC call on naloxone and update based on discussion with company. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 2/28/2022 | Jason Crockett | Analyze issues related to rights over naloxone partner entity. | Plan and Disclosure Statement | 0.70 | 830.00 | $581.00 |
| 2/28/2022 | Michael Atkinson | Review and analyze questions for IAC sales process | Business Analysis / Operations | 1.30 | 1,025.00 | $1,332.50 |
| 2/28/2022 | Christian Klawunder | Analyzed chain of entities involved in distribution transfers. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 2/28/2022 | Joshua Williams | Analyze wire instructions database for trends | Litigation | 2.10 | 580.00 | $1,218.00 |
| 2/28/2022 | Raul Busto | Review Rhodes pipeline analysis. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 2/28/2022 | James Bland | Continued guideline company analysis | Litigation | 2.70 | 580.00 | $1,566.00 |
| 2/28/2022 | Eunice Min | Review FA call agenda and supplement. | Business Analysis / Operations | 0.40 | 680.00 | $272.00 |
| 2/28/2022 | James Bland | Continued historical valuation analysis | Litigation | 2.80 | 580.00 | $1,624.00 |
| 2/28/2022 | Stilian Morrison | Prepare agenda for items to cover on IAC call with management and investment banker | Sale Process | 0.70 | 840.00 | $588.00 |
| 2/28/2022 | Joshua Williams | Review and compile certain support for transfers | Litigation | 3.50 | 580.00 | $2,030.00 |

**EXPENSE DETAILS**

| Date | Expense Category | Description | Total Expenses |
|------|------------------|-------------|----------------|
| 2/28/2022 | Miscellaneous | Standard & Poor's - February research fee. | $687.50 |
| 2/28/2022 | Miscellaneous | Debtwire - February research fee. | $261.25 |
| | **Total Expenses** | | **$948.75** |