## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| **PURDUE PHARMA L.P., et. al**[1] | ) | |
| | ) | Case No. 19-23649 (RDD) |
| Debtors. | ) | |
| _____ | ) | (Jointly Administered) |

### TWELFTH MONTHLY FEE STATEMENT OF ERNST & YOUNG LLP
### FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
### AS AUDITORS AND PROVIDERS OF OTHER PROFESSIONAL SERVICES
### FOR THE DEBTORS FOR THE PERIOD FROM
### APRIL 1, 2022 THROUGH APRIL 30, 2022

| | |
|---|---|
| Name of applicant: | Ernst & Young LLP ("EY LLP") |
| Authorized to Provide Professional Services To: | The Debtors |
| Date of retention: | December 23, 2019 (*nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Reimbursement is Sought: | April 1, 2022 through April 30, 2022 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $150,000.00 |
| Less 20% Holdback: | $30,000.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $0.00 |
| Total Fees and Expenses Due: | $120,000.00 |

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: May 12, 2022

*/s/Amelia M. Caporale*
Amelia M. Caporale
Partner, Ernst & Young LLP
20 Church Street
Hartford, CT  06103

# EXHIBIT A
## SUMMARY BY PROFESSIONAL

*2021 Audit Services*

| Last Name | First Name | Rank | Time |
|---|---|---|---|
| Agarwal | Ashish | Manager | 41.0 |
| Ahuja | Urja | Staff/Assistant | 15.0 |
| Azraa | Sarah | Client Serving Contractor | 40.0 |
| Bal | Gurbani | Staff/Assistant | 19.0 |
| Biedziak | Eliza Anna | Senior Manager | 4.0 |
| Caporale | Amelia | Partner/Principal | 6.0 |
| Casella | John M. | Staff/Assistant | 115.5 |
| D'Alessandro | Nicholas A | Manager | 99.7 |
| Furtado | Justin V | Manager | 48.5 |
| Laver | Johan | Executive Director | 2.0 |
| Memeti | Andi | Senior | 32.0 |
| Mercier | Joseph D | Senior | 73.0 |
| Mutlu | Serpil | Manager | 12.0 |
| Nayyar | Deepankar | Senior | 90.0 |
| Nguyen | Dominic Lee | Senior | 0.6 |
| Patel | Nikita P. | Staff/Assistant | 32.5 |
| Pereira | Christopher A. | Partner/Principal | 4.0 |
| Piotroski | Edmund Anthony | Senior | 195.8 |
| Puri | Muskaan | Staff/Assistant | 9.0 |
| Redmond | Robert L. | Manager | 6.0 |
| Rys | Aleksandra | Staff/Assistant | 1.4 |
| Siegler | Jeffrey Thomas | Staff/Assistant | 9.0 |
| Singh | Kulbhusan | Senior | 7.0 |
| Sonika | Avinash | Senior Manager | 6.0 |
| Tsui | Rochelle | Manager | 22.0 |
| | | **Total** | **891.0** |

**Total Fixed Fees Sought for 2021 Audit Services During Fee Period:  $150,000.00**

**EXHIBIT B**
**SUMMARY BY CATEGORY**

*2021 Audit Services*

| Time Category | Category Descriptions | Hours |
|---|---|---|
| Independence Procedures | This category includes all activities associated with Independence Procedures | 1.0 |
| Planning Activities | This category relates to all audit planning activities. | 5.0 |
| Risk Assurance/IT Activities | This category relates to discussion, and analysis relating to application controls, IT audit progress and IT general controls. | 73.0 |
| Year-End Substantive Testing | This category includes activities associated with Year-End audit procedures | 808.0 |
| Quality Review | This category includes activities associated with Quality Review of audit procedures | 4.0 |
| **Total** | | **891.0** |

**Total Fixed Fees Sought for 2021 Audit Services During Fee Period:  $150,000.00**

## EXHIBIT C
## SUMMARY DETAIL OF HOURS INCURRED BY PROFESSIONAL

*2021 Audit Services*

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Deepankar Nayyar | Senior | 4/1/2022 | Year-End Substantive Testing | 5.0 | Accrued vendor chargeback - Wholesalers testing |
| Deepankar Nayyar | Senior | 4/1/2022 | Year-End Substantive Testing | 4.0 | Sales/Accounts receivable transaction testing |
| Furtado,Justin V | Manager | 4/4/2022 | Year-End Substantive Testing | 6.7 | Aptensio returns reserve review |
| Sonika,Avinash | Senior Manager | 4/4/2022 | Planning Activities | 3.0 | Review planning documents |
| D'Alessandro,Nicholas A | Manager | 4/4/2022 | Year-End Substantive Testing | 4.8 | Purdue Revenue and trade receivable Helix program including correlation, cash anchor, risk assessment, credit adjustment and analytical procedures. |
| Piotroski,Edmund Anthony | Senior | 4/4/2022 | Year-End Substantive Testing | 2.0 | Goods Received, Inventory Received testing Investigation |
| D'Alessandro,Nicholas A | Manager | 4/4/2022 | Year-End Substantive Testing | 2.3 | Over-the-Counter product analytic and sales cutoff and regular sales testing (including alternate selections for a lost shipment on a selection). |
| Mercier,Joseph D | Senior | 4/4/2022 | Year-End Substantive Testing | 1.2 | Investments rollforward preparation |
| Piotroski,Edmund Anthony | Senior | 4/4/2022 | Year-End Substantive Testing | 0.5 | Team morning status call to discuss audit progress - J. Casella, N. Patel, |
| Piotroski,Edmund Anthony | Senior | 4/4/2022 | Year-End Substantive Testing | 0.5 | Team night status call to discuss audit progress - J. Casella, N. Patel, E. Piotroski |
| Patel,Nikita P. | Staff/Assistant | 4/4/2022 | Year-End Substantive Testing | 0.2 | Updating prepared by client request list for items received from client as of today |
| Piotroski,Edmund Anthony | Senior | 4/4/2022 | Year-End Substantive Testing | 3.0 | Rhodes Pharma Expenses Review and Selections |
| Mercier,Joseph D | Senior | 4/4/2022 | Year-End Substantive Testing | 3.5 | Accrued vendor chargeback wholesaler preparation |
| Piotroski,Edmund Anthony | Senior | 4/4/2022 | Year-End Substantive Testing | 2.0 | Documentation of Liabilities subject to compromise testing |
| Casella,John M. | Staff/Assistant | 4/4/2022 | Year-End Substantive Testing | 8.0 | Cash Confirmations and accrual Testing |

5

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Casella,John M. | Staff/Assistant | 4/4/2022 | Year-End Substantive Testing | 0.5 | Team night status call to discuss audit progress - J. Casella, N. Patel, E. Piotroski |
| Casella,John M. | Staff/Assistant | 4/4/2022 | Year-End Substantive Testing | 0.5 | Team morning status call to discuss audit progress - J. Casella, N. Patel, E. Piotroski |
| Mercier,Joseph D | Senior | 4/4/2022 | Year-End Substantive Testing | 2.0 | Inventory compilation preparation |
| Kulbhusan Singh | Senior | 4/4/2022 | Risk Assurance/IT Activities | 1.0 | Preparing journal entry IT analyzer |
| Patel,Nikita P. | Staff/Assistant | 4/4/2022 | Year-End Substantive Testing | 0.5 | Team night status call to discuss audit progress - J. Casella, N. Patel, E. Piotroski |
| Patel,Nikita P. | Staff/Assistant | 4/4/2022 | Year-End Substantive Testing | 0.5 | Team morning status call to discuss audit progress - J. Casella, N. Patel, |
| Memeti,Andi | Senior | 4/4/2022 | Risk Assurance/IT Activities | 2.0 | Review of service organization reliance reports |
| Ashish Agarwal | Manager | 4/4/2022 | Year-End Substantive Testing | 9.0 | Review of data analytics revenue testing workpapers |
| Patel,Nikita P. | Staff/Assistant | 4/4/2022 | Year-End Substantive Testing | 5.4 | Documentation of data analytics program for revenue |
| Patel,Nikita P. | Staff/Assistant | 4/4/2022 | Year-End Substantive Testing | 1.6 | Substantively testing revenue with support we have so far for selections |
| Kulbhusan Singh | Senior | 4/4/2022 | Risk Assurance/IT Activities | 6.0 | Preparing journal entry IT analyzer cont. |
| Sagarwala Savithri Devi | Senior | 4/4/2022 | Risk Assurance/IT Activities | 2.0 | Initial review and scoping of service organization testing reports |
| Pereira,Christopher A. | Partner/Principal | 4/5/2022 | Quality Review | 2.0 | Review of planning documentation |
| D'Alessandro,Nicholas A | Manager | 4/5/2022 | Year-End Substantive Testing | 2.6 | Updating the client portal and request list and following up on various requests such as other credit adjustment explanations/support, chargeback testing, gross to net files, revenue |
| Piotroski,Edmund Anthony | Senior | 4/5/2022 | Year-End Substantive Testing | 2.0 | Detail Review Accrued selling and promotion testing |
| Sonika,Avinash | Senior Manager | 4/5/2022 | Planning Activities | 2.0 | Review planning documents continued |
| D'Alessandro,Nicholas A | Manager | 4/5/2022 | Year-End Substantive Testing | 6.7 | Rhodes Pharma Revenue and trade receivable Helix program including correlation, cash anchor, risk assessment, credit adjustment and analytical procedures. |
| Mercier,Joseph D | Senior | 4/5/2022 | Year-End Substantive Testing | 0.5 | Accrued vendor chargeback wholesale preparation |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Piotroski,Edmund Anthony | Senior | 4/5/2022 | Year-End Substantive Testing | 1.3 | Detail Review Payroll analytic |
| Furtado,Justin V | Manager | 4/5/2022 | Year-End Substantive Testing | 2.7 | Prepaid expenses review |
| Piotroski,Edmund Anthony | Senior | 4/5/2022 | Year-End Substantive Testing | 0.5 | Team morning status call to discuss audit progress - J. Casella, N. Patel, |
| Patel,Nikita P. | Staff/Assistant | 4/5/2022 | Year-End Substantive Testing | 0.5 | Team night status call to discuss audit progress - J. Casella, N. Patel, E. Piotroski |
| Patel,Nikita P. | Staff/Assistant | 4/5/2022 | Year-End Substantive Testing | 0.5 | Team morning status call to discuss audit progress - J. Casella, N. Patel, E. Piotroski |
| Mercier,Joseph D | Senior | 4/5/2022 | Year-End Substantive Testing | 1.5 | Investments rollforward preparation/support request |
| Piotroski,Edmund Anthony | Senior | 4/5/2022 | Year-End Substantive Testing | 2.0 | Detail Review Accrued expenses |
| Piotroski,Edmund Anthony | Senior | 4/5/2022 | Year-End Substantive Testing | 0.8 | Rhodes Pharma Royalties Expense |
| Patel,Nikita P. | Staff/Assistant | 4/5/2022 | Year-End Substantive Testing | 3.6 | Organizing and testing cash anchor / cash receipt selections for Purdue and Rhodes pharma |
| Sagarwala Savithri Devi | Senior | 4/5/2022 | Risk Assurance/IT Activities | 5.0 | Review of Amazon service organization report |
| Piotroski,Edmund Anthony | Senior | 4/5/2022 | Year-End Substantive Testing | 0.5 | Team night status call to discuss audit progress - J. Casella, N. Patel, E. Piotroski |
| Piotroski,Edmund Anthony | Senior | 4/5/2022 | Year-End Substantive Testing | 3.0 | Detail Review Accrued research and development |
| Casella,John M. | Staff/Assistant | 4/5/2022 | Year-End Substantive Testing | 0.5 | Team night status call to discuss audit progress - J. Casella, N. Patel, E. Piotroski |
| Casella,John M. | Staff/Assistant | 4/5/2022 | Year-End Substantive Testing | 0.5 | Team morning status call to discuss audit progress - J. Casella, N. Patel,  E. Piotroski |
| Piotroski,Edmund Anthony | Senior | 4/5/2022 | Year-End Substantive Testing | 2.0 | Detail Review Accrued Legal Fees |
| Mercier,Joseph D | Senior | 4/5/2022 | Year-End Substantive Testing | 2.0 | Inventory price testing review |
| Mercier,Joseph D | Senior | 4/5/2022 | Year-End Substantive Testing | 1.5 | Inventory compilation review |
| Ashish Agarwal | Manager | 4/5/2022 | Year-End Substantive Testing | 1.0 | Review of data analytics revenue testing workpapers cont. |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mercier,Joseph D | Senior | 4/5/2022 | Year-End Substantive Testing | 0.5 | Investments lead sheet review |
| Patel,Nikita P. | Staff/Assistant | 4/5/2022 | Year-End Substantive Testing | 1.6 | Documentation data analytics program for revenue cont. |
| Patel,Nikita P. | Staff/Assistant | 4/5/2022 | Year-End Substantive Testing | 0.4 | Updating prepared by client request list for items received from client as of today |
| Patel,Nikita P. | Staff/Assistant | 4/5/2022 | Year-End Substantive Testing | 0.4 | Addressing comments about inventory price testing for Purdue pharma |
| Patel,Nikita P. | Staff/Assistant | 4/5/2022 | Year-End Substantive Testing | 0.9 | Continuing to substantively test revenue with support we have so far for selections |
| Casella,John M. | Staff/Assistant | 4/5/2022 | Year-End Substantive Testing | 8.5 | Rhodes Pharma Cost of goods sold analytic preparation |
| D'Alessandro,Nicholas A | Manager | 4/6/2022 | Year-End Substantive Testing | 3.9 | Purdue other credit adjustment testing. |
| Deepankar Nayyar | Senior | 4/6/2022 | Year-End Substantive Testing | 6.0 | Payroll expense testing and W2 reconciliation |
| D'Alessandro,Nicholas A | Manager | 4/6/2022 | Year-End Substantive Testing | 4.8 | Purdue other credit adjustment discussion with customer service given a excess inventory price increase clawback and opioid state tax discussion |
| Furtado,Justin V | Manager | 4/6/2022 | Year-End Substantive Testing | 1.1 | Cont. Review of prepaid expense  testing |
| Piotroski,Edmund Anthony | Senior | 4/6/2022 | Year-End Substantive Testing | 0.5 | Team morning status call to discuss audit progress - J. Casella, N. Patel, |
| Piotroski,Edmund Anthony | Senior | 4/6/2022 | Year-End Substantive Testing | 0.5 | Team night status call to discuss audit progress - J. Casella, N. Patel,  E. Piotroski |
| Piotroski,Edmund Anthony | Senior | 4/6/2022 | Year-End Substantive Testing | 10.0 | Cash Workpaper Review and preparation |
| Mercier,Joseph D | Senior | 4/6/2022 | Year-End Substantive Testing | 2.0 | i-contracts vendor chargeback listing preparation |
| Patel,Nikita P. | Staff/Assistant | 4/6/2022 | Year-End Substantive Testing | 1.7 | Updating prepared by client request list for items received from client as of today |
| Mercier,Joseph D | Senior | 4/6/2022 | Year-End Substantive Testing | 1.0 | Rhodes Pharma accounts receivable lead sheet review and variance explanations |
| Mercier,Joseph D | Senior | 4/6/2022 | Year-End Substantive Testing | 1.5 | Vida investment schedule and support review |
| Patel,Nikita P. | Staff/Assistant | 4/6/2022 | Year-End Substantive Testing | 1.3 | Addressing review comments in substantive testing |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Nikita P. | Staff/Assistant | 4/6/2022 | Year-End Substantive Testing | 0.5 | Team night status call to discuss audit progress - J. Casella, N. Patel, E. Piotroski |
| Patel,Nikita P. | Staff/Assistant | 4/6/2022 | Year-End Substantive Testing | 0.5 | Team morning status call to discuss audit progress - J. Casella, N. Patel, E. Piotroski |
| Mercier,Joseph D | Senior | 4/6/2022 | Year-End Substantive Testing | 1.5 | Rhodes Pharma inventory lead sheet review |
| Casella,John M. | Staff/Assistant | 4/6/2022 | Year-End Substantive Testing | 0.5 | Team night status call to discuss audit progress - J. Casella, N. Patel, E. Piotroski |
| Casella,John M. | Staff/Assistant | 4/6/2022 | Year-End Substantive Testing | 0.5 | Team morning status call to discuss audit progress - J. Casella, N. Patel,  E. Piotroski |
| Patel,Nikita P. | Staff/Assistant | 4/6/2022 | Year-End Substantive Testing | 1.1 | Documentation of revenue testing lead sheet |
| Patel,Nikita P. | Staff/Assistant | 4/6/2022 | Year-End Substantive Testing | 3.1 | Testing delivery documents for sales cutoff testing and sending global delivery services instructions to test regular sales support |
| Sagarwala Savithri Devi | Senior | 4/6/2022 | Risk Assurance/IT Activities | 4.0 | Review of Sungard service organization report |
| Casella,John M. | Staff/Assistant | 4/6/2022 | Year-End Substantive Testing | 8.5 | Rhodes cost of goods sold analytic cont. |
| Urja Ahuja | Staff/Assistant | 4/6/2022 | Year-End Substantive Testing | 9.0 | Updating payroll expense testing and W2 reconciliation |
| Piotroski,Edmund Anthony | Senior | 4/7/2022 | Year-End Substantive Testing | 5.0 | Aptensio Return Reserve Documentation and review |
| D'Alessandro,Nicholas A | Manager | 4/7/2022 | Year-End Substantive Testing | 3.8 | Inventory testing review for both Purdue and Rhodes Pharma |
| Piotroski,Edmund Anthony | Senior | 4/7/2022 | Year-End Substantive Testing | 1.0 | Review of cash testing documentation |
| Piotroski,Edmund Anthony | Senior | 4/7/2022 | Year-End Substantive Testing | 0.5 | Team morning status call to discuss audit progress - J. Casella, N. Patel,  E. Piotroski |
| Mercier,Joseph D | Senior | 4/7/2022 | Year-End Substantive Testing | 2.0 | Sales lead sheet review |
| Piotroski,Edmund Anthony | Senior | 4/7/2022 | Year-End Substantive Testing | 1.0 | Goods Received, Invoices Received, AP Call and support review |
| Piotroski,Edmund Anthony | Senior | 4/7/2022 | Year-End Substantive Testing | 3.0 | Touchpoints with Staff Jack Casella, Humza Mumtaz and Nikita Patel on the status of their task lists and items identified (3) |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mercier,Joseph D | Senior | 4/7/2022 | Independence Procedures | 0.5 | Independence Procedure preparation |
| Piotroski,Edmund Anthony | Senior | 4/7/2022 | Year-End Substantive Testing | 1.0 | Accrued Legal support Review |
| Mercier,Joseph D | Senior | 4/7/2022 | Year-End Substantive Testing | 1.0 | Sales cutoff register review |
| Piotroski,Edmund Anthony | Senior | 4/7/2022 | Year-End Substantive Testing | 0.5 | Team night status call to discuss audit progress - J. Casella, N. Patel, E. Piotroski |
| Patel,Nikita P. | Staff/Assistant | 4/7/2022 | Year-End Substantive Testing | 0.2 | Updating prepared by client request list for items received from client as of today |
| Patel,Nikita P. | Staff/Assistant | 4/7/2022 | Year-End Substantive Testing | 2.3 | Testing subsequent event cash receipt and cash disbursement selection support from client |
| Gurbani Bal | Staff/Assistant | 4/7/2022 | Year-End Substantive Testing | 7.0 | Performing vendor chargeback testing procedures |
| Mercier,Joseph D | Senior | 4/7/2022 | Year-End Substantive Testing | 1.5 | Documentation of investments rollforward |
| Memeti,Andi | Senior | 4/7/2022 | Risk Assurance/IT Activities | 2.0 | Assign task to GDS team and call to walk through how to complete the SOC reports |
| Casella,John M. | Staff/Assistant | 4/7/2022 | Year-End Substantive Testing | 0.5 | Team morning status call to discuss audit progress - J. Casella, N. Patel,  E. Piotroski |
| Casella,John M. | Staff/Assistant | 4/7/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, E. Piotroski |
| Mercier,Joseph D | Senior | 4/7/2022 | Independence Procedures | 0.5 | Independence summary memo preparation |
| Urja Ahuja | Staff/Assistant | 4/7/2022 | Year-End Substantive Testing | 6.0 | Updating payroll expense testing and W2 reconciliation cont. |
| Sagarwala Savithri Devi | Senior | 4/7/2022 | Risk Assurance/IT Activities | 1.0 | Review of Inmar service organization report |
| Patel,Nikita P. | Staff/Assistant | 4/7/2022 | Year-End Substantive Testing | 0.5 | Team night status call to discuss audit progress - J. Casella, N. Patel, J. Mercier,  E. Piotroski |
| Patel,Nikita P. | Staff/Assistant | 4/7/2022 | Year-End Substantive Testing | 0.5 | Team morning status call to discuss audit progress - J. Casella, N. Patel,  E. Piotroski |
| Patel,Nikita P. | Staff/Assistant | 4/7/2022 | Year-End Substantive Testing | 4.6 | Testing sales support from client now that delivery information came in |
| Patel,Nikita P. | Staff/Assistant | 4/7/2022 | Year-End Substantive Testing | 0.1 | Rerunning certain reports for data analytics program for revenue as requested |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Casella,John M. | Staff/Assistant | 4/7/2022 | Year-End Substantive Testing | 7.0 | Documentation of cash account confirmations and agreement to reconciliations |
| Piotroski,Edmund Anthony | Senior | 4/8/2022 | Year-End Substantive Testing | 1.5 | Posting time in accordance with Purdue Bankruptcy Detail Requirements |
| Furtado,Justin V | Manager | 4/8/2022 | Year-End Substantive Testing | 2.0 | Accrued legal expenses and goods received accrual review |
| Caporale,Amelia M | Partner/Principal | 4/8/2022 | Year-End Substantive Testing | 0.5 | Discuss gross to net audit approach with N. D'Alessandro and J. Molchan |
| Mercier,Joseph D | Senior | 4/8/2022 | Year-End Substantive Testing | 1.5 | Investments lead sheet variance explanations |
| Mercier,Joseph D | Senior | 4/8/2022 | Year-End Substantive Testing | 0.5 | Over the counter sales cutoff testing |
| Deepankar Nayyar | Senior | 4/8/2022 | Year-End Substantive Testing | 9.0 | Purdue Pharma vendor chargeback testing |
| D'Alessandro,Nicholas A | Manager | 4/8/2022 | Year-End Substantive Testing | 6.4 | Updating request list and providing a status of workpapers by account to ensure we are caught up with testing selections and schedules received from the client thus far. |
| Memeti,Andi | Senior | 4/8/2022 | Risk Assurance/IT Activities | 1.0 | Documentation of the information technology planning memo |
| Casella,John M. | Staff/Assistant | 4/8/2022 | Year-End Substantive Testing | 0.5 | Team night call to discuss audit progress - J. Casella, N. Patel, J. Mercier, E. Piotroski |
| Casella,John M. | Staff/Assistant | 4/8/2022 | Year-End Substantive Testing | 0.5 | Team morning status call to discuss audit progress - J. Casella, N. Patel, J. Mercier,  E. Piotroski |
| Piotroski,Edmund Anthony | Senior | 4/8/2022 | Year-End Substantive Testing | 1.0 | Accrued Legal Discussion with Rich  Brown, review of files provided (1) |
| Piotroski,Edmund Anthony | Senior | 4/8/2022 | Year-End Substantive Testing | 0.5 | Team morning status call to discuss audit progress - J. Casella, N. Patel, E. Piotroski |
| Sagarwala Savithri Devi | Senior | 4/8/2022 | Risk Assurance/IT Activities | 5.0 | Documentation of Inmar service organization testing workplan |
| Piotroski,Edmund Anthony | Senior | 4/8/2022 | Year-End Substantive Testing | 1.0 | Connection with Justin Furtado, Manager on Aptensio Return Reserve/touchpoint setup |
| Mercier,Joseph D | Senior | 4/8/2022 | Year-End Substantive Testing | 2.5 | Intercompany lead sheet review |
| Piotroski,Edmund Anthony | Senior | 4/8/2022 | Year-End Substantive Testing | 0.5 | Team night status call to discuss audit progress - J. Casella, N. Patel, E. Piotroski |
| Mercier,Joseph D | Senior | 4/8/2022 | Year-End Substantive Testing | 0.5 | Over the counter and accounts receivable aging testing |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Casella,John M. | Staff/Assistant | 4/8/2022 | Year-End Substantive Testing | 4.5 | Accrued Co-op advertising testing |
| Memeti,Andi | Senior | 4/8/2022 | Risk Assurance/IT Activities | 1.0 | Review GDS work and assign tasks to Staff |
| Gurbani Bal | Staff/Assistant | 4/8/2022 | Year-End Substantive Testing | 9.0 | Performing vendor chargeback testing procedures cont. |
| D'Alessandro,Nicholas A | Manager | 4/11/2022 | Year-End Substantive Testing | 1.7 | Updating request list and team tracker before our Tuesday call with the client on overall status of the audit. |
| D'Alessandro,Nicholas A | Manager | 4/11/2022 | Year-End Substantive Testing | 5.0 | Inventory testing including proof of delivery documents, inventory lower of cost net realizable value testing, inventory price testing, inventory compilation and tie out |
| Furtado,Justin V | Manager | 4/11/2022 | Year-End Substantive Testing | 3.5 | Review of commercial rebates testing |
| D'Alessandro,Nicholas A | Manager | 4/11/2022 | Year-End Substantive Testing | 0.5 | Night status call with team Eddie Piotroski, EY Senior, Jack, EY Staff |
| Caporale,Amelia M | Partner/Principal | 4/11/2022 | Year-End Substantive Testing | 0.5 | Meeting to discuss Audit committee meeting with J. Furtado and T. Ronan |
| Mercier,Joseph D | Senior | 4/11/2022 | Year-End Substantive Testing | 1.0 | i-contract listing review and vendor chargeback percentage question |
| Piotroski,Edmund Anthony | Senior | 4/11/2022 | Year-End Substantive Testing | 3.3 | Detail Review Cost of Goods Sold Analytic completeness for call |
| D'Alessandro,Nicholas A | Manager | 4/11/2022 | Year-End Substantive Testing | 0.5 | Morning status call with team Eddie Piotroski, EY Senior, Jack, EY Staff |
| Piotroski,Edmund Anthony | Senior | 4/11/2022 | Year-End Substantive Testing | 2.3 | Client Request List Update (0.3) |
| Piotroski,Edmund Anthony | Senior | 4/11/2022 | Year-End Substantive Testing | 0.5 | Aptensio Summary of Variances File |
| Piotroski,Edmund Anthony | Senior | 4/11/2022 | Year-End Substantive Testing | 0.5 | Morning Team Meeting/Afternoon Team Meeting with Jack Casella, Nick D'Alessandro |
| Piotroski,Edmund Anthony | Senior | 4/11/2022 | Year-End Substantive Testing | 0.4 | Detail Review Rhodes Pharmaceuticals LP Payroll Analytic |
| Piotroski,Edmund Anthony | Senior | 4/11/2022 | Year-End Substantive Testing | 3.5 | W2 Rec Payroll Expenses Detail Review |
| Siegler,Jeffrey Thomas | Staff/Assistant | 4/11/2022 | Risk Assurance/IT Activities | 1.0 | Request list prep and emails to contacts |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Casella,John M. | Staff/Assistant | 4/11/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Mercier,Joseph D | Senior | 4/11/2022 | Year-End Substantive Testing | 2.0 | Standard cost listing preparation |
| Casella,John M. | Staff/Assistant | 4/11/2022 | Year-End Substantive Testing | 8.0 | Accrued legal testing |
| Furtado,Justin V | Manager | 4/12/2022 | Year-End Substantive Testing | 5.6 | Review of Cost of Goods Sold analytic |
| D'Alessandro,Nicholas A | Manager | 4/12/2022 | Year-End Substantive Testing | 0.5 | Request list call with the client including Eric Nowakowski, Controller, Rebecca Ulman, Accounting Manager, Justin Furtado, EY Manager and Eddie Piotroski, Senior |
| Piotroski,Edmund Anthony | Senior | 4/12/2022 | Year-End Substantive Testing | 2.2 | Working through audit tracker to clear comments - Progress and questions coming up with (2.2) |
| D'Alessandro,Nicholas A | Manager | 4/12/2022 | Year-End Substantive Testing | 4.1 | Request list set up before call with client, inventory testing files and vendor chargeback testing for Purdue |
| Piotroski,Edmund Anthony | Senior | 4/12/2022 | Year-End Substantive Testing | 0.5 | Client  Request List Call (10:30-11, 0.5 hrs.) |
| Piotroski,Edmund Anthony | Senior | 4/12/2022 | Year-End Substantive Testing | 0.5 | Internal call to discuss current testing status and subsequent procedures to be performed. Present:  Jack Casella and Joe Mercier |
| Piotroski,Edmund Anthony | Senior | 4/12/2022 | Year-End Substantive Testing | 0.5 | Detail Review Cost of Goods Sold Analytic completeness for call |
| D'Alessandro,Nicholas A | Manager | 4/12/2022 | Year-End Substantive Testing | 0.5 | Gross-to-net status call with Eric Nowakowski, Controller and Justin Furtado, EY Manager |
| Piotroski,Edmund Anthony | Senior | 4/12/2022 | Year-End Substantive Testing | 0.5 | AP Aging / Rhodes Pharmaceuticals LP cutoff selections touchpoint with Humza Mumtaz(0.5) |
| Piotroski,Edmund Anthony | Senior | 4/12/2022 | Year-End Substantive Testing | 1.2 | Cost of Goods Sold Analytic Call (3-4:15 PM), 1.2 Hours |
| Piotroski,Edmund Anthony | Senior | 4/12/2022 | Year-End Substantive Testing | 0.8 | Detail Review Rhodes Pharmaceuticals LP Payroll Analytic |
| Piotroski,Edmund Anthony | Senior | 4/12/2022 | Year-End Substantive Testing | 1.0 | Aptensio Call with Ron Haberlin and Justin Furtado (2-3pm, 1 hour) |
| Piotroski,Edmund Anthony | Senior | 4/12/2022 | Year-End Substantive Testing | 1.8 | Aptensio Summary of Variances File |

13

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mercier,Joseph D | Senior | 4/12/2022 | Year-End Substantive Testing | 0.5 | Accounts receivable aging delivery documentation |
| Mercier,Joseph D | Senior | 4/12/2022 | Year-End Substantive Testing | 0.5 | Over the counter sales cutoff testing and review |
| Piotroski,Edmund Anthony | Senior | 4/12/2022 | Year-End Substantive Testing | 0.3 | EY Portal Review & Client Request List Update |
| Piotroski,Edmund Anthony | Senior | 4/12/2022 | Year-End Substantive Testing | 6.2 | W2 Rec Payroll Expenses Detail Review |
| Mercier,Joseph D | Senior | 4/12/2022 | Year-End Substantive Testing | 0.5 | Documentation of Investment testing support |
| Casella,John M. | Staff/Assistant | 4/12/2022 | Year-End Substantive Testing | 5.0 | Documentation of cost of goods sold analytic expectations |
| Mercier,Joseph D | Senior | 4/12/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella,  E. Piotroski |
| Casella,John M. | Staff/Assistant | 4/12/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress -J. Mercier, N. D'Alessandro, E. Piotroski |
| Mercier,Joseph D | Senior | 4/12/2022 | Year-End Substantive Testing | 0.5 | Rhodes inventory summary preparation |
| Mercier,Joseph D | Senior | 4/12/2022 | Year-End Substantive Testing | 0.5 | Royalty income confirmation preparation |
| Siegler,Jeffrey Thomas | Staff/Assistant | 4/12/2022 | Risk Assurance/IT Activities | 1.0 | Request list prep and emails to contacts |
| Gurbani Bal | Staff/Assistant | 4/12/2022 | Year-End Substantive Testing | 3.0 | Performing vendor chargeback testing procedures cont. |
| Caporale,Amelia M | Partner/Principal | 4/13/2022 | Year-End Substantive Testing | 2.5 | Attend audit committee meeting |
| Redmond,Robert L. | Manager | 4/13/2022 | Risk Assurance/IT Activities | 0.5 | Meeting w/ B. Palmer to discuss how Purdue utilizes ValueCentric |
| Redmond,Robert L. | Manager | 4/13/2022 | Risk Assurance/IT Activities | 0.5 | Review of ValueCentric service organization report |
| D'Alessandro,Nicholas A | Manager | 4/13/2022 | Year-End Substantive Testing | 0.5 | Internal call to discuss current testing status and subsequent procedures to be performed. Present: Justin Furtado, Nick D'Alessandro, Humza Mumtaz, Jack Casella and Joe Mercier |
| Furtado,Justin V | Manager | 4/13/2022 | Year-End Substantive Testing | 8.3 | Review of Aptensio returns reserve |
| Redmond,Robert L. | Manager | 4/13/2022 | Risk Assurance/IT | 1.0 | Review of planning documentation |

14

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Activities | | |
| D'Alessandro,Nicholas A | Manager | 4/13/2022 | Year-End Substantive Testing | 4.1 | Rhodes Pharma inventory files, vendor chargeback review of testing and preparing for status meeting/revenue walkthrough with Partner |
| Piotroski,Edmund Anthony | Senior | 4/13/2022 | Year-End Substantive Testing | 1.0 | Setting up Staff Jack on Subsequent Events Ownership (1 Hour) |
| D'Alessandro,Nicholas A | Manager | 4/13/2022 | Year-End Substantive Testing | 0.5 | Night status call with team Eddie Piotroski, EY Senior, Joseph Mercier, EY Senior,  Jack, EY Staff |
| Piotroski,Edmund Anthony | Senior | 4/13/2022 | Year-End Substantive Testing | 1.2 | Rhodes Pharmaceuticals LP Accrued accounts payable Call & Aptensio discussion with Ron, Eric Flaith and Jack Casella (1.2) |
| Piotroski,Edmund Anthony | Senior | 4/13/2022 | Year-End Substantive Testing | 0.8 | Internal call to discuss current testing status and subsequent procedures to be performed. Present: Nick D'Alessandro, Jack Casella and Joe Mercier |
| Piotroski,Edmund Anthony | Senior | 4/13/2022 | Year-End Substantive Testing | 0.8 | Ron Aptensio Email Review |
| Piotroski,Edmund Anthony | Senior | 4/13/2022 | Year-End Substantive Testing | 1.0 | Group Status Call with Justin Furtado, Nick D'Alessandro Detail Review and Joe Mercier 1PM - 2PM |
| Piotroski,Edmund Anthony | Senior | 4/13/2022 | Year-End Substantive Testing | 0.5 | Documentation of Accrued legal expense testing procedures |
| Piotroski,Edmund Anthony | Senior | 4/13/2022 | Year-End Substantive Testing | 0.2 | W2 Follow Up Review and Humza Connect (0.2) |
| Piotroski,Edmund Anthony | Senior | 4/13/2022 | Year-End Substantive Testing | 0.2 | General Comment Clearing Purdue Pharmaceuticals LP/Rhodes Pharmaceuticals LP |
| Piotroski,Edmund Anthony | Senior | 4/13/2022 | Year-End Substantive Testing | 0.5 | Responding to client email regarding W2 reconciliation |
| Casella,John M. | Staff/Assistant | 4/13/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Piotroski,Edmund Anthony | Senior | 4/13/2022 | Year-End Substantive Testing | 0.2 | Limited Scope Client Request List update |
| Mercier,Joseph D | Senior | 4/13/2022 | Year-End Substantive Testing | 1.5 | Rhodes Inventory summary preparation |
| Piotroski,Edmund Anthony | Senior | 4/13/2022 | Year-End Substantive Testing | 1.5 | Review of accrued bonus and severance testing schedules |
| Mercier,Joseph D | Senior | 4/13/2022 | Year-End Substantive Testing | 1.0 | Rhodes Inventory price testing preparation |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Piotroski,Edmund Anthony | Senior | 4/13/2022 | Year-End Substantive Testing | 3.0 | Cost of Goods Sold analytic Investigation (3) |
| Mercier,Joseph D | Senior | 4/13/2022 | Year-End Substantive Testing | 0.2 | Over the counter Emerson inventory confirmation preparation |
| Piotroski,Edmund Anthony | Senior | 4/13/2022 | Year-End Substantive Testing | 0.2 | Respond to Dee Cabral / portal update |
| Memeti,Andi | Senior | 4/13/2022 | Risk Assurance/IT Activities | 2.0 | Review Ceridian service organization reports |
| Mercier,Joseph D | Senior | 4/13/2022 | Year-End Substantive Testing | 0.5 | Shipping documentation for trade receivable confirmations |
| Casella,John M. | Staff/Assistant | 4/13/2022 | Year-End Substantive Testing | 8.0 | Updating documentation for cash confirmation requests and related cash account reconciliations |
| Mercier,Joseph D | Senior | 4/13/2022 | Year-End Substantive Testing | 1.0 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Mercier,Joseph D | Senior | 4/13/2022 | Year-End Substantive Testing | 1.0 | Perform over the counter Sales Testing |
| Siegler,Jeffrey Thomas | Staff/Assistant | 4/13/2022 | Risk Assurance/IT Activities | 2.0 | Meeting with Bob Palma to go over ValuCentic request list |
| Mercier,Joseph D | Senior | 4/13/2022 | Year-End Substantive Testing | 0.3 | Documented instructions for Rhodes inventory and Purdue equity rollforward |
| Caporale,Amelia M | Partner/Principal | 4/14/2022 | Year-End Substantive Testing | 1.5 | Review revenue audit testing with J. Furtado and N. D'Alessandro and discuss Avrio audit scoping with T. Ronan and audit team |
| Piotroski,Edmund Anthony | Senior | 4/14/2022 | Year-End Substantive Testing | 5.5 | Purdue Pharmaceuticals LP Inventory Review |
| Deepankar Nayyar | Senior | 4/14/2022 | Year-End Substantive Testing | 5.0 | Rhodes Pharma inventory - lower of cost or net realizable value testing |
| Furtado,Justin V | Manager | 4/14/2022 | Year-End Substantive Testing | 4.1 | Review of Cost of Goods Sold analytic cont. |
| Piotroski,Edmund Anthony | Senior | 4/14/2022 | Year-End Substantive Testing | 5.0 | Rhodes Pharmaceuticals LP Inventory Review |
| D'Alessandro,Nicholas A | Manager | 4/14/2022 | Year-End Substantive Testing | 0.5 | Morning status call with team Eddie Piotroski, EY Senior, Joseph Mercier, EY Senior, Jack, EY Staff |
| Mercier,Joseph D | Senior | 4/14/2022 | Year-End Substantive Testing | 0.5 | Emerson over the counter sap preparation and support request |

16

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mercier,Joseph D | Senior | 4/14/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Deepankar Nayyar | Senior | 4/14/2022 | Year-End Substantive Testing | 4.0 | Documentation of Equity Rollforward |
| Memeti,Andi | Senior | 4/14/2022 | Risk Assurance/IT Activities | 2.0 | Call with client for the ValueCentric service organization report and walkthrough evidence |
| D'Alessandro,Nicholas A | Manager | 4/14/2022 | Year-End Substantive Testing | 0.5 | Internal call to discuss current testing status and subsequent procedures to be performed. Present: Nick D'Alessandro, Jack Casella and Joe Mercier |
| Memeti,Andi | Senior | 4/14/2022 | Risk Assurance/IT Activities | 2.0 | Internal call with team to discuss strategy on Purdue and next steps with in-scope service organization reports. |
| Piotroski,Edmund Anthony | Senior | 4/14/2022 | Year-End Substantive Testing | 0.8 | Morning Team Meeting/Afternoon Team Meeting with Jack Casella,  Justin Furtado and Nick D'Alessandro |
| Siegler,Jeffrey Thomas | Staff/Assistant | 4/14/2022 | Risk Assurance/IT Activities | 1.0 | Organizing of  evidence for service organization reports |
| D'Alessandro,Nicholas A | Manager | 4/14/2022 | Year-End Substantive Testing | 2.1 | Revenue Helix program for controlled substance products and Over-the-Counter testing walkthrough with Amelia Caporale, EY Partner and Justin Furtado, EY Manager. |
| Piotroski,Edmund Anthony | Senior | 4/14/2022 | Year-End Substantive Testing | 2.1 | Review of substantive audit testing workpapers |
| Casella,John M. | Staff/Assistant | 4/14/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Mercier,Joseph D | Senior | 4/14/2022 | Year-End Substantive Testing | 0.5 | Rollback promotion consolidation |
| Memeti,Andi | Senior | 4/14/2022 | Risk Assurance/IT Activities | 2.0 | Updating request list for Amazon, Azure, Sungard, and ValueCentric testing |
| Casella,John M. | Staff/Assistant | 4/14/2022 | Year-End Substantive Testing | 7.0 | Subsequent Events testing and selection |
| Sarah Azraa | Client Serving Contractor | 4/14/2022 | Year-End Substantive Testing | 5.0 | Rhodes Pharma - inventory lower of cost or net realizable value testing |
| Furtado,Justin V | Manager | 4/15/2022 | Year-End Substantive Testing | 2.0 | Review of actuary pension testing follow-ups |
| Piotroski,Edmund Anthony | Senior | 4/15/2022 | Year-End Substantive Testing | 0.8 | Rhodes inventory Receipts selections with follow up email (.8) |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Manager | 4/15/2022 | Year-End Substantive Testing | 0.5 | Internal call to discuss current testing status and subsequent procedures to be performed. Present: Justin Furtado, Nick D'Alessandro, Jack Casella and Joe Mercier |
| D'Alessandro,Nicholas A | Manager | 4/15/2022 | Year-End Substantive Testing | 2.5 | Updating the request list and status tracker for each account and reviewing low risk accounts including accounts payable and subsequent events. |
| D'Alessandro,Nicholas A | Manager | 4/15/2022 | Year-End Substantive Testing | 0.5 | Internal call to discuss current testing status and subsequent procedures to be performed. Present: Justin Furtado, Nick D'Alessandro,  Jack Casella and Joe Mercier |
| Mercier,Joseph D | Senior | 4/15/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Piotroski,Edmund Anthony | Senior | 4/15/2022 | Year-End Substantive Testing | 0.3 | Internal call to discuss current testing status and subsequent procedures to be performed. Present: Justin Furtado, Nick D'Alessandro, Jack Casella and Joe Mercier |
| Piotroski,Edmund Anthony | Senior | 4/15/2022 | Year-End Substantive Testing | 0.5 | Internal call to discuss current testing status and subsequent procedures to be performed. Present: Justin Furtado, Nick D'Alessandro,  Jack Casella and Joe Mercier |
| Piotroski,Edmund Anthony | Senior | 4/15/2022 | Year-End Substantive Testing | 0.6 | Medicare/MedD Accrual / GDS Email (Confirm consistent methodology) 0.6 |
| Memeti,Andi | Senior | 4/15/2022 | Risk Assurance/IT Activities | 2.0 | Documenting of the ValueCentric manage access related controls |
| Piotroski,Edmund Anthony | Senior | 4/15/2022 | Year-End Substantive Testing | 0.9 | Jack Casella Audit Sendoff Connection and cash touchpoint (0.9) |
| Piotroski,Edmund Anthony | Senior | 4/15/2022 | Year-End Substantive Testing | 0.8 | Legal expense schedule for 2021 tie out issues review to GL Follow up with Rich regarding Accrued expenses (.8) |
| Casella,John M. | Staff/Assistant | 4/15/2022 | Year-End Substantive Testing | 7.5 | Goods received/invoice received testing procedures |
| Mercier,Joseph D | Senior | 4/15/2022 | Year-End Substantive Testing | 1.5 | Rhodes Inventory Lower Cost to Net Realizable Value Analysis preparation and testing |
| Mercier,Joseph D | Senior | 4/15/2022 | Year-End Substantive Testing | 2.0 | Emerson over the counter inventory and reconciliation preparation and support request |
| Memeti,Andi | Senior | 4/15/2022 | Risk Assurance/IT Activities | 1.0 | Reviewing service organization report workpapers |
| Memeti,Andi | Senior | 4/15/2022 | Risk Assurance/IT | 3.0 | Review of Ceridien service organization controls |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Activities | | |
| Casella,John M. | Staff/Assistant | 4/15/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Furtado,Justin V | Manager | 4/18/2022 | Year-End Substantive Testing | 1.1 | Review of Rhodes accrued expense testing |
| Sonika,Avinash | Senior Manager | 4/18/2022 | Year-End Substantive Testing | 0.5 | Meeting with Amelia Caporale to discuss the status of audit and update on audit committee meeting held on April 13. |
| D'Alessandro,Nicholas A | Manager | 4/18/2022 | Year-End Substantive Testing | 1.5 | Rhodes Pharma inventory review. |
| D'Alessandro,Nicholas A | Manager | 4/18/2022 | Year-End Substantive Testing | 0.5 | Night status with team to go through priorities of the night and tasks everyone will be working on. |
| D'Alessandro,Nicholas A | Manager | 4/18/2022 | Year-End Substantive Testing | 0.5 | Morning status with team to go through priorities of the day and tasks everyone will be working on. |
| Biedziak,Eliza Anna | Senior Manager | 4/18/2022 | Year-End Substantive Testing | 1.0 | Data review for govt. pricing calculation testing |
| Piotroski,Edmund Anthony | Senior | 4/18/2022 | Year-End Substantive Testing | 0.5 | Morning Team Touchpoint with Justin Furtado, Nick D'Alessandro, Jack Casella and Joe Mercier |
| Piotroski,Edmund Anthony | Senior | 4/18/2022 | Year-End Substantive Testing | 1.0 | Review of accrued expenses testing lead sheet |
| Piotroski,Edmund Anthony | Senior | 4/18/2022 | Year-End Substantive Testing | 0.5 | Afternoon Team Touchpoint with Justin Furtado, Nick D'Alessandro,  Jack Casella and Joe Mercier |
| Redmond,Robert L. | Manager | 4/18/2022 | Risk Assurance/IT Activities | 1.0 | Review of controls for ValueCentric service organization report |
| Piotroski,Edmund Anthony | Senior | 4/18/2022 | Year-End Substantive Testing | 0.6 | Humza Mumtaz Connect on Rhodes Pharma Accrued Royalties/  Operating Expense Testing documentation |
| Piotroski,Edmund Anthony | Senior | 4/18/2022 | Year-End Substantive Testing | 0.4 | Accrued Legal Update Documentation Review (0.4) |
| Piotroski,Edmund Anthony | Senior | 4/18/2022 | Year-End Substantive Testing | 0.5 | Client Request List Limited Scope Update (0.5) |
| Piotroski,Edmund Anthony | Senior | 4/18/2022 | Year-End Substantive Testing | 2.5 | Review of pension testing workpapers |
| Piotroski,Edmund Anthony | Senior | 4/18/2022 | Year-End Substantive Testing | 1.0 | Use Tax Payable &  Accrued Retention support review to establish approach (1) |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mercier,Joseph D | Senior | 4/18/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Piotroski,Edmund Anthony | Senior | 4/18/2022 | Year-End Substantive Testing | 0.6 | Review of liabilities subject to compromise testing workpapers |
| Piotroski,Edmund Anthony | Senior | 4/18/2022 | Year-End Substantive Testing | 3.6 | Cash Final Detail Review |
| Piotroski,Edmund Anthony | Senior | 4/18/2022 | Year-End Substantive Testing | 1.0 | Goods Received Invoices Received Accrual Support Testing Variance Review and Follow Ups Send |
| Piotroski,Edmund Anthony | Senior | 4/18/2022 | Year-End Substantive Testing | 0.6 | Global Delivery Team Setup |
| Piotroski,Edmund Anthony | Senior | 4/18/2022 | Year-End Substantive Testing | 0.3 | Portal clean Up |
| Casella,John M. | Staff/Assistant | 4/18/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Mercier,Joseph D | Senior | 4/18/2022 | Year-End Substantive Testing | 2.0 | Inventory price testing meeting and purchase price variance questions and support |
| Casella,John M. | Staff/Assistant | 4/18/2022 | Year-End Substantive Testing | 6.5 | Subsequent events testing procedures |
| Sarah Azraa | Client Serving Contractor | 4/18/2022 | Year-End Substantive Testing | 1.0 | Rhodes Pharma accrued Medicaid testing |
| D'Alessandro,Nicholas A | Manager | 4/19/2022 | Year-End Substantive Testing | 1.6 | Purdue inventory rollback and inventory count review, and Rhodes Pharma inventory review. |
| D'Alessandro,Nicholas A | Manager | 4/19/2022 | Year-End Substantive Testing | 0.5 | Night status with team to go through priorities of the night and tasks everyone will be working on. |
| Redmond,Robert L. | Manager | 4/19/2022 | Risk Assurance/IT Activities | 1.0 | Review of controls for Inmar service organization report |
| Caporale,Amelia M | Partner/Principal | 4/19/2022 | Year-End Substantive Testing | 0.5 | Audit status update discussion with A. Sonika, J. Furtado and N. D'Alessandro |
| Deepankar Nayyar | Senior | 4/19/2022 | Year-End Substantive Testing | 9.0 | Rhodes Pharma sales returns testing |
| Furtado,Justin V | Manager | 4/19/2022 | Year-End Substantive Testing | 2.6 | Review of Rhodes inventory testing |
| Furtado,Justin V | Manager | 4/19/2022 | Year-End Substantive Testing | 0.5 | Meeting with audit team to discuss status of audit. Team members present - Amelia Caporale, Avinash Sonika, Nick D'Alessandro. |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sonika,Avinash | Senior Manager | 4/19/2022 | Year-End Substantive Testing | 0.5 | Meeting with audit team to discuss status of audit. Team members present - Amelia Caporale, Avinash Sonika, Justin Furtado and Nick D'Alessandro. |
| Piotroski,Edmund Anthony | Senior | 4/19/2022 | Year-End Substantive Testing | 0.8 | Interbank Fund Transfer Testing DR |
| Piotroski,Edmund Anthony | Senior | 4/19/2022 | Year-End Substantive Testing | 2.3 | Aptensio Return Reserve Analysis |
| D'Alessandro,Nicholas A | Manager | 4/19/2022 | Year-End Substantive Testing | 0.5 | Meeting with audit team to discuss status of audit. Team members present - Amelia Caporale, Avinash Sonika, Justin Furtado. |
| Piotroski,Edmund Anthony | Senior | 4/19/2022 | Year-End Substantive Testing | 0.2 | Client Request List Limited Scope Update (0.5) |
| Mercier,Joseph D | Senior | 4/19/2022 | Year-End Substantive Testing | 1.5 | Delivery documentation for controlled substance accounts receivable testing |
| Piotroski,Edmund Anthony | Senior | 4/19/2022 | Year-End Substantive Testing | 1.0 | Rhodes Pharma Return Reserve Documentation |
| Piotroski,Edmund Anthony | Senior | 4/19/2022 | Year-End Substantive Testing | 0.5 | Internal call to discuss current testing status and subsequent procedures to be performed. Present: Justin Furtado, Nick D'Alessandro, Jack Casella and Joe Mercier |
| Piotroski,Edmund Anthony | Senior | 4/19/2022 | Year-End Substantive Testing | 2.2 | Operating Expense Detail Review |
| Casella,John M. | Staff/Assistant | 4/19/2022 | Year-End Substantive Testing | 5.5 | Accrued Retention bonus testing |
| Mercier,Joseph D | Senior | 4/19/2022 | Year-End Substantive Testing | 1.0 | Rhodes Inventory Lower Cost to Net Realizable Value Analysis testing |
| Piotroski,Edmund Anthony | Senior | 4/19/2022 | Year-End Substantive Testing | 0.5 | Internal call to discuss current testing status and subsequent procedures to be performed. Present: Justin Furtado, Nick D'Alessandro, Jack Casella and Joe Mercier |
| Mercier,Joseph D | Senior | 4/19/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Piotroski,Edmund Anthony | Senior | 4/19/2022 | Year-End Substantive Testing | 0.3 | Review of EY India team instructions for substantive testing procedures |
| Nguyen,Dominic Lee | Senior | 4/19/2022 | Year-End Substantive Testing | 0.6 | Review of actuary pension testing |
| Piotroski,Edmund Anthony | Senior | 4/19/2022 | Year-End Substantive Testing | 2.4 | Accrued Retention Documentation |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mercier,Joseph D | Senior | 4/19/2022 | Year-End Substantive Testing | 1.0 | Third party Inventory confirmation preparation |
| Casella,John M. | Staff/Assistant | 4/19/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| D'Alessandro,Nicholas A | Manager | 4/20/2022 | Year-End Substantive Testing | 0.5 | Night status with team to go through priorities of the night and tasks everyone will be working on. |
| Deepankar Nayyar | Senior | 4/20/2022 | Year-End Substantive Testing | 4.0 | subsequent events review of vendor chargebacks and credit memos |
| Redmond,Robert L. | Manager | 4/20/2022 | Risk Assurance/IT Activities | 1.0 | Review of controls for Ceridian service organization report |
| D'Alessandro,Nicholas A | Manager | 4/20/2022 | Year-End Substantive Testing | 0.5 | Morning status with team to go through priorities of the day and tasks everyone will be working on. |
| Piotroski,Edmund Anthony | Senior | 4/20/2022 | Year-End Substantive Testing | 0.5 | Accrued Retention documentation updated |
| Piotroski,Edmund Anthony | Senior | 4/20/2022 | Year-End Substantive Testing | 1.3 | Cost of Goods Sold, Goods Received Invoices Received & RP Return Reserve Call with Justin Furtado |
| Furtado,Justin V | Manager | 4/20/2022 | Year-End Substantive Testing | 3.6 | Review of Rhodes Pharma substantive testing procedures |
| Piotroski,Edmund Anthony | Senior | 4/20/2022 | Year-End Substantive Testing | 0.3 | Client Request List Limited Scope Update (0.5) |
| Mercier,Joseph D | Senior | 4/20/2022 | Year-End Substantive Testing | 1.0 | Accounts receivable confirmation proof of delivery testing and review |
| Mercier,Joseph D | Senior | 4/20/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Piotroski,Edmund Anthony | Senior | 4/20/2022 | Year-End Substantive Testing | 0.5 | Internal call to discuss current testing status and subsequent procedures to be performed. Present: Justin Furtado, Nick D'Alessandro, Jack Casella and Joe Mercier |
| Piotroski,Edmund Anthony | Senior | 4/20/2022 | Year-End Substantive Testing | 6.0 | Cost of goods sold Analytic Documentation (Rhodes and Purdue) |
| Casella,John M. | Staff/Assistant | 4/20/2022 | Year-End Substantive Testing | 0.5 | Internal call to discuss current testing status and subsequent procedures to be performed. Present: Justin Furtado, Nick D'Alessandro, Jack Casella and Joe Mercier |
| Mercier,Joseph D | Senior | 4/20/2022 | Year-End Substantive Testing | 1.0 | Rhodes Pharma sales cutoff testing and review |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Piotroski,Edmund Anthony | Senior | 4/20/2022 | Year-End Substantive Testing | 0.5 | Internal call to discuss current testing status and subsequent procedures to be performed. Present: Justin Furtado, Nick D'Alessandro, Jack Casella and Joe Mercier |
| Piotroski,Edmund Anthony | Senior | 4/20/2022 | Year-End Substantive Testing | 1.5 | Aptensio Reserve File Assembly and email |
| Piotroski,Edmund Anthony | Senior | 4/20/2022 | Year-End Substantive Testing | 0.5 | Call with Dee Cabral for 2021 Payroll Expenses |
| Ashish Agarwal | Manager | 4/20/2022 | Year-End Substantive Testing | 3.0 | Review of accrued returns reserve testing workpapers |
| Casella,John M. | Staff/Assistant | 4/20/2022 | Year-End Substantive Testing | 4.0 | Subsequent events testing procedures |
| Deepankar Nayyar | Senior | 4/21/2022 | Year-End Substantive Testing | 9.0 | Accrued Returns Reserve Files and Returns Processed Returns Processed Listings |
| Redmond,Robert L. | Manager | 4/21/2022 | Risk Assurance/IT Activities | 1.0 | Review of controls for IQVIA service organization report |
| Pereira,Christopher A. | Partner/Principal | 4/21/2022 | Quality Review | 2.0 | Review of planning documentation cont. |
| Piotroski,Edmund Anthony | Senior | 4/21/2022 | Year-End Substantive Testing | 0.3 | Client Request List Limited Scope Update (0.5) |
| Tsui,Rochelle | Manager | 4/21/2022 | Year-End Substantive Testing | 1.0 | Data review for govt. pricing calculation testing |
| Furtado,Justin V | Manager | 4/21/2022 | Year-End Substantive Testing | 3.9 | Ongoing review of Aptesnio returns reserve calculations |
| Piotroski,Edmund Anthony | Senior | 4/21/2022 | Year-End Substantive Testing | 0.8 | Aptensio Return Reserve Documentation Finalization |
| Piotroski,Edmund Anthony | Senior | 4/21/2022 | Year-End Substantive Testing | 0.5 | Cash Final Detail Review |
| D'Alessandro,Nicholas A | Manager | 4/21/2022 | Year-End Substantive Testing | 4.8 | Return reserve files for OxyContin, Butrans and Hysingla. |
| Piotroski,Edmund Anthony | Senior | 4/21/2022 | Year-End Substantive Testing | 1.0 | Rhodes Pharma Inventory Receipts Review, Follow Up, documentation |
| Piotroski,Edmund Anthony | Senior | 4/21/2022 | Year-End Substantive Testing | 0.2 | Rhodes Pharma Medicare/Medicaid funding notice review |
| Piotroski,Edmund Anthony | Senior | 4/21/2022 | Year-End Substantive Testing | 0.4 | Call with staff Ola Rys for Setup on Credit Adjustment Testing |
| D'Alessandro,Nicholas A | Manager | 4/21/2022 | Year-End Substantive Testing | 0.5 | Night status with team to go through priorities of the night and tasks everyone will be working on. |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Piotroski,Edmund Anthony | Senior | 4/21/2022 | Year-End Substantive Testing | 0.8 | Detail Review Rhodes Credit Adjustment |
| Mercier,Joseph D | Senior | 4/21/2022 | Year-End Substantive Testing | 0.5 | Rhodes Pharma Inventory price testing |
| Piotroski,Edmund Anthony | Senior | 4/21/2022 | Year-End Substantive Testing | 4.0 | Purdue and Rhodes 3rd Party Inventory Documentation adjustments |
| Piotroski,Edmund Anthony | Senior | 4/21/2022 | Year-End Substantive Testing | 0.5 | Morning Team Touchpoint with Justin Furtado, Nick D'Alessandro, Jack Casella and Joe Mercier |
| Memeti,Andi | Senior | 4/21/2022 | Risk Assurance/IT Activities | 3.0 | Creating request list for IQVIA and distribution of request list |
| Casella,John M. | Staff/Assistant | 4/21/2022 | Year-End Substantive Testing | 0.5 | Accrued general and administrative expense testing |
| Piotroski,Edmund Anthony | Senior | 4/21/2022 | Year-End Substantive Testing | 0.4 | Detail Review of Purdue Accrued G&A |
| Piotroski,Edmund Anthony | Senior | 4/21/2022 | Year-End Substantive Testing | 0.5 | Afternoon Team Touchpoint with Justin Furtado, Nick D'Alessandro,  Jack Casella and Joe Mercier |
| Casella,John M. | Staff/Assistant | 4/21/2022 | Year-End Substantive Testing | 0.5 | Internal call to discuss current testing status and subsequent procedures to be performed. Present: Justin Furtado, Nick D'Alessandro, Jack Casella and Joe Mercier |
| Mercier,Joseph D | Senior | 4/21/2022 | Year-End Substantive Testing | 0.5 | Internal call to discuss current testing status and subsequent procedures to be performed. Present: Nick D'Alessandro, Jack Casella and Joe Mercier |
| Piotroski,Edmund Anthony | Senior | 4/21/2022 | Year-End Substantive Testing | 0.2 | Connection with Staff Jack Casella on task list status |
| Ashish Agarwal | Manager | 4/21/2022 | Year-End Substantive Testing | 5.0 | Review of accrued returns reserve testing workpapers cont. |
| Piotroski,Edmund Anthony | Senior | 4/21/2022 | Year-End Substantive Testing | 2.0 | Detail Review Rhodes Pharma Royalty Expense/Accrual |
| Sarah Azraa | Client Serving Contractor | 4/21/2022 | Year-End Substantive Testing | 4.0 | Purdue oxycontin returns reserve |
| Mercier,Joseph D | Senior | 4/21/2022 | Year-End Substantive Testing | 0.5 | Rhodes Pharma Lower of Cost or Net Realizable Value testing |
| Mercier,Joseph D | Senior | 4/21/2022 | Year-End Substantive Testing | 0.5 | Accounts receivable contra variances |
| Rys,Aleksandra Anna | Staff/Assistant | 4/21/2022 | Year-End Substantive Testing | 1.4 | Substantive testing of credit adjustments' existence and valuation. |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Manager | 4/22/2022 | Year-End Substantive Testing | 5.8 | Client request list update and completing return reserve files before meeting with Controller on Monday |
| D'Alessandro,Nicholas A | Manager | 4/22/2022 | Year-End Substantive Testing | 0.5 | Night status with team to go through priorities of the night and tasks everyone will be working on. |
| Tsui,Rochelle | Manager | 4/22/2022 | Year-End Substantive Testing | 2.5 | Convert and review direct sales data for Average manufacturer price calculation. |
| Piotroski,Edmund Anthony | Senior | 4/22/2022 | Year-End Substantive Testing | 0.5 | Internal call to discuss current testing status and subsequent procedures to be performed. Present:  Nick D'Alessandro, Jack Casella and Joe Mercier |
| Deepankar Nayyar | Senior | 4/22/2022 | Year-End Substantive Testing | 4.0 | Accrued Returns Reserve Files and Returns Processed Accrued Butrans Returns Reserve |
| Deepankar Nayyar | Senior | 4/22/2022 | Year-End Substantive Testing | 4.0 | Accrued Returns Reserve Files and Returns Processed Accrued Hysingla Returns Reserve |
| Tsui,Rochelle | Manager | 4/22/2022 | Year-End Substantive Testing | 2.0 | April Average Manufacturer Price 2021 calculation procedures. |
| Piotroski,Edmund Anthony | Senior | 4/22/2022 | Year-End Substantive Testing | 2.0 | Cost of goods sold Analytic Adjustments and Inquiry Send |
| Memeti,Andi | Senior | 4/22/2022 | Risk Assurance/IT Activities | 3.0 | Communicating request to Purdue contacts and identifying the appropriate contacts for remaining service organization reports |
| Piotroski,Edmund Anthony | Senior | 4/22/2022 | Year-End Substantive Testing | 1.0 | Trial Balance Fluctuations Call with Staff Jack Casella |
| Mercier,Joseph D | Senior | 4/22/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Sarah Azraa | Client Serving Contractor | 4/22/2022 | Year-End Substantive Testing | 9.0 | Purdue Pharma butrans and Hysingla returns reserve |
| Piotroski,Edmund Anthony | Senior | 4/22/2022 | Year-End Substantive Testing | 2.0 | Rhodes Pharma Royalty Documentation and follow Up |
| Casella,John M. | Staff/Assistant | 4/22/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Piotroski,Edmund Anthony | Senior | 4/22/2022 | Year-End Substantive Testing | 4.0 | Subsequent Events Disbursement Review |
| Casella,John M. | Staff/Assistant | 4/22/2022 | Year-End Substantive Testing | 7.5 | Documentation of account fluctuations |
| D'Alessandro,Nicholas A | Manager | 4/25/2022 | Year-End Substantive | 4.8 | Return reserve files for each product and various gross-to- |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | net testing |
| Tsui,Rochelle | Manager | 4/25/2022 | Year-End Substantive Testing | 2.0 | May monthly average manufacturer price calculation. |
| Tsui,Rochelle | Manager | 4/25/2022 | Year-End Substantive Testing | 3.0 | April monthly average manufacturer price calculation. |
| Piotroski,Edmund Anthony | Senior | 4/25/2022 | Year-End Substantive Testing | 0.5 | Morning Team Touchpoint with , Nick D'Alessandro,  Jack Casella and Joe Mercier |
| Piotroski,Edmund Anthony | Senior | 4/25/2022 | Year-End Substantive Testing | 0.2 | Purdue Cost of Goods Sold Analytic Review |
| Piotroski,Edmund Anthony | Senior | 4/25/2022 | Year-End Substantive Testing | 0.5 | Afternoon Team Touchpoint with  Nick D'Alessandro, Jack Casella and Joe Mercier |
| D'Alessandro,Nicholas A | Manager | 4/25/2022 | Year-End Substantive Testing | 1.0 | Night status with team to go through priorities of the night and tasks everyone will be working on. |
| Mutlu Tepe,Serpil | Manager | 4/25/2022 | Year-End Substantive Testing | 3.0 | Rhodes - Review of received documentation |
| Piotroski,Edmund Anthony | Senior | 4/25/2022 | Year-End Substantive Testing | 0.3 | Operating Expense Follow Up Testing |
| Piotroski,Edmund Anthony | Senior | 4/25/2022 | Year-End Substantive Testing | 1.2 | Rhodes Pharma Royalties Review |
| Piotroski,Edmund Anthony | Senior | 4/25/2022 | Year-End Substantive Testing | 0.7 | Journal Entry Testing |
| Piotroski,Edmund Anthony | Senior | 4/25/2022 | Year-End Substantive Testing | 0.2 | Limited Scope Client Request List Update |
| Mercier,Joseph D | Senior | 4/25/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Piotroski,Edmund Anthony | Senior | 4/25/2022 | Year-End Substantive Testing | 1.5 | Rhodes Pharma 3rd Party Inventory Review |
| Mercier,Joseph D | Senior | 4/25/2022 | Year-End Substantive Testing | 0.5 | Accounts receivable contra client meeting |
| Piotroski,Edmund Anthony | Senior | 4/25/2022 | Year-End Substantive Testing | 1.8 | Status Tracker Updates and Client Portal Clean Up |
| Piotroski,Edmund Anthony | Senior | 4/25/2022 | Year-End Substantive Testing | 0.5 | Rhodes Other Credit Adjustments Review |
| Piotroski,Edmund Anthony | Senior | 4/25/2022 | Year-End Substantive Testing | 1.4 | Prepaid Other and Legal Review |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Casella,John M. | Staff/Assistant | 4/25/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Memeti,Andi | Senior | 4/25/2022 | Risk Assurance/IT Activities | 3.0 | Processing of Inmar service organization report |
| Casella,John M. | Staff/Assistant | 4/25/2022 | Year-End Substantive Testing | 2.0 | Documentation of account fluctuations cont. |
| Tsui,Rochelle | Manager | 4/26/2022 | Year-End Substantive Testing | 4.0 | June monthly average manufacturer price calculation. |
| Laver,Johan | Executive Director | 4/26/2022 | Risk Assurance/IT Activities | 1.0 | Review of service organization reliance reports |
| Deepankar Nayyar | Senior | 4/26/2022 | Year-End Substantive Testing | 9.0 | Documentation of journal entry testing results |
| D'Alessandro,Nicholas A | Manager | 4/26/2022 | Year-End Substantive Testing | 0.5 | Morning status with team to go through priorities of the night and tasks everyone will be working on. |
| Mutlu Tepe,Serpil | Manager | 4/26/2022 | Year-End Substantive Testing | 5.0 | Rhodes - Calculation model preparation, request for missing items in received documentation |
| D'Alessandro,Nicholas A | Manager | 4/26/2022 | Year-End Substantive Testing | 0.5 | Night status with team to go through priorities of the night and tasks everyone will be working on. |
| Piotroski,Edmund Anthony | Senior | 4/26/2022 | Year-End Substantive Testing | 0.3 | Morning Team Touchpoint with Justin Furtado, Nick D'Alessandro, , Jack Casella and Joe Mercier |
| Piotroski,Edmund Anthony | Senior | 4/26/2022 | Year-End Substantive Testing | 1.5 | Vendor Chargeback Testing Touchpoint with Nicholas D'Alessandro, sample of selections review and email to Global Delivery Service Team |
| Piotroski,Edmund Anthony | Senior | 4/26/2022 | Year-End Substantive Testing | 0.2 | Limited Scope Client Request List Update |
| Piotroski,Edmund Anthony | Senior | 4/26/2022 | Year-End Substantive Testing | 0.5 | Client Request List meeting with PPLP and RP Personnel |
| Piotroski,Edmund Anthony | Senior | 4/26/2022 | Year-End Substantive Testing | 0.3 | Afternoon Team Touchpoint with Justin Furtado, Nick D'Alessandro, , Jack Casella and Joe Mercier |
| Piotroski,Edmund Anthony | Senior | 4/26/2022 | Year-End Substantive Testing | 1.0 | Detail Review of Accounts payable Subledger |
| Piotroski,Edmund Anthony | Senior | 4/26/2022 | Year-End Substantive Testing | 2.2 | Subsequent Events Detail Review |
| Piotroski,Edmund Anthony | Senior | 4/26/2022 | Year-End Substantive Testing | 1.0 | Rhodes Pharma Commercial Rebate Selections Review and rework |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Piotroski,Edmund Anthony | Senior | 4/26/2022 | Year-End Substantive Testing | 0.4 | Payroll Walkthrough |
| Mercier,Joseph D | Senior | 4/26/2022 | Year-End Substantive Testing | 1.0 | Addressing review notes |
| Piotroski,Edmund Anthony | Senior | 4/26/2022 | Year-End Substantive Testing | 1.0 | Detail Review of Accounts payable Subledger |
| Mercier,Joseph D | Senior | 4/26/2022 | Year-End Substantive Testing | 1.0 | Sales register controlled substance and over the counter review |
| Piotroski,Edmund Anthony | Senior | 4/26/2022 | Year-End Substantive Testing | 1.2 | Savings Card Accrual |
| Ashish Agarwal | Manager | 4/26/2022 | Year-End Substantive Testing | 2.0 | Review of journal entry testing |
| Piotroski,Edmund Anthony | Senior | 4/26/2022 | Year-End Substantive Testing | 0.4 | Purdue Pharma Operating Expense Detail Review |
| Siegler,Jeffrey Thomas | Staff/Assistant | 4/26/2022 | Risk Assurance/IT Activities | 3.0 | Updated Dayforce workplan and also started creating sample requests for our testing. |
| Mercier,Joseph D | Senior | 4/26/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Sarah Azraa | Client Serving Contractor | 4/26/2022 | Year-End Substantive Testing | 9.0 | Performing journal entry testing procedures |
| Mercier,Joseph D | Senior | 4/26/2022 | Year-End Substantive Testing | 0.3 | Rhodes Pharma's third party inventory client meeting |
| Memeti,Andi | Senior | 4/26/2022 | Risk Assurance/IT Activities | 3.0 | Processing of IQVIA, ValueCentric, Sungard, and Ceridian service organization Reports |
| Casella,John M. | Staff/Assistant | 4/26/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Furtado,Justin V | Manager | 4/27/2022 | Year-End Substantive Testing | 0.8 | Discussion with R. Haberlin (Rhodes) and D. Fogel (Rhodes) regarding Aptensio returns reserve |
| D'Alessandro,Nicholas A | Manager | 4/27/2022 | Year-End Substantive Testing | 5.5 | Represents all out-of-scope time for third party inventory confirms received for Rhodes Pharma inventory.  Multiple back and forth with the client on adjustments that need to be booked for differences between confirm and their general ledger. |
| Piotroski,Edmund Anthony | Senior | 4/27/2022 | Year-End Substantive Testing | 1.8 | Rhodes Pharma vendor chargeback Debit balance review and Global Delivery Service Testing Review |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Tsui,Rochelle | Manager | 4/27/2022 | Year-End Substantive Testing | 3.0 | Best price calculation for Medicaid price testing |
| Deepankar Nayyar | Senior | 4/27/2022 | Year-End Substantive Testing | 9.0 | Rhodes vendor chargeback testing review |
| Piotroski,Edmund Anthony | Senior | 4/27/2022 | Year-End Substantive Testing | 0.5 | Rhodes Other Credit Adjustment Detail Review |
| Piotroski,Edmund Anthony | Senior | 4/27/2022 | Year-End Substantive Testing | 0.4 | Accrued Legal Subsequent Events Inquiry Support Review |
| D'Alessandro,Nicholas A | Manager | 4/27/2022 | Year-End Substantive Testing | 0.5 | Morning status with team to go through priorities of the night and tasks everyone will be working on. |
| Piotroski,Edmund Anthony | Senior | 4/27/2022 | Year-End Substantive Testing | 0.5 | Afternoon Team Touchpoint with Justin Furtado, Nick D'Alessandro,  Jack Casella and Joe Mercier |
| Piotroski,Edmund Anthony | Senior | 4/27/2022 | Year-End Substantive Testing | 1.0 | Prepaid Other Detail Review and Client Discussion |
| Piotroski,Edmund Anthony | Senior | 4/27/2022 | Year-End Substantive Testing | 1.0 | Rhodes Pharma Commercial Rebate Selections Review and rework |
| D'Alessandro,Nicholas A | Manager | 4/27/2022 | Year-End Substantive Testing | 0.5 | Night status with team to go through priorities of the night and tasks everyone will be working on. |
| Piotroski,Edmund Anthony | Senior | 4/27/2022 | Year-End Substantive Testing | 0.5 | Rhodes Pharma Return Reserve Call with Justin Furtado and Rhodes pharma  Personnel |
| Piotroski,Edmund Anthony | Senior | 4/27/2022 | Year-End Substantive Testing | 1.0 | Accrued Payroll Preparation |
| Mercier,Joseph D | Senior | 4/27/2022 | Year-End Substantive Testing | 0.5 | Client email follow up |
| Mutlu Tepe,Serpil | Manager | 4/27/2022 | Year-End Substantive Testing | 4.0 | Rhodes - Preparing transactional data and queries for the calculation model |
| Piotroski,Edmund Anthony | Senior | 4/27/2022 | Year-End Substantive Testing | 0.2 | Limited Scope Client Request List Update |
| Mercier,Joseph D | Senior | 4/27/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Casella,John M. | Staff/Assistant | 4/27/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Piotroski,Edmund Anthony | Senior | 4/27/2022 | Year-End Substantive Testing | 0.3 | Morning Team Touchpoint with Justin Furtado, Nick D'Alessandro,  Jack Casella and Joe Mercier |
| Piotroski,Edmund Anthony | Senior | 4/27/2022 | Year-End Substantive | 1.3 | Savings Card Accrual Documentation and Support Request |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Casella,John M. | Staff/Assistant | 4/27/2022 | Year-End Substantive Testing | 2.0 | Met with Eddie about flux explanations for Rhodes Pharma |
| Sarah Azraa | Client Serving Contractor | 4/27/2022 | Year-End Substantive Testing | 6.0 | Performing commercial rebates testing procedures |
| Mercier,Joseph D | Senior | 4/27/2022 | Year-End Substantive Testing | 1.0 | Accrued fee for service preparation |
| Mercier,Joseph D | Senior | 4/27/2022 | Year-End Substantive Testing | 0.5 | Geodis inventory confirmation review |
| Ashish Agarwal | Manager | 4/27/2022 | Year-End Substantive Testing | 2.0 | Review of vendor chargebacks testing |
| Siegler,Jeffrey Thomas | Staff/Assistant | 4/27/2022 | Risk Assurance/IT Activities | 1.0 | Review of service organization reliance reports |
| Muskaan Puri | Staff/Assistant | 4/27/2022 | Year-End Substantive Testing | 9.0 | Performing vendor chargeback testing procedures |
| Tsui,Rochelle | Manager | 4/28/2022 | Year-End Substantive Testing | 3.5 | Non-Federal average manufacturer price testing calculations. |
| Caporale,Amelia M | Partner/Principal | 4/28/2022 | Year-End Substantive Testing | 0.5 | Discuss audit status update with J. Furtado |
| Laver,Johan | Executive Director | 4/28/2022 | Risk Assurance/IT Activities | 1.0 | Review of service organization reliance reports cont. |
| Biedziak,Eliza Anna | Senior Manager | 4/28/2022 | Year-End Substantive Testing | 3.0 | Review of government pricing testing |
| D'Alessandro,Nicholas A | Manager | 4/28/2022 | Year-End Substantive Testing | 2.6 | Out-of-scope for return reserve Purdue workpapers. Hysingla gross sales number is off by over tolerable error, various adjustments still need to be booked in the general ledger |
| D'Alessandro,Nicholas A | Manager | 4/28/2022 | Year-End Substantive Testing | 0.5 | Morning Team Touchpoint status call with Nick D'Alessandro, E Piotroski, Jack Casella and Joe Mercier |
| Piotroski,Edmund Anthony | Senior | 4/28/2022 | Year-End Substantive Testing | 0.5 | Afternoon Team Touchpoint N. D'Alessandro |
| D'Alessandro,Nicholas A | Manager | 4/28/2022 | Year-End Substantive Testing | 0.5 | Night status with team to go through priorities of the night and tasks everyone will be working on. E Piotroski |
| Piotroski,Edmund Anthony | Senior | 4/29/2022 | Year-End Substantive Testing | 0.5 | Morning Team Touchpoint with Nick D'Alessandro, Jack Casella and Joe Mercier |
| Piotroski,Edmund Anthony | Senior | 4/28/2022 | Year-End Substantive | 0.2 | Limited Scope Client Request List Update |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Piotroski,Edmund Anthony | Senior | 4/28/2022 | Year-End Substantive Testing | 0.5 | Rhodes Pharma 3rd Party Inventory Call with Nicholas D'Alessandro, Joe Mercier and Rhodes Pharma Personnel |
| Deepankar Nayyar | Senior | 4/28/2022 | Year-End Substantive Testing | 9.0 | Commercial rebates testing procedures |
| Piotroski,Edmund Anthony | Senior | 4/28/2022 | Year-End Substantive Testing | 1.5 | Rhodes Pharma Commercial Rebate Selections and documentation detail review |
| Mercier,Joseph D | Senior | 4/28/2022 | Year-End Substantive Testing | 1.0 | Rhodes Pharma third party inventory reconciliation to the inventory summary |
| Mercier,Joseph D | Senior | 4/28/2022 | Year-End Substantive Testing | 0.5 | Rhodes Pharma's third party inventory client meeting |
| Mercier,Joseph D | Senior | 4/28/2022 | Year-End Substantive Testing | 0.5 | Vendor chargebacks subsequently processed testing |
| Piotroski,Edmund Anthony | Senior | 4/28/2022 | Year-End Substantive Testing | 0.4 | Review of lease files |
| Ashish Agarwal | Manager | 4/28/2022 | Year-End Substantive Testing | 2.0 | Review of commercial rebates testing |
| Mercier,Joseph D | Senior | 4/28/2022 | Year-End Substantive Testing | 0.5 | Accounts receivable contra support review |
| Mercier,Joseph D | Senior | 4/28/2022 | Year-End Substantive Testing | 0.5 | Royalty confirmation preparation |
| Mercier,Joseph D | Senior | 4/28/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Mercier,Joseph D | Senior | 4/28/2022 | Year-End Substantive Testing | 1.5 | Accrued fee for service preparation |
| Mercier,Joseph D | Senior | 4/28/2022 | Year-End Substantive Testing | 1.5 | Sales register controlled substance and over the counter review |
| Casella,John M. | Staff/Assistant | 4/28/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, N. Patel, J. Mercier, N. D'Alessandro, E. Piotroski |
| Sarah Azraa | Client Serving Contractor | 4/28/2022 | Year-End Substantive Testing | 6.0 | Purdue Pharma journal entry testing procedures |
| D'Alessandro,Nicholas A | Manager | 4/29/2022 | Year-End Substantive Testing | 0.5 | Morning Team Touchpoint status call with Nick D'Alessandro, E Piotroski, Jack Casella and Joe Mercier |
| Piotroski,Edmund Anthony | Senior | 4/29/2022 | Year-End Substantive Testing | 0.5 | Afternoon Team Touchpoint N. D'Alessandro |

| Employee Name | Rank | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Manager | 4/29/2022 | Year-End Substantive Testing | 0.5 | Night status with team to go through priorities of the night and tasks everyone will be working on.  E Piotroski |
| Tsui,Rochelle | Manager | 4/29/2022 | Year-End Substantive Testing | 1.0 | Addressing June Medicaid pricing discrepancies |
| D'Alessandro,Nicholas A | Manager | 4/29/2022 | Year-End Substantive Testing | 4.3 | Rebate payment reconciliation and selections, along with drafting follow up questions for client on each rebate type and quarter utilized inquiries |
| Piotroski,Edmund Anthony | Senior | 4/29/2022 | Year-End Substantive Testing | 0.2 | Limited Scope Client Request List Update |
| Piotroski,Edmund Anthony | Senior | 4/29/2022 | Year-End Substantive Testing | 0.2 | Purdue Savings Card Accrual |
| Piotroski,Edmund Anthony | Senior | 4/29/2022 | Year-End Substantive Testing | 4.0 | Journal Entry Testing |
| Mercier,Joseph D | Senior | 4/29/2022 | Year-End Substantive Testing | 2.0 | Returns processed testing and support review |
| Piotroski,Edmund Anthony | Senior | 4/29/2022 | Year-End Substantive Testing | 0.5 | Morning Team Touchpoint with Nick D'Alessandro,  Jack Casella and Joe Mercier |
| Casella,John M. | Staff/Assistant | 4/29/2022 | Year-End Substantive Testing | 3.0 | Documentation of account fluctuations cont. |
| Mercier,Joseph D | Senior | 4/29/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, J. Mercier, N. D'Alessandro, E. Piotroski |
| Piotroski,Edmund Anthony | Senior | 4/29/2022 | Year-End Substantive Testing | 2.0 | Rhodes Pharma Cost Of Goods Support review and follow up email |
| Casella,John M. | Staff/Assistant | 4/29/2022 | Year-End Substantive Testing | 0.5 | Team status call to discuss audit progress - J. Casella, J. Mercier, N. D'Alessandro, E. Piotroski |
| | | | **Total** | **891.0** | |

**Total Fixed Fees Sought for 2021 Audit Services During Fee Period:  $150,000.00**