DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P., *et al.*,** | **Case No. 19-23649 (RDD)** |
| **Debtors. [1]** | **(Jointly Administered)** |

**THIRTY-SECOND MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD
FROM APRIL 1, 2022 THROUGH APRIL 30, 2022**

| | |
|---|---|
| **Name of Applicant** | Davis Polk & Wardwell LLP |
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | April 1, 2022 through April 30, 2022 |

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total compensation requested in this statement** | **$3,106,609.60[2]**<br>**(80% of $3,883,262.00)** |
| **Total reimbursement requested in this statement** | **$31,582.30** |
| **Total compensation and reimbursement requested in this statement** | **$3,138,191.90** |
| **This is a(n):**   _X_ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Thirty-Second Monthly Statement of Services Rendered and Expenses Incurred for the Period from April 1, 2022 Through April 30, 2022* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $3,106,609.60, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services

---

[2] This amount reflects a reduction in fees in the amount of $55,792.00 on account of voluntary write-offs. This amount also includes certain unbilled fees from previous months in the amount of $28,798.00.

[3] The period from April 1, 2022, through and including April 30, 2022, is referred to herein as the "**Fee Period**."

that Davis Polk incurred in connection with such services during the Fee Period (i.e., $3,883,262.00) and (ii) payment of $31,582.30 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $3,883,262.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $3,106,609.60.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,280.28.[4]  The blended hourly billing rate of all paraprofessionals is $462.45.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $31,582.30 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such

---

[4] The blended hourly billing rate of $1,280.28 for attorneys is derived by dividing the total fees for attorneys of $3,789,755.50 by the total hours of 2,960.1.

[5] The blended hourly billing rate of $462.45 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $93,506.50 by the total hours of 202.2.

services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

### <u>Notice</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $3,106,609.60, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $3,883,262.00) and (ii) payment of $31,582.30 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    May 13, 2022
          New York, New York


                        DAVIS POLK & WARDWELL LLP

                        By:  */s/ Marshall S. Huebner*

                        450 Lexington Avenue
                        New York, New York 10017
                        Telephone: (212) 450-4000
                        Facsimile:  (212) 701-5800
                        Marshall S. Huebner
                        Benjamin S. Kaminetzky
                        Timothy Graulich
                        Eli J. Vonnegut
                        Christopher S. Robertson


                        *Counsel to the Debtors and Debtors in Possession*

5

## Exhibit A

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 0.2 | $390.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 365.1 | $543,872.50 |
| Bar Date/Estimation/Claims Allowance Issues | 74.4 | $98,627.00 |
| Corporate Governance, Board Matters and Communications | 19.4 | $31,243.50 |
| Creditor/UCC/AHC Issues | 57.0 | $63,050.00 |
| Cross-Border/International Issues | 0.6 | $879.00 |
| Customer/Vendor/Lease/Contract Issues | 16.8 | $19,001.00 |
| Employee/Pension Issues | 478.9 | $623,634.50 |
| General Case Administration | 260.4 | $249,908.50 |
| Non-DPW Retention and Fee Issues | 53.3 | $59,304.50 |
| Support Agreement/Plan/Disclosure Statement | 1,618.4 | $1,990,124.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 155.4 | $115,116.00 |
| IP, Regulatory and Tax | 59.9 | $84,823.50 |
| Special Committee/Investigations Issues | 2.5 | $3,287.50 |
| **Total** | **3,162.3** | **$3,883,262.00**[6] |

---

[6] This amount reflects a reduction in fees in the amount of $55,792.00 on account of voluntary write-offs.

**Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,925 | 9.0 | $17,325.00 |
| Conway, Jennifer S. | Partner; joined partnership in 2022; admitted New York 2002 | $1,950 | 13.0 | $25,350.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,950 | 166.5 | $324,675.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,950 | 46.7 | $91,065.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,925 | 13.9 | $26,757.50 |
| Libby, Angela M. | Partner; joined partnership in 2019; admitted New York 2012 | $1,925 | 3.8 | $7,315.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,950 | 28.8 | $56,160.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,950 | 1.3 | $2,535.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,950 | 40.1 | $78,195.00 |
| **Partner Total:** | | | **323.1** | **$629,377.50** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,465 | 8.6 | $12,599.00 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,465 | 1.1 | $1,611.50 |
| Finelli, Jon | Counsel; joined Davis Polk 2018; admitted New York 2008 | $1,465 | 5.3 | $7,764.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,465 | 10.6 | $15,529.00 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 16.6 | $24,319.00 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,465 | 186.0 | $272,490.00 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,465 | 9.5 | $13,917.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 36.7 | $53,765.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,465 | 175.5 | $257,107.50 |
| White, Erika D. | Counsel; joined Davis Polk 1981; admitted New York 1982 | $1,465 | 2.5 | $3,662.50 |
| **Counsel Total:** | | | **452.4** | **$662,766.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,315 | 149.6 | $196,724.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 198.7 | $261,290.50 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,315 | 118.8 | $156,222.00 |
| Dekhtyar, Mariya | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 7.5 | $7,012.50 |
| Fine, Kate | Associate; joined Davis Polk 2021; admitted New York 2015 | $645 | 74.6 | $48,117.00 |
| Ford, Kate | Associate; joined Davis Polk 2021; admitted New York 2020 | $1,190 | 3.7 | $4,403.00 |
| Garg, Paavani | Associate; joined Davis Polk 2019; admitted New York 2019 | $1,280 | 8.7 | $11,136.00 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $935 | 119.2 | $111,452.00 |
| Guo, Angela W. | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,280 | 18.5 | $23,680.00 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 23.1 | $27,489.00 |
| Khan, Zulkar | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,190 | 3.2 | $3,808.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 202.6 | $266,419.00 |
| Klabo, Hailey W. | Associate; joined Davis Polk 2021; admitted New York 2020 | $1,190 | 5.5 | $6,545.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,315 | 110.7 | $145,570.50 |
| Leary, Amber | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 4.0 | $4,760.00 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,280 | 223.6 | $286,208.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,315 | 6.4 | $8,416.00 |
| Moller, Sarah H. | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 5.8 | $5,423.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,315 | 3.7 | $4,865.50 |
| Peroff, Justin | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 13.5 | $10,732.50 |
| Rivkin, Motty | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 16.1 | $12,799.50 |
| Sette, Kevin | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 100.4 | $79,818.00 |
| Sheng, Roderick | Associate; joined Davis Polk 2021; admitted New York 2021 | $795 | 3.1 | $2,464.50 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,190 | 18.6 | $22,134.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 223.6 | $266,084.00 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,315 | 17.5 | $23,012.50 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 151.6 | $141,746.00 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 118.5 | $110,797.50 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 20.4 | $19,074.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,295 | 34.9 | $45,195.50 |
| Trost, Brette L. | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 9.3 | $11,067.00 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,315 | 52.0 | $68,380.00 |
| Chandler, Will | Law Clerk; joined Davis Polk 2021 | $795 | 29.6 | $23,532.00 |
| Houston, Kamali | Law Clerk; joined Davis Polk 2020 | $935 | 82.8 | $77,418.00 |
| Yerdon, Kayleigh | Law Clerk; joined Davis Polk 2021 | $795 | 4.8 | $3,816.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $515 | 24.8 | $12,772.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $515 | 60.0 | $30,900.00 |
| Hirschhorn, Paul | Legal Assistant; joined Davis Polk 2021 | $375 | 4.2 | $1,575.00 |
| Luckenbaugh, Noah | Legal Assistant; joined Davis Polk 2021 | $375 | 2.3 | $862.50 |
| Morrione, Tommaso | Legal Assistant; joined Davis Polk 2021 | $375 | 75.8 | $28,425.00 |
| Colchamiro, Emma J. | Court Clerk; joined Davis Polk 2019 | $220 | 4.4 | $968.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $580 | 28.5 | $16,530.00 |
| Zaleck, Mark | Senior Legal Reference Librarian; joined Davis Polk 1995 | $670 | 2.2 | $1,474.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **2,386.8** | **$2,591,118.50** |
| **GRAND TOTAL** | | | **3,162.3** | **$3,883,262.00**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $55,792.00 on account of voluntary write-offs.

**Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | $1,840.13 |
| Computer Research | Lexis (US Treatises, US Law Reviews and Journals, US CLE Course of Study Materials, and Judge Report) and Westlaw | $16,344.81 |
| Court and Related Fees | CourtAlert.com | $1,662.60 |
| Duplication | N/A | $4,630.80 |
| Electronic Discovery Services | LD Lower Holdings, Inc. | $2,081.67 |
| External Document Production | Counsel Press Inc. | $3,715.90 |
| Outside Documents & Research | Courtlink and New York Law Institute, Inc. | $387.93 |
| Postage, Courier & Freight | N/A | $133.79 |
| Travel | *See Travel Detail Below* | $784.67 |
| **TOTAL** | | **$31,582.30** |

Exhibit C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 04/04/22 | Davis Polk Cafeteria | 1 | Overtime meal for J. Shinbrot | $14.95 |
| 04/05/22 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $10.50 |
| 04/05/22 | Sweetgreen | 1 | Overtime meal for G. Cardillo | $20.00 |
| 04/06/22 | Davis Polk Cafeteria | 1 | Overtime meal for G. Cardillo | $11.55 |
| 04/11/22 | Cava | 1 | Overtime meal for M. Linder | $20.00 |
| 04/11/22 | Sweetgreen | 1 | Overtime meal for G. Cardillo | $20.00 |
| 04/11/22 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 04/12/22 | Dos Toros | 1 | Overtime meal for M. Linder | $15.55 |
| 04/13/22 | Dill and Parsley | 1 | Overtime meal for G. Cardillo | $20.00 |
| 04/14/22 | Cava | 1 | Overtime meal for M. Linder | $20.00 |
| 04/14/22 | Sweetgreen | 1 | Overtime meal for G. Cardillo | $20.00 |
| 04/14/22 | Bravo Kosher Pizza/ Davis Polk Cafeteria | 12 | Lunch for 8 Davis Polk and 4 non-Davis Polk attendees at first moot court to prepare for Second Circuit oral argument | $192.71 |
| 04/14/22 | Davis Polk Cafeteria | 1 | Overtime meal for E. Kim | $11.10 |
| 04/19/22 | Davis Polk Cafeteria | 1 | Overtime meal for E. Kim | $11.50 |
| 04/21/22 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $13.00 |
| 04/21/22 | Cava | 1 | Overtime meal for M. Linder | $20.00 |
| 04/22/22 | Cava | 1 | Overtime meal for M. Linder | $20.00 |
| 04/25/22 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 04/25/22 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $15.25 |
| 04/26/22 | Davis Polk Cafeteria | 1 | Meals for 8 Davis Polk and 14 non-Davis Polk attendees at final moot court to prepare for Second Circuit oral argument | $1,100.00 |
| 04/26/22 | DimSum28 | 1 | Overtime meal for D. Consla | $20.00 |

---

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 3

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 04/26/22 | Hatsuhana | 1 | Overtime meal for G. McCarthy | $20.00 |
| 04/26/22 | Sushi Time | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 04/27/22 | Dill and Parsley | 1 | Overtime meal for G. Cardillo | $20.00 |
| 04/27/22 | The Halal Guys | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 04/27/22 | Pita Grill | 1 | Overtime meal for M. Huebner | $20.00 |
| 04/27/22 | Joe's Home of Soup Dumplings | 1 | Overtime meal for M. Linder | $20.00 |
| 04/27/22 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $9.40 |
| 04/27/22 | Davis Polk Cafeteria | 1 | Overtime meal for E. Kim | $8.90 |
| 04/28/22 | Davis Polk Cafeteria | 1 | Overtime meal for E. Kim | $5.75 |
| 04/28/22 | Fairway | 1 | Overtime meal for M. Huebner | $19.97 |
| 04/28/22 | Sweetgreen | 1 | Overtime meal for G. Cardillo | $20.00 |
| 04/28/22 | Golden Wok | 1 | Overtime meal for G. McCarthy | $20.00 |
| 04/28/22 | Aki Sushi NY | 1 | Overtime meal for J. Shinbrot | $20.00 |
| **TOTAL** | | | | **$1,840.13** |

Exhibit C - 4

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 07/16/21 | S. Massman | Taxi from Davis Polk offices for overtime work | $16.45 |
| 09/20/21 | S. Massman | Taxi from Davis Polk offices for overtime work | $17.02 |
| 03/01/22 | D. Consla | Taxi from Davis Polk offices for overtime work | $28.42 |
| 03/15/22 | T. Matlock | Taxi from Davis Polk offices for overtime work | $90.00 |
| 03/29/22 | G. Cardillo | Taxi from Davis Polk offices for overtime work | $36.01 |
| 03/31/22 | M. Linder | Taxi from Davis Polk offices for overtime work | $55.04 |
| 04/09/22 | J. Shinbrot | Taxi to Davis Polk offices for weekend work | $34.95 |
| 04/09/22 | J. Shinbrot | Taxi from Davis Polk offices for weekend work | $45.89 |
| 04/11/22 | M. Linder | Taxi from Davis Polk offices for overtime work | $45.16 |
| 04/12/22 | M. Linder | Taxi from Davis Polk offices for overtime work | $61.01 |
| 04/12/22 | E. Kim | Taxi from Davis Polk offices for overtime work | $12.48 |
| 04/14/22 | M. Linder | Taxi from Davis Polk offices for overtime work | $67.12 |
| 04/19/22 | M. Linder | Taxi from Davis Polk offices for overtime work | $61.84 |
| 04/19/22 | K. Sette | Taxi from Davis Polk offices for overtime work | $35.09 |
| 04/22/22 | M. Linder | Taxi from Davis Polk offices for overtime work | $43.69 |
| 04/26/22 | M. Linder | Taxi from Davis Polk offices for overtime work | $44.86 |
| 04/27/22 | M. Linder | Taxi from Davis Polk offices for overtime work | $75.37 |
| 04/28/22 | M. Huebner | Taxi from Davis Polk offices for overtime work | $14.27 |
| **TOTAL** | | | **$784.67** |

Exhibit C - 5

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Vonnegut, Eli J. | 04/21/22 | 0.2 | Call with J. DelConte regarding proposed asset purchase. |
| **Total PURD100 Asset Dispositions** | | **0.2** | |
| | | | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Houston, Kamali | 03/01/22 | 3.2 | Review and revise joint appendix. |
| Houston, Kamali | 03/02/22 | 3.3 | Review and revise joint appendix. |
| Houston, Kamali | 03/03/22 | 4.4 | Review and revise joint appendix. |
| Houston, Kamali | 03/16/22 | 5.9 | Review and revise joint appendix. |
| Houston, Kamali | 03/18/22 | 1.7 | Review and revise joint appendix. |
| Houston, Kamali | 03/24/22 | 10.6 | Review and revise joint appendix. |
| Houston, Kamali | 03/29/22 | 1.7 | Review and revise joint appendix. |
| Benedict, Kathryn S. | 04/01/22 | 3.2 | Conference with M. Tobak and G. McCarthy regarding planning (0.9); review draft oral argument materials (0.5); telephone conference with M. Huebner, M. Tobak, G. McCarthy, G. Cardillo, E. Kim, and J. Shinbrot regarding oral argument preparation (1.8). |
| Huebner, Marshall S. | 04/01/22 | 4.6 | Call with Davis Polk litigation team regarding action items and workstreams list on opinions and briefing (1.7); review Judge McMahon opinion, reply briefs, detailed notes, and strategy items regarding same (2.9). |
| Knudson, Jacquelyn Swanner | 04/01/22 | 0.1 | Email correspondence with J. McClammy, K. Benedict, E. Kim, Wiggin, and Reed Smith regarding insurance litigation issue. |
| Benedict, Kathryn S. | 04/03/22 | 0.4 | Correspondence with M. Tobak, G. McCarthy, G. Cardillo, E. Kim, J. Shinbrot, and others regarding oral argument. |
| Huebner, Marshall S. | 04/03/22 | 2.7 | Review reply briefs and notes on same, and email to Davis Polk team regarding tasks (1.1); collate additional materials for preparation (0.9); emails regarding mediation issues (0.2); emails with appellees regarding oral argument time and preparation (0.2); emails with Purdue regarding oral argument preparation and related issues (0.3). |
| Benedict, Kathryn S. | 04/04/22 | 1.3 | Conference with M. Tobak and G. McCarthy regarding planning for oral argument (0.5); correspondence with M. Tobak and G. McCarthy regarding depositions (0.6); correspondence with T. Sun and others regarding same (0.2). |
| Houston, Kamali | 04/04/22 | 2.0 | Analyze record and exhibit designations. |
| Huebner, Marshall S. | 04/04/22 | 7.8 | Discussions and emails with Davis Polk team regarding additional research and preparation projects (1.1); review District Court hearing transcript and notes on findings of fact and conclusions of law (2.6); calls and emails with counsel to States, Creditors Committee, Municipalities and Sackler Family regarding oral argument and allocation issues (1.8); review and revise advocacy letter (0.2); emails and calls with Purdue and mediator regarding mediation issues (0.8); calls with Davis Polk litigation team regarding Sackler Family pods issues (0.6); calls and emails with Sackler Family A-Side counsel regarding oral argument issues (0.7). |
| Benedict, Kathryn S. | 04/05/22 | 2.8 | Correspondence with M. Tobak regarding stay issues (0.4); correspondence with P. Bigham and M. Tobak regarding same (0.1); correspondence with M. Tobak, G. McCarthy, G. Cardillo, E. Kim, and J. Shinbrot regarding oral argument (0.1); review oral argument notes and correspondence (0.4); |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | review Sackler Family depositions (0.4); conference with Purdue litigation team regarding planning (0.5); telephone conference with G. Cardillo regarding oral argument (0.1); conference with G. McCarthy regarding planning (0.8). |
| Huebner, Marshall S. | 04/05/22 | 4.8 | Complete review of FFCL, and notes and email with Davis Polk team regarding same (0.7); emails with appellants regarding oral argument issues (0.4); conference call with appellant group regarding oral argument issues (1.0); call with Purdue regarding same (0.4); review and notes regarding District Court oral argument pods (0.7); emails regarding appellee issues (0.3); emails and call with G. Cardillo regarding projects (0.6); call with G. Uzzi regarding oral argument issues (0.4); emails regarding requests from mediator (0.3). |
| Benedict, Kathryn S. | 04/06/22 | 7.5 | Correspondence with E. Kim, T. Sun, and others regarding depositions (0.6); telephone conference with M. Tobak regarding same (0.1); correspondence with H. Coleman, M. Cusker Gonzales, A. Clark, T. Sun, and others regarding same (0.9); review depositions list (0.2); review and revise depositions analysis (0.6); correspondence with G. Cardillo, J. Shinbrot, and others regarding oral argument (0.4); conference with M. Tobak and G. McCarthy regarding planning (0.5); telephone conference with G. Cardillo regarding moot courts (0.2); correspondence with G. Cardillo and M. Garry regarding same (0.2); correspondence with E. Vonnegut, J. McClammy, A. Guo, and others regarding document requests (0.8); correspondence with M. Quinn, E. Vonnegut, and A. Guo regarding same (0.3); conference with M. Tobak regarding same (0.9); correspondence with M. Tobak and A. Guo regarding same (0.4); telephone conference with A. Guo regarding same (0.5); review and revise oral argument materials (0.9). |
| Huebner, Marshall S. | 04/06/22 | 2.8 | Emails with Davis Polk team, Latham & Watkins and Purdue regarding preparation, modules, argument development and structure for moot (1.1); continue review of materials and cases including District Court oral argument and pods (1.7). |
| Tobak, Marc J. | 04/06/22 | 0.2 | Correspondence with E. Kim regarding motion to extend preliminary injunction. |
| Benedict, Kathryn S. | 04/07/22 | 3.5 | Correspondence with M. Tobak, G. McCarthy, G. Cardillo, J. Shinbrot, and others regarding oral argument (0.2); correspondence with M. Tobak and G. McCarthy regarding planning (0.2); correspondence with E. Vonnegut, J. McClammy, M. Tobak, and A. Guo regarding pro se discovery (0.2); conference with M. Tobak regarding same (0.1); correspondence with M. Tobak and A. Guo regarding same (0.6); telephone conference with A. Guo regarding same (0.3); review oral argument materials (0.9); conference with M. Tobak regarding stay issues (0.5); conference with P. Bigham, A. Schwehr, and M. Tobak regarding same (0.4); telephone conference with M. Tobak regarding same (0.1). |
| Huebner, Marshall S. | 04/07/22 | 2.1 | Preparation for oral argument including completing review of pods and notes on same (1.7); emails with Purdue and co-counsel regarding moot court structure and mediation issues (0.4). |
| Kim, Eric M. | 04/07/22 | 0.2 | Draft brief to extend preliminary injunction. |
| Tobak, Marc J. | 04/07/22 | 2.1 | Revise draft motion to extend preliminary injunction (1.7); |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with K. Benedict, P. Bigham regarding car accident case (0.3); conference with K. Benedict regarding same (0.1). |
| Benedict, Kathryn S. | 04/08/22 | 4.2 | Correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.2); correspondence with D. Consla and others regarding oral argument schedule (0.3); correspondence with M. Huebner, B. Kaminetzky, and others regarding same (0.2); correspondence with M. Kesselman and others regarding same (0.3); correspondence with M. Tobak, G. McCarthy, G. Cardillo, J. Shinbrot, and others regarding oral argument (0.5); correspondence with G. Cardillo, M. Garry, and others regarding moots (0.7); correspondence with M. Huebner, G. Cardillo, and M. Garry regarding same (0.1); correspondence with M. Tobak and A. Guo regarding pro se mediation discovery (0.7); correspondence with J. McClammy, E. Vonnegut, M. Tobak, and A. Guo regarding same (0.2); prepare cover email regarding same (0.4); correspondence with A. Guo regarding same (0.3); correspondence with R. Aleali, C. Oluwole, A. Guo, and others regarding Board minutes (0.2); telephone conference with J. Knudson regarding pro se transcript (0.1). |
| Houston, Kamali | 04/08/22 | 5.5 | Review third party release case law in preparation for oral argument. |
| Huebner, Marshall S. | 04/08/22 | 3.9 | Emails with creditors regarding oral argument issues (0.2); review and prepare notes on case law (3.4); emails with Sackler Family counsel, Creditors Committee and Purdue regarding various appeal issues (0.2); emails with various parties regarding pro se mediation (0.1). |
| Tobak, Marc J. | 04/08/22 | 1.2 | Revise draft brief in support of motion to extend preliminary injunction. |
| Benedict, Kathryn S. | 04/09/22 | 0.3 | Correspondence with A. Guo regarding pro se mediation discovery (0.1); correspondence with G. McCarthy and J. Knudson regarding pro se oral argument (0.2). |
| Huebner, Marshall S. | 04/10/22 | 0.2 | Emails with Davis Polk team regarding case law issues. |
| Tobak, Marc J. | 04/10/22 | 2.1 | Revise draft brief in support of motion to extend preliminary injunction. |
| Benedict, Kathryn S. | 04/11/22 | 5.4 | Conference with M. Tobak and G. McCarthy regarding planning (0.4); review oral argument materials (1.2); correspondence with J. Knudson and A. Guo regarding previously produced documents (0.5); correspondence with P. LaFata, N. Becker, J. Knudson, and A. Guo regarding same (0.1); conference with M. Huebner, M. Tobak, G. McCarthy, G. Cardillo, E. Kim, and J. Shinbrot regarding oral argument (2.5); conference with M. Tobak, G. McCarthy, G. Cardillo, and J. Shinbrot regarding same (0.7). |
| Huebner, Marshall S. | 04/11/22 | 5.3 | Discussions and emails with creditor parties regarding oral argument and time allotment including call with C. Shore (0.9); discussion with M. Kesselman regarding same and related matters (0.6); review materials and notes for oral argument (1.1); meeting with Davis Polk litigation team regarding annotated speech, notes and cases (2.5); emails with various parties regarding preparation and moot court sessions (0.2). |
| Kaminetzky, Benjamin S. | 04/11/22 | 0.5 | Review and revise preliminary injunction brief and correspondence regarding same. |
| Knudson, Jacquelyn Swanner | 04/11/22 | 2.3 | Correspondence with J. McClammy, K. Benedict, A. Guo, and Dechert regarding documents for related trial (0.3); |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with K. Benedict and A. Guo regarding same (0.4); review documents related to same (1.6). |
| Sun, Terrance X. | 04/11/22 | 1.4 | Review and revise preliminary injunction brief (0.8); emails with Davis Polk litigation team regarding same (0.6). |
| Tobak, Marc J. | 04/11/22 | 0.8 | Review and revise draft brief in support of motion to extend preliminary injunction (0.5); conference with G. McCarthy and K. Benedict regarding oral argument preparation and motion to extend preliminary injunction (0.3). |
| Benedict, Kathryn S. | 04/12/22 | 3.3 | Correspondence with M. Tobak, G. McCarthy, K. Sette, and others regarding oral argument motion (0.3); review draft of same (0.2); attend Davis Polk litigation team conference regarding planning (0.8); conference with M. Tobak and G. McCarthy regarding same (0.3); correspondence with G. Cardillo, J. Shinbrot, and others regarding oral argument (0.1); telephone conference with M. Huebner, G. Cardillo, and J. Shinbrot regarding materials for same (1.1); review preliminary injunction motion (0.2); correspondence with M. Huebner, M. Tobak, and others regarding oral argument schedule (0.3). |
| Houston, Kamali | 04/12/22 | 0.7 | Correspondence with Counsel Press regarding Second Circuit document submission. |
| Huebner, Marshall S. | 04/12/22 | 8.4 | Review documents and emails with Purdue, Davis Polk team, and mediator regarding mediation (0.9); review difficult questions list and draft answers (1.0); prepare for oral argument and presentation (1.4); review and revise preliminary injunction motion and emails regarding same (0.8); review time allocation motion and emails regarding same (0.3); correspondence with Davis Polk litigation team and follow-up emails regarding grid of open issues, responses and oral argument (2.1); calls with creditor representatives regarding oral argument, time allocation and Plan alternatives (1.9). |
| Kaminetzky, Benjamin S. | 04/12/22 | 0.5 | Review comments to preliminary injunction brief (0.3); correspondence regarding same (0.1); correspondence regarding tolling agreement (0.1). |
| Kim, Eric M. | 04/12/22 | 1.6 | Review draft motion and proposed order to extend preliminary injunction (0.5); email with T. Sun regarding same (0.1); email with M. Tobak regarding preliminary injunction extension (0.1); email with M. Huebner regarding same (0.1); email with Purdue regarding same (0.5); email with counsel for Creditors Committee, Ad Hoc Committee, and MSGE regarding same (0.3). |
| McCarthy, Gerard | 04/12/22 | 0.3 | Review preliminary injunction motion. |
| Sun, Terrance X. | 04/12/22 | 2.7 | Review and revise preliminary injunction brief (0.8); draft preliminary injunction motion and order (1.6); emails with E. Kim regarding same (0.3). |
| Tobak, Marc J. | 04/12/22 | 1.4 | Correspondence with E. Kim regarding preliminary injunction (0.1); correspondence with E. Kim regarding further revisions to preliminary injunction motion (0.1); review and revise draft preliminary injunction motion (0.3); conference with Davis Polk litigation team regarding oral argument preparation, preliminary injunction motion, and ongoing claims motions (0.6); conference with G. McCarthy and K. Benedict regarding oral argument preparation and preliminary injunction (0.3). |
| Benedict, Kathryn S. | 04/13/22 | 1.6 | Correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding appellee issues (0.2); conference with M. Tobak and G. McCarthy regarding planning (0.5); review and revise |

Invoice No.7051404
Invoice Date: May 12, 2022

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | motion to allocate time (0.4); correspondence with K. Sette, E. Kim, and others regarding same (0.1); telephone conference with M. Huebner, M. Tobak, G. McCarthy, G. Cardillo, E. Kim, and J. Shinbrot regarding oral argument (0.2); telephone conference with M. Tobak regarding same (0.2). |
| Huebner, Marshall S. | 04/13/22 | 8.7 | Review approximately 150 pages of cases and notes on oral argument (2.2); calls and emails with Davis Polk team, Purdue and other counsel regarding preparation (2.1); calls, emails and conference call with Davis Polk team regarding annotation of difficult questions for moot court and cases (1.8); calls with creditor representatives regarding injunction and approach (0.9); calls with Purdue regarding same and related matters (1.1); review draft injunction motion and calls with Davis Polk team regarding same (0.4); emails regarding mediation (0.2). |
| Kaminetzky, Benjamin S. | 04/13/22 | 0.3 | Correspondence regarding preliminary injunction motion and comments. |
| Kim, Eric M. | 04/13/22 | 3.7 | Review and finalize motion papers to extend preliminary injunction (3.1); call with M. Huebner regarding preliminary injunction (0.1); calls with M. Tobak regarding same (0.3); call with T. Sun regarding same (0.1); email to Purdue regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 04/13/22 | 0.3 | Review brief in support of preliminary injunction extension. |
| Sun, Terrance X. | 04/13/22 | 4.4 | Review and revise preliminary injunction brief, motion and order (2.2); emails with M. Tobak and E. Kim regarding same (0.9); call with E. Kim regarding same (0.2); finalize preliminary injunction materials for filing (1.1). |
| Tobak, Marc J. | 04/13/22 | 4.8 | Review and revise draft preliminary injunction motion (0.4); review and revise draft preliminary injunction order (0.7); review and revise preliminary injunction brief (0.7); correspondence with UCC/AHC/MSGE regarding preliminary injunction (0.5); correspondence with E. Kim regarding same (0.2); conference with E. Kim regarding same (0.1); conference with M. Huebner regarding same (0.2); review revised preliminary injunction motion, brief and order (0.5); conference with E. Kim regarding revised brief (0.1); correspondence with A. Preis regarding revised motion (0.2); final review of preliminary injunction brief, motion and order (0.5); call with E. Kim regarding same (0.2); conference with G. McCarthy and K. Benedict regarding priorities for oral argument preparation, preliminary injunction, and KERP motion (0.5). |
| Benedict, Kathryn S. | 04/14/22 | 3.8 | Conference with M. Kesselman, J. Adams, G. Garre, J. Bucholtz, M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, G. Cardillo, and E. Kim regarding moot court oral argument. |
| Huebner, Marshall S. | 04/14/22 | 8.9 | Final preparation for initial moot court session and attend same (3.9); review additional cases, and calls, emails and meeting with Davis Polk litigation team regarding same and annotated transcript and FFCL (2.4); debrief calls with other moot court participants (0.5); review and revise compensation motion (0.8); review precedent cases and call with G. Cardillo regarding same (0.6); calls with MSGE counsel regarding oral argument issues (0.2); call with M. Kesselman regarding oral argument and related issues (0.5). |
| McCarthy, Gerard | 04/14/22 | 0.1 | Review motion for extension of preliminary injunction. |

Invoice No.7051404
Invoice Date: May 12, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 04/15/22 | 4.4 | Correspondence with M. Tobak and G. McCarthy regarding planning (0.2); telephone conference with G. McCarthy regarding same (0.2); review and revise appellee response oral argument materials (3.5); correspondence with J. Shinbrot and others regarding same (0.2); review oral argument materials (0.3). |
| Houston, Kamali | 04/15/22 | 0.5 | Meeting with Davis Polk team regarding oral argument preparation. |
| Huebner, Marshall S. | 04/15/22 | 1.4 | Calls with counsel for other parties and co-counsel regarding oral argument issues and preparation (1.1); call with Purdue regarding same and related matters (0.3). |
| McClammy, James I. | 04/15/22 | 0.5 | Call with P. LaFata and M. Tobak regarding discovery in pending litigation. |
| Huebner, Marshall S. | 04/16/22 | 0.8 | Emails to various parties regarding oral argument pods, moot court setup, time allocation and wages motion. |
| Benedict, Kathryn S. | 04/18/22 | 1.3 | Conference with M. Tobak and G. McCarthy regarding planning (0.5); conference with M. Tobak, G. McCarthy, G. Cardillo, and E. Kim regarding oral argument process (0.8). |
| Huebner, Marshall S. | 04/18/22 | 2.9 | Calls with appellants regarding oral argument issues and allocation (1.0); call with Purdue regarding appeal issues (0.6); call with M. Tobak regarding pods and deliverables (0.4); review and revise amicus pods, and email to Davis Polk team regarding same (0.7); emails with Davis Polk team regarding particular doctrine issues (0.2). |
| Benedict, Kathryn S. | 04/19/22 | 4.2 | Correspondence with J. Shinbrot and J. Simonelli regarding appellee issues (0.2); review amicus analyses (0.2); review and revise appellee modules (0.6); review speech (0.4); review ancillary oral argument materials (1.3); analyze remand issues (0.2); telephone conference with G. Cardillo regarding same (0.2); analyze remand issues (0.8); correspondence with G. McCarthy, G. Cardillo, M. Garry, and others regarding moot court logistics (0.3). |
| Houston, Kamali | 04/19/22 | 4.4 | Draft pods for oral argument on releases and federalism (3.5); discuss TDPs with K. Sette (0.9). |
| Huebner, Marshall S. | 04/19/22 | 3.2 | Calls with M. Kesselman and C. Shore regarding oral argument and moot court (1.1); emails to creditors regarding same (0.3); work on pods, and emails with Davis Polk team regarding same and research projects (1.8). |
| Benedict, Kathryn S. | 04/20/22 | 2.6 | Conference with M. Tobak and G. McCarthy regarding planning (0.6); review and revise oral argument materials (1.7); correspondence with G. Cardillo, E. Kim, and J. Shinbrot regarding appellee case law (0.3). |
| Huebner, Marshall S. | 04/20/22 | 2.0 | Emails regarding reallocation motion (0.2); calls with M. Kesselman regarding multiple appeal moot court and argument issues (0.8); emails with Davis Polk team regarding pods and open issues, and new replies regarding same (0.7); emails regarding April 27 hearing (0.1); calls regarding personal injury issues (0.2). |
| Huebner, Marshall S. | 04/20/22 | 0.7 | Review debtor and Ad Hoc Committee speeches (0.3); emails with creditor groups regarding various appeal and argument issues (0.4). |
| Benedict, Kathryn S. | 04/21/22 | 6.7 | Conference with M. Tobak and G. McCarthy regarding oral argument planning (0.5); correspondence with M. Huebner, F. Bivens, G. McCarthy, E. Townes, and others regarding appeal panel (0.3); review and revise oral argument materials (2.5); telephone conference with M. Tobak regarding same (0.2); |

Invoice No.7051404
Invoice Date: May 12, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | telephone conference with M. Huebner regarding same (0.1); telephone conference with M. Huebner, M. Tobak, and G. McCarthy regarding oral argument (0.6); telephone conference with G. McCarthy regarding same (0.5); prepare oral argument action items (1.4); prepare Canada argument (0.6). |
| Houston, Kamali | 04/21/22 | 5.0 | Pull background information on Second Circuit judges (3.0); calls with E. Townes to discuss Second Circuit panel (1.0); review TDP procedure with K. Sette (1.0). |
| Huebner, Marshall S. | 04/21/22 | 7.4 | Several calls with M. Kesselman regarding various matters (0.1); emails with creditor groups regarding oral argument pods and division of responsibility (0.4); emails with creditors regarding reallocation motion (0.2); extensive review of cases and pods and pages of notes on same to prepare for oral argument (5.4); calls and emails with Davis Polk litigation team regarding same, Ad Hoc Committee questions and additional preparation tasks (1.0); email with Davis Polk team, Purdue, and creditor regarding panelists (0.3). |
| Benedict, Kathryn S. | 04/22/22 | 3.0 | Correspondence with G. McCarthy and M. Garry regarding oral argument materials (0.2); conference with G. McCarthy, G. Cardillo, and E. Kim regarding oral argument planning (0.5); telephone conference with M. Garry regarding oral argument moot court (0.3); correspondence with G. McCarthy regarding oral argument (0.2); second telephone conference with M. Garry regarding oral argument moot court (0.3); correspondence with J. Simonelli and others regarding oral argument procedure (0.4); review pro se appeal papers (0.2); telephone conference with G. McCarthy regarding oral argument (0.2); correspondence with M. Garry regarding oral argument moot court (0.1); correspondence with E. Vonnegut, G. McCarthy, and S. Massman regarding oral argument issues (0.4); correspondence with G. McCarthy, E. Townes, and K. Houston regarding panel analysis (0.2). |
| Houston, Kamali | 04/22/22 | 12.9 | Call with G. Struve to discuss Second Circuit panel (1.0); prepare memorandum analyzing panel (11.9). |
| Benedict, Kathryn S. | 04/23/22 | 9.0 | Review indigent persons analysis (1.2); telephone conference with G. McCarthy regarding oral argument issues (0.5); review and revise panel memorandum (5.2); telephone conference with K. Houston regarding same (0.3); second telephone conference with K. Houston regarding same (0.2); telephone conference with G. McCarthy regarding same (0.4); second telephone conference with G. McCarthy regarding same (0.1); third telephone conference with G. McCarthy regarding same (0.5); correspondence with J. Simonelli and others regarding oral argument acknowledgment (0.4); correspondence with M. Huebner, B. Kaminetzky, and others regarding same (0.2). |
| Houston, Kamali | 04/23/22 | 9.0 | Draft memorandum on Second Circuit panel (8.7); call with K. Benedict regarding same (0.3). |
| Huebner, Marshall S. | 04/23/22 | 4.5 | Review and revise draft of oral argument and review of new materials from Davis Polk team (4.4); call with G. McCarthy regarding same (0.1). |
| Benedict, Kathryn S. | 04/24/22 | 9.1 | Review oral argument speech (0.4); correspondence with G. McCarthy, G. Cardillo, and others regarding same (0.3); review and revise oral argument materials (1.8); review and revise panel analysis (2.9); telephone conference with M. Huebner, M. Tobak, G. McCarthy, G. Cardillo, E. Kim, and K. |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Sette regarding oral argument materials (1.5); telephone conference with G. Cardillo regarding appellee issues (0.2); telephone conference with M. Tobak, G. McCarthy, G. Cardillo, and E. Kim regarding oral argument materials (0.7); telephone conference with M. Tobak regarding same (0.5); correspondence with M. Huebner and others regarding appellee materials (0.3); correspondence with G. McCarthy, J. Simonelli, and others regarding oral argument analyses (0.5). |
| Houston, Kamali | 04/24/22 | 4.5 | Revise memorandum on Second Circuit panel. |
| Huebner, Marshall S. | 04/24/22 | 9.9 | Prepare for oral argument, including panel analysis and review of 10 additional cases, re-review of multiple charts and moot court questions (4.4); call with Davis Polk litigation team regarding speech and 37 action items (1.5); individual calls and conference call with M. Kesselman, J. Bucholtz and G. Garre regarding panel and adjustments to argument (2.1); extensive work on presentation and emails regarding other creditor presentations (1.7); call with Mediator (0.2). |
| Benedict, Kathryn S. | 04/25/22 | 6.9 | Review and revise panel analysis (0.3); correspondence with G. McCarthy and K. Houston regarding same (0.2); correspondence with M. Huebner and others regarding same (0.9); correspondence with J. Shinbrot and others regarding same (0.2); attend second moot court discussions with M. Kesselman, J. Adams, R. Aleali, J. Bucholtz, G. Garre, M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, G. Cardillo, E. Kim, and J. Shinbrot (2.5); correspondence with M. Huebner, B. Kaminetzky, J. Simonelli, and others regarding scheduling acknowledgment (0.2); review and revise oral argument materials (1.7); telephone conference with M. Tobak regarding oral argument process (0.5); telephone conference with G. McCarthy regarding same (0.1); correspondence with R. Mann, A. Preis, K. Eckstein, M. Huebner, and others regarding moot court (0.3). |
| Houston, Kamali | 04/25/22 | 1.0 | Address follow up questions about memorandum on panel. |
| Huebner, Marshall S. | 04/25/22 | 10.5 | Emails with Davis Polk team regarding omnibus hearing and agenda (0.1); emails regarding new judge and case management procedures and related matters with Davis Polk team (0.2); attend moot court session and multiple follow-up calls and emails regarding same for Second Circuit oral argument (2.6); review of several hundred additional pages of briefs and cases and notes on same for argument (4.3); work on oral argument, including two turns of same and revise multiple pods (2.8); discussion with Purdue and emails with creditors regarding larger session scheduled following day (0.5). |
| Benedict, Kathryn S. | 04/26/22 | 8.1 | Review oral argument materials (0.5); correspondence with J. McClammy, G. McCarthy, J. Shinbrot, and K. Houston regarding panel analysis (0.2); correspondence with G. McCarthy, J. Shinbrot, and K. Houston regarding same (0.4); review and revise panel analysis (0.4); analyze moot court oral argument issues (3.5); telephone conference with Purdue and Davis Polk team regarding de-brief of same (1.5); telephone conference with Davis Polk team regarding same (1.3); follow-up telephone conference with Davis Polk team regarding same (0.3). |
| Houston, Kamali | 04/26/22 | 3.0 | Attend moot court for Second Circuit oral argument. |
| Huebner, Marshall S. | 04/26/22 | 11.2 | Review and revise draft presentation in light of received |

11

Invoice No.7051404
Invoice Date: May 12, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | comments (0.6); review and revise multiple cases and pods for oral argument (2.9); debrief with assembled lawyers and panelists regarding formal moot session (2.1); attend moot session with panel, and discussions regarding same (3.0); meeting with Davis Polk litigation team regarding additional pods and document preparation for Second Circuit oral argument (1.6); discussions with Purdue regarding preparation for argument, feedback and related issues (0.7); emails regarding omnibus hearing and agenda (0.1); emails regarding transition to new judge and case management order (0.2). |
| McClammy, James I. | 04/26/22 | 2.5 | Attend appeal moot argument session. |
| Vonnegut, Eli J. | 04/26/22 | 3.8 | Attend moot court for Second Circuit oral argument (3.4); discuss moot session with M. Huebner (0.3); emails regarding moot court with M. Tobak (0.1). |
| Benedict, Kathryn S. | 04/27/22 | 4.6 | Conference with M. Tobak and G. McCarthy regarding planning (0.5); review Second Circuit electronics letter (0.1); correspondence with G. Cardillo, J. Simonelli, and others regarding same (0.2); telephone conference with M. Huebner, M. Tobak, G. McCarthy, G. Cardillo, E. Kim, and J. Shinbrot regarding oral argument preparation (2.0); revise Canada materials (0.6); telephone conference with G. Cardillo regarding same (0.1); correspondence with M. Tobak, G. McCarthy, G. Cardillo, E. Kim, and J. Shinbrot regarding same (0.2); review multi-state group speech (0.2); telephone conference with M. Tobak regarding same (0.2); telephone conference with M. Tobak and G. McCarthy regarding planning (0.5). |
| Huebner, Marshall S. | 04/27/22 | 14.1 | Discussion with Chambers regarding transition matters (0.2); discussions with various parties regarding forms of order and questions raised by judge at hearing (0.9); calls and emails with Purdue, Latham & Watkins and J. Bucholtz regarding open issues, questions and modules on oral argument (4.1); draft and revise Second Circuit oral argument, including review of case law and pleadings (7.8); emails with panelists, and multiple meetings with Davis Polk team regarding additional difficult questions (1.1). |
| Sun, Terrance X. | 04/27/22 | 0.5 | Draft preliminary injunction extension order for Chambers. |
| Tobak, Marc J. | 04/27/22 | 0.3 | Prepare for omnibus hearing regarding motion to extend preliminary injunction (0.1); review draft preliminary injunction order (0.2). |
| Benedict, Kathryn S. | 04/28/22 | 7.4 | Review oral argument materials (1.9); correspondence with M. Huebner, M. Tobak, G. McCarthy, G. Cardillo, E. Kim, and J. Shinbrot regarding same (0.3); conference with M. Tobak regarding planning (0.6); correspondence with M. Tobak, E. Kim, and T. Sun regarding preliminary injunction (0.3); telephone conference with M. Tobak regarding same (0.2); correspondence with H. Williford and others regarding same (0.2); telephone conference with Davis Polk team regarding oral argument (2.6); review automatic stay affidavit (0.2); conference with M. Kesselman, J. Bucholtz, G. Garre, M. Huebner, M. Tobak, G. McCarthy, G. Cardillo, E. Kim, and J. Shinbrot regarding oral argument (1.0); telephone conference with M. Tobak, G. McCarthy, G. Cardillo, E. Kim, and J. Shinbrot regarding same (0.1). |
| Huebner, Marshall S. | 04/28/22 | 11.0 | Emails with Davis Polk team regarding final preparation for |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | oral argument, numerous pods and rebuttal (2.6); review and revise oral argument and critical question list (3.7); review and revise outline and select modules (1.3); review and incorporate comments from Purdue and other counsel on oral argument (1.5); conference calls with Purdue and other counsel regarding same and final questions (1.1); calls regarding Sackler Family time allocation (0.2); review case law and case chart (0.6). |
| Kaminetzky, Benjamin S. | 04/28/22 | 0.1 | Correspondence regarding new lawsuit and preliminary injunction. |
| Tobak, Marc J. | 04/28/22 | 0.5 | Conference with K. Benedict regarding oral argument preparation, KEIP/KERP motion, and preliminary injunction order. |
| Benedict, Kathryn S. | 04/29/22 | 0.2 | Correspondence with M. Tobak and G. McCarthy regarding planning. |
| Huebner, Marshall S. | 04/30/22 | 2.0 | Review oral argument and emails with Davis Polk team regarding next steps. |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **365.1** | |

**PURD110 Bar Date/Estimation/Claims Allowance Issues**

| | | | |
|---|---|---|---|
| Knudson, Jacquelyn Swanner | 04/01/22 | 4.4 | Review late claim motions and proofs of claim and revise claims-related motions chart (1.1); review letter from personal injury claimant (0.1); draft letters to May late claim movants (0.4); email correspondence with J. McClammy and E. Townes regarding same (0.5); email correspondence with E. Townes and Prime Clerk regarding notice of hearing (0.1); draft same (0.3); email correspondence with J. McClammy and E. Townes regarding same (0.1); review and revise objection to late claim motions (1.8). |
| Knudson, Jacquelyn Swanner | 04/04/22 | 3.0 | Review and revise omnibus objection to late claim motion (0.9); email correspondence with E. Townes regarding same (0.2); finalize notice of hearing for certain May late claim motions (0.3); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with M. Giddens and E. Townes regarding same (0.1); email correspondence with E. Townes and Prime Clerk regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding May late claim motions (0.3); email correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.3); revise letter related to same (0.1); draft notice of filing proposed order for certain late claim motions (0.3); draft proposed order regarding same (0.3). |
| Townes, Esther C. | 04/04/22 | 0.7 | Review claims-related letters and motions (0.2); review and revise draft response to April late claim motions (0.5). |
| Knudson, Jacquelyn Swanner | 04/05/22 | 3.4 | Draft letters to May late claim movants (1.5); email correspondence with Davis Polk regarding same (0.7); email correspondence with J. McClammy and E. Townes regarding latter to claimant (0.1); revise late claim motion tracking chart (0.2); email correspondence with White & Case regarding late claim motions (0.1); telephone conference with White & Case regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.2); revise claim payment objection (0.2); review claimant letters (0.1); email |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with E. Townes and Prime Clerk regarding same (0.1); telephone conference with claimant regarding same (0.1). |
| McClammy, James I. | 04/05/22 | 1.4 | Review pro se motion filings and analyze proposed path forward. |
| Townes, Esther C. | 04/05/22 | 0.2 | Correspondences with J. Knudson regarding claims-related motions and letters. |
| Knudson, Jacquelyn Swanner | 04/06/22 | 1.2 | Review creditor letter filed on docket regarding claims (0.2); correspondence with E. Townes and Prime Clerk regarding same (0.1); analyze late claim motion and proof of claim (0.4); correspondence with E. Townes and Prime Clerk regarding same (0.1); draft notice of hearing for same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, White & Case, and Akin Gump regarding late claim motions (0.1). |
| Townes, Esther C. | 04/06/22 | 0.4 | Review claims-related motions and letters. |
| Benedict, Kathryn S. | 04/07/22 | 0.2 | Review late claim papers. |
| Knudson, Jacquelyn Swanner | 04/07/22 | 3.3 | Review and revise objection to claim payment motion (0.3); review and revise objection to late claim motions (0.5); review and revise response to M. Ecke motions (0.7); correspondence with E. Townes regarding same (0.3); telephone conference with E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); finalize notice of hearing (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); review new late claim motions and revise late claim motion chart (0.9); correspondence with White & Case regarding April late claim motions (0.1). |
| Townes, Esther C. | 04/07/22 | 1.0 | Conference and correspondences with J. Knudson regarding responses to claims-related motions (0.3); review and revise same (0.6); correspondence with W. Chandler regarding C. Freeman late claim motion (0.1). |
| Knudson, Jacquelyn Swanner | 04/08/22 | 3.6 | Finalize notice of hearing regarding late claim motion (0.1); correspondence with M. Giddens and E. Townes regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding notice of hearing for late claim motions (0.1); draft same (0.2); review proof of claims forms related to same (0.4); correspondence with J. McClammy and E. Townes regarding transcript request (0.2); correspondence with Akin Gump regarding same (0.1); telephone conference with K. Benedict regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); review and revise responses to April pro se motions (1.1); correspondence with J. McClammy and E. Townes regarding same (0.4); return call to claimant (0.2); correspondence with J. McClammy regarding same (0.1); revise claims-related tracking chart (0.3). |
| Townes, Esther C. | 04/08/22 | 0.1 | Review correspondence with J. McClammy and J. Knudson regarding claimant inquiry in connection with victim statement hearing transcript. |
| Townes, Esther C. | 04/10/22 | 0.2 | Review correspondence from J. Knudson regarding pro se motions. |
| Knudson, Jacquelyn Swanner | 04/11/22 | 1.1 | Review letter from claimant (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with E. Townes regarding notice of hearing |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with M. Giddens and E. Townes regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); review email received from Prime Clerk (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with M. Tobak, C. Robertson, G. McCarthy, D. Consla, K. Benedict, and E. Townes regarding same (0.2). |
| Townes, Esther C. | 04/11/22 | 0.6 | Review and revise notice of hearing regarding late claim motions (0.2); correspondences with J. McClammy, J. Knudson, and M. Giddens regarding same (0.2); correspondence with Prime Clerk and J. Knudson regarding claimant inquiry (0.2). |
| Knudson, Jacquelyn Swanner | 04/12/22 | 4.5 | Correspondence with M. Tobak, C. Robertson, G. McCarthy, K. Benedict, D. Consla, and E. Townes regarding email from claimant (0.1); review same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, J. McClammy, and E. Townes regarding same (0.2); correspondence with Davis Polk team, Milbank Tweed, and Debevoise & Plimpton regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with E. Townes regarding Prime Clerk call issues (0.2); correspondence with E. Townes and Prime Clerk regarding same (0.2); telephone conference with E. Townes and Prime Clerk regarding same (0.3); correspondence with J. McClammy and E. Townes regarding same (0.8); review late claim motions and proofs of claim and revise claims-related motion tracking chart (2.0); correspondence with E. Townes and Prime Clerk regarding same (0.1). |
| Townes, Esther C. | 04/12/22 | 0.6 | Correspondences with S. Corr-Irvine and J. Knudson regarding claimant inquiries (0.3); conference with S. Corr-Irvine, G. Faust, H. Baer, and J. Knudson regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 04/13/22 | 0.8 | Correspondence with Davis Polk team regarding claimant letter (0.1); review same (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); correspondence with J. McClammy and E. Townes regarding responses to pro se motions (0.1); draft notice of hearing for late claim motion (0.2). |
| Knudson, Jacquelyn Swanner | 04/14/22 | 4.0 | Revise claims-related motion tracking chart (0.5); telephone conference with J. McClammy regarding pro se motion responses (0.2); review and revise draft pro se motions (2.1); email with M. Kesselman, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk team regarding same (0.7); emails with J. McClammy, E. Townes, White & Case, and Akin Gump regarding same (0.4); correspondence with White & Case regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 04/15/22 | 0.1 | Correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk team, and Dechert regarding April pro se motion responses. |
| Knudson, Jacquelyn Swanner | 04/16/22 | 0.1 | Correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding pro se motions. |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 04/18/22 | 3.7 | Correspondence with M. Kesselman, C. Ricarte, R. Aleali, R. Silbert, J. Adams, Davis Polk team, and Dechert regarding responses to pro se motions (0.3); revise objections to pro se motions (0.9); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.4); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.3); revise and finalize notice of hearing for late claim motion (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with M. Giddens and E. Townes regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); draft talking points for allowed late claims (1.1). |
| Townes, Esther C. | 04/18/22 | 0.7 | Correspondence with J. Knudson regarding claims-related motions (0.4); review and revise same (0.3). |
| Knudson, Jacquelyn Swanner | 04/19/22 | 4.8 | Correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding pro se objections (0.4); correspondence with M. Kesselman, C. Ricarte, R. Aleali, J. Adams, R. Silbert, Dechert, and Davis Polk team regarding same (0.3); review and revise talking points for allowed late claim motions (1.2); draft talking points for late claim objection (1.0); review letter from late claim movant and revise claims-related tracking chart (0.5); draft letter in response to individual regarding filing proof of claim (0.6); draft talking points for claim payment motion (0.8). |
| Knudson, Jacquelyn Swanner | 04/20/22 | 4.8 | Finalize responses to pro se motions (1.8); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with E. Townes regarding same (0.1); correspondence with M. Giddens and E. Townes regarding same (0.3); correspondence with E. Townes and Davis Polk team regarding supporting documentation for claim (0.1); review same (0.1); correspondence with K. Benedict and E. Townes regarding proof of claim request (0.2); correspondence with Prime Clerk and E. Townes regarding same (0.2); telephone conference with K. Benedict regarding same (0.3); correspondence with J. McClammy, K. Benedict, E. Townes, and Reed Smith regarding same (0.3); correspondence with E. Townes regarding letter to claimant (0.1); review same (0.1); revise allowed claims talking points (0.5); review late claim filings and revise tracking chart (0.6). |
| Townes, Esther C. | 04/20/22 | 0.3 | Review responses to claims-related motions (0.2); review and revise letter response regarding claims-related inquiry (0.1). |
| Knudson, Jacquelyn Swanner | 04/21/22 | 4.7 | Review request from Prime Clerk regarding solicitation information (0.5); correspondence with C. Robertson and D. Consla regarding same (0.1); correspondence with C. Robertson, D. Consla, and Prime Clerk regarding same (0.2); review claimant voicemails (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); review draft letter to individual (0.3); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); correspondence with E. Townes and Prime Clerk regarding same (0.2); correspondence with Davis Polk team regarding same (0.1); draft notice of hearing for May late claim motion (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with M. Giddens and E. |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Townes regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); draft talking points for M. Ecke motions (1.6); revise late claim motion objection talking points (0.4); revise claim payment motion talking points (0.2). |
| Townes, Esther C. | 04/21/22 | 0.1 | Review letter-response to claims-related inquiry. |
| Knudson, Jacquelyn Swanner | 04/22/22 | 2.3 | Revise April pro se motion talking points (0.9); prepare for April omnibus hearing on pro se motion (1.3); correspondence with K. Benedict regarding M. Ecke Motion (0.1). |
| Knudson, Jacquelyn Swanner | 04/25/22 | 4.9 | Revise April omnibus pro se motion talking points (1.3); correspondence with J. McClammy regarding same (0.2); prepare for April omnibus hearing (3.4). |
| Knudson, Jacquelyn Swanner | 04/26/22 | 4.5 | Correspondence with J. McClammy regarding pro se motions for April hearing (0.2); telephone conference with J. McClammy regarding same (0.1); prepare for omnibus hearing on pro se motions (3.6); correspondence with Davis Polk team and Prime Clerk regarding request for claims information (0.2); correspondence with K. Benedict regarding same (0.2); correspondence with Davis Polk team and Reed Smith regarding same (0.1); correspondence with Davis Polk team regarding claimant email (0.1). |
| Knudson, Jacquelyn Swanner | 04/27/22 | 4.8 | Prepare for hearing on pro se motions (0.8); correspondence with J. McClammy regarding same (0.2); draft orders related to same (2.4); correspondence with J. McClammy regarding same (0.2); telephone conference with J. McClammy regarding same (0.1); correspondence with Davis Polk team regarding same (0.5); correspondence with Davis Polk team and Chambers regarding same (0.5); correspondence with Davis Polk team and Prime Clerk regarding claimant email (0.1). |
| Knudson, Jacquelyn Swanner | 04/28/22 | 1.1 | Review returned letter from pro se movant (0.1); revise claims-related motion tracking chart (1.0). |
| Knudson, Jacquelyn Swanner | 04/29/22 | 2.8 | Correspondence with Kroll regarding notice of hearing (0.1); review as-entered pro se orders (0.1); review late claim motion and revise claim-related motions chart (0.5); draft notice of hearing for same (0.1); analyze May late claim motions (1.6); correspondence with J. McClammy and E. Townes regarding same (0.3); correspondence with M. Giddens and Prime Clerk regarding service of order granting late claims (0.1). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **74.4** | |
| | | | |
| **PURD115 Corporate Governance, Board Matters and Communications** | | | |
| Huebner, Marshall S. | 04/01/22 | 1.3 | Discussion with Purdue regarding Board, meeting issues, and journalist inquiries. |
| Kim, Eric M. | 04/03/22 | 0.1 | Email with R. Aleali regarding Special Committee meeting minutes. |
| Consla, Dylan A. | 04/04/22 | 0.8 | Calls with M. Linder regarding CTC minutes (0.6); review draft CTC minutes (0.2). |
| Kim, Eric M. | 04/04/22 | 0.2 | Correspond with C. Ricarte regarding indemnification request. |
| Lele, Ajay B. | 04/04/22 | 0.8 | Review day one Board resolutions. |
| Benedict, Kathryn S. | 04/05/22 | 0.1 | Conference with R. Aleali, M. Sharp, C. Robertson, and others regarding messaging. |
| Huebner, Marshall S. | 04/05/22 | 1.4 | Prepare for Board call (0.3); attend same (1.1). |

Invoice No.7051404
Invoice Date: May 12, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kaminetzky, Benjamin S. | 04/05/22 | 1.0 | Attend Special Committee meeting. |
| Kim, Eric M. | 04/05/22 | 1.1 | Attend Special Committee meeting. |
| Robertson, Christopher | 04/05/22 | 0.5 | Attend Special Committee meeting (0.3); attend weekly communications discussion with K. Benedict, R. Aleali, M. Sharp, S. Robertson and Teneo (0.2). |
| Vonnegut, Eli J. | 04/05/22 | 0.9 | Attend Special Committee meeting. |
| Lele, Ajay B. | 04/06/22 | 0.3 | Locate historical Board minutes per R. Aleali request. |
| Sheng, Roderick | 04/06/22 | 0.6 | Search for historical PPI Board minutes (0.4); emails with R. Aleali regarding same (0.2). |
| Lele, Ajay B. | 04/11/22 | 0.5 | Call with M. Florence, J. Bragg, E. Vonnegut, S. Massman, and S. Moller regarding regulatory timing and status. |
| Benedict, Kathryn S. | 04/12/22 | 0.4 | Conference with R. Aleali, M. Sharp, S. Robertson, J. Coster, and C. Robertson regarding messaging. |
| Kaminetzky, Benjamin S. | 04/12/22 | 0.1 | Review press reports. |
| Robertson, Christopher | 04/12/22 | 0.4 | Attend weekly communications strategy discussion with K. Benedict, R. Aleali, M. Sharp, S. Robertson and Teneo. |
| Huebner, Marshall S. | 04/13/22 | 1.3 | Prepare for and attend audit meeting. |
| Kaminetzky, Benjamin S. | 04/13/22 | 0.1 | Review press reports. |
| Kaminetzky, Benjamin S. | 04/14/22 | 0.1 | Correspondence regarding Special Committee meeting. |
| Lele, Ajay B. | 04/15/22 | 1.2 | Review potential transaction diligence questions. |
| Kaminetzky, Benjamin S. | 04/18/22 | 0.1 | Review press reports. |
| Robertson, Christopher | 04/18/22 | 1.5 | Discuss appeal status and case issues with M. Kesselman and government affairs team (0.9); follow-up email regarding same (0.6). |
| Benedict, Kathryn S. | 04/19/22 | 0.2 | Conference with R. Aleali, M. Sharp, S. Robertson, J. Coster, and C. Robertson regarding messaging. |
| Robertson, Christopher | 04/19/22 | 0.2 | Attend weekly communications strategy and update call with K. Benedict, R. Aleali, M. Sharp, S. Robertson and Teneo. |
| Kaminetzky, Benjamin S. | 04/21/22 | 0.1 | Review press reports. |
| Lele, Ajay B. | 04/21/22 | 0.9 | Email responses to B. Trost regarding diligence questions. |
| Robertson, Christopher | 04/21/22 | 0.3 | Review and revise colleague statement. |
| Robertson, Christopher | 04/22/22 | 0.3 | Review and comment on press statement. |
| Kaminetzky, Benjamin S. | 04/25/22 | 0.7 | Review press reports and materials regarding Bellwether damages issue. |
| Lele, Ajay B. | 04/25/22 | 0.2 | Review emails from R. Aleali regarding diligence materials. |
| Lele, Ajay B. | 04/26/22 | 0.1 | Review emails from J. Conway regarding employee benefits. |
| Kaminetzky, Benjamin S. | 04/27/22 | 0.1 | Correspondence regarding Board meeting. |
| Benedict, Kathryn S. | 04/29/22 | 0.5 | Conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding messaging. |
| Kaminetzky, Benjamin S. | 04/29/22 | 0.2 | Call with M. Tobak regarding press report (0.1); correspondence regarding press statement (0.1). |
| Kaminetzky, Benjamin S. | 04/29/22 | 0.3 | Review press reports. |
| Robertson, Christopher | 04/29/22 | 0.5 | Attend weekly communications discussion with K. Benedict, R. Aleali, M. Sharp and Teneo. |
| **Total PURD115 Corporate** | | **19.4** | |

18

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Governance, Board Matters and Communications** | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Chen, Johnny W. | 04/01/22 | 1.2 | Prepare and finalize PPLP 718 diligence production for CV Lynx and Intralinks data rooms per C. Oluwole (0.9); follow up with T. Morrissey, R. Hoff, E. Kim, C. Oluwole, and TCDI team regarding MDL productions (0.3). |
| Huebner, Marshall S. | 04/01/22 | 1.6 | Conference calls with creditor professionals and follow-up call with Purdue regarding asset management and related issues. |
| Robertson, Christopher | 04/01/22 | 1.5 | Pre-call with Purdue and co-advisors in advance of strategic discussion with creditors (0.5); strategic discussion with advisors to Ad Hoc Committee and Creditors Committee (1.0). |
| Vonnegut, Eli J. | 04/01/22 | 1.6 | Prepare for Ad Hoc Committee and Creditors Committee call with Purdue team (0.5); follow-up with J. DelConte (0.1); call with Ad Hoc Committee and Creditors Committee advisors regarding business  plan (1.0). |
| Knudson, Jacquelyn Swanner | 04/04/22 | 0.9 | Correspondence with J. McClammy, E. Townes, Wiggin, Dechert, and counsel to NAS Committee regarding discovery requests (0.3); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with J. McClammy, E. Townes, Wiggin, and Dechert regarding same (0.5). |
| Chen, Johnny W. | 04/05/22 | 0.3 | Prepare diligence documents in ESM 597 data set for TCDI team. |
| Knudson, Jacquelyn Swanner | 04/05/22 | 1.6 | Correspondence with J. McClammy and E. Townes regarding stipulation (0.4); correspondence with J. McClammy, Chambers, and counsel to NAS Committee regarding same (0.3); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding meet and confer (0.1); email correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.2); review documents related to same (0.6). |
| Robertson, Christopher | 04/05/22 | 0.6 | Discuss Ad Hoc Commitee diligence material preparation with H. Bhattal (0.3); emails with Davis Polk teams regarding same (0.3). |
| Townes, Esther C. | 04/05/22 | 0.1 | Correspondence with R. Hoff regarding NAS Committee discovery requests. |
| Vonnegut, Eli J. | 04/05/22 | 0.4 | Call with J. DelConte and M. Kesselman regarding creditor discussions. |
| Chen, Johnny W. | 04/06/22 | 0.8 | Follow-up with C. Oluwole and A. Guo regarding claims reports and next diligence production (0.3); follow-up with A. Guo regarding lease documents for Purdue Pharma mediation (0.3); follow-up with A. Guo regarding privilege reports produced in MDL and civil litigation matters (0.2). |
| Guo, Angela W. | 04/06/22 | 2.5 | Confer with K. Benedict regarding privilege logs and confirmation reserve productions (0.5); correspondence with K. Benedict regarding mediation requests (0.2); correspondence with C. Oluwole and J. Chen regarding diligence productions (0.2); correspondence with K. Benedict regarding protective order (0.2); correspondence with J. Chen regarding privilege logs (0.1); review correspondence regarding privilege logs (0.4); correspondence with K. Benedict regarding protective order (0.2); correspondence with J. Hamilton regarding confirmation reserve organization |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.2); correspondence with K. Benedict regarding same (0.1); correspondence with J. Chen regarding privilege log productions (0.2); correspondence with C. Oluwole regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 04/06/22 | 0.3 | Telephone conference with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS request. |
| Townes, Esther C. | 04/06/22 | 0.3 | Conference with R. Hoff, D. Gentin Stock, J. McClammy, and J. Knudson regarding NAS Committee discovery requests. |
| Chen, Johnny W. | 04/07/22 | 1.6 | Prepare diligence documents from AlixPartners team in ESM 598 and 599 data sets for processing (0.6); confer with C. Oluwole and A. Guo regarding privilege reports produced by Sackler Family and Purdue (0.3); isolate PPLP 719 diligence production set for review (0.3); prepare redacted claims reports for next diligence production per A. Guo (0.4). |
| Guo, Angela W. | 04/07/22 | 2.6 | Confer with K. Benedict regarding insurers' requests (0.3); correspondence with S. Stefanik regarding diligence productions (0.1); correspondence with C. Oluwole and J. Chen regarding diligence productions and privilege logs (0.5); correspondence with K. Benedict regarding privilege logs, diligence productions, and confirmation reserve (0.5); review correspondence regarding confirmation reserve and diligence productions (0.4); redact claims report for production (0.8). |
| Knudson, Jacquelyn Swanner | 04/07/22 | 1.1 | Telephone conference with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding discovery request (0.4); correspondence with J. McClammy and Wiggin regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.4); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.2). |
| McClammy, James I. | 04/07/22 | 0.8 | Meet and confer re: NAS discovery requests; follow up. |
| Robertson, Christopher | 04/07/22 | 0.4 | Discuss creditor deck and related talking points with D. Consla. |
| Townes, Esther C. | 04/07/22 | 0.4 | Confer with NAS Committee, R. Hoff, H. Coleman, D. Gentin Stock, J. McClammy, and J. Knudson regarding discovery request (0.3); review correspondence with J. McClammy and J. Knudson regarding same (0.1). |
| Chen, Johnny W. | 04/08/22 | 3.4 | Complete import of redacted claims reports for production (0.2); prepare and finalize PPLP 719 diligence production for CV Lynx and Intralinks data rooms (1.2); prepare and finalize document production for monitor (0.6); transfer MDL and Non-MDL pre-bankruptcy privilege logs from R. Hoff per follow-up with A. Guo (0.3); prepare privilege reports and legends for counsel to Ad Hoc Committee on Accountability per A. Guo (1.1). |
| Guo, Angela W. | 04/08/22 | 2.8 | Correspondence with R. Hoff, K. Benedict, J. McClammy, E. Vonnegut and others regarding potential production of privilege logs to M. Quinn (1.5); review privilege logs regarding same (0.3); correspondence with J. Chen regarding diligence productions (0.1); correspondence with C. Scherer regarding same (0.1); review documents regarding same (0.3); attention to production of privilege logs to M. Quinn (0.5). |
| Robertson, Christopher | 04/09/22 | 0.2 | Review IP creditor slides. |
| Robertson, Christopher | 04/10/22 | 0.2 | Emails with B. Trost regarding IP creditor slides. |
| Guo, Angela W. | 04/11/22 | 0.4 | Correspondence with K. Benedict, J. Knudson, T. Morrione, |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and G. Schwab regarding discovery materials made public in bankruptcy proceedings (0.3); review correspondence from G. Schwab regarding same (0.1). |
| Robertson, Christopher | 04/11/22 | 1.3 | Review and comment on IP creditor slides (0.5); emails with Davis Polk team and AlixPartners regarding same (0.5); correspondence with J. Weiner regarding same (0.3). |
| Weiner, Jacob | 04/11/22 | 0.3 | Call with C. Robertson on IP issues. |
| Guo, Angela W. | 04/12/22 | 0.2 | Correspondence with J. Chen regarding weekly diligence production. |
| Chen, Johnny W. | 04/13/22 | 2.1 | Follow-up with M. Clarens, R. Hoff, and AlixPartners regarding DOJ request for additional documents (0.7); prepare weekly claims report for redaction (0.2); prepare diligence documents in ESM 600 data set for processing (0.3); prepare report of diligence documents produced to various parties on confirmation reserve site per A. Guo (0.9). |
| Guo, Angela W. | 04/13/22 | 1.0 | Correspondence with S. Stefanik regarding confirmation discovery databases (0.2); correspondence with K. Benedict and C. Ricarte regarding same (0.5); correspondence with K. Benedict regarding claims reports (0.2); correspondence with J. Chen regarding weekly diligence productions (0.1). |
| Knudson, Jacquelyn Swanner | 04/13/22 | 1.0 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS Committee request (0.1); telephone conference with J. McClammy, E. Townes, C. Ricarte, Dechert, and Wiggin regarding same (0.8); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding same (0.1). |
| Robertson, Christopher | 04/13/22 | 0.1 | Correspondence with Kramer Levin regarding Ad Hoc Committee retention issues. |
| Townes, Esther C. | 04/13/22 | 0.9 | Conference with C. Ricarte, R. Hoff, H. Coleman, J. McClammy, and J. Knudson regarding NAS Committee discovery requests. |
| Chen, Johnny W. | 04/14/22 | 1.5 | Correspondence with AlixPartners regarding diligence documents on confirmation reserve (0.2); finalize PPLP 720 diligence production for Intralinks and CV Lynx data rooms per A. Guo (1.3). |
| Guo, Angela W. | 04/14/22 | 1.0 | Correspondence with J. Chen regarding weekly diligence production (0.2); correspondence with J. Chen and A. Nguyen regarding weekly diligence production (0.1); redact claims report (0.4); review documents for weekly production (0.3). |
| Knudson, Jacquelyn Swanner | 04/14/22 | 0.5 | Correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding meet and confer (0.2); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.3). |
| Robertson, Christopher | 04/15/22 | 0.5 | Emails with E. Vonnegut and D. Consla regarding creditor expenses (0.4); emails with B. Trost regarding creditor diligence request (0.1). |
| Chen, Johnny W. | 04/18/22 | 3.7 | Analysis and correspondence with A. DePalma regarding non-tax related distribution support documents (0.8); prepare diligence documents from Dechert and AlixPartners for ESM 601 data set for processing (0.7); follow-up with A. DePalma regarding files requested by DOJ (0.3); prepare report of monitor request documents (1.7); follow up with C. Oluwole regarding plaintiff fact sheet documents (0.2). |
| Vonnegut, Eli J. | 04/18/22 | 0.1 | Emails with creditors regarding potential transaction questions. |
| Guo, Angela W. | 04/19/22 | 0.3 | Review diligence-related correspondence. |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 04/20/22 | 0.2 | Emails with T. Matlock regarding creditor issues (0.1); discuss same with J. DelConte (0.1). |
| Knudson, Jacquelyn Swanner | 04/21/22 | 0.5 | Correspondence with J. McClammy, E. Townes, Wiggin, and Dechert regarding NAS Committee meet and confer (0.2); telephone conference with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding same (0.3). |
| McClammy, James I. | 04/21/22 | 0.4 | Meet and confer with NAS Group counsel regarding discovery issues. |
| Chen, Johnny W. | 04/22/22 | 2.4 | Prepare claims report for ESM 603 data set for diligence production (0.3); prepare and finalize PPLP 721 diligence production for Intralinks and CV Lynx data rooms (0.9); prepare and finalize document production for Monitor (0.3); revise production report for Monitor (0.7); follow-up with A. Guo regarding PPLP 722 production of materials for DOJ (0.2). |
| Guo, Angela W. | 04/22/22 | 0.9 | Review various diligence-related correspondence (0.2); review documents for weekly diligence production (0.4); correspondence with J. Chen regarding same (0.2); correspondence with TCDI and AlixPartners regarding same (0.1). |
| Robertson, Christopher | 04/22/22 | 0.5 | Review creditor diligence responses (0.3); emails with B. Trost and J. DelConte regarding same (0.2). |
| Chen, Johnny W. | 04/26/22 | 0.5 | Prepare diligence documents from AlixPartners and monitor documents from Dechert in ESM 704 for processing in preparation for next production. |
| Guo, Angela W. | 04/26/22 | 0.4 | Review various diligence-related correspondence. |
| Chen, Johnny W. | 04/27/22 | 0.9 | Prepare diligence and monitor documents from AlixPartners and Dechert for ESM 606 data set (0.4); update PPLP 721 diligence production set (0.3); prepare weekly claims report for redaction (0.2). |
| Huebner, Marshall S. | 04/27/22 | 0.7 | Emails regarding presentations by creditor groups with creditors and Davis Polk team. |
| Chen, Johnny W. | 04/28/22 | 0.3 | Revise PPLP 722 production set. |
| Huebner, Marshall S. | 04/28/22 | 0.4 | Review proposed presentations by creditor groups and emails regarding same. |
| Chen, Johnny W. | 04/29/22 | 3.0 | Prepare and finalize PPLP 722 diligence production for CV Lynx and Intralinks data rooms (2.2); finalize document production for monitor per Dechert team (0.8). |
| Guo, Angela W. | 04/29/22 | 3.8 | Review various diligence-related correspondence (0.4); review weekly diligence productions (3.0); correspondence with J. Chen regarding same (0.4). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **57.0** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 04/05/22 | 0.5 | Update call with Stikeman Elliott regarding Canadian proceeding and related issues. |
| Robertson, Christopher | 04/26/22 | 0.1 | Emails with L. Nicholson regarding CCAA proceedings. |
| **Total PURD125 Cross-Border/International Issues** | | **0.6** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Benedict, Kathryn S. | 04/01/22 | 0.3 | Correspondence with E. Kim regarding insurance adversary proceeding discovery issues. |

Invoice No.7051404
Invoice Date: May 12, 2022

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **Time Detail By Project** | | | |
| Benedict, Kathryn S. | 04/04/22 | 0.8 | Telephone conference with E. Kim regarding insurance adversary proceeding discovery issues (0.3); correspondence with C. Ricarte, R. Hoff, P. Breene, and others regarding same (0.5). |
| Kim, Eric M. | 04/04/22 | 0.9 | Review email from P. Breene and C. Ricarte regarding insurance adversary proceeding (0.5); call with K. Benedict regarding same (0.4). |
| Benedict, Kathryn S. | 04/05/22 | 0.2 | Correspondence with E. Kim regarding insurance adversary proceeding discovery issues (0.1); correspondence with C. Ricarte, R. Hoff, P. Breene, A. Kramer, and others regarding same (0.1). |
| Benedict, Kathryn S. | 04/06/22 | 1.4 | Prepare for telephone conference regarding insurance adversary proceeding discovery issues (0.1); telephone conference with C. Ricarte, R. Hoff, P. Breene, A. Kramer, L. Szymanski, and E. Kim regarding same (0.8); correspondence with E. Kim and A. Guo regarding same (0.5). |
| Giddens, Magali | 04/06/22 | 0.1 | Correspondence with K. Somers regarding insurance adversary proceeding notification query. |
| Benedict, Kathryn S. | 04/07/22 | 1.0 | Review insurance adversary proceeding papers (0.2); correspondence with J. McClammy and A. Guo regarding insurance adversary proceeding discovery issues (0.8). |
| Chen, Johnny W. | 04/07/22 | 0.4 | Confer with A. Guo regarding documents for insurance adversary matter. |
| Benedict, Kathryn S. | 04/08/22 | 0.6 | Correspondence with J. McClammy and A. Guo regarding insurance adversary proceeding discovery issues (0.4); correspondence with C. Ricarte, R. Hoff, P. Breene, and others regarding same (0.2). |
| Benedict, Kathryn S. | 04/09/22 | 0.2 | Analyze insurance adversary proceeding issues. |
| Benedict, Kathryn S. | 04/11/22 | 0.9 | Correspondence with J. McClammy and A. Guo regarding insurance adversary proceeding discovery issues (0.8); correspondence with C. Ricarte, P. Breene, R. Hoff, and others regarding same (0.1). |
| Benedict, Kathryn S. | 04/12/22 | 0.5 | Correspondence with A. Guo regarding insurance adversary proceeding discovery issues (0.4); correspondence with C. Ricarte, R. Hoff, and others regarding same (0.1). |
| Guo, Angela W. | 04/12/22 | 0.3 | Correspondence with K. Benedict and J. Chen regarding discovery issues in adversary proceeding. |
| Benedict, Kathryn S. | 04/13/22 | 0.5 | Correspondence with A. Guo regarding insurance adversary proceeding discovery issues. |
| Chen, Johnny W. | 04/13/22 | 0.4 | Follow-up with T. Morrissey, S. Stefanik, and A. Guo regarding confirmation productions for insurance adversary proceeding. |
| Guo, Angela W. | 04/13/22 | 1.6 | Correspondence with J. Chen regarding insurance adversary proceeding (0.7); review discovery processes for insurance adversary proceeding (0.9). |
| Benedict, Kathryn S. | 04/16/22 | 0.2 | Correspondence with D. Consla and M. Linder regarding transfer of claims. |
| Consla, Dylan A. | 04/19/22 | 0.7 | Draft response to business partner regarding bankruptcy status. |
| Robertson, Christopher | 04/19/22 | 0.1 | Coordinate rider for contract counterparty with D. Consla. |
| Benedict, Kathryn S. | 04/20/22 | 0.4 | Telephone conference with J. Knudson regarding insurance adversary proceeding proof of claim issues (0.2); correspondence with P. Breene, A. Kramer, A. Crawford, J. McClammy, J. Knudson, and E. Townes regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 04/22/22 | 0.2 | Review stipulation for insurance adversary proceeding. |

Invoice No.7051404
Invoice Date: May 12, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 04/26/22 | 0.2 | Correspondence with A. Guo and others regarding insurance adversary proceeding diligence. |
| Chen, Johnny W. | 04/26/22 | 2.6 | Prepare confirmation productions for insurance adversary proceeding discussions per R. Hoff. |
| Chen, Johnny W. | 04/27/22 | 0.3 | Follow-up with A. Guo regarding subset of diligence documents for insurance adversary proceeding. |
| Guo, Angela W. | 04/27/22 | 0.4 | Correspondence with J. Chen regarding insurance adversary proceeding. |
| Knudson, Jacquelyn Swanner | 04/27/22 | 0.2 | Correspondence with Davis Polk team, Wiggin, and Reed Smith regarding claims information for insurance adversary proceeding (0.1); correspondence with Davis Polk team, Reed Smith, and Prime Clerk regarding same (0.1). |
| Chen, Johnny W. | 04/28/22 | 0.4 | Follow-up with A. Guo regarding documents for insurance adversary proceeding. |
| Guo, Angela W. | 04/28/22 | 0.3 | Correspondence with J. Chen regarding insurance adversary proceeding. |
| Benedict, Kathryn S. | 04/29/22 | 0.5 | Review insurance adversary proceeding discovery letter. |
| Huebner, Marshall S. | 04/29/22 | 0.1 | Emails regarding rejected contract inquiry. |
| Robertson, Christopher | 04/29/22 | 0.1 | Discuss contract issue with counterparty counsel. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **16.8** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Consla, Dylan A. | 04/01/22 | 7.7 | Review and revise KEIP/KERP motion (6.4); call with C. Robertson regarding severance issues (0.5); emails with J. Conway, C. Robertson, and others regarding severance issues (0.8). |
| Conway, Jennifer S. | 04/01/22 | 0.4 | Review separation and release agreement assumption issues. |
| Klein, Darren S. | 04/01/22 | 0.7 | Emails with R. Aleali and others regarding ordinary course employee plans (0.3); review and analyze Willis Towers materials (0.4). |
| Linder, Max J. | 04/01/22 | 6.2 | Draft motion seeking approval of 2022 compensation programs. |
| Robertson, Christopher | 04/01/22 | 0.7 | Discuss employee agreement issue with D. Consla and emails regarding same. |
| Somers, Kate | 04/01/22 | 1.6 | Research regarding KEIP/KERP motion. |
| Townes, Esther C. | 04/01/22 | 3.5 | Analyze materials regarding KEIP/KERP. |
| Vonnegut, Eli J. | 04/01/22 | 0.3 | Emails regarding KEIP/KERP and severance issues. |
| Consla, Dylan A. | 04/02/22 | 1.3 | Review and revise KEIP/KERP motion. |
| Linder, Max J. | 04/02/22 | 1.3 | Revise motion seeking approval of 2022 compensation programs. |
| Somers, Kate | 04/02/22 | 5.8 | Review and revise KEIP/KERP motion (4.0); correspondence with D. Consla and M. Linder regarding same (0.5); research in connection with same (1.3). |
| Linder, Max J. | 04/03/22 | 5.3 | Revise and revise draft motion seeking approval of 2022 compensation programs. |
| Somers, Kate | 04/03/22 | 0.7 | Review and revise KEIP/KERP motion (0.6); correspondence with D. Consla and M. Linder regarding same (0.1). |
| Benedict, Kathryn S. | 04/04/22 | 0.2 | Correspondence with R. Aleali and others regarding KEIP historical transcripts. |
| Chandler, Will | 04/04/22 | 1.2 | Onboarding meeting with Davis Polk KEIP/KERP team. |
| Consla, Dylan A. | 04/04/22 | 2.4 | Emails with Willis Towers and Davis Polk compensation team regarding employee compensation issues (0.2); emails with |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Conway, Jennifer S. | 04/04/22 | 1.9 | AlixPartners, D. Klein, J. Conway, and others regarding employee compensation issues (0.7); review KEIP/KERP motion (0.4); review and revise employee compensation presentation (0.4); emails with D. Klein, J. Conway, and others regarding employee compensation issue (0.5); emails with Purdue regarding employee compensation issues (0.2). Prepare Board resolutions approving CEO 2022 KEIP award (0.5); prepare summary for distribution to Board requesting approval of Board resolutions (0.7); research regarding personal service contracts (0.4); review draft CTC minutes (0.3). |
| Klein, Darren S. | 04/04/22 | 0.9 | Review Willis Towers analysis regarding compensation (0.4); emails with D. Consla and others regarding next steps (0.3); emails with R. Aleali and others regarding same (0.2). |
| Linder, Max J. | 04/04/22 | 7.4 | Prepare Board minutes for Compensation Committee meeting (6.4); correspondence with Davis Polk team related to 2022 compensation programs (1.0). |
| Millerman, James M. | 04/04/22 | 1.1 | Emails with Davis Polk team regarding KEIP/KERP issues (0.4); review draft brief (0.7). |
| Somers, Kate | 04/04/22 | 3.7 | Research regarding KEIP/KERP motion (2.5); prepare summary of same per M. Linder (1.2). |
| Townes, Esther C. | 04/04/22 | 4.9 | Analyze materials regarding KEIP/KERP (1.0); review and revise draft motion regarding same (3.9). |
| Vonnegut, Eli J. | 04/04/22 | 0.3 | Emails regarding severance. |
| Klein, Darren S. | 04/05/22 | 0.2 | Emails with R. Aleali regarding employee compensation programs. |
| Linder, Max J. | 04/05/22 | 2.9 | Correspondence regarding proposed employee compensation programs. |
| Somers, Kate | 04/05/22 | 1.2 | Research issues regarding KEIP/KERP motion (0.2); meeting with M. Linder and W. Chandler to discuss same (1.0). |
| Townes, Esther C. | 04/05/22 | 1.5 | Review draft KEIP/KERP motion (1.4); correspondence with M. Linder regarding same (0.1). |
| Vonnegut, Eli J. | 04/05/22 | 0.2 | Call with J. DelConte regarding KEIP. |
| Chandler, Will | 04/06/22 | 1.7 | On-board regarding legal investigation of insider status (1.2); discussion with Willis Towers regarding tabular employee pay (0.5). |
| Consla, Dylan A. | 04/06/22 | 1.5 | Emails with Willis Towers and D. Klein regarding employee compensation issues (0.3); call with Willis Towers regarding employee compensation issues (0.4); emails with D. Klein and others regarding employee compensation issues (0.4); review and comment on KEIP motion (0.4). |
| Conway, Jennifer S. | 04/06/22 | 1.3 | Review and revise motion for approval of 2022 KEIP/KERP. |
| Klein, Darren S. | 04/06/22 | 0.7 | Call with D. Sims, D. Consla and others regarding employee programs (0.5); emails with J. DelConte and others regarding creditor consultation (0.2). |
| Linder, Max J. | 04/06/22 | 3.2 | Correspondence with Davis Polk team regarding proposed compensation programs. |
| Millerman, James M. | 04/06/22 | 0.3 | Emails with Davis Polk team regarding employment-related calls and brief. |
| Somers, Kate | 04/06/22 | 3.3 | Call with Willis Towers regarding KEIP/KERP motion (0.5); review Gartrell declaration in connection with same (2.5); correspondence with M. Linder and W. Chandler in connection with same (0.3). |
| Townes, Esther C. | 04/06/22 | 0.6 | Review materials regarding KEIP/KERP compensation analysis (0.1); conference with Willis Towers, D. Klein, D. Consla, and M. Linder regarding same (0.4); review motion |

25

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding same (0.1). |
| Vonnegut, Eli J. | 04/06/22 | 0.3 | Emails regarding KEIP issues. |
| Chandler, Will | 04/07/22 | 0.6 | Review cases for KEIP/KERP investigation (0.4); correspondence with K. Somers regarding same (0.2). |
| Consla, Dylan A. | 04/07/22 | 0.4 | Meet with M. Linder regarding employee compensation issues (0.2); emails with AlixPartners and others on Davis Polk team regarding employee compensation issues (0.2). |
| Klein, Darren S. | 04/07/22 | 2.1 | Review and comment on wages motion (1.8); review of KERP issues (0.3). |
| Linder, Max J. | 04/07/22 | 10.7 | Review and revise motion seeking approval of 2022 compensation programs. |
| Millerman, James M. | 04/07/22 | 4.4 | Review and comment on KEIP/KERP motion (3.5); emails with Davis Polk team regarding same (0.9). |
| Somers, Kate | 04/07/22 | 3.1 | Review Willis Towers declaration in connection with KEIP/KERP motion (2.5); correspondence with M. Linder regarding same (0.3); correspondence with W. Chandler and M. Linder regarding research in connection with KEIP/KERP motion (0.3). |
| Townes, Esther C. | 04/07/22 | 0.1 | Review correspondences with J. Conroy and M. Linder regarding KEIP/KERP. |
| Consla, Dylan A. | 04/08/22 | 3.4 | Review and revise KEIP/KERP motion (1.7); calls with M. Linder regarding KEIP/KERP motion (1.1); call with Purdue regarding employee compensation issues (0.6). |
| Conway, Jennifer S. | 04/08/22 | 0.3 | Review KERP issue. |
| Klein, Darren S. | 04/08/22 | 0.6 | Analysis and research regarding wages motion. |
| Linder, Max J. | 04/08/22 | 13.6 | Revise draft motion seeking approval of 2022 compensation programs (6.7); draft declaration in support of same (6.9). |
| Millerman, James M. | 04/08/22 | 0.4 | Review and revise brief. |
| Somers, Kate | 04/08/22 | 0.4 | Correspondence with M. Linder regarding KEIP/KERP motion. |
| Linder, Max J. | 04/09/22 | 0.2 | Correspondence regarding compensation programs. |
| Townes, Esther C. | 04/10/22 | 0.2 | Review correspondence with J. Millerman, M. Linder, and others regarding KEIP/KERP. |
| Consla, Dylan A. | 04/11/22 | 2.4 | Call with Purdue regarding employee compensation issues (1.1); calls with M. Linder regarding employee compensation issues (0.3); call with E. Vonnegut, D. Klein, and others regarding employee compensation issues (0.3); emails with E. Vonnegut, D. Klein, and others regarding employee compensation issues (0.4); emails with AlixPartners and others regarding employee compensation issues (0.3). |
| Conway, Jennifer S. | 04/11/22 | 0.6 | Correspondence with R. Aleali, K. Laurel, C. Destefano, J. DelConte, and M. Linder regarding targeted retention program. |
| Klein, Darren S. | 04/11/22 | 1.4 | Research and analyze wages motion items (0.6); call with R. Aleali and others regarding same (0.4); emails with R. Aleali and others regarding discussions with stakeholders regarding same (0.4). |
| Linder, Max J. | 04/11/22 | 15.3 | Draft declaration in support of motion (13.8); attend teleconference with Purdue regarding targeted retention program (1.2); attend teleconference with Davis Polk team regarding creditor consultation (0.3). |
| Millerman, James M. | 04/11/22 | 1.5 | Call with Purdue, AlixPartners, and Davis Polk team regarding KEIP/KERP issues (0.9); emails with Davis Polk compensation team regarding KEIP/KERP issues (0.3); call with Davis Polk compensation team regarding same (0.3). |
| Somers, Kate | 04/11/22 | 3.0 | Review and revise Ronan declaration in connection with KEIP/KERP motion (2.7); correspondence with M. Linder |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.3). |
| Townes, Esther C. | 04/11/22 | 0.1 | Review correspondences with S. Williams and M. Linder regarding KEIP/KERP. |
| Vonnegut, Eli J. | 04/11/22 | 2.7 | Review and comment on KEIP motion and email regarding same (1.8); call with Davis Polk team regarding KEIP process (0.3); emails regarding KEIP/KERP issues (0.6). |
| Clarens, Margarita | 04/12/22 | 0.5 | Review indemnification material. |
| Consla, Dylan A. | 04/12/22 | 2.6 | Emails with Purdue, D. Klein, and J. Conway regarding employee compensation issues (0.4); calls with M. Linder regarding employee compensation issues (1.2); review separation agreement (0.2); emails with J. Conway and D. Klein regarding separation issues (0.5); emails with Purdue regarding separation issues (0.1); review analysis of separation issues (0.2). |
| Conway, Jennifer S. | 04/12/22 | 0.9 | Review separation notice for V. Mancinelli (0.7); review CTC resolutions issues (0.2). |
| Kim, Eric M. | 04/12/22 | 1.0 | Draft employee indemnification memorandum to Special Committee. |
| Klein, Darren S. | 04/12/22 | 0.8 | Call with E. Vonnegut regarding KEIP/KERP motion (0.2); review and comment regarding next steps regarding same (0.4); emails with R. Aleali and J. DelConte regarding same (0.2). |
| Linder, Max J. | 04/12/22 | 15.6 | Review and revise draft KEIP/KERP motion (4.1); draft declaration in support of same (11.5). |
| Somers, Kate | 04/12/22 | 5.2 | Review and revise Ronan declaration in connection with KEIP/KERP motion (2.0); correspondence with M. Linder regarding same (0.5); review precedent sealing papers in connection with compensation motion (2.0); prepare summary of same for D. Consla and M. Linder (0.7). |
| Townes, Esther C. | 04/12/22 | 0.1 | Review KEIP/KERP motion. |
| Vonnegut, Eli J. | 04/12/22 | 0.9 | Emails regarding KEIP, KERP and compensation issues. |
| Benedict, Kathryn S. | 04/13/22 | 2.3 | Review KEIP/KERP draft motion (1.6); telephone conference with M. Tobak regarding same (0.1); correspondence with M. Tobak and E. Townes regarding same (0.6). |
| Chandler, Will | 04/13/22 | 0.7 | Research insider status. |
| Consla, Dylan A. | 04/13/22 | 4.4 | Emails with Purdue, D. Klein, and J. Conway regarding employee compensation issues (0.5); emails with M. Linder regarding same (0.2); calls with M. Linder regarding same (1.1); review and comment on KEIP/KERP motion (0.8); review and comment on Gartrell declaration (1.8). |
| Klein, Darren S. | 04/13/22 | 0.4 | Coordinate presentation for compensation and talent committee. |
| Linder, Max J. | 04/13/22 | 9.9 | Prepare materials for Compensation Committee meeting (2.9); review and revise draft motion (4.3); draft declaration (2.7). |
| Townes, Esther C. | 04/13/22 | 0.3 | Correspondence with K. Benedict regarding KEIP/KERP motion (0.2); review KEIP/KERP motion (0.1). |
| Benedict, Kathryn S. | 04/14/22 | 1.1 | Correspondence with M. Tobak and E. Townes regarding KEIP/KERP (0.2); review and revise Gartrell declaration (0.9). |
| Chandler, Will | 04/14/22 | 0.6 | Incorporate Davis Polk litigation team comments into KEIP/KERP motion. |
| Consla, Dylan A. | 04/14/22 | 5.9 | Call with Purdue, AlixPartners, and PJT Partners regarding employee compensation and other matters (0.5); emails with Purdue, AlixPartners, and others regarding employee compensation issues (1.2); emails with D. Klein, E. Vonnegut, and others regarding same (0.4); review KEIP/KERP motion (0.7); review KEIP/KERP deck (0.3); call with M. Linder |

Invoice No.7051404
Invoice Date: May 12, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>regarding employee compensation issues (0.1); call with E. Vonnegut and M. Linder regarding same (0.4); review summary of employee compensation proposals (0.8); call with Purdue, AlixPartners regarding KEIP/KERP issues (0.8); correspondence with M. Linder regarding employee compensation issues (0.3); call with M. Giddens regarding hearing agenda (0.1); emails with M. Linder and K. Somers regarding KEIP/KERP issues (0.3).</td></tr>
<tr><td>Conway, Jennifer S.</td><td>04/14/22</td><td>1.4</td><td>Prepare CTC resolutions.</td></tr>
<tr><td>Klein, Darren S.</td><td>04/14/22</td><td>0.4</td><td>Emails with R. Aleali and others regarding KEIP/KERP (0.2); emails with D. Consla and others regarding related data sharing (0.2).</td></tr>
<tr><td>Linder, Max J.</td><td>04/14/22</td><td>14.6</td><td>Draft pleadings in support of 2022 compensation programs (9.9); correspond with Purdue regarding creditor consultation (3.3); prepare Board materials (1.4).</td></tr>
<tr><td>Somers, Kate</td><td>04/14/22</td><td>2.5</td><td>Review and revise Ronan declaration in connection with compensation motion (1.0); review and revise KEIP/KERP motion (1.0); correspondence with D. Consla, M. Linder, and W. Chandler regarding same (0.4); review correspondence from Willis Towers in connection with same (0.1).</td></tr>
<tr><td>Townes, Esther C.</td><td>04/14/22</td><td>1.5</td><td>Correspondence with J. McClammy, K. Benedict, M. Linder, and others regarding KEIP/KERP motion (0.2); review same (1.3).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>04/14/22</td><td>2.4</td><td>Emails regarding KEIP/KERP issues (0.6); call with Davis Polk team regarding scorecard status (0.4); call with Purdue and AlixPartners regarding scorecard status (0.8); review and comment on Gartrell declaration for KEIP/KERP (0.6).</td></tr>
<tr><td>Chandler, Will</td><td>04/15/22</td><td>1.3</td><td>Call with M. Linder, D. Consla, and K. Somers regarding KEIP/KERP motion (0.6); review and revise Gartrell declaration (0.7).</td></tr>
<tr><td>Consla, Dylan A.</td><td>04/15/22</td><td>4.8</td><td>Review KEIP/KERP motion (1.6); call with M. Linder and others regarding same (0.7); calls with M. Linder regarding same (0.5); emails with E. Vonnegut and others regarding same (0.2); emails with Purdue and others regarding same (0.2); review and revise deck regarding employee compensation programs (0.8); emails with M. Linder and others regarding employee compensation issues (0.2); review and revise draft CTC resolutions (0.6).</td></tr>
<tr><td>Conway, Jennifer S.</td><td>04/15/22</td><td>1.3</td><td>Prepare CTC resolutions.</td></tr>
<tr><td>Klein, Darren S.</td><td>04/15/22</td><td>0.2</td><td>Comment on draft resolutions.</td></tr>
<tr><td>Linder, Max J.</td><td>04/15/22</td><td>13.5</td><td>Prepare pleadings in support of 2022 compensation programs (9.4); prepare Board materials (3.0); correspond with Purdue regarding corporate communications (1.1).</td></tr>
<tr><td>Somers, Kate</td><td>04/15/22</td><td>2.2</td><td>Review and revise Ronan declaration (1.3); correspondence with D. Consla, M. Linder, and W. Chandler regarding same (0.5); draft motion to seal in connection with 2022 KEIP/KERP motion (0.4).</td></tr>
<tr><td>Townes, Esther C.</td><td>04/15/22</td><td>0.1</td><td>Review correspondence with D. Consla regarding KEIP/KERP issues.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>04/15/22</td><td>0.5</td><td>Emails regarding Willis Towers declaration for KEIP/KERP.</td></tr>
<tr><td>Linder, Max J.</td><td>04/16/22</td><td>0.8</td><td>Review comments to pleadings in support of 2022 compensation programs.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>04/17/22</td><td>0.8</td><td>Correspondence with D. Consla, M. Linder, and others regarding KEIP/KERP motion.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>04/17/22</td><td>0.2</td><td>Correspondence with D. Consla, M. Linder, and others regarding KEIP/KERP issues.</td></tr>
</table>

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Consla, Dylan A. | 04/17/22 | 3.8 | Emails with M. Linder and others regarding KEIP/KERP motion (0.7); review comments on KEIP/KERP motion (2.0); review and revise KEIP/KERP motion (0.4); call with M. Linder regarding CTC deck (0.4); emails with K. Benedict and M. Linder regarding KEIP/KERP motion (0.3). |
| Linder, Max J. | 04/17/22 | 11.8 | Revise pleadings in support of 2022 compensation programs (7.5); prepare materials for Board meeting (4.3). |
| Millerman, James M. | 04/17/22 | 0.4 | Emails with D. Consla regarding KEIP/KERP issues. |
| Somers, Kate | 04/17/22 | 2.8 | Draft motion to seal in connection with KEIP/KERP motion (1.5); review precedent in connection with same (0.7); prepare summary of case law per M. Linder (0.3); correspondence with M. Linder regarding same (0.1); review and revise T. Ronan declaration in connection with KEIP/KERP motion (0.2). |
| Benedict, Kathryn S. | 04/18/22 | 2.7 | Correspondence with D. Consla, E. Townes, M. Linder, and others regarding KEIP/KERP motion (0.4); review and revise T. Ronan declaration for same (1.1); telephone conference with D. Consla regarding T. Ronan declaration (0.7); correspondence with E. Townes regarding same (0.2); review and revise KEIP/KERP motion (0.3). |
| Consla, Dylan A. | 04/18/22 | 4.0 | Emails with M. Linder and others regarding KEIP/KERP motion (0.7); call with Purdue and others regarding KEIP/KERP motion (1.2); call with M. Linder regarding employee compensation issues (0.4); call with K. Benedict regarding KEIP/KERP motion (0.7); emails with Purdue and others regarding KEIP/KERP motion issues (0.4); review and comment on KEIP/KERP motion (0.2); review and comment on draft CTC resolutions (0.4). |
| Conway, Jennifer S. | 04/18/22 | 0.9 | Conference with R. Aleali, J. DelConte, K. Laurel, M. Linder, D. Consla, and E. Vonnegut to prepare for CTC meeting (0.5); prepare revised CTC resolutions (0.4). |
| Linder, Max J. | 04/18/22 | 11.7 | Revise pleadings in support of compensation programs (4.1); ongoing correspondence with Purdue and Davis Polk team regarding same (4.3); teleconference with Purdue, AlixPartners, and Davis Polk team regarding CTC meeting (1.2); prepare materials for CTC meeting (2.1). |
| Somers, Kate | 04/18/22 | 2.6 | Review precedent KEIP/KERP case law per M. Linder (1.0); draft notices of hearing for KEIP/KERP motion and motion to seal in connection with same (1.0); review and revise Ronan declaration (0.5); correspondence with M. Linder regarding same (0.1). |
| Townes, Esther C. | 04/18/22 | 1.9 | Correspondences with D. Consla, K. Benedict, and M. Linder regarding KEIP/KERP (0.3); review motion papers regarding same (1.6). |
| Vonnegut, Eli J. | 04/18/22 | 1.6 | Call regarding KEIP/KERP with Purdue team and AlixPartners (1.1); review and comment on KEIP/KERP motion (0.2); emails regarding KEIP/KERP (0.3). |
| Benedict, Kathryn S. | 04/19/22 | 0.8 | Conference with T. Ronan, R. Aleali, J. McClammy, D. Consla, E. Townes, and M. Linder regarding declaration (0.4); telephone conference with D. Consla regarding same (0.4). |
| Benedict, Kathryn S. | 04/19/22 | 0.4 | Review T. Ronan declaration revisions. |
| Consla, Dylan A. | 04/19/22 | 3.1 | Emails with D. Klein, K. Benedict, M. Linder and others regarding KEIP/KERP issues (0.5); review and comment on KEIP/KERP pleadings (1.3); call with Purdue regarding KEIP/KERP declaration (0.4); call with K. Benedict regarding KEIP/KERP declaration (0.4); call with M. Linder regarding KEIP/KERP issues (0.5). |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Klein, Darren S. | 04/19/22 | 0.3 | Emails with M. Linder, M. Huebner and others regarding KEIP/KERP. |
| Linder, Max J. | 04/19/22 | 13.4 | Revise pleadings in support of compensation programs (5.0); correspondence with Purdue regarding same (5.8); calls with D. Consla regarding same (0.5); call with Purdue regarding same (0.4); prepare Board materials (1.7). |
| McClammy, James I. | 04/19/22 | 3.4 | Review draft KEIP/KERP motion papers (2.4); meeting with T. Ronan regarding draft declaration (1.0). |
| Somers, Kate | 04/19/22 | 4.0 | Review and revise motion to seal in connection with 2022 KEIP/KERP motion (1.5); meeting with M. Linder regarding same (0.5); review and revise T. Ronan declaration (0.5); correspondence with M. Linder regarding same (0.5); review notices of hearing in connection with 2022 KEIP/KERP motion and motion to seal (0.4); correspondence with D. Consla and M. Linder regarding same (0.1); review precedent in connection with 2022 compensation motion (0.5). |
| Townes, Esther C. | 04/19/22 | 1.2 | Review KEIP/KERP deck (0.5); correspondences with R. Aleali, D. Consla, K. Benedict, and M. Linder regarding same (0.2); conference with T. Ronan, R. Aleali, J. McClammy, D. Consla, K. Benedict, and M. Linder regarding same (0.5). |
| Vonnegut, Eli J. | 04/19/22 | 0.9 | Emails regarding KEIP/KERP issues. |
| Benedict, Kathryn S. | 04/20/22 | 0.3 | Review KEIP/KERP materials. |
| Chandler, Will | 04/20/22 | 2.7 | Reviewed case law regarding KEIP/KERP motion (2.2); correspondence with K. Somers and M. Linder regarding same (0.5). |
| Consla, Dylan A. | 04/20/22 | 1.4 | Calls with M. Linder regarding KEIP/KERP issues (0.8); emails with AlixPartners, Purdue, and others regarding KEIP/KERP issues (0.4); review summary of prior KEIP/KERP objections (0.2). |
| Conway, Jennifer S. | 04/20/22 | 0.2 | Review employee communications. |
| Linder, Max J. | 04/20/22 | 14.5 | Review and revise pleadings in support of annual compensation programs (11.5); prepare presentation on compensation programs for CTC meeting (0.6); prepare hearing preparation materials (2.4). |
| McClammy, James I. | 04/20/22 | 4.3 | Review revised motion papers (1.6); review prior KEIP/KERP transcripts and orders (2.7). |
| Somers, Kate | 04/20/22 | 6.7 | Review and revise motion to seal in connection with compensation motion (1.5); correspondence with D. Consla and M. Linder regarding same (0.5); review and revise T. Ronan declaration in connection with compensation motion (0.5); correspondence with D. Consla and M. Linder regarding same (0.5); compile and analyze materials for hearing preparation (1.5); analyze and summarize case law in connection with compensation motion and motion to seal (1.7); correspondence with J. Millerman, D. Consla, M. Linder and W. Chandler regarding same (0.5). |
| Townes, Esther C. | 04/20/22 | 0.2 | Review KEIP/KERP papers (0.1); correspondences with D. Consla, K. Benedict, M. Linder, and K. Somers regarding same (0.1). |
| Benedict, Kathryn S. | 04/21/22 | 2.3 | Review T. Ronan declaration (0.3); conference with T. Ronan, R. Aleali, J. McClammy, D. Consla, E. Townes, M. Linder, and others to prepare T. Ronan for hearing (1.5); telephone conference with D. Consla regarding same (0.3); correspondence with E. Townes regarding same (0.2). |
| Consla, Dylan A. | 04/21/22 | 6.4 | Draft summary of issues to discuss regarding draft KEIP/KERP pleadings (0.3); call with Purdue regarding same |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (1.5); call with K. Benedict regarding same (0.2); correspondence with M. Linder regarding same (0.3); attend Compensation and Talent Committee meeting (1.1); emails with D. Klein and M. Linder regarding KEIP/KERP issues (0.4); review employee communications materials regarding KEIP/KERP (1.3); comment on motion to seal (1.3). |
| Conway, Jennifer S. | 04/21/22 | 3.0 | Review employee communications (0.5); conference with M. Linder, K. Benedict, T. Ronan, D. Consla, and E. Vonnegut to prepare regarding T. Ronan declaration (1.3); attend Compensation and Talent Committee meeting with R. Aleali, A. Roncali, C. Picket, M. Cola, and M. Kesselman (1.2). |
| Huebner, Marshall S. | 04/21/22 | 1.0 | Attend Compensation and Talent Committee meeting. |
| Klein, Darren S. | 04/21/22 | 1.8 | Review and comment on KEIP/KERP pleadings (0.8); attend Compensation and Talent Committee Meeting (1.0). |
| Linder, Max J. | 04/21/22 | 7.6 | Revise KEIP/KERP pleadings (1.0); correspondence with Purdue regarding same (0.2); correspondence with Willis Towers regarding same (0.6); correspondence with Davis Polk team regarding same (2.8); attend teleconference with T. Ronan, R. Aleali, J. McClammy and others to prepare for hearing (1.6); correspondence with Purdue regarding same (0.1); correspondence with Davis Polk team regarding same (1.3). |
| McClammy, James I. | 04/21/22 | 3.8 | Review revised motion papers (1.3); attend conference with T. Ronan regarding declaration (1.5); draft outline regarding testimony preparation (1.0). |
| Somers, Kate | 04/21/22 | 5.7 | Analyze and summarize case law in connection with compensation motion (1.5); correspondence with J. Millerman, D. Consla, M. Linder and W. Chandler regarding same (0.3); review and revise ancillary papers in connection with compensation motion (1.5); correspondence with D. Consla and M. Linder regarding same (0.9); attend teleconference with Purdue and Davis Polk team regarding papers for compensation motion (1.5). |
| Townes, Esther C. | 04/21/22 | 2.1 | Conference with T. Ronan, R. Aleali, J. McClammy, D. Consla, K. Benedict, M. Linder, and others regarding KEIP/KERP (1.5); correspondences with J. McClammy, D. Consla, K. Benedict, M. Linder and others regarding same (0.6). |
| Vonnegut, Eli J. | 04/21/22 | 0.3 | Emails regarding KEIP/KERP. |
| Benedict, Kathryn S. | 04/22/22 | 2.4 | Correspondence with R. Aleali, E. Vonnegut, J. McClammy, D. Klein, D. Consla, E. Townes, M. Linder, K. Somers, and others regarding KEIP/KERP preparations (0.2); correspondence with J. McClammy and E. Townes regarding preparation sessions (0.2); correspondence with E. Vonnegut, J. McClammy, D. Klein, D. Consla, E. Townes, M. Linder, K. Somers, and others regarding motion to seal (0.5); correspondence with D. Consla regarding same (0.4); telephone conference with D. Consla regarding same (0.5); review KEIP/KERP materials (0.6). |
| Consla, Dylan A. | 04/22/22 | 3.7 | Emails with K. Somers and M. Linder regarding employee compensation issues (0.3); emails with D. Klein, E. Vonnegut, and others regarding employee compensation issues (0.8); review deck on KEIP submetric proposal (0.2); calls with M. Linder regarding KEIP/KERP motion (0.5); call with K. Benedict regarding sealing motion (0.5); review and comment on sealing motion (0.3); emails with M. Linder regarding |

Invoice No.7051404
Invoice Date: May 12, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>employee compensation issues (0.6); emails with Purdue regarding compensation issues (0.1); review and comment on KEIP/KERP motion (0.4).</td></tr>
<tr><td>Klein, Darren S.</td><td>04/22/22</td><td>0.9</td><td>Emails with R. Aleali regarding KEIP/KERP preparation (0.1); analyze KEIP metrics (0.4); review and comment on KEIP/KERP pleadings (0.4).</td></tr>
<tr><td>Linder, Max J.</td><td>04/22/22</td><td>10.3</td><td>Revise pleadings in support of annual compensation programs.</td></tr>
<tr><td>Millerman, James M.</td><td>04/22/22</td><td>0.7</td><td>Review work product on recent case law on KEIPs/KERP issues (0.4); emails with Davis Polk compensation team regarding same (0.3).</td></tr>
<tr><td>Somers, Kate</td><td>04/22/22</td><td>1.1</td><td>Review and revise motion to seal in connection with compensation motion (0.5); correspondence with Davis Polk team regarding same (0.3); review precedent in connection with same (0.3).</td></tr>
<tr><td>Townes, Esther C.</td><td>04/22/22</td><td>0.9</td><td>Review KEIP/KERP motion papers (0.3); correspondences with D. Consla, K. Benedict and others regarding same (0.6).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>04/22/22</td><td>0.6</td><td>Review and comment on KEIP/KERP papers.</td></tr>
<tr><td>Linder, Max J.</td><td>04/23/22</td><td>1.1</td><td>Correspond with Davis Polk team regarding pleadings.</td></tr>
<tr><td>Millerman, James M.</td><td>04/23/22</td><td>0.7</td><td>Emails with Davis Polk team regarding KEIP/KERP issues.</td></tr>
<tr><td>Somers, Kate</td><td>04/23/22</td><td>3.4</td><td>Review and summarize prior compensation programs per D. Consla and M. Linder (3.3); correspondence with M. Linder regarding same (0.1).</td></tr>
<tr><td>Consla, Dylan A.</td><td>04/24/22</td><td>2.2</td><td>Review and comment on KEIP/KERP talking points (0.8); review and comment on prior compensation programs summary (1.4).</td></tr>
<tr><td>Linder, Max J.</td><td>04/24/22</td><td>7.4</td><td>Revise pleadings in support of annual compensation programs (4.6); prepare for hearing (2.8).</td></tr>
<tr><td>Somers, Kate</td><td>04/24/22</td><td>1.9</td><td>Summarize prior compensation programs, motions, and orders per D. Consla and M. Linder (1.5); correspondence with same regarding same (0.4).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>04/25/22</td><td>1.4</td><td>Correspondence with D. Consla and M. Linder regarding KEIP/KERP preparation sessions (0.2); review revisions to motion and declarations (0.7); correspondence with D. Klein, D. Consla, and others regarding same (0.2); telephone conference with D. Consla regarding same (0.3).</td></tr>
<tr><td>Consla, Dylan A.</td><td>04/25/22</td><td>4.2</td><td>Review and revise KEIP/KERP motion (1.8); call with M. Linder regarding KEIP/KERP motion (0.2); emails with K. Somers regarding same (0.3); call with Caplin Drysdale regarding KEIP/KERP issues (0.3); emails with D. Klein, AlixPartners, and others regarding same (0.7); emails with Caplin Drysdale regarding same (0.3); review draft Compensation Committee minutes (0.2); review and comment on prior compensation programs summary (0.4).</td></tr>
<tr><td>Klein, Darren S.</td><td>04/25/22</td><td>0.7</td><td>Review and comment on KEIP/KERP motion.</td></tr>
<tr><td>Linder, Max J.</td><td>04/25/22</td><td>7.2</td><td>Revise pleadings in support of annual compensation programs (5.9); prepare Board Compensation Committee meeting minutes (1.3).</td></tr>
<tr><td>Somers, Kate</td><td>04/25/22</td><td>2.8</td><td>Review and revise  prior compensation motions and summarize same per D. Consla (1.5); correspondence with D. Consla and M. Linder regarding same (0.2); review and revise ancillary papers in connection with 2022 compensation motion (0.6); correspondence with D. Consla and M. Linder regarding same (0.5).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>04/25/22</td><td>0.2</td><td>Emails regarding KEIP/KERP issues.</td></tr>
<tr><td>Consla, Dylan A.</td><td>04/26/22</td><td>6.1</td><td>Review and comment on KEIP/KERP motion (2.4); call with</td></tr>
</table>

32

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Chambers regarding sealing procedures (0.2); meet with M. Linder regarding KEIP/KERP motion (0.4); emails with K. Somers and others regarding KEIP/KERP motion (0.3); emails with J. Conway and others regarding employee compensation issues (0.2); review and revise KEIP/KERP motion (2.2); call with M. Linder regarding KEIP/KERP motion (0.2); emails with Purdue regarding KEIP/KERP issues (0.2). |
| Conway, Jennifer S. | 04/26/22 | 0.8 | Review employment agreement and potential amendment. |
| Klein, Darren S. | 04/26/22 | 0.3 | Coordinate on KEIP/KERP motion points. |
| Linder, Max J. | 04/26/22 | 7.8 | Revise pleadings in support of annual compensation programs (6.2); review Purdue communications regarding compensation programs (1.6). |
| Somers, Kate | 04/26/22 | 2.3 | Review and revise compensation motion and ancillary papers (2.0); correspondence with D. Consla and M. Linder regarding same (0.3). |
| Vonnegut, Eli J. | 04/26/22 | 0.2 | Emails regarding KEIP/KERP. |
| Benedict, Kathryn S. | 04/27/22 | 1.2 | Telephone conference with J. McClammy regarding KEIP/KERP materials (0.2); review KEIP/KERP drafts (0.5); correspondence with D. Consla regarding same (0.2); telephone conference with D. Consla regarding same (0.3). |
| Consla, Dylan A. | 04/27/22 | 3.9 | Call with K. Benedict regarding KEIP/KERP motion (0.3); emails with Purdue, Willis Towers, and others regarding KEIP/KERP motion issues (0.7); call with M. Linder regarding KEIP/KERP motion (0.3); review KEIP/KERP motion (1.4); emails with E. Vonnegut and D. Klein regarding KEIP/KERP motion (0.1); review motion to seal (0.5); emails with U.S. Trustee, Creditors Committee, Ad Hoc Committee and MSGE counsel regarding KEIP/KERP issues (0.4); call with Caplin Drysdale regarding KEIP/KERP motion (0.2). |
| Linder, Max J. | 04/27/22 | 9.0 | Revise pleadings in support of annual compensation programs. |
| Somers, Kate | 04/27/22 | 4.7 | Review and revise papers for compensation motion (3.5); correspondence with D. Consla and M. Linder regarding same (1.0); prepare same for filing (0.2). |
| Vonnegut, Eli J. | 04/27/22 | 0.5 | Emails regarding KEIP/KERP pleadings finalization and filing. |
| Consla, Dylan A. | 04/28/22 | 1.7 | Emails with U.S. Trustee regarding KEIP/KERP issues (0.2); meet with D. Klein regarding KEIP/KERP issues (0.3); emails with Chambers regarding sealing motion (0.3); call with C. Robertson regarding sealing (0.3); emails with Purdue regarding U.S. Trustee questions regarding KEIP/KERP motion (0.6). |
| Klein, Darren S. | 04/28/22 | 0.6 | Meet with D. Consla regarding KEIP/KERP next steps (0.4); emails with R. Aleali and others regarding U.S. Trustee questions (0.2). |
| Linder, Max J. | 04/28/22 | 1.3 | Prepare Board committee materials. |
| Vonnegut, Eli J. | 04/28/22 | 0.2 | Emails regarding KEIP/KERP. |
| Consla, Dylan A. | 04/29/22 | 0.7 | Emails with AlixPartners and Purdue regarding KEIP/KERP issues (0.3); review and comment on KEIP/KERP counterproposal (0.4). |
| Klein, Darren S. | 04/29/22 | 0.2 | Emails with M. Kesselman and R. Aleali and others regarding KEIP/KERP negotiations. |
| **Total PURD140 Employee/Pension Issues** | | **478.9** | |

**PURD145 General Case Administration**

Invoice No.7051404
Invoice Date: May 12, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 04/01/22 | 0.2 | Review and revise workstreams planning. |
| Giddens, Magali | 04/01/22 | 2.5 | Correspondence with C. Robertson, K. Frazier and others regarding filing Grant Thornton monthly fee statement (0.1); file same (0.2); correspondence with K. Frazier regarding same (0.1); correspondence with Prime Clerk regarding same (0.1); correspondence with D. Consla regarding mailing of same (0.1); correspondence with K. Somers and others regarding pro hac vice and notice of appearance precedents in connection with retention of Latham & Watkins (0.3); correspondence with C. Robertson regarding March 9 hearing corrected transcript (0.2); prepare comparison of March 9 transcript and corrected transcript to identify substantive revisions (1.4). |
| Huebner, Marshall S. | 04/01/22 | 0.2 | Review and reply to emails regarding general matter issues. |
| Robertson, Christopher | 04/01/22 | 0.2 | Discuss revised hearing transcript with M. Giddens. |
| Somers, Kate | 04/01/22 | 0.2 | Correspondence with K. Yerdon regarding routing and post-petition tracker. |
| Yerdon, Kayleigh | 04/01/22 | 0.6 | Circulate Second Circuit filings. |
| Huebner, Marshall S. | 04/02/22 | 0.2 | Review and reply to emails regarding general matter issues. |
| Sun, Terrance X. | 04/02/22 | 0.2 | Revise workstreams chart. |
| Benedict, Kathryn S. | 04/03/22 | 0.2 | Review and revise workstreams planning. |
| Somers, Kate | 04/03/22 | 1.5 | Draft workstream memoranda for W. Chandler regarding routing issues, post-petition calendar and weekly tasks tracker. |
| Benedict, Kathryn S. | 04/04/22 | 0.5 | Review and revise workstreams planning. |
| Giddens, Magali | 04/04/22 | 1.2 | Correspondence with D. Consla and E. Vonnegut regarding courier information in connection with pro se mediation orders package (0.1); call with D. Consla regarding same (0.1); correspondence with J. Knudson regarding filing notice of hearing of late claim motions of Dawson, Sprayberry, Dahman, and Freeman (0.1); prepare same for filing and file on docket (0.2); correspondence with K. Somers regarding adding W. Chandler to listservs and Court Alert notifications for routing purposes (0.1); coordinate with S. DiMola and Davis Polk computer support regarding same (0.3); email with same regarding same (0.1); follow-up correspondence and calls with K. Somers regarding same (0.2). |
| Huebner, Marshall S. | 04/04/22 | 1.0 | Review and reply to Purdue emails (0.4); calls with General Counsel regarding various matters (0.6). |
| Knudson, Jacquelyn Swanner | 04/04/22 | 0.3 | Review and revise litigation workstreams chart (0.2); email correspondence with Davis Polk team regarding weekly Davis Polk litigation team meeting (0.1). |
| Moller, Sarah H. | 04/04/22 | 0.6 | Review notice of appeal tax matters agreement and provide comments. |
| Somers, Kate | 04/04/22 | 1.9 | Correspondence with K. Yerdon, W. Chandler and D. Consla regarding case administration workstreams (0.5); meeting with D. Consla and W. Chandler in connection with same (1.0); review and route docket updates (0.3); correspondence with M. Giddens and W. Chandler regarding routing issues (0.1). |
| Yerdon, Kayleigh | 04/04/22 | 0.6 | Call with W. Chandler regarding routing duties and general case transition. |
| Benedict, Kathryn S. | 04/05/22 | 0.7 | Review and revise workstreams planning. |
| Cardillo, Garrett | 04/05/22 | 0.5 | Attend Davis Polk litigation team meeting regarding case updates. |
| Garry, Matt | 04/05/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |

34

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Giddens, Magali | 04/05/22 | 0.5 | Review U.S. Trustee appellate brief. |
| Houston, Kamali | 04/05/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Huebner, Marshall S. | 04/05/22 | 0.4 | Calls with M. Kesselman regarding various matters. |
| Kaminetzky, Benjamin S. | 04/05/22 | 0.5 | Attend weekly principals conference call. |
| Knudson, Jacquelyn Swanner | 04/05/22 | 0.5 | Attend Davis Polk litigation team meeting. |
| Lele, Ajay B. | 04/05/22 | 0.2 | Attend weekly update call with S. Lemack and R. Aleali. |
| Moller, Sarah H. | 04/05/22 | 0.2 | Attend status call with Purdue and Davis Polk teams. |
| Morrione, Tommaso | 04/05/22 | 1.1 | Retrieve final form briefs as per J. Shinbrot (0.2); deliver case binders to G. Cardillo and M. Tobak (0.3); correspond with Davis Polk copy center concerning printing of appeals issue cases binder as per G. Cardillo (0.2); print and deliver weekly meeting materials as per T. Sun (0.4). |
| Robertson, Christopher | 04/05/22 | 0.7 | Emails with R. Aleali regarding insurance deck (0.1); weekly senior legal strategy and coordination discussion (0.5); call with MSGE counsel regarding service list (0.1). |
| Sette, Kevin E. | 04/05/22 | 0.4 | Attend weekly Davis Polk litigation team workstreams meeting. |
| Simonelli, Jessica | 04/05/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Somers, Kate | 04/05/22 | 1.5 | Review and route docket updates (0.5); review and revise weekly tasks tracker and post-petition calendar (0.7); correspondence with D. Consla and W. Chandler regarding same (0.3). |
| Sun, Terrance X. | 04/05/22 | 0.6 | Revise workstreams chart (0.2); attend weekly Davis Polk litigation team meeting (0.4). |
| Townes, Esther C. | 04/05/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Vonnegut, Eli J. | 04/05/22 | 0.5 | Attend weekly principals call. |
| Benedict, Kathryn S. | 04/06/22 | 0.7 | Review and revise workstreams planning. |
| Consla, Dylan A. | 04/06/22 | 0.4 | Correspondence with Chambers regarding docketing procedures issues. |
| Robertson, Christopher | 04/06/22 | 2.1 | Revise insurance deck (1.9); emails with D. Consla regarding same (0.1); coordinate responses to Purdue Plan questions (0.1). |
| Somers, Kate | 04/06/22 | 1.1 | Review and route docket updates (0.3); call with W. Chandler to discuss routing and post-petition tracker workstreams (0.7); correspondence with W. Chandler in connection with same (0.1). |
| Benedict, Kathryn S. | 04/07/22 | 0.8 | Review and revise workstreams planning (0.6); review and revise workstreams planning (0.2). |
| Chandler, Will | 04/07/22 | 0.9 | Review and route docket filings. |
| Giddens, Magali | 04/07/22 | 0.8 | Review docket filings. |
| Klabo, Hailey W. | 04/07/22 | 1.0 | Meeting with S. Massman and K. Somers regarding emergence timeline (0.6); review NOAT TDP (0.3); call with D. Consla regarding NOAT TDP (0.1). |
| Klein, Darren S. | 04/07/22 | 0.4 | Biweekly call with R. Aleali, J. DelConte, and others. |
| Lele, Ajay B. | 04/07/22 | 0.4 | Attend weekly update call with J. DelConte and M. Kesselman. |
| Somers, Kate | 04/07/22 | 0.3 | Review and route docket updates (0.1); correspondence with W. Chandler regarding same (0.2). |
| Taylor, William L. | 04/07/22 | 0.3 | Participate in weekly call with Purdue senior management and advisors. |
| Vonnegut, Eli J. | 04/07/22 | 0.5 | Attend weekly call with Purdue. |
| Benedict, Kathryn S. | 04/08/22 | 0.7 | Review and revise workstreams planning. |
| Giddens, Magali | 04/08/22 | 2.0 | Correspondence with J. Knudson regarding filing notice of hearing relating to T. Callihan late claim motion (0.1); file |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | notice of hearing regarding T. Callihan late filed claim motion (0.2); correspondence with Prime Clerk regarding same (0.1); review documents regarding oral argument and appeal (1.6). |
| Huebner, Marshall S. | 04/08/22 | 0.3 | Review and reply to various emails. |
| Robertson, Christopher | 04/08/22 | 1.2 | Emails with R. Aleali and Prime Clerk regarding service list (0.1); review and revise insurance deck (0.7); review and revise responses to case inquiries (0.4). |
| Somers, Kate | 04/08/22 | 0.6 | Correspondence with W. Chandler regarding routing issues (0.4); circulate hearing calendars to Davis Polk team (0.1); correspondence with D. Consla and K. Benedict regarding same (0.1). |
| Zaleck, Mark | 04/08/22 | 0.8 | Research regarding jurisdiction issues for J. Shinbrot. |
| Benedict, Kathryn S. | 04/09/22 | 0.2 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 04/09/22 | 1.0 | Review and route emails regarding ongoing issues. |
| Benedict, Kathryn S. | 04/11/22 | 0.7 | Review and revise workstreams planning. |
| Chandler, Will | 04/11/22 | 1.6 | Correspondence with Skadden Arps regarding emergence (0.6); draft emergence calendar shell (0.5); review and route docket updates (0.5). |
| Garg, Paavani | 04/11/22 | 1.2 | Meeting with J. Weiner, J. Peroff, and A. Leary regarding settlements workstreams. |
| Giddens, Magali | 04/11/22 | 0.8 | Correspondence with E. Townes regarding filing notice of hearing relating to late claim motion (0.1); file same (0.2); correspondence with Prime Clerk regarding service of same (0.1); review docket filing (0.4). |
| Knudson, Jacquelyn Swanner | 04/11/22 | 0.3 | Revise litigation workstreams chart. |
| Moller, Sarah H. | 04/11/22 | 0.6 | Call with Skadden Arps and Davis Polk team regarding emergence timeline. |
| Morrione, Tommaso | 04/11/22 | 1.5 | Update M. Huebner key appeals cases binder as per J. Shinbrot (0.9); correspondence with J. Shinbrot regarding same and SDNY notes binder (0.2); correspondence with Davis Polk copy center regarding printing of M. Huebner scanned binders as per J. Shinbrot (0.2); deliver same to Davis Polk team as per J. Shinbrot (0.2). |
| Somers, Kate | 04/11/22 | 0.5 | Correspondence with W. Chandler regarding routing issues (0.3); correspondence with W. Chandler regarding hearing lines for omnibus hearings (0.2). |
| Townes, Esther C. | 04/11/22 | 0.2 | Review invoices from Counsel Press and correspondence with K. Fine regarding same. |
| Weiner, Jacob | 04/11/22 | 2.4 | Meeting with P. Garg, J. Peroff, and A. Leary regarding settlement workstreams (1.1); coordinate IP workstreams (0.4); coordinate settlement workstreams (0.9). |
| Zaleck, Mark | 04/11/22 | 0.5 | Obtain U.S. Supreme Court briefs for J. Shinbrot. |
| Benedict, Kathryn S. | 04/12/22 | 0.6 | Review and revise workstreams planning. |
| Chandler, Will | 04/12/22 | 2.1 | Revise case tracker. |
| Consla, Dylan A. | 04/12/22 | 0.4 | Call with Purdue regarding case update. |
| Garry, Matt | 04/12/22 | 0.8 | Attend weekly Davis Polk litigation team meeting. |
| Houston, Kamali | 04/12/22 | 0.8 | Attend weekly Davis Polk litigation team meeting. |
| Huebner, Marshall S. | 04/12/22 | 1.3 | Calls with M. Kesselman and C. Robertson regarding various matters. |
| Kaminetzky, Benjamin S. | 04/12/22 | 0.4 | Attend weekly principals call. |
| Khan, Zulkar | 04/12/22 | 0.7 | Correspondence with K. Benedict and others regarding weekly workstreams update. |
| Kim, Eric M. | 04/12/22 | 0.8 | Conference with M. Tobak, G. McCarthy, K. Benedict and others regarding litigation workstreams. |

Invoice No.7051404
Invoice Date: May 12, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 04/12/22 | 0.9 | Attend weekly Davis Polk litigation team meeting. |
| Lele, Ajay B. | 04/12/22 | 0.1 | Attend weekly transfer diligence call with R. Aleali and S. Lemack. |
| Moller, Sarah H. | 04/12/22 | 0.1 | Attend status call with Purdue and Davis Polk team. |
| Morrione, Tommaso | 04/12/22 | 0.6 | Print weekly meeting materials as per T. Sun (0.4); format oral argument questions document as per J. Shinbrot (0.2). |
| Robertson, Christopher | 04/12/22 | 0.6 | Attend weekly emergence planning discussion with Purdue and AlixPartners (0.2); attend weekly Davis Polk senior legal strategy and coordination discussion (0.4). |
| Sette, Kevin E. | 04/12/22 | 0.7 | Attend weekly Davis Polk litigation team workstreams meeting. |
| Simonelli, Jessica | 04/12/22 | 0.8 | Attend weekly Davis Polk litigation team meeting regarding next steps. |
| Somers, Kate | 04/12/22 | 0.8 | Correspondence with K. Benedict and W. Chandler regarding routing issues (0.1); review weekly post-petition calendar and monthly tasks tracker (0.5); correspondence with W. Chandler regarding same (0.2). |
| Sun, Terrance X. | 04/12/22 | 1.1 | Revise workstreams chart (0.3); attend weekly Davis Polk litigation team meeting (0.8). |
| Townes, Esther C. | 04/12/22 | 0.7 | Attend weekly Davis Polk litigation team meeting. |
| Vonnegut, Eli J. | 04/12/22 | 0.4 | Attend weekly principals call. |
| Benedict, Kathryn S. | 04/13/22 | 0.6 | Review and revise workstreams planning. |
| Bennett, Aoife | 04/13/22 | 2.2 | Prepare hard copy binders of Second Circuit briefs and special appendix volumes for Professor Mann per M. Garry (1.7); update M. Huebner hard copy key case binder with additional cases per J. Shinbrot (0.5). |
| Giddens, Magali | 04/13/22 | 3.3 | Correspondence with T. Sun and E. Kim regarding filing preliminary injunction motion and brief (0.2); await same (0.9); prepare same for filing (0.4); file same and others on docket (1.7); correspondence with Prime Clerk regarding service (0.1). |
| Huebner, Marshall S. | 04/13/22 | 0.7 | Review, route and respond to Purdue emails. |
| Somers, Kate | 04/13/22 | 0.6 | Call with W. Chandler regarding logistics for omnibus hearing dial-ins and bridging into hearings. |
| Benedict, Kathryn S. | 04/14/22 | 0.4 | Review and revise workstreams planning. |
| Bennett, Aoife | 04/14/22 | 2.9 | Update hard copy of key case and module binders of M. Huebner and G. Cardillo to reflect recent additions per G. Cardillo (2.3); review case scans to determine issues with version control per J. Shinbrot (0.6). |
| Chandler, Will | 04/14/22 | 0.4 | Route docket updates. |
| Giddens, Magali | 04/14/22 | 2.3 | Review docket, and previous agenda to prepare April 27 omnibus agenda (0.6); call with J. Knudson regarding agenda item (0.1); draft agenda (1.0); correspondence with D. Consla, K. Somers, and W. Chandler regarding same (0.3); review April 14 docket filings (0.3). |
| Huebner, Marshall S. | 04/14/22 | 0.6 | Attend weekly call with management and financial advisors (0.4); related emails with Purdue (0.2). |
| Knudson, Jacquelyn Swanner | 04/14/22 | 0.1 | Telephone conference with M. Giddens regarding hearing agenda. |
| Lele, Ajay B. | 04/14/22 | 0.5 | Attend weekly update call with J. DelConte, M. Kesselman, and R. Aleali. |
| Morrione, Tommaso | 04/14/22 | 7.2 | Scan M. Huebner cases and modules as per E. Kim (1.4); compile M. Huebner cases binder, modules binder, key decisions binder, and brief binder as per E. Kim (2.2); update M. Huebner scanned case binder as per J. Shinbrot (1.6); |

Invoice No.7051404
Invoice Date: May 12, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | update M. Huebner modules binder as per J. Shinbrot (0.9); update G. Cardillo key cases binder as per G. Cardillo (1.1). |
| Robertson, Christopher | 04/14/22 | 0.7 | Attend weekly coordination and strategy call with Purdue, PJT Partners, and AlixPartners (0.5); review presentment email to Chambers (0.1); emails with K. Benedict regarding insurance counsel (0.1). |
| Somers, Kate | 04/14/22 | 0.5 | Correspondence with W. Chandler and M. Giddens regarding agenda for April omnibus hearing (0.4); correspondence with W. Chandler regarding routing issues (0.1). |
| Taylor, William L. | 04/14/22 | 0.5 | Attend weekly update call with Purdue and co-advisors. |
| Vonnegut, Eli J. | 04/14/22 | 0.5 | Attend weekly call with Purdue, PJT Partners, and AlixPartners. |
| Benedict, Kathryn S. | 04/15/22 | 0.5 | Review and revise workstreams planning. |
| Chandler, Will | 04/15/22 | 3.2 | Route docket updates (0.4); review draft April omnibus agenda (1.8); review docket (0.4); route docket updates (0.6). |
| Hirschhorn, Paul | 04/15/22 | 2.1 | Prepare portfolio of cases cited in appellee briefs as per M. Garry. |
| Morrione, Tommaso | 04/15/22 | 3.1 | Format DMS oral argument folder structure and document as per J. Simonelli (1.3); scan M. Huebner key decisions binder as per J. Simonelli (1.8). |
| Robertson, Christopher | 04/15/22 | 0.1 | Emails with R. Silbert regarding bankruptcy cases. |
| Somers, Kate | 04/15/22 | 1.3 | Review and revise agenda for April omnibus hearing (1.0); correspondence with W. Chandler regarding same (0.3). |
| Moller, Sarah H. | 04/16/22 | 0.5 | Communications with Davis Polk team regarding diligence questions. |
| Benedict, Kathryn S. | 04/17/22 | 0.4 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 04/18/22 | 0.7 | Review and revise workstreams planning. |
| Bennett, Aoife | 04/18/22 | 0.5 | Coordinate with Davis Polk copy center and mail room for print and delivery of brief binders to M. Sherry per M. Garry. |
| Giddens, Magali | 04/18/22 | 0.4 | Correspondence with J. Knudson regarding filing notice of hearing regarding pro se late claim motion (0.1); review and file same on docket (0.1); correspondence with Prime Clerk regarding service of same (0.1); call with D. Li regarding providing draft agenda and correspondence with D. Consla, K. Somers, and W. Chandler regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 04/18/22 | 0.3 | Review and revise litigation workstreams chart. |
| Morrione, Tommaso | 04/18/22 | 1.9 | Retrieve M. Huebner District Court speech modules as per G. Cardillo (0.2); retrieve appellant, appellee, and amici briefs as per M. Garry (0.2); update MJT appeals cases binder as per G. Cardillo (1.2); retrieve final form briefs as per J. Shinbrot (0.1); retrieve Jevic scans as per G. Cardillo (0.2). |
| Somers, Kate | 04/18/22 | 0.1 | Review docket updates. |
| Sun, Terrance X. | 04/18/22 | 0.3 | Revise workstreams chart. |
| Benedict, Kathryn S. | 04/19/22 | 0.2 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 04/19/22 | 0.1 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 04/19/22 | 0.9 | Attend Davis Polk litigation team meeting regarding planning (0.5); review and revise workstreams planning (0.4). |
| Chen, Johnny W. | 04/19/22 | 1.5 | Follow up with R. Hoff and A. DePalma regarding materials for production to DOJ (0.3); finalize report of produced materials for monitor per follow-up with C. Oluwole (0.5); prepare distribution support materials for processing in preparation for production to DOJ per R. Hoff (0.7). |
| Garry, Matt | 04/19/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 04/19/22 | 0.4 | Correspondence with D. Consla, K. Somers, and W. Chandler |

Invoice No.7051404
Invoice Date: May 12, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>regarding call with D. Li regarding agenda preparation (0.1); correspondence with Prime Clerk regarding service of Reed Smith retention and fee applications (0.2); review docket filing (0.1).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>04/19/22</td><td>0.7</td><td>Discussion with M. Kesselman regarding various matters (0.3); review, route and reply to various Purdue emails (0.4).</td></tr>
<tr><td>Khan, Zulkar</td><td>04/19/22</td><td>0.5</td><td>Confer with K. Benedict and others regarding weekly workstreams update.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>04/19/22</td><td>0.5</td><td>Conference with Davis Polk litigation team regarding case updates.</td></tr>
<tr><td>McCarthy, Gerard</td><td>04/19/22</td><td>0.5</td><td>Call with Davis Polk litigation team regarding work streams.</td></tr>
<tr><td>Morrione, Tommaso</td><td>04/19/22</td><td>4.6</td><td>Print weekly meeting materials per T. Sun (0.4); prepare oral argument modules labels as per J. Simonelli (0.4); correspond with K. Fine concerning courier service charge (0.2); prepare Second Circuit oral argument modules binder as per K. Sette (3.6).</td></tr>
<tr><td>Sette, Kevin E.</td><td>04/19/22</td><td>0.5</td><td>Attend weekly Davis Polk litigation team work streams meeting.</td></tr>
<tr><td>Simonelli, Jessica</td><td>04/19/22</td><td>0.5</td><td>Attend weekly Davis Polk litigation team meeting.</td></tr>
<tr><td>Somers, Kate</td><td>04/19/22</td><td>1.0</td><td>Review and revise post-petition calendar and weekly tasks tracker per D. Consla (0.7); correspondence with W. Chandler regarding same (0.3).</td></tr>
<tr><td>Sun, Terrance X.</td><td>04/19/22</td><td>0.5</td><td>Attend weekly Davis Polk litigation team meeting.</td></tr>
<tr><td>Townes, Esther C.</td><td>04/19/22</td><td>0.5</td><td>Attend weekly Davis Polk litigation team meeting.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>04/20/22</td><td>0.6</td><td>Review and revise workstreams planning.</td></tr>
<tr><td>Bennett, Aoife</td><td>04/20/22</td><td>0.2</td><td>Prepare continuous PDF binder of working Second Circuit oral argument modules for attorney review per G. McCarthy.</td></tr>
<tr><td>Consla, Dylan A.</td><td>04/20/22</td><td>0.6</td><td>Review and comment on hearing agenda (0.4); review case calendar (0.2).</td></tr>
<tr><td>Giddens, Magali</td><td>04/20/22</td><td>2.9</td><td>Correspondence with J. Knudson regarding filing objections to claims motions and proposed order approving certain claims (0.1); prepare for filing and file objections and notice of proposed order (0.5); correspondence with M. Pera regarding filing AlixPartners supplemental declaration (0.1); file same (0.2); provide filed version of same to J. DelConte (0.1); file Ernst & Young monthly fee statement (0.1); provide filed version of same to D. Dunker (0.1); correspondence with Prime Clerk regarding service of documents filed (0.2); review K. Somers correspondence regarding hearing agenda (0.2); review documents filed and other docket filings (1.3).</td></tr>
<tr><td>Khan, Zulkar</td><td>04/20/22</td><td>1.0</td><td>Confer with S. Jayaraman, D. Tarling and others regarding enhancements to compliance report (0.5); correspond with S. Jayaraman regarding issues related to compliance report (0.2); analyze compliance report for S. Jayaraman (0.3).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>04/20/22</td><td>0.4</td><td>Correspondence with Davis Polk team regarding April omnibus hearing (0.1); review April omnibus hearing agenda (0.2); correspondence with Davis Polk team regarding same (0.1).</td></tr>
<tr><td>McCarthy, Gerard</td><td>04/20/22</td><td>0.5</td><td>Call with M. Tobak and K. Benedict regarding workstreams.</td></tr>
<tr><td>Morrione, Tommaso</td><td>04/20/22</td><td>2.3</td><td>Update Second Circuit oral argument modules binder as per K. Sette.</td></tr>
<tr><td>Somers, Kate</td><td>04/20/22</td><td>2.0</td><td>Correspondence with D. Consla and W. Chandler regarding post-petition calendar and tasks tracker (0.4); review and revise agenda for April omnibus hearing (1.0); review docket updates in connection with same (0.3); correspondence with D. Consla, W. Chandler, J. Knudson and others in connection</td></tr>
</table>

Invoice No.7051404
Invoice Date: May 12, 2022

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with same (0.3). |
| Benedict, Kathryn S. | 04/21/22 | 0.4 | Review and revise workstreams planning. |
| Bennett, Aoife | 04/21/22 | 0.4 | Compile redwelds of key oral argument information for M. Huebner review per J. Simonelli. |
| Giddens, Magali | 04/21/22 | 2.3 | File notice of late claim motion hearing for J. Knudson (0.2); correspondence with J. Knudson and Prime Clerk regarding same (0.2); correspondence with D. Li regarding hearing binder delivery date (0.1); call with District Court in Utah regarding receipt of documents from Purdue (0.1); correspondence with D. Consla regarding filing OCP cap increase notice (0.1); file same on docket (0.1); correspondence with D. Consla regarding filing monthly operating report (0.1); file same on docket (0.1); correspondence with D. Consla and K. Somers regarding Latham & Watkins pro hac vice orders and notices of appearance (0.1); correspondence with Prime Clerk regarding service of filings (0.2); review docket filings entered on April 20 and April 21 (0.7);  prepare OCP notice increase file (0.3). |
| Klein, Darren S. | 04/21/22 | 0.3 | Attend weekly call with M. Kesselman, J. DelConte and others. |
| Lele, Ajay B. | 04/21/22 | 0.8 | Attend weekly call with M. Kesselman and C. Robertson. |
| Robertson, Christopher | 04/21/22 | 0.9 | Attend weekly update and coordination discussion with Purdue, PJT Partners and AlixPartners. |
| Somers, Kate | 04/21/22 | 0.1 | Review docket updates. |
| Taylor, William L. | 04/21/22 | 0.5 | Participate in weekly call with Purdue and advisors. |
| Vonnegut, Eli J. | 04/21/22 | 0.5 | Attend weekly update call with Purdue team, AlixPartners and PJT Partners. |
| Benedict, Kathryn S. | 04/22/22 | 0.5 | Review and revise workstreams planning. |
| Chandler, Will | 04/22/22 | 0.7 | Review and route docket updates. |
| Colchamiro, Emma J. | 04/22/22 | 2.5 | Assist J. Simonelli with questions regarding bringing electronic devices into courthouse during oral argument. |
| Giddens, Magali | 04/22/22 | 2.8 | Work on interim fee application compilation and cross checking regarding inclusion of time and disbursement detail (1.5); review docket filings (0.9); prepare for hearing, including reviewing omnibus hearing agenda order and checking for any new filings (0.4). |
| Morrione, Tommaso | 04/22/22 | 2.1 | Prepare M. Huebner case binder update package as per J. Simonelli (0.8); retrieve cases for Judicial Panel portfolio as per K. Houston (0.5); prepare draft table of contents for Judicial Panel portfolio as per K. Houston (0.6); correspond with Computer Support team concerning m-drive trial exhibits access as per J. Simonelli (0.2). |
| Somers, Kate | 04/22/22 | 0.1 | Correspondence with Davis Polk team regarding agenda for April omnibus hearing. |
| Benedict, Kathryn S. | 04/23/22 | 0.3 | Review and revise workstreams planning. |
| Giddens, Magali | 04/23/22 | 2.0 | Review agenda and prepare tab marks for all levels (0.5); organize same in proper order (0.3); rename  attachments to adhere to proper order (0.5); compile all documents into single portfolio, including placing tabs in order (0.4); correspondence and calls with Davis Polk Copy Center regarding coordination of binder preparation (0.3). |
| Benedict, Kathryn S. | 04/24/22 | 0.3 | Review and revise workstreams planning. |
| Somers, Kate | 04/24/22 | 0.1 | Correspondence with E. Kim and others regarding agenda for April omnibus hearing. |
| Benedict, Kathryn S. | 04/25/22 | 0.9 | Review and revise workstreams planning. |
| Bennett, Aoife | 04/25/22 | 1.1 | Coordinate with Davis Polk Copy Center for printing of key |

40

Invoice No.7051404
Invoice Date: May 12, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | reference materials for formal moot court argument per M. Garry (0.3); print hard copies of requested modules and compile into folders for M. Huebner review per J. Simonelli (0.8). |
| Colchamiro, Emma J. | 04/25/22 | 0.7 | File hearing date acknowledgement with Second Circuit for J. Simonelli. |
| Consla, Dylan A. | 04/25/22 | 1.3 | Emails with C. Robertson and K. Somers regarding fee order issues (0.2); call with M. Giddens regarding Reed Smith retention application (0.1); call with K. Somers and W. Chandler regarding professional fee issues (0.2); emails with K. Somers regarding hearing agenda (0.1); review Judge Lane chambers rules (0.5); call with K. Somers regarding Judge Lane research (0.2). |
| Giddens, Magali | 04/25/22 | 1.7 | Send March monthly fee statement LEDES file to T. Nobis (0.1); secure live lines for April omnibus hearing for D. Klauder and T. Bielli (0.1); correspondence with same and C. Robertson regarding same (0.2); call with D. Li regarding status of delivery of omnibus hearing binders (0.1); review follow-up correspondence from D. Li regarding same (0.1); correspondence with K. Somers regarding review of fee application section of agenda (0.1); correspondence regarding hearing agenda with K. Somers, W. Chandler and D. Consla (0.3); correspondence with D. Consla regarding omnibus hearing agenda (0.1); file same on docket (0.1); correspondence with Prime Clerk regarding service of same (0.1); review docket filings (0.4). |
| Knudson, Jacquelyn Swanner | 04/25/22 | 0.5 | Correspondence with Davis Polk team regarding April omnibus hearing agenda (0.2); review same (0.1); review and revise litigation workstream chart (0.1); correspondence with Davis Polk team regarding same (0.1). |
| Morrione, Tommaso | 04/25/22 | 5.2 | Prepare appeals package per K. Benedict (0.7); prepare special appendix and brief binders as per M. Garry (1.9); meet with M. Garry concerning oral argument moot court materials (0.2); meet with G. Cardillo concerning oral argument laptop materials (0.2); reform special appendix and joint appendix for oral argument as per G. Cardillo (0.7); deliver brief to offices as per M. Garry (0.2); run preliminary test of loaner laptop with oral argument materials as per G. Cardillo (1.3). |
| Robertson, Christopher | 04/25/22 | 0.5 | Discuss case transition with M. Huebner (0.1); discuss same with D. Consla (0.4). |
| Somers, Kate | 04/25/22 | 2.0 | Correspondence with D. Consla and W. Chandler regarding proposed omnibus order for seventh interim fee applications (0.4); review fee applications in connection with same (0.2); review and revise agenda for April omnibus hearing (1.0); correspondence with Davis Polk team regarding same (0.4). |
| Sun, Terrance X. | 04/25/22 | 0.1 | Revise workstreams chart. |
| Benedict, Kathryn S. | 04/26/22 | 0.5 | Review and revise workstreams planning. |
| Chandler, Will | 04/26/22 | 0.2 | Review and route docket updates. |
| Chen, Johnny W. | 04/26/22 | 1.2 | Isolate original versions of distribution support documents in preparation for DOJ production per R. Hoff. |
| Colchamiro, Emma J. | 04/26/22 | 0.6 | Correspondence with J. Simonelli regarding oral argument technology. |
| Consla, Dylan A. | 04/26/22 | 1.1 | Emails with C. Robertson regarding judicial memorandum (0.2); review judicial CMOs (0.5); emails with A. Leary and others regarding judicial memorandum (0.2); emails with J. Knudson and K. Somers regarding agenda (0.2). |

41

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Giddens, Magali | 04/26/22 | 1.8 | Prepare draft amended agenda (0.3); correspondence with K. Somers regarding same (0.2); review follow-up correspondence with K. Somers, W. Chandler, and D. Consla regarding same (0.3); correspondence with D. Consla regarding filing same (0.1); file same on docket (0.2); correspondence with Prime Clerk regarding service of same (0.1); review docket filings (0.6). |
| Khan, Zulkar | 04/26/22 | 0.5 | Confer with A. Starr and others regarding weekly updates. |
| Knudson, Jacquelyn Swanner | 04/26/22 | 0.1 | Correspondence with Davis Polk team regarding amended agenda. |
| Lele, Ajay B. | 04/26/22 | 0.1 | Attend weekly update call with S. Lemack. |
| Moller, Sarah H. | 04/26/22 | 0.2 | Attend weekly status call with Purdue and Davis Polk teams. |
| Robertson, Christopher | 04/26/22 | 1.1 | Coordinate fee order with fee examiner (0.3); prepare for omnibus hearing (0.6); emails with D. Consla regarding case transition (0.1); attend weekly emergence planning discussion (0.1). |
| Somers, Kate | 04/26/22 | 0.6 | Revise agenda for April 27 omnibus hearing (0.4); review docket in connection with same (0.1); correspondence with D. Consla and M. Giddens in connection with same (0.1). |
| Sun, Terrance X. | 04/26/22 | 0.3 | Revise workstreams chart. |
| Benedict, Kathryn S. | 04/27/22 | 1.6 | Review and revise workstreams planning (0.4); attend April omnibus hearing (1.2). |
| Colchamiro, Emma J. | 04/27/22 | 0.6 | File motion regarding electronics for oral argument for G. Cardillo. |
| Consla, Dylan A. | 04/27/22 | 1.5 | Call with A. Leary and K. Somers regarding Judge Lane memorandum (0.3); call with C. Robertson regarding related issues (0.5); draft email to incoming Chambers regarding case administration (0.3); review notices of hearing (0.4). |
| Giddens, Magali | 04/27/22 | 2.5 | Review filings (0.3); emails with K. Somers, M. Linder, and D. Consla regarding KEIP/KERP motions filing status (0.3); prepare same for filing and file same (0.9); correspondence with Prime Clerk regarding service of same (0.2); review KEIP/KERP documents filed (0.8). |
| Huebner, Marshall S. | 04/27/22 | 1.2 | Prepare for and attend omnibus hearing. |
| Kaminetzky, Benjamin S. | 04/27/22 | 2.0 | Attend court hearing. |
| Knudson, Jacquelyn Swanner | 04/27/22 | 2.8 | Attend April omnibus hearing (2.7); correspondence with M. Huebner, J. McClammy, and C. Robertson regarding same (0.1). |
| Leary, Amber | 04/27/22 | 0.3 | Call with Davis Polk team regarding judicial research memorandum. |
| McClammy, James I. | 04/27/22 | 2.5 | Prepare for, and attend omnibus hearing regarding pro se claim motions. |
| Morrione, Tommaso | 04/27/22 | 12.9 | Prepare master case list of all cases cited in appeals briefs and modules for oral argument as per G. Cardillo (9.1); update M. Huebner electronic key appeals cases binder as per G. Cardillo (1.2); update M. Huebner key appeals cases binder as per G. Cardillo (0.8); meet with G. Cardillo concerning oral argument preparation (0.5); quality control list of appellee cases as per G. Cardillo (1.3). |
| Robertson, Christopher | 04/27/22 | 4.2 | Attend and participate in omnibus hearing (2.7); coordinate final fee order with M. Huebner, D. Consla and fee examiner (1.0); discuss case transition and other workstreams with D. Consla (0.5). |
| Somers, Kate | 04/27/22 | 0.9 | Review and revise post-petition calendar and monthly tasks tracker per D. Consla. |

Invoice No.7051404
Invoice Date: May 12, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vonnegut, Eli J. | 04/27/22 | 2.0 | Monitor hearing regarding preliminary injunction extension, late claims and pro se issues. |
| Benedict, Kathryn S. | 04/28/22 | 0.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 04/28/22 | 0.5 | Attend weekly coordination call with Purdue and other professionals. |
| Giddens, Magali | 04/28/22 | 1.1 | Prepare KEIP/KERP and motion to seal for bringing to Court (0.4); provide same to E. Andino (0.1); review docket filings (0.3); file Reed Smith notice of hearing regarding fee application (0.2); correspondence with Prime Clerk regarding same (0.1). |
| Hirschhorn, Paul | 04/28/22 | 2.1 | Assist in updating binders for oral arguments as per J. Shinbrot. |
| Lele, Ajay B. | 04/28/22 | 0.6 | Attend weekly call with J. DelConte and M. Kesselman. |
| Morrione, Tommaso | 04/28/22 | 13.6 | Prepare M. Huebner oral argument binder as per G. Cardillo (3.1); prepare G. Cardillo oral argument binder as per G. Cardillo (3.4); update oral argument binders as per G. Cardillo (4.1); load final oral argument files (all cases cited, all briefs, special appendix, joint appendix, U.S. Trustee briefs) to G. Cardillo laptop as per G. Cardillo (1.2); retrieve missing cases for oral argument laptop as per G. Cardillo (0.8); correspond with Davis Polk reference team concerning pulling of final cases for oral argument as per G. Cardillo (0.6); print appellee briefs as per G. Cardillo (0.4). |
| Robertson, Christopher | 04/28/22 | 0.8 | Attend weekly coordination and strategy discussion with Purdue, AlixPartners and PJT Partners (0.5); emails and discussion with D. Consla regarding sealing procedures (0.3). |
| Simonelli, Jessica | 04/28/22 | 0.8 | Coordinate with Davis Polk legal assistants to prepare binders and materials for oral argument. |
| Vonnegut, Eli J. | 04/28/22 | 0.5 | Attend weekly call with Purdue team, PJT Partners and AlixPartners. |
| Zaleck, Mark | 04/28/22 | 0.9 | Obtain Canadian court opinions for T. Morrione. |
| Benedict, Kathryn S. | 04/29/22 | 2.6 | Review and revise workstreams planning (0.3); listen to Second Circuit oral argument (2.3). |
| Cardillo, Garrett | 04/29/22 | 5.0 | Attend Second Circuit oral argument and final preparation for same. |
| Chandler, Will | 04/29/22 | 0.7 | Route dockets (0.1); review and revise workstreams chart (0.2); related correspondence with K. Somers and Davis Polk restructuring, litigation, and appeal teams (0.4). |
| Giddens, Magali | 04/29/22 | 0.9 | Review docket filings (0.5); correspondence with K. Fine regarding filing March monthly fee statement (0.1); file March monthly fee statement (0.2); correspondence with Prime Clerk regarding service (0.1). |
| Huebner, Marshall S. | 04/29/22 | 7.5 | Prepare for and attend Second Circuit oral argument (5.1); follow-up calls and emails with multiple parties including Purdue, creditors, Davis Polk team, Board members and other counsel regarding feedback and outcome (2.4). |
| Kaminetzky, Benjamin S. | 04/29/22 | 2.9 | Attend Second Circuit oral argument (2.0); attend post-argument meeting with Davis Polk team (0.9). |
| Kim, Eric M. | 04/29/22 | 2.6 | Attend oral argument. |
| McCarthy, Gerard | 04/29/22 | 2.2 | Attend oral argument telephonically. |
| McClammy, James I. | 04/29/22 | 1.5 | Telephonically attend Second Circuit oral argument. |
| Morrione, Tommaso | 04/29/22 | 3.1 | Support final oral argument preparations as per G. Cardillo. |
| Robertson, Christopher | 04/29/22 | 0.3 | Review and comment on cash forecast presentation. |
| Shinbrot, Josh | 04/29/22 | 2.2 | Attend Second Circuit oral argument. |
| Somers, Kate | 04/29/22 | 0.3 | Correspondence with D. Consla and R. Aleali regarding |

Invoice No.7051404
Invoice Date: May 12, 2022

<table>
<tr><th colspan="4" style="text-align:center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>logistics for Second Circuit oral argument (0.1); monitor bankruptcy docket (0.2).</td></tr>
<tr><td>Tobak, Marc J.</td><td>04/29/22</td><td>2.5</td><td>Remotely attend oral argument.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>04/29/22</td><td>2.3</td><td>Telephonically attend Second Circuit oral argument.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>04/30/22</td><td>0.6</td><td>Review and reply to accumulated Purdue emails.</td></tr>
<tr><td><strong>Total PURD145 General Case Administration</strong></td><td></td><td><strong>260.4</strong></td><td></td></tr>
<tr><td colspan="4"><strong>PURD150 Non-DPW Retention and Fee Issues</strong></td></tr>
<tr><td>Consla, Dylan A.</td><td>04/01/22</td><td>1.9</td><td>Prepare OCP report for filing (0.2); review and revise Latham & Watkins notice of presentment (0.4); emails with Reed Smith and C. Robertson regarding retention issues (0.2); call with Latham & Watkins regarding retention issues (0.3); emails with Latham & Watkins and others regarding retention issues (0.3); review Latham & Watkins retention application (0.5).</td></tr>
<tr><td>Robertson, Christopher</td><td>04/01/22</td><td>0.4</td><td>Review notice of presentment for Latham & Watkins application (0.2); emails with Latham & Watkins regarding application (0.1); emails with C. Ricarte and J. Bucholtz regarding King & Spalding fee application (0.1).</td></tr>
<tr><td>Somers, Kate</td><td>04/01/22</td><td>4.7</td><td>Attend to presentment of Stikeman Elliott OCP compensation application (0.3); review and revise Latham & Watkins retention application (0.1); prepare same for filing (0.1); correspondence with M. Giddens and K. Yerdon regarding same (0.2); review precedent notices of appearances and pro hac vice motions (1.0); review local rules in connection with same (0.3); prepare notices of appearance for special counsel (1.0); prepare pro hac vice motions for special counsel (0.7); correspondence with M. Giddens and K. Yerdon regarding same (0.6); correspondence with D. Consla and C. Robertson regarding same (0.4).</td></tr>
<tr><td>Yerdon, Kayleigh</td><td>04/01/22</td><td>3.6</td><td>Revise notice of presentment (1.2); provide comments to Latham & Watkins retention application (1.2); draft pro hac vice forms for Latham & Watkins attorneys (1.2).</td></tr>
<tr><td>Consla, Dylan A.</td><td>04/04/22</td><td>2.7</td><td>Meet with K. Somers and W. Chandler regarding case update (1.1); emails with AlixPartners regarding retention issues (0.1); emails with C. Robertson regarding parties in interest issues (0.2); review Reed Smith overage application (0.9); correspondence with J. Weiner regarding OCP issues (0.4).</td></tr>
<tr><td>Robertson, Christopher</td><td>04/04/22</td><td>0.2</td><td>Review and comment on pro hac motions and notices of appearance.</td></tr>
<tr><td>Somers, Kate</td><td>04/04/22</td><td>0.5</td><td>Revise notices of appearance for Latham & Watkins team as proposed special counsel (0.2); correspondence with C. Robertson and D. Consla regarding same (0.2); correspondence with Latham & Watkins team regarding same (0.1).</td></tr>
<tr><td>Consla, Dylan A.</td><td>04/05/22</td><td>3.3</td><td>Review and comment on Reed Smith retention application (2.7); emails with C. Robertson regarding Reed Smith retention app (0.6).</td></tr>
<tr><td>Robertson, Christopher</td><td>04/05/22</td><td>0.1</td><td>Coordinate submission of Stikeman Elliott fee order.</td></tr>
<tr><td>Somers, Kate</td><td>04/05/22</td><td>1.3</td><td>Review and revise notices of appearance and pro hac vice motions for special counsel (0.5); review docket in connection with same (0.5); correspondence with Latham & Watkins and D. Consla in connection with same (0.3).</td></tr>
</table>

Invoice No.7051404
Invoice Date: May 12, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vonnegut, Eli J. | 04/05/22 | 0.2 | Emails regarding Latham & Watkins regarding retention. |
| Consla, Dylan A. | 04/06/22 | 1.6 | Emails with Chambers and Stikeman Elliott regarding fee application issues (0.3); emails with Latham & Watkins and K. Somers regarding retention issues (0.2); emails with C. Robertson regarding Reed Smith fee application (0.2); review and comment on Reed Smith applications (0.9). |
| Giddens, Magali | 04/06/22 | 0.9 | Correspondence with D. Consla and K. Somers regarding Stikeman Elliott over cap interim application (0.1); review docket regarding same (0.1); follow-up correspondence with D. Consla and K. Somers regarding same (0.1); request final draft for filing (0.1); call with D. Li regarding same (0.1); file same (0.1); correspondence with Prime Clerk regarding service (0.1); correspondence with K. Somers and D. Consla regarding Latham & Watkins pro hac vice motions and notices of appearance (0.1); review same (0.1). |
| Robertson, Christopher | 04/06/22 | 1.1 | Emails with M. Giddens regarding Stikeman Elliott fee order (0.1); review and comment on Reed Smith retention application (1.0). |
| Somers, Kate | 04/06/22 | 1.4 | Review and revise notices of appearance and pro hac vice motions for Latham & Watkins (0.4); prepare same for filing (0.2); correspondence with Latham & Watkins regarding same (0.1); correspondence with M. Giddens and D. Consla regarding same (0.4); correspondence with C. Robertson and D. Consla regarding Stikeman Elliott fee application (0.2); review docket in connection with same (0.1). |
| Consla, Dylan A. | 04/07/22 | 0.4 | Emails with Purdue and C. Robertson regarding professional fee issues (0.3); emails with Latham & Watkins regarding retention issues (0.1). |
| Robertson, Christopher | 04/07/22 | 0.4 | Emails with R. Aleali regarding ordinary course professionals caps (0.2); emails with C. MacDonald regarding same (0.1); discuss Reed Smith application with A. Javian (0.1). |
| Consla, Dylan A. | 04/08/22 | 0.2 | Emails with Purdue regarding professional fee issues. |
| Consla, Dylan A. | 04/11/22 | 0.6 | Emails with Reed Smith and M. Giddens regarding retention issues (0.2); call with C. Robertson regarding Reed Smith retention application (0.3); call with Reed Smith regarding Reed Smith retention application (0.1). |
| Giddens, Magali | 04/11/22 | 0.4 | Correspondence with D. Consla regarding Reed Smith fee application (0.1); correspondence with S. Rhea regarding same (0.1); calls with S. Rhea regarding same (0.2). |
| Robertson, Christopher | 04/11/22 | 0.4 | Correspondence with D. Consla regarding Reed Smith retention application. |
| Consla, Dylan A. | 04/12/22 | 2.1 | Correspondence with M. Giddens regarding Reed Smith issues (0.3); emails with Latham & Watkins regarding retention application issues (0.1); review Reed Smith retention application (1.5); emails with Purdue and U.S. Trustee regarding same (0.2). |
| Robertson, Christopher | 04/12/22 | 0.1 | Discuss expert retention with M. Huebner. |
| Consla, Dylan A. | 04/13/22 | 0.8 | Correspondence with U.S. Trustee regarding Reed Smith retention and fee applications (0.5); emails with Reed Smith regarding retention issues (0.3). |
| Giddens, Magali | 04/13/22 | 0.3 | Correspondence and calls with S. Rhea regarding Reed Smith fee application and retention application. |
| Robertson, Christopher | 04/13/22 | 0.1 | Coordinate Reed Smith retention application. |
| Somers, Kate | 04/14/22 | 0.4 | Draft notice of presentment for Latham & Watkins retention |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | application (0.3); correspondence with C. Robertson and D. Consla regarding same (0.1). |
| Consla, Dylan A. | 04/15/22 | 0.3 | Emails with Reed Smith and U.S. Trustee regarding retention issues. |
| Somers, Kate | 04/15/22 | 0.3 | Review notice of presentment for Latham & Watkins retention application. |
| Consla, Dylan A. | 04/18/22 | 0.8 | Emails with Reed Smith, Latham & Watkins, and C. Robertson regarding retention issues (0.4); emails with Purdue and E. Vonnegut regarding professional fee issue (0.2); correspondence with Reed Smith regarding professional retention issues (0.2). |
| Robertson, Christopher | 04/18/22 | 0.2 | Coordinate ordinary course professionals cap increase. |
| Somers, Kate | 04/18/22 | 0.2 | Correspondence with C. Robertson and D. Consla regarding order approving Latham & Watkins retention application. |
| Consla, Dylan A. | 04/19/22 | 0.3 | Emails with Kaplan regarding professional fee issues (0.1); call with Reed Smith regarding professional fee issues (0.2). |
| Consla, Dylan A. | 04/20/22 | 0.6 | Review King & Spalding supplemental declaration (0.2); emails with C. Robertson regarding King & Spalding supplemental declaration (0.1); review AlixPartners declaration (0.2); emails with AlixPartners and C. Robertson regarding AlixPartners declaration (0.1). |
| Kim, Eric M. | 04/20/22 | 0.1 | Review AlixPartners fee application. |
| Pera, Michael | 04/20/22 | 0.4 | Review fee statement of co-professional. |
| Robertson, Christopher | 04/20/22 | 0.3 | Coordinate OCP cap increase. |
| Consla, Dylan A. | 04/21/22 | 0.2 | Draft OCP cap increase notice. |
| Robertson, Christopher | 04/21/22 | 0.1 | Review OCP cap increase notice. |
| Chandler, Will | 04/26/22 | 3.2 | Review and revise seventh interim fee order. |
| Consla, Dylan A. | 04/26/22 | 2.0 | Emails with C. Robertson and K. Somers regarding fee order issues (0.4); emails with Purdue regarding professional fee issues (0.1); calls with K. Somers regarding fee order (0.3); review and revise proposed omnibus fee order (1.2). |
| Consla, Dylan A. | 04/26/22 | 0.2 | Emails with various professionals regarding fee orders. |
| Robertson, Christopher | 04/26/22 | 0.1 | Emails with K. Frazier regarding Cornerstone fee application. |
| Somers, Kate | 04/26/22 | 5.4 | Draft notice of hearing for Reed Smith OCP overage application (0.6); review precedent in connection with same (0.3); correspondence with D. Consla in connection with same (0.1); review and revise proposed omnibus fee order for seventh interim fee applications (1.2); review and revise excel spreadsheet tracking data in connection with same (1.3); correspondence with D. Consla regarding same (0.8); review fee applications in connection with same (1.0); correspondence with M. Dekhtyar and K. Fine regarding same (0.1). |
| Consla, Dylan A. | 04/27/22 | 3.2 | Calls with K. Somers regarding professional fee issues (0.2); review professional fee applications regarding fee order (1.2); emails with K. Somers regarding fee order issues (0.4); emails with various professionals regarding fee order issues (0.8); emails with C. Robertson and others regarding fee order issues (0.6). |
| Somers, Kate | 04/27/22 | 2.6 | Review and revise draft omnibus order in connection with seventh interim fee applications (1.8); correspondence with D. Consla regarding same (0.5); correspondence with D. Consla |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding notice of hearing for Reed Smith OCP overage application (0.2); correspondence with PJT Partners regarding filing of fee application (0.1). |
| Consla, Dylan A. | 04/28/22 | 0.7 | Emails with Purdue and others regarding professional fee issues (0.3); review and comment on Reed Smith fee application notice of hearing (0.2); emails with K. Somers regarding professional fee issues (0.2). |
| Robertson, Christopher | 04/28/22 | 0.6 | Review Reed Smith notice (0.1); emails with fee examiner regarding State professional fees (0.2); discuss fee issues with T. Melvin (0.3). |
| Somers, Kate | 04/28/22 | 0.9 | Review and revise notice of hearing in connection with Reed Smith OCP overage application (0.6); correspondence with C. Robertson and D. Consla regarding same (0.2); prepare same for filing (0.1). |
| Consla, Dylan A. | 04/29/22 | 0.4 | Emails with Purdue regarding professional fee issues (0.2); emails with E. Vonnegut and C. Robertson regarding professional fee issues (0.2). |
| Robertson, Christopher | 04/29/22 | 0.1 | Review OCP report. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **53.3** | |

**PURD160 Support Agreement/Plan/Disclosure Statement**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bennett, Aoife | 04/01/22 | 0.7 | Compile portfolio of modules prepared for Second Circuit oral argument review per J. Shinbrot. |
| Cardillo, Garrett | 04/01/22 | 5.6 | Telephone call with J. Simonelli, J. Shinbrot, E. Kim, and K. Sette regarding oral argument preparation (0.4); telephone call with J. Shinbrot regarding appeal (0.1); telephone call with E. Kim regarding appeal issues (0.1); telephone call with K. Sette regarding appeal oral argument materials (0.3); telephone call with J. Shinbrot regarding same (0.1); telephone calls with G. McCarthy regarding same (0.6); telephone call with M. Huebner regarding oral argument preparation (1.7); telephone call with E. Kim regarding briefing (0.1); follow-up research resulting from call with M. Huebner (2.2). |
| Kaminetzky, Benjamin S. | 04/01/22 | 1.5 | Call with M. Huebner regarding argument strategy (0.1); analyze appellee arguments, correspondence regarding same, consider strategy regarding same, and review materials regarding same (1.3); review pro se filings (0.1). |
| Kim, Eric M. | 04/01/22 | 6.0 | Conference with G. Cardillo, J. Shinbrot, J. Simonelli, and K. Sette regarding status (0.5); conference with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and J. Shinbrot regarding strategy (1.8); email with J. Chen regarding document productions (0.3); email with K. Benedict regarding same (0.2); email to C. Ricarte, P. Breene and others regarding same (0.3); review and analyze appeal briefs (2.5); email with G. Cardillo regarding oral argument planning (0.2); email with J. Shinbrot regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 04/01/22 | 2.9 | Correspondence with Akin Gump regarding call with pro se individual on appeal (0.1); telephone conference with M. Tobak and Akin Gump regarding same (0.2); telephone conferences with M. Tobak regarding same (0.2); email correspondence with pro se individual regarding same (0.5); email correspondence with M. Huebner, J. McClammy, E. Vonnegut, and M. Tobak regarding same (1.3); review reply |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | briefs (0.6). |
| Lele, Ajay B. | 04/01/22 | 0.6 | Call with J. DelConte, H. Bhattal, C. Robertson, and E. Vonnegut regarding potential transaction. |
| McCarthy, Gerard | 04/01/22 | 5.1 | Call with M. Tobak and K. Benedict regarding workstreams (0.8); email to B. Kaminetzky regarding Creditors Committee and oral argument (0.1); review oral argument notes from M. Huebner (1.0); call with G. Cardillo regarding oral argument (0.5); follow-up call with G. Cardillo regarding same (0.2); call with M. Tobak regarding oral argument (0.2); call with M. Huebner, K. Benedict, M. Tobak, and others regarding oral argument (1.7); follow-up call with M. Tobak (0.5); follow-up call with G. Cardillo (0.1). |
| Robertson, Christopher | 04/01/22 | 0.2 | Discuss Plan negotiations with A. Preis (0.1); emails with E. Vonnegut regarding Plan discussions (0.1). |
| Sette, Kevin E. | 04/01/22 | 7.6 | Telephone call with G. Cardillo, J. Shinbrot, E. Kim, and J. Simonelli to discuss oral argument preparation updates (0.4); complete and draft summary on case law discussing discrete bankruptcy code issue (1.8); telephone call with J. Shinbrot to discuss same (0.2); analyze case law on related bankruptcy code issue per J. Shinbrot (2.1); update issue tracker regarding same (0.5); telephone call with G. Cardillo regarding same (0.3); conduct follow-up analysis of discrete code issue per G. Cardillo (1.0); draft summary of same (0.5); draft proposed email to Davis Polk appeal team regarding same (0.8). |
| Shinbrot, Josh | 04/01/22 | 11.2 | Teleconference with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and E. Kim regarding oral argument preparation (1.8); revise oral argument outline (2.1); correspondence with Counsel Press regarding joint appendix filing (0.3); analyze cases cited in other party briefs (2.9); revise oral argument workplan (0.8); correspondence with A. Bennett and P. Hirchorn regarding oral argument materials (0.3); teleconferences with G. Cardillo regarding oral argument (0.2); teleconference with K. Sette regarding oral argument preparation (0.2); correspondence with M. Huebner regarding oral argument (0.2); correspondence with K. Houston regarding trial evidence (0.3); related correspondence with M. Tobak and K. Benedict (0.3); review K. Sette statutory authority research (0.4); revise oral argument preparation materials (1.4). |
| Simonelli, Jessica | 04/01/22 | 4.1 | Analyze legal precedent in relation to potential oral argument questions. |
| Tobak, Marc J. | 04/01/22 | 5.0 | Conference with G. McCarthy and K. Benedict regarding oral argument preparation and preliminary injunction (0.9); correspondence regarding oral argument meeting (0.1); conference with J. Knudson and A. Preis regarding pro se issues (0.1); conference with J. Knudson regarding same (0.1); conference with pro se party, J. Knudson, and A. Preis regarding same (0.4); conference with J. Knudson regarding same (0.1); review research regarding substantive consolidation (0.5); conference with G. McCarthy regarding same (0.1); prepare for oral argument preparation meeting (0.5); call with M. Huebner, G. McCarthy, G. Cardillo, K. Benedict, and J. Shinbrot regarding oral argument preparation (1.7); call with G. McCarthy regarding same (0.5). |
| Vonnegut, Eli J. | 04/01/22 | 1.5 | Draft letter regarding appeal (1.1); review appeal brief |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | summaries (0.4). |
| Shinbrot, Josh | 04/02/22 | 2.5 | Revise oral argument preparation materials. |
| Knudson, Jacquelyn Swanner | 04/03/22 | 0.9 | Correspondence with M. Tobak regarding response to pro se individual (0.5); email correspondence with M. Tobak, Akin Gump, and pro se individual regarding appeal question (0.4). |
| Shinbrot, Josh | 04/03/22 | 0.8 | Review M. Huebner notes regarding oral argument preparation (0.3); related correspondence with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and E. Kim (0.3); correspondence with M. Huebner regarding same (0.2). |
| Bennett, Aoife | 04/04/22 | 0.3 | Review confirmation hearing joint exhibit list for appellee designations per K. Houston. |
| Cardillo, Garrett | 04/04/22 | 5.8 | Telephone call with E. Kim regarding appeal oral argument preparation (0.1); review and draft answers to M. Huebner preparation questions (5.7). |
| Finelli, Jon | 04/04/22 | 1.1 | Review revised CTA, and email with Davis Polk team regarding same (0.9); meeting with J. Weiner regarding settlement (0.2). |
| Kaminetzky, Benjamin S. | 04/04/22 | 2.6 | Correspond regarding, analyze, and review materials regarding oral argument (1.4); correspond regarding tolling agreement (0.1); review pro se filing (0.1); conference call with G. Garre, M. Tobak and G. McCarthy regarding DOJ strategy (0.2); conference call with Creditors Committee and attorneys regarding same (0.8). |
| Kim, Eric M. | 04/04/22 | 3.5 | Email with G. McCarthy regarding oral argument (0.2); analyze case law in preparation for oral argument (3.0); email with K. Benedict regarding R. Sackler depositions (0.1); email to K. Houston regarding oral argument preparation (0.2). |
| Knudson, Jacquelyn Swanner | 04/04/22 | 4.0 | Correspondence with Davis Polk team regarding appeal issues (0.1); correspondence with M. Tobak regarding pro se update for mediator (1.1); correspondence with M. Huebner regarding same (0.1); correspondence with E. Vonnegut regarding same (0.1); telephone conference with M. Tobak regarding same (0.1); correspondence with M. Huebner, E. Vonnegut, and mediator regarding same (0.2); review pro se motion for oral argument (0.1); correspondence with M. Tobak and Akin Gump regarding pro se appeal issue (0.4); email correspondence with M. Tobak regarding same (0.2); review appeal reply briefs (1.0); review amici briefs (0.6). |
| Lele, Ajay B. | 04/04/22 | 0.5 | Emails to S. Moller regarding tax matters effective date (0.5). |
| McCarthy, Gerard | 04/04/22 | 4.5 | Call with M. Tobak and K. Benedict regarding workstreams (0.5); call with G. Garre regarding Creditors Committee question (0.2); call with G. Garre and Creditors Committee team regarding Creditors Committee question (0.8); call with M. Tobak regarding argument preparation (0.6); email with G. Cardillo and E. Kim regarding argument (0.1); analyze amici arguments (1.0); call with G. Cardillo regarding oral argument (0.2); review pro se motion for oral argument (0.1); develop oral argument (0.5); call with M. Tobak regarding oral argument and schematic (0.5). |
| Morrione, Tommaso | 04/04/22 | 0.3 | Retrieve appellee filings, District Court opinion, and amicus briefs as per J. Shinbrot. |
| Robertson, Christopher | 04/04/22 | 1.0 | Review proposal (0.3); prepare analysis of same (0.5); discuss Plan negotiations with A. Preis (0.1); emails with counterparty regarding proposal (0.1). |
| Sette, Kevin E. | 04/04/22 | 3.4 | Correspondence with G. Cardillo regarding oral argument preparation (0.2); analyze appellate briefing on discrete issue |

49

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Shinbrot, Josh | 04/04/22 | 8.6 | in preparation for oral argument (0.9); draft oral argument preparation materials regarding same (1.3); draft oral argument preparation materials regarding discrete bankruptcy code issue (1.0). Teleconference with M. Huebner regarding oral argument preparation (0.1); related correspondence with M. Huebner (0.3); analyze key cases in preparation for oral argument (2.3); correspondence with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and E. Kim regarding oral argument preparation (0.3); review M. Huebner preparation notes (0.4); revise oral argument preparation chart (1.2); correspondence with K. Houston regarding trial evidence (0.2); correspondence with M. Huebner and G. Cardillo regarding oral argument preparation (0.2); related correspondence with G. Cardillo (0.1); draft oral argument modules (3.5). |
| Simonelli, Jessica | 04/04/22 | 5.8 | Analyze various appeals documents in relation to oral argument (3.0); draft summary response to ad hoc question in relation to same (2.8). |
| Tobak, Marc J. | 04/04/22 | 8.1 | Conference with G. McCarthy and K. Benedict regarding appeal and injunction (0.5); correspondence with J. Knudson regarding pro se issues (0.3); call with G. Garre, B. Kaminetzky, and G. McCarthy regarding call with UCC (0.2); call with M. Huebner, B. Kaminetzky, G. McCarthy, M. Hurley, and A. Preis regarding outreach to DOJ (0.7); conference with G. McCarthy regarding same (0.6); correspondence with J. Knudson regarding pro se issues (0.1); conference with J. Knudson regarding same (0.2); conference with G. McCarthy regarding argument allocation (0.4); prepare oral argument preparation outlines and work product including appellant topics outline (4.3); correspondence with M. Huebner and B. Kaminetzky regarding same (0.8). |
| Vonnegut, Eli J. | 04/04/22 | 2.7 | Revise letter regarding appeals (0.7); work on emergence planning (0.5); call with mediator, M. Huebner and M. Kesselman (0.8); attend to general mediation work (0.7). |
| Weiner, Jacob | 04/04/22 | 2.9 | Coordinate settlement workstreams (2.0); review revised settlement documents (0.7); meeting with J. Finelli regarding settlement (0.2). |
| Cardillo, Garrett | 04/05/22 | 9.5 | Draft answers to oral argument questions for M. Huebner (8.0); confer with J. Simonelli regarding Purdue oral argument preparation (0.5); confer with M. Garry regarding oral argument preparation (0.6); telephone call with M. Huebner regarding oral argument preparation (0.4). |
| Consla, Dylan A. | 04/05/22 | 1.6 | Meet with E. Vonnegut, C. Robertson, S. Massman, and J. Weiner regarding Plan issues (0.5); call with mediator, E. Vonnegut, and others regarding mediation issues (0.4); emails with E. Vonnegut, mediator, and others regarding mediation issues (0.3); review and summarize prior motions per mediation party inquiry (0.4). |
| Garry, Matt | 04/05/22 | 2.6 | Call with G. Cardillo regarding oral argument preparation (0.1); meet with G. Cardillo regarding same (0.6); analyze discrete issues for oral argument preparation (1.9). |
| Houston, Kamali | 04/05/22 | 2.2 | Review third-party release case law. |
| Kaminetzky, Benjamin S. | 04/05/22 | 3.6 | Conference call with counsel for co-appellants regarding oral argument strategy (1.0); analyze, correspond regarding, and review materials regarding oral argument (2.5); correspondence regarding tolling agreement (0.1). |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Eric M. | 04/05/22 | 5.0 | Email with G. McCarthy regarding Second Circuit appellate procedure (0.1); review local rules and precedents regarding same (2.0); correspond with K. Sette regarding same (0.4); analyze appeal briefs in preparation for oral argument (2.5). |
| Knudson, Jacquelyn Swanner | 04/05/22 | 2.5 | Correspondence with Davis Polk team and mediator regarding mediation (0.2); correspondence with Davis Polk regarding same (0.2); telephone conference with mediator, J. Eisen, E. Vonnegut, M. Tobak, and D. Consla regarding same (0.4); telephone conference with M. Tobak regarding same (0.1); correspondence with Davis Polk team regarding appeal issues (0.1); correspondence with M. Tobak and Akin Gump regarding pro se stipulation (0.1); correspondence with M. Tobak regarding mediation and same (1.0); correspondence with M. Tobak and Akin Gump regarding same (0.2); correspondence with pro se individual, M. Tobak, and Akin Gump regarding same (0.2). |
| Massman, Stephanie | 04/05/22 | 1.0 | Prepare for and attend meeting with E. Vonnegut, C. Robertson, and D. Consla regarding emergence timeline. |
| McCarthy, Gerard | 04/05/22 | 5.1 | Emails to Davis Polk team regarding oral argument preparation (0.5); meeting with Davis Polk litigation team regarding workstreams (0.4); follow-up with same regarding same (0.2); prepare for call with creditors (0.2); call with creditor groups regarding oral argument (1.0); follow-up from call with creditor groups (0.5); email with D. Blabey regarding tolling (0.1); review tolling agreement (0.2); prepare for oral argument (1.6); call with M. Tobak regarding oral argument preparation (0.4). |
| Robertson, Christopher | 04/05/22 | 1.9 | Email to M. Huebner regarding settlement proposal (0.8); emails with creditor regarding same (0.1); discuss emergence timeline and planning with E. Vonnegut, S. Massman, D. Consla and J. Weiner (0.5); discuss Plan proposal with E. Vonnegut and A. Underwood (0.5). |
| Sette, Kevin E. | 04/05/22 | 6.2 | Telephone call with E. Kim regarding motion precedent (0.1); analyze motions for oral argument precedent (1.5); research answers to oral argument preparation questions per G. Cardillo (0.4); analyze appellate briefing on bankruptcy code issue per G. Cardillo (0.7); draft and revise oral argument preparation materials (2.8); analyze appellate and District Court filings regarding same (0.7). |
| Shinbrot, Josh | 04/05/22 | 5.8 | Correspondence with G. Cardillo and M. Garry regarding oral argument (0.3); analyze legislative history of 524(g) (1.3); related correspondence with G. Cardillo and E. Kim (0.4); draft oral argument materials (3.8). |
| Simonelli, Jessica | 04/05/22 | 5.0 | Review legal precedent in relation to oral argument preparation (1.0); meet with G. Cardillo regarding same (0.5); draft various pods regarding same (3.5). |
| Tobak, Marc J. | 04/05/22 | 8.5 | Conference with Davis Polk litigation team regarding oral argument preparation and other litigation issues (0.4); conference with K. Benedict regarding car accident case (0.1); correspondence regarding same (0.1); prepare for appellant group call (0.1); call with M. Huebner, G. McCarthy, A. Preis, M. Hurley, J. Chen, C. Shore, K. Eckstein, R. Englert, J. Liesemer, and L. Self regarding oral argument (1.0); correspondence with M. Huebner regarding same (0.1); call with M. Huebner regarding same (0.1); conference with G. McCarthy regarding same (0.2); correspondence regarding |

Invoice No.7051404
Invoice Date: May 12, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | moot argument (0.1); correspondence with J. Knudson regarding pro se issues (0.1); call with mediator, E. Vonnegut, and J. Knudson regarding same (0.4); conference with J. Knudson regarding same (0.1); review Abbot tolling stipulation (0.1); conference with K, Benedict regarding personal injury action (0.1); correspondence regarding pro se issues (0.2); analyze oral argument preparation issues and outline talking points (4.9); conference with G. McCarthy regarding same (0.4). |
| Vonnegut, Eli J. | 04/05/22 | 2.3 | Call with A. Underwood regarding mediation (0.5); call with mediator (0.4); emergence planning with C. Robertson, S. Massman, D. Consla and J. Weiner (0.4); mediation emails and work on questions raised by mediation participants (1.0). |
| Weiner, Jacob | 04/05/22 | 3.9 | Meeting with E. Vonnegut and others regarding workstreams (0.5); discussion with J. Finelli regarding collateral (0.1); revise collateral document (2.5); call with Milbank Tweed regarding settlement documents (0.1); coordinate settlement workstreams (0.7). |
| Cardillo, Garrett | 04/06/22 | 7.7 | Call with G. McCarthy and M. Tobak regarding oral argument preparation (1.5); draft revisions to chart (5.3); call with K. Benedict regarding oral argument preparation and moots (0.2); email with M. Garry regarding same (0.1); telephone calls with E. Kim regarding drafts of oral argument talking points (0.2); call with K. Sette regarding same (0.3); call with J. Shinbrot regarding same (0.1). |
| Consla, Dylan A. | 04/06/22 | 1.0 | Revise summary of creditor distribution issues. |
| Finelli, Jon | 04/06/22 | 0.6 | Meeting regarding CTA comments and next steps. |
| Garry, Matt | 04/06/22 | 2.6 | Coordinate moot court to prepare for Second Circuit oral argument (0.6); call with J. Shinbrot regarding same (0.2); draft preparation materials for oral argument (1.8). |
| Huebner, Marshall S. | 04/06/22 | 1.0 | Emails regarding mediation and review, and route and reply to various emails regarding same. |
| Kaminetzky, Benjamin S. | 04/06/22 | 0.7 | Review materials and analysis regarding motion to reallocate (0.3); call with M. Tobak regarding discrete legal issue (0.1); correspondence regarding same (0.1); correspondence regarding oral argument motion and review materials regarding same (0.2). |
| Kim, Eric M. | 04/06/22 | 10.0 | Call with M. Tobak, G. McCarthy, and G. Cardillo regarding oral argument preparations (1.5); related call with C. Ricarte, P. Breene, A. Kramer, R. Hoff, and K. Benedict (0.9); analyze appeal briefs and case law in preparation for oral argument (6.6); draft brief to extend preliminary injunction (1.0). |
| Knudson, Jacquelyn Swanner | 04/06/22 | 0.4 | Correspondence with E. Vonnegut, M. Tobak, and K. Benedict regarding pro se mediation document requests (0.3); correspondence with M. Tobak and Akin Gump regarding appeal stipulation (0.1). |
| McCarthy, Gerard | 04/06/22 | 4.8 | Emails with Davis Polk team regarding oral argument (0.1); call with M. Tobak and K. Benedict regarding workstreams (0.5); review emails regarding R. Sackler (0.1); review oral argument chart (1.3); call with M. Tobak regarding chart and moots (0.6); call with G. Cardillo regarding chart (0.1); email with E. Kim regarding motion to allocate time (0.2); call with M. Tobak, G. Cardillo, and E. Kim regarding chart revisions (1.0); call with M. Tobak regarding oral argument (0.9). |
| Sette, Kevin E. | 04/06/22 | 3.2 | Analyze cases on discrete appeal issue per G. Cardillo (0.9); call with J. Shinbrot regarding oral argument materials (0.4); |

Invoice No.7051404
Invoice Date: May 12, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr>
<td>Shinbrot, Josh</td>
<td>04/06/22</td>
<td>11.5</td>
<td>call with G. Cardillo regarding same (0.2); revise oral argument preparation materials (0.8); call with E. Kim regarding potential motion (0.1); continue drafting oral argument preparation materials (0.8). Teleconference with M. Garry regarding oral argument (0.2); teleconference with K. Sette regarding draft oral argument materials (0.4); teleconference with McGuire Woods regarding oral argument preparation (0.1); teleconference with G. Cardillo regarding draft materials (0.1); revise oral argument workplan (0.4); related correspondence with K. Benedict (0.3); related correspondence with G. Cardillo (0.1); correspondence with K. Benedict regarding Canada oral argument (0.3); correspondence with G. Cardillo regarding oral argument (0.1); correspondence with T. Sun regarding appendices (0.4); draft oral argument materials (5.8); legal research for oral argument preparation (3.3).</td>
</tr>
<tr>
<td>Simonelli, Jessica</td>
<td>04/06/22</td>
<td>6.5</td>
<td>Review legal precedent for oral argument preparation (2.0); draft and revise various pods regarding same (4.5).</td>
</tr>
<tr>
<td>Sun, Terrance X.</td>
<td>04/06/22</td>
<td>6.9</td>
<td>Analyze historical transcripts issue (4.6); draft summary regarding same (1.5); emails with K. Benedict regarding same (0.4); emails with J. Shinbrot and K. Houston regarding same (0.4).</td>
</tr>
<tr>
<td>Tobak, Marc J.</td>
<td>04/06/22</td>
<td>8.9</td>
<td>Conference with G. McCarthy, K. Benedict regarding day priorities (0.4); conference with K. Benedict regarding Canada issues (0.1); conference with G. McCarthy regarding oral argument prep work product (0.6); conference with G. McCarthy, G. Cardillo, E. Kim regarding chart of oral argument prep issues (1.5); review same (0.3); outline discrete legal issues (0.2); conference with B. Kaminetzky regarding same (0.1); outline, analyze oral argument prep issues (3.8); conference with K. Benedict regarding oral argument prep, KEIP issues (1.0); conference with G. McCarthy regarding oral argument prep strategy (0.9).</td>
</tr>
<tr>
<td>Vonnegut, Eli J.</td>
<td>04/06/22</td>
<td>1.3</td>
<td>Emails regarding mediation (0.9); call with R. Aleali regarding mediation questions (0.3); call with Quinn Emanuel regarding mediation (0.1).</td>
</tr>
<tr>
<td>Weiner, Jacob</td>
<td>04/06/22</td>
<td>3.7</td>
<td>Revise collateral trust agreement (1.5); meeting with J. Finelli regarding same (0.3); update collateral workstreams checklist (0.9); coordinate settlement workstreams (1.0).</td>
</tr>
<tr>
<td>Cardillo, Garrett</td>
<td>04/07/22</td>
<td>6.6</td>
<td>Telephone call with M. Garry regarding research for oral argument (0.3); telephone call with G. McCarthy regarding argument preparation (0.1); telephone calls with J. Shinbrot regarding appeal issues (0.3); review and revise oral argument plan (1.0); revise draft chart of research questions for M. Huebner (4.8); emails with Davis Polk team regarding same (0.1).</td>
</tr>
<tr>
<td>Consla, Dylan A.</td>
<td>04/07/22</td>
<td>4.1</td>
<td>Call with C. Robertson regarding Plan and emergence issues (0.4); draft responses to Purdue regarding Plan and emergence issues (3.7).</td>
</tr>
<tr>
<td>Garry, Matt</td>
<td>04/07/22</td>
<td>6.2</td>
<td>Call with G. Cardillo regarding oral argument preparation (0.3); draft oral argument preparation materials (2.3); analyze prior briefs by U.S. Trustee (3.6).</td>
</tr>
<tr>
<td>Kaminetzky, Benjamin S.</td>
<td>04/07/22</td>
<td>0.6</td>
<td>Call with G. McCarthy regarding oral argument and update (0.1); review oral argument materials (0.2); review mootness materials (0.1); meeting with M. Tobak regarding discrete legal issues (0.2).</td>
</tr>
</table>

53

Invoice No.7051404
Invoice Date: May 12, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Knudson, Jacquelyn Swanner | 04/07/22 | 1.7 | Correspondence with pro se individual, M. Tobak, and Akin Gump regarding appeal stipulation (0.3); telephone conference with pro se individual regarding same (0.1); correspondence with M. Tobak and Akin Gump regarding same (0.1); correspondence with Davis Polk team regarding appeal issues (0.2); correspondence with E. Vonnegut, C. Robertson, and D. Consla regarding mediation (0.5); telephone conference with Akin Gump regarding same (0.3); correspondence with M. Huebner, E. Vonnegut, mediator, and J. Eisen regarding same (0.2). |
| Lele, Ajay B. | 04/07/22 | 0.3 | Emails to R. Crosby regarding Purdue diligence documents. |
| Libby, Angela M. | 04/07/22 | 0.5 | Call with Kramer Levin regarding separation agreements. |
| Massman, Stephanie | 04/07/22 | 2.4 | Prepare for and attend meeting with H. Klabo and K. Somers regarding emergence timeline and next steps (1.4); review workstream documents (1.0). |
| McCarthy, Gerard | 04/07/22 | 5.7 | Analyze case law and modules for oral argument (4.7); meet with M. Tobak regarding oral argument (0.4); call with M. Tobak regarding modules (0.2); emails with Davis Polk team regarding discrete legal issue (0.1); emails with M. Tobak regarding oral argument (0.3). |
| Sette, Kevin E. | 04/07/22 | 1.9 | Draft and revise oral argument preparation materials (0.8); analyze docket filings on discrete appeal issue per J. Shinbrot (0.8); communicate with M. Garry regarding same (0.3). |
| Shinbrot, Josh | 04/07/22 | 14.6 | Legal research for oral argument preparation (5.8); related correspondence with G. Cardillo (0.2); related correspondence with G. McCarthy and G. Cardillo (0.3); correspondence with McGuire Woods regarding oral argument (0.2); analyze U.S. Trustee filings in third-party release cases (2.3); review related research (0.4); draft oral argument materials (5.4). |
| Simonelli, Jessica | 04/07/22 | 2.6 | Review various appeals documents in preparation for oral argument. |
| Somers, Kate | 04/07/22 | 1.0 | Meeting with S. Massman and H. Klabo to discuss emergence workstreams (0.5); review correspondence with Davis Polk team in connection with same (0.4); correspondence with W. Chandler regarding same (0.1). |
| Tobak, Marc J. | 04/07/22 | 4.7 | Correspondence with M. Huebner regarding oral argument, constitutional issues (0.6); correspondence with M. Huebner, G. McCarthy, J. Shinbrot regarding case relevant to oral argument (0.5); conference with G. McCarthy regarding same (0.3); correspondence with M. Huebner regarding oral argument prep (0.2); conference with B. Kaminetzky regarding discrete legal issue (0.3); review and analyze issues for oral argument (2.5); conference with G. McCarthy regarding allocation of argument (0.1); conference with R. Englert regarding oral argument time (0.2). |
| Vonnegut, Eli J. | 04/07/22 | 1.2 | Discuss emergence calendar with S. Massman (0.2); emails regarding mediation (1.0). |
| Weiner, Jacob | 04/07/22 | 1.3 | Review collateral materials (0.5); coordinate settlement workstreams (0.8). |
| Bennett, Aoife | 04/08/22 | 0.8 | Review scanned versions of M. Huebner annotated case documents per J. Shinbrot. |
| Cardillo, Garrett | 04/08/22 | 1.3 | Call with J. Shinbrot regarding oral argument preparation (0.1); call with Davis Polk litigation team regarding same (0.3); calls with G. McCarthy regarding oral argument (0.2); call with J. Shinbrot regarding oral argument preparation (0.3); emails with M. Garry and M. Huebner regarding moot courts (0.4). |

Invoice No.7051404
Invoice Date: May 12, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chandler, Will | 04/08/22 | 2.6 | Discuss emergence timeline with H. Klabo and K. Somers (0.6); draft same (2.0). |
| Consla, Dylan A. | 04/08/22 | 0.8 | Emails with K. Benedict, M. Huebner, and K. Somers regarding oral argument issues (0.4); draft responses to Purdue regarding Plan and emergence issues (0.2); emails with Purdue and C. Robertson regarding Plan and emergence issues (0.2). |
| Finelli, Jon | 04/08/22 | 0.5 | Review checklist and call with J. Weiner regarding same. |
| Garry, Matt | 04/08/22 | 6.5 | Call with G. Cardillo, J. Shinbrot, K. Sette, K. Houston, and J. Simonelli regarding next steps in oral argument preparation (0.3); call with J. Shinbrot regarding oral argument (0.2); coordinate oral argument moot court (1.0); draft preparatory materials for oral argument (5.0). |
| Kaminetzky, Benjamin S. | 04/08/22 | 0.3 | Correspondence regarding discrete legal issue (0.1); correspondence regarding oral argument (0.2). |
| Kim, Eric M. | 04/08/22 | 0.4 | Email with K. Benedict regarding oral argument (0.1); email with M. Huebner regarding oral argument time allocation (0.1); email with A. Guo regarding confirmation discovery (0.2). |
| Klabo, Hailey W. | 04/08/22 | 2.1 | Review Purdue questions (0.3); call with D. Consla regarding same (0.1); call with J. Peppiatt regarding same (0.2); call with K. Somers and W. Chandler regarding emergence timeline workstream (0.6); emails with same regarding same (0.9). |
| Knudson, Jacquelyn Swanner | 04/08/22 | 1.5 | Correspondence with Davis Polk litigation team regarding appeal issues (0.2); prepare for call with pro se individual regarding appeal (0.1); telephone conference with pro se individual, M. Tobak, and Akin Gump regarding appeal issues (0.3); telephone conference with M. Tobak regarding same (0.1); correspondence with pro se individual, M. Tobak, and Akin Gump regarding same (0.1); correspondence with J. Eisen and M. Tobak regarding pro se mediation (0.3); correspondence with Akin Gump regarding same (0.1); correspondence with M. Huebner, E. Vonnegut, mediator, and J. Eisen regarding same (0.3). |
| Lele, Ajay B. | 04/08/22 | 0.1 | Review emails from C. Robertson regarding summary of potential transaction. |
| Libby, Angela M. | 04/08/22 | 0.4 | Discuss separation agreements with D. Bauer and J. Weiner. |
| McCarthy, Gerard | 04/08/22 | 0.8 | Call with M. Tobak regarding oral argument (0.7); call with G. Cardillo regarding oral argument (0.1). |
| Morrione, Tommaso | 04/08/22 | 0.6 | Review M. Huebner case binder scans as per J. Shinbrot. |
| Sette, Kevin E. | 04/08/22 | 3.5 | Call with G. Cardillo, J. Shinbrot, J. Simonelli, K. Houston, and M. Garry regarding oral argument preparation updates (0.3); analyze bankruptcy dockets on discrete appeal issue per J. Shinbrot (0.7); draft and revise oral argument preparation materials (2.5). |
| Shinbrot, Josh | 04/08/22 | 11.0 | Teleconferences with G. Cardillo regarding oral argument preparation (0.3); review legal research and analysis regarding third-party release cases (1.1); related teleconference with G. Cardillo (0.2); teleconference with K. Houston regarding legal research (0.3); draft oral argument materials (4.7); legal research for oral argument preparation (4.4). |
| Sieben, Brian G. | 04/08/22 | 0.8 | Correspondence with J. Weiner regarding workstreams (0.2); Review workstreams and closing checklists (0.6). |
| Simonelli, Jessica | 04/08/22 | 0.3 | Call with G. Cardillo, E. Kim, J. Shinbrot, and others to discuss oral argument. |
| Somers, Kate | 04/08/22 | 1.7 | Call with H. Klabo and W. Chandler regarding Plan issues |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.6); prepare summary and tracker of creditor trust documents (0.9); correspondence with H. Klabo and W. Chandler regarding same (0.2). |
| Tobak, Marc J. | 04/08/22 | 4.9 | Prepare for call with R. Bass (0.2); call with R. Bass, J. Knudson, A. Preis, S. Brauner (0.3); call with J. Knudson regarding same (0.1); correspondence with K. Benedict regarding privilege logs (0.1); prepare for oral argument including review of Stern research, cases (3.5); call with G. McCarthy regarding oral argument, modules, Supreme Court precedent issues (0.7). |
| Weiner, Jacob | 04/08/22 | 2.2 | Revise workstreams checklist (0.6); attention to settlement workstreams (1.6). |
| Shinbrot, Josh | 04/09/22 | 6.1 | Review M. Huebner notes to oral argument preparation materials (0.9); draft and revise oral argument preparation materials (5.2). |
| Somers, Kate | 04/09/22 | 0.2 | Coordinate call with Skadden Arps and Davis Polk team regarding Plan issues. |
| Weiner, Jacob | 04/09/22 | 0.4 | Coordinate settlement workstreams. |
| Cardillo, Garrett | 04/10/22 | 0.8 | Revise legal research and analysis of case law (0.2); email with J. Shinbrot regarding same (0.6). |
| Garry, Matt | 04/10/22 | 4.1 | Draft materials for oral argument preparation. |
| Kim, Eric M. | 04/10/22 | 1.5 | Review draft oral argument talking points. |
| Sette, Kevin E. | 04/10/22 | 1.1 | Draft oral argument preparation materials (0.3); draft motion to reallocate oral argument time (0.8). |
| Shinbrot, Josh | 04/10/22 | 4.6 | Analyze third-party release cases (2.8); revise chart regarding same (1.1); correspondence with G. Cardillo regarding same (0.3); correspondence with M. Huebner, M. Tobak, G. McCarthy, G. Cardillo and others regarding same (0.3); correspondence with K. Sette regarding oral argument materials (0.1). |
| Tobak, Marc J. | 04/10/22 | 0.8 | Correspondence with K. Porter regarding discrete legal issue (0.1); review prior research and cases regarding Stern issues in preparation for oral argument (0.7). |
| Cardillo, Garrett | 04/11/22 | 7.6 | Correspondence with M. Huebner and Davis Polk team regarding oral argument preparation (2.5); follow-up with Davis Polk team regarding same (0.3); correspondence with J. Shinbrot regarding case law issues (0.6); review M. Huebner oral argument preparation materials and prepare for oral argument (4.2). |
| Consla, Dylan A. | 04/11/22 | 0.5 | Call with Skadden Arps regarding Plan issues. |
| Garry, Matt | 04/11/22 | 2.0 | Coordinate mock oral arguments (1.0); draft materials for oral argument preparation (1.0). |
| Hwang, Eric | 04/11/22 | 2.8 | Review revised draft of settlement agreement and draft issues list. |
| Kaminetzky, Benjamin S. | 04/11/22 | 1.3 | Correspondence regarding tolling agreement (0.1); meeting with G. McCarthy regarding oral argument preparation (0.1); correspondence regarding oral argument preparation and review materials for same (1.1). |
| Kim, Eric M. | 04/11/22 | 6.4 | Call with G. Cardillo regarding oral argument preparations (0.1); call with Creditors Committee counsel and M. Tobak regarding tolling agreements (0.3); call with M. Tobak regarding same (0.1); conference with M. Tobak, G. McCarthy, and G. Cardillo regarding oral argument preparations (0.5); conference with M. Huebner, M. Tobak, G. McCarthy and others regarding oral argument preparations (2.5); call with G. Cardillo regarding oral argument |

56

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | preparations (0.2); review draft motion to reallocate oral argument time (0.6); correspondence with K. Sette regarding same (0.2); review case law in preparation for oral argument (1.9). |
| Klabo, Hailey W. | 04/11/22 | 1.4 | Call with Skadden Arps regarding emergence timeline (0.4); emails with W. Chandler regarding emergence timeline (0.3); review and revise emergence timeline (0.5); emails with S. Massman regarding timing issues (0.2). |
| Knudson, Jacquelyn Swanner | 04/11/22 | 0.2 | Correspondence with Davis Polk team regarding appeal issues. |
| Leary, Amber | 04/11/22 | 1.1 | Call with Davis Polk team regarding collateral for settlement. |
| McCarthy, Gerard | 04/11/22 | 8.5 | Review case law for oral argument (0.4); review pro se reconsideration motion (0.1); meeting with M. Tobak and K. Benedict regarding workstreams (0.4); call with M. Tobak regarding oral argument and moot court (0.6); email with G. Cardillo and E. Kim regarding oral argument (0.1); review M. Huebner revised draft of oral argument script and cases (1.8); meeting with G. Cardillo regarding oral argument (0.4); call with M. Tobak, G. Cardillo, and E. Kim regarding moot court and other issues (0.5); call with J. Shinbrot regarding case law (0.3); review tolling (0.1); meeting with M. Huebner and Davis Polk team regarding oral argument (2.6); follow-up meeting with M. Tobak, K. Benedict, and Davis Polk team regarding oral argument (0.6); discuss oral argument with B. Kaminetzky (0.1); discuss oral argument with G. Cardillo (0.1); review G. Garre questions regarding oral argument (0.2); review motion to reallocate time (0.2). |
| Morrione, Tommaso | 04/11/22 | 1.9 | Calculate joint appendix designations by Sackler Family A-Side and B-Side parties as per J. Shinbrot (1.3); retrieve SDNY and Second Circuit appendix tables of contents as per A. Guo (0.4); correspondence with G. Schwab regarding District Court and Second Circuit appendix review as per A. Guo (0.2). |
| Peroff, Justin | 04/11/22 | 1.5 | Call with Davis Polk team regarding collateral workstreams (1.0); review documents regarding same (0.5). |
| Sette, Kevin E. | 04/11/22 | 4.1 | Draft motion to allocate oral argument time (2.0); prepare oral argument preparation materials (1.2); review dockets for motion precedent per E. Kim (0.7); review and revise draft motion to allocate per E. Kim (0.2). |
| Shinbrot, Josh | 04/11/22 | 10.6 | Correspondence with G. Cardillo regarding oral argument preparation materials (0.3); teleconference with G. Cardillo regarding same (0.1); draft oral argument materials (7.9); correspondence with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and E. Kim regarding same (0.3); conference with M. Huebner, G. McCarthy, K. Benedict, G. Cardillo, and E. Kim regarding oral argument preparation (2.0). |
| Simonelli, Jessica | 04/11/22 | 4.5 | Draft and revise modules in preparation for oral argument. |
| Somers, Kate | 04/11/22 | 0.6 | Call with Skadden Arps and Davis Polk team regarding emergence issues (0.5); review correspondence with Davis Polk team regarding same (0.1). |
| Tobak, Marc J. | 04/11/22 | 8.5 | Conference with G. McCarthy regarding oral argument preparation strategy (0.6); prepare for tolling call (0.3); call with A. Preis, M. Hurley, S. Brauner, and K. Porter regarding tolling issues (0.3); correspondence with E. Kim regarding same (0.1); conference with G. McCarthy, G. Cardillo, and E. Kim regarding oral argument talking points (0.5); conference |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with G. McCarthy regarding same (0.2); conference with M. Huebner, G. McCarthy, K. Benedict, G. Cardillo, E. Kim, and J. Shinbrot regarding oral argument preparation (2.6); conference with G. McCarthy, K. Benedict, G. Cardillo, and J. Shinbrot regarding same (0.6); review and revise oral argument materials and outline issues for argument preparation (3.3). |
| Vonnegut, Eli J. | 04/11/22 | 1.1 | Call with Skadden Arps and Davis Polk team regarding emergence timeline (0.5); call with E. Eisen regarding mediation (0.1); call with mediator (0.3); emails regarding mediation (0.1); correspondence with S. Massman regarding emergence issues (0.1). |
| Weiner, Jacob | 04/11/22 | 1.0 | Review revised settlement documents. |
| Benedict, Kathryn S. | 04/12/22 | 0.1 | Correspondence with K. Somers regarding noticing. |
| Bennett, Aoife | 04/12/22 | 0.5 | Prepare chart of oral argument questions for M. Huebner per J. Shinbrot. |
| Cardillo, Garrett | 04/12/22 | 8.2 | Correspondence with Davis Polk litigation team regarding weekly case updates (0.9); draft oral argument presentation (7.3). |
| Chandler, Will | 04/12/22 | 0.4 | Research applicability of discrete bankruptcy rule to amended Plan. |
| Garg, Paavani | 04/12/22 | 1.7 | Attend meeting with Davis Polk team regarding collateral workstreams (1.0); review background materials on collateral workstreams (0.7). |
| Garry, Matt | 04/12/22 | 7.2 | Draft oral argument preparation materials (6.4); call with J. Shinbrot regarding same (0.1); coordinate oral argument moot court presentations (0.7). |
| Kaminetzky, Benjamin S. | 04/12/22 | 2.3 | Review pro se orders and motions (0.1); correspondence regarding tolling agreement (0.1); review and revise draft reallocation motion and correspondence regarding same (0.3); conference with G. McCarthy and M. Tobak regarding reallocation motion and oral argument preparation (0.2); review JPML decision (0.1); correspondence regarding oral argument coordination (0.2); correspondence regarding specific pharmaceutical issues (0.1); analyze materials regarding oral argument preparation, and correspondence regarding same (1.2). |
| Kim, Eric M. | 04/12/22 | 6.8 | Review emails from G. McCarthy and K. Benedict regarding reallocation of oral argument time (0.3); email with K. Sette regarding same (0.2); review draft motion to reallocate oral argument time (0.6); conference with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and J. Shinbrot regarding oral argument preparations (1.0); email with K. Houston regarding filing motion to reallocate oral argument time (0.2); prepare for oral argument (4.5). |
| Klabo, Hailey W. | 04/12/22 | 0.2 | Draft timeline for emergence. |
| Knudson, Jacquelyn Swanner | 04/12/22 | 0.6 | Review materials filed by pro se appellant (0.2); correspondence with Davis Polk team regarding same (0.1); correspondence with M. Tobak and Akin Gump regarding same (0.1); review order denying pro se motion for oral argument (0.1); correspondence with Davis Polk team regarding appeal issues (0.1). |
| Leary, Amber | 04/12/22 | 1.0 | Meeting with Davis Polk team regarding collateral workstream. |
| Massman, Stephanie | 04/12/22 | 1.5 | Review Davis Polk team research on bankruptcy rules regarding Plan confirmation (0.8); correspondence with H. Klabo, W. Chandler, and K. Somers regarding same and |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding Plan emergence timeline (0.7). |
| McCarthy, Gerard | 04/12/22 | 7.3 | Review and revise motion to allocate time (0.7); review and answer G. Garre difficult questions (1.8); prepare for Davis Polk litigation team meeting (0.3); meeting with Davis Polk litigation team regarding tasks (0.8); follow-up from meeting with same (0.3); execute tolling agreement (0.2); call with M. Tobak regarding oral argument (0.3); call with Davis Polk team regarding oral argument difficult questions (1.0); correspondence with B. Kaminetzky regarding oral argument (0.2); emails regarding motion to allocate time (0.3); call with M. Tobak regarding oral argument (0.2); review M. Huebner comments on G. Garre questions (0.4); call with G. Cardillo regarding oral argument (0.2); email with M. Tobak regarding oral argument (0.2); call with G. Cardillo regarding oral argument outline (0.2); review M. Huebner email regarding reallocation motion (0.2). |
| Peroff, Justin | 04/12/22 | 0.8 | Correspondence with Davis Polk team regarding collateral workstreams. |
| Sette, Kevin E. | 04/12/22 | 2.6 | Review and revise draft motion to reallocate oral argument time (0.9); telephone call with J. Shinbrot regarding oral argument preparation revisions and new assignment (0.4); review and revise draft motion per K. Benedict (0.2); draft motion addendum and T-1080 form for motion to reallocate time (0.4); correspondence with E. Kim, K. Houston, and J. Simonelli regarding same (0.2); prepare oral argument preparation materials (0.5). |
| Shinbrot, Josh | 04/12/22 | 14.4 | Teleconference with M. Tobak, G. McCarthy, G. Cardillo, and E. Kim regarding oral argument talking points (1.0); teleconference with G. Cardillo regarding same (0.1); teleconference with K. Sette regarding oral argument prep materials (0.4); teleconference with M. Garry regarding oral argument preparation (0.1); correspondence with A. Bennett and T. Morrione regarding preparation materials (0.1); legal research for oral argument preparation (2.9); correspondence with M. Garry regarding same (0.2); review draft oral argument materials from K. Sette (0.7); analyze key cases for M. Huebner preparation (3.4); analyze mediation order (0.6); correspondence with G. Cardillo and E. Kim regarding same (0.3); review and revise oral argument preparation materials (4.5); correspondence with G. Cardillo and E. Kim regarding same (0.1). |
| Sieben, Brian G. | 04/12/22 | 1.0 | Emails with J. Weiner and working groups regarding collateral workstreams (0.1); review slides provided by Milbank Tweed (0.9). |
| Simonelli, Jessica | 04/12/22 | 5.7 | Review legal precedent for oral argument (2.3); draft modules regarding same (3.4). |
| Somers, Kate | 04/12/22 | 0.2 | Correspondence with S. Massman, H. Klabo, and W. Chandler regarding Plan issues. |
| Tobak, Marc J. | 04/12/22 | 5.6 | Conference with M. Huebner regarding oral argument preparation (0.1); conference with E. Kim regarding same (0.1); conference with G. McCarthy, G. Cardillo, and J. Shinbrot regarding oral argument talking points (1.0); conference with G. McCarthy regarding oral argument hard questions (0.5); conference with B. Kaminetzky regarding same (0.2); revise oral argument materials, including key issues research and outlining (3.7). |

Invoice No.7051404
Invoice Date: May 12, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Vonnegut, Eli J. | 04/12/22 | 0.8 | Call with M. Kesselman regarding mediation (0.1); call with S. Gilbert regarding Plan question (0.1); emails regarding mediation (0.4); emails regarding emergence planning (0.2). |
| Weiner, Jacob | 04/12/22 | 4.1 | Review IAC materials (1.0); meeting with J. Finelli and others regarding collateral workstreams (1.0); review revised settlement materials (1.5); coordinate workstreams (0.6). |
| White, Erika D. | 04/12/22 | 0.8 | Call with J. Weiner and others regarding collateral checklist. |
| Cardillo, Garrett | 04/13/22 | 9.1 | Review and revise tough questions chart for M. Huebner (3.5); email with Davis Polk team regarding status update on preparation for argument (0.4); draft oral argument preparation materials (5.2). |
| Clarens, Margarita | 04/13/22 | 0.6 | Communications with R. Hoff and Davis Polk team regarding productions. |
| Finelli, Jon | 04/13/22 | 0.7 | Review restructuring slides and prepare for call with creditors, Milbank Tweed and Debevoise & Plimpton regarding collateral and next steps (0.7). |
| Garg, Paavani | 04/13/22 | 2.3 | Review collateral support agreement term sheets. |
| Garry, Matt | 04/13/22 | 5.3 | Coordinate oral argument moot court (0.6); draft oral argument preparation materials (4.7). |
| Hwang, Eric | 04/13/22 | 0.5 | Review and revise settlement issues list. |
| Kaminetzky, Benjamin S. | 04/13/22 | 1.1 | Review pro se filings (0.1); correspondence and preparation for oral argument (1.0). |
| Khan, Zulkar | 04/13/22 | 0.5 | Correspondence with J. Shinbrot regarding appeals research (0.2); analyze appeals case law (0.3). |
| Kim, Eric M. | 04/13/22 | 6.2 | Correspondence with K. Benedict and K. Sette regarding motion to reallocate oral argument time (0.5); review draft motion regarding same (0.3); draft and review talking points in preparation for oral argument (3.5); email with G. Cardillo regarding oral argument preparations (0.2); conference with M. Huebner, M. Tobak, G. McCarthy and others regarding oral argument preparations (1.7). |
| Knudson, Jacquelyn Swanner | 04/13/22 | 1.0 | Correspondence with Davis Polk team regarding appeal issues (0.1); correspondence with M. Huebner, E. Vonnegut, and mediator regarding pro se mediation (0.1); correspondence with M. Huebner regarding same (0.1); correspondence with M. Tobak and Akin Gump regarding same (0.2); correspondence with pro se individual, M. Tobak, and Akin Gump regarding same (0.3); review pro se motion for reconsideration of oral argument (0.2). |
| Libby, Angela M. | 04/13/22 | 0.4 | Calls with D. Bauer and J. Weiner regarding preparation for IP diligence call. |
| McCarthy, Gerard | 04/13/22 | 5.8 | Email with M. Tobak and K. Benedict regarding allocation of argument (0.1); call with M. Tobak and K. Benedict regarding workstreams (0.5); call with M. Tobak regarding oral argument (0.5); review and revise answers to G. Garre questions (2.1); call with M. Tobak regarding G. Garre answers (0.4); call with G. Cardillo regarding G. Garre answers (0.2); call with M. Huebner and Davis Polk team regarding difficult questions and answers (1.6); call with M. Tobak regarding difficult questions (0.4). |
| McClammy, James I. | 04/13/22 | 4.0 | Review appeal submissions. |
| Sette, Kevin E. | 04/13/22 | 2.3 | Review and revise supplemental documents relating to motion to reallocate time (0.9); telephone call with K. Houston regarding questions from Counsel Press on draft motion (0.1); telephone call with J. Shinbrot regarding oral argument preparation workstreams (0.1); emails with G. McCarthy, K. |

Invoice No.7051404
Invoice Date: May 12, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Shinbrot, Josh | 04/13/22 | 16.6 | Benedict, E. Kim and Counsel Press regarding draft motion (0.2); draft and revise oral argument preparation materials (1.0). Teleconference with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and E. Kim regarding oral argument preparation (1.7); teleconferences with G. Cardillo regarding oral argument (0.3); teleconference with J. Simonelli regarding oral argument preparation (0.2); teleconference with Z. Khan regarding legal research (0.2); teleconference with K. Sette regarding oral argument (0.1); draft oral argument preparation materials (7.7); correspondence with G. Cardillo and E. Kim regarding same (0.4); correspondence with M. Garry regarding oral argument preparation (0.2); legal research regarding fraud claim releases for oral argument preparation (5.8). |
| Sieben, Brian G. | 04/13/22 | 0.5 | Emails with Davis Polk team regarding slides (0.1); review slides and related information (0.2); review further assurances agreement, settlement agreement and SOAF agreement (0.2). |
| Simonelli, Jessica | 04/13/22 | 7.7 | Review legal precedent for oral argument (3.9); draft modules regarding same (3.8). |
| Somers, Kate | 04/13/22 | 0.1 | Correspondence with H. Klabo and W. Chandler regarding emergence issues. |
| Tobak, Marc J. | 04/13/22 | 5.6 | Correspondence regarding pro se appeal (0.1); review and revise oral argument materials (2.9); conference with G. McCarthy regarding oral argument talking points (0.4); correspondence with R. Englert regarding oral argument (0.2); conference with M. Huebner, G. McCarthy, G. Cardillo, and J. Shinbrot regarding oral argument preparation (1.6); conference with G. McCarthy regarding same (0.2); conference with K. Benedict regarding same (0.2). |
| Vonnegut, Eli J. | 04/13/22 | 0.6 | Call regarding emergence planning with M. Huebner (0.3); call regarding emergence planning with M. Florence (0.3). |
| Weiner, Jacob | 04/13/22 | 1.8 | Call with Kramer Levin and others on IP issues (0.5); review and revise closing documents (0.4); review settlement workstreams (0.9). |
| Cardillo, Garrett | 04/14/22 | 12.8 | Telephone call with J. Shinbrot and M. Garry regarding reply case chart (0.5); moot court preparation for oral argument with M. Huebner and Davis Polk team and follow-up from same (3.0); telephone call with G. McCarthy, M. Tobak, K. Benedict, E. Kim, and J. Shinbrot regarding oral argument preparation (1.0); telephone call with G. McCarthy regarding precedent cases (0.2); telephone call with M. Huebner regarding same (0.1); prepare for oral argument (4.8); research case law and precedent cases for oral argument preparation (3.2). |
| Chandler, Will | 04/14/22 | 2.4 | Research question of Plan affirmation and notice timing (0.2); review and revise draft Gartrell declaration for KEIP/KERP motion (1.9); correspondence with M. Linder regarding KEIP/KERP motion timing (0.3). |
| Finelli, Jon | 04/14/22 | 0.9 | Prepare for and call with creditors regarding settlement issues, and email with same regarding same. |
| Garg, Paavani | 04/14/22 | 0.6 | Call with advisors on collateral workstreams. |
| Garry, Matt | 04/14/22 | 5.4 | Review and revise oral argument preparation materials (3.3); call with G. Cardillo, E. Kim, and J. Shinbrot regarding same (0.4); call with M. Huebner, G. McCarthy, G. Cardillo, E. Kim, and J. Shinbrot regarding same (0.2); correspondence with M. Huebner, G. McCarthy, and G. Cardillo regarding same (1.0); |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | coordinate first moot court (0.5). |
| Hwang, Eric | 04/14/22 | 2.6 | Coordinate with Davis Polk team regarding revised draft settlement question (0.5); correspondence with A. Libby and J. Weiner regarding settlement issues list (0.4); coordinate calls with Milbank Tweed, Debevoise & Plimpton and AlixPartners (0.2); review settlement agreement mechanics (1.5). |
| Kaminetzky, Benjamin S. | 04/14/22 | 4.8 | Attend oral argument moot court and correspond with David Polk team regarding same (3.8); prepare for same (0.2); call with M. Luskin regarding update (0.2); meeting with G. McCarthy regarding moot court and next steps (0.1); correspondence and analysis regarding oral argument and time allocation issues (0.5). |
| Kim, Eric M. | 04/14/22 | 12.1 | Conference with M. Kesselman, G. Garre, J. Bucholtz, J. Adams, M. Huebner, and others regarding oral argument (3.6); draft oral argument talking points (8.5). |
| Klabo, Hailey W. | 04/14/22 | 0.5 | Call with W. Chandler regarding modification research (0.2); prepare for same (0.3). |
| Knudson, Jacquelyn Swanner | 04/14/22 | 0.7 | Correspondence with M. Tobak and Akin Gump regarding pro se negotiations (0.4); correspondence with pro se individual, M. Tobak, and Akin Gump regarding same (0.1); correspondence with M. Huebner regarding same (0.1); review order denying pro se motion for reconsideration (0.1). |
| Libby, Angela M. | 04/14/22 | 0.5 | Meet with J. Weiner and E. Hwang regarding MDT agreement. |
| McCarthy, Gerard | 04/14/22 | 9.4 | Review revisions to difficult question answers (1.6); prepare for moot court (0.5); attend moot court (3.0); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, G. Cardillo, and others regarding moot court (1.6); review motion orders on appeal (0.1); prepare for call regarding cases with M. Huebner (0.4); correspondence with M. Huebner regarding cases (1.3); correspondence with G. Cardillo regarding speech (0.4); email with M. Tobak regarding oral argument time allocation (0.1); call with G. Cardillo regarding speech (0.3); review emails and case from M. Huebner for speech (0.1). |
| McClammy, James I. | 04/14/22 | 3.7 | Review appeal submissions. |
| Peroff, Justin | 04/14/22 | 0.8 | Call with Davis Polk team, Sackler Family counsel, and Norton Rose regarding collateral workstreams (0.6); review materials regarding same (0.2). |
| Sette, Kevin E. | 04/14/22 | 0.6 | Review case law on discrete appeal issue per E. Kim (0.4); telephone call with E. Kim regarding oral argument preparation tasks (0.2). |
| Shinbrot, Josh | 04/14/22 | 12.3 | Teleconference with G. Cardillo regarding moot court (0.1); oral argument moot court with M. Huebner, G. Garre, M. Kesselman, J. Bucholtz,, B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo (3.2); teleconferences with G. Cardillo regarding oral argument preparation (0.2); review and revise oral argument preparation materials (2.4); correspondence with A. Bennett and T. Morrione regarding oral argument preparation materials (0.3); correspondence with E. Kim and G. Cardillo regarding same (0.1); correspondence with M. Garry regarding legal research for oral argument (0.3); correspondence with G. Cardillo and E. Kim regarding outstanding projects (0.3); draft oral argument modules (5.1); correspondence with K. Benedict regarding oral argument modules (0.3). |
| Sieben, Brian G. | 04/14/22 | 2.4 | Review slides for purposes of conference (1.4); conference call with Davis Polk team, Milbank, and Debevoise & Plimpton |

62

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding closing checklists and related items (1.0). |
| Simonelli, Jessica | 04/14/22 | 3.2 | Revise modules and pods in preparation for oral argument. |
| Tobak, Marc J. | 04/14/22 | 7.3 | Attend moot court argument with M. Kesselman, J. Adams, J. Bucholtz, G. Garre, B. Kaminetzky, G. McCarthy, K. Benedict, G. Cardillo, and E. Kim (3.1); conference with M. Huebner, B. Kaminetzky, G. McCarthy, K. Benedict, G. Cardillo, and E. Kim regarding same (0.6); conference with G. McCarthy and G. Cardillo regarding preparation strategy (0.7); revise oral argument materials (2.2); correspondence with co-appellants regarding oral argument (0.7). |
| Weiner, Jacob | 04/14/22 | 2.3 | Call with A. Libby and E. Hwang on settlement issues (0.6); call with Milbank Tweed and others regarding same (0.6); calls with J. Finelli regarding same (0.2); review collateral checklist (0.4); review settlement agreements (0.4); call with Akin Gump regarding settlement issues (0.1). |
| White, Erika D. | 04/14/22 | 0.9 | Prepare for call with Sackler Family counsel regarding collateral checklist (0.3); call with Sackler Family counsel regarding same (0.6). |
| Cardillo, Garrett | 04/15/22 | 8.0 | Telephone call with G. McCarthy regarding appeal (0.3); draft affirmative speech (3.2); revise oral argument preparation materials (4.5). |
| Chandler, Will | 04/15/22 | 0.2 | Research reconfirmation. |
| Garry, Matt | 04/15/22 | 7.3 | Draft materials for oral argument (6.0); call with G. Cardillo, E. Kim, K. Sette, K. Houson, and J. Simonelli regarding oral argument preparation (0.9); call with G. Cardillo regarding particular oral argument materials (0.4). |
| Hwang, Eric | 04/15/22 | 2.3 | Review settlement agreement issues list (0.5); call with Milbank and Debevoise & Plimpton on markup (0.8); review settlement provision mechanics (1.0). |
| Kaminetzky, Benjamin S. | 04/15/22 | 0.9 | Review and analyze NAS brief (0.4); correspondence regarding pro se motions (0.1); correspondence regarding court replacement (0.1); correspondence regarding oral argument, preparation and time allocation (0.3). |
| Kim, Eric M. | 04/15/22 | 4.6 | Review and revise oral argument talking points (2.5); analyze case law regarding same (1.5); conference with G. Cardillo and Davis Polk litigation team regarding same (0.6). |
| Knudson, Jacquelyn Swanner | 04/15/22 | 1.0 | Correspondence with M. Tobak and Akin Gump regarding call with pro se individual (0.3); correspondence with pro se individual regarding same (0.1); prepare for call with pro se individual (0.2); correspondence with Davis Polk team and creditor constituencies regarding appeal issues (0.1); correspondence with Davis Polk team regarding same (0.1); review time allocation motion (0.2). |
| Libby, Angela M. | 04/15/22 | 0.5 | Call with Debevoise & Plimpton and Milbank Tweed regarding MDT settlement agreement. |
| McCarthy, Gerard | 04/15/22 | 7.0 | Review case sent by M. Huebner (0.3); call with G. Cardillo regarding speech (0.3); review and revise time allocation motion (0.2); review email from M. Huebner regarding time allocation (0.1); draft speech (4.9); call with M. Tobak regarding speech revisions (0.5); call with G. Cardillo regarding speech revisions (0.3); call with M. Tobak regarding speech (0.3); call with K. Benedict regarding workstreams (0.1). |
| Sette, Kevin E. | 04/15/22 | 6.4 | Analyze bankruptcy court filings on certain factual findings per G. Cardillo (0.8); analyze case law on discrete oral argument issue per G. Cardillo (1.0); conference with G. Cardillo, E. |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Kim, J. Simonelli, K. Houston, and M. Garry regarding oral argument preparation updates and timeline (0.8); analyze circuit case law on discrete oral argument issue per J. Shinbrot (0.8); update oral argument question tracking chart (0.3); communicate with J. Simonelli regarding same (0.1); analyze case law on discrete statutory question per E. Kim (1.4); review revisions to oral argument talking point materials from G. Cardillo (0.2); review and revise same (1.0). |
| Shinbrot, Josh | 04/15/22 | 4.4 | Review and revise oral argument modules (2.7); legal research for oral argument preparation (1.7). |
| Simonelli, Jessica | 04/15/22 | 3.4 | Attend meeting with G. Cardillo, E. Kim and Davis Polk team regarding oral argument next steps (0.7); revise pods in relation to same (2.7). |
| Tobak, Marc J. | 04/15/22 | 2.8 | Correspondence with Davis Polk team regarding oral argument talking points (0.2); correspondence with E. Kim regarding same (0.4); review draft oral argument talking points (1.8); conference with K. Maclay regarding oral argument (0.3); correspondence with M. Huebner regarding same (0.1). |
| Weiner, Jacob | 04/15/22 | 2.4 | Call with Milbank Tweed and Debevoise & Plimpton regarding settlement issues (0.5); call with AlixPartners regarding same (0.8); review revised draft settlement agreement (0.6); coordinate related workstreams (0.5). |
| Cardillo, Garrett | 04/16/22 | 3.0 | Review and revise oral argument materials (2.7); correspondence with M. Garry regarding same (0.3). |
| Garry, Matt | 04/16/22 | 3.4 | Draft case rebuttal chart (3.3); call with G. Cardillo regarding same (0.1). |
| Kim, Eric M. | 04/16/22 | 10.6 | Prepare for oral argument. |
| Knudson, Jacquelyn Swanner | 04/16/22 | 0.1 | Correspondence with M. Tobak and Akin Gump regarding pro se mediation. |
| McCarthy, Gerard | 04/16/22 | 8.3 | Draft speech for oral argument (7.1); call with G. Cardillo regarding speech (0.5); further calls with G. Cardillo regarding same (0.7). |
| Shinbrot, Josh | 04/16/22 | 0.6 | Teleconference with G. Cardillo regarding oral argument modules (0.5); correspondence with G. Cardillo regarding same (0.1). |
| Simonelli, Jessica | 04/16/22 | 3.2 | Revise modules for upcoming oral argument. |
| Cardillo, Garrett | 04/17/22 | 0.9 | Emails with M. Garry and panelists regarding moot court logistics. |
| Garry, Matt | 04/17/22 | 4.2 | Draft master case chart for cases cited by opposition. |
| Kim, Eric M. | 04/17/22 | 6.6 | Prepare oral argument talking points. |
| Simonelli, Jessica | 04/17/22 | 0.7 | Revise chart of ad hoc questions in relation to oral argument. |
| Tobak, Marc J. | 04/17/22 | 0.9 | Revise draft oral argument prepared remarks. |
| Cardillo, Garrett | 04/18/22 | 12.6 | Draft oral argument speech (7.8); telephone call with G. McCarthy regarding oral argument preparation (0.4); telephone call with M. Garry regarding appeal argument preparation (0.1); telephone calls with E. Kim regarding same (0.4); revise oral argument difficult questions chart (2.6); revise materials for M. Huebner for oral argument preparation (1.3). |
| Garg, Paavani | 04/18/22 | 0.5 | Review collateral workstream documents. |
| Garry, Matt | 04/18/22 | 3.8 | Draft materials for oral argument (3.7); call with G. Cardillo regarding same (0.1). |
| Hwang, Eric | 04/18/22 | 0.5 | Correspondence with creditors regarding settlement agreement revised draft. |
| Kaminetzky, Benjamin S. | 04/18/22 | 0.4 | Correspondence regarding oral argument, preparation and time allocation (0.3); correspondence regarding pro se |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | motions (0.1). |
| Kim, Eric M. | 04/18/22 | 10.5 | Review memorandum regarding appellate jurisdiction (1.0); email with K. Sette regarding same (0.2); analyze case law to prepare for oral argument (6.5); revise draft email from K. Sette regarding appellate jurisdiction (0.7); draft talking points for oral argument (2.1). |
| Knudson, Jacquelyn Swanner | 04/18/22 | 1.3 | Correspondence with Davis Polk team regarding appeal issues (0.2); correspondence with M. Tobak and Akin Gump regarding pro se negotiation (0.2); correspondence with M. Huebner regarding same (0.1); correspondence with M. Huebner, E. Vonnegut, and mediator regarding pro se mediation (0.5); correspondence with M. Tobak regarding same (0.1); review documents filed by pro se individual (0.1); correspondence with Davis Polk team regarding same (0.1). |
| Lele, Ajay B. | 04/18/22 | 1.5 | Call with S. Moller and R. Sheng regarding contract questions (0.9); review potential transaction documents (0.6). |
| McCarthy, Gerard | 04/18/22 | 8.8 | Draft oral argument speech (4.8); emails regarding moot court (0.2); call with M. Tobak and K. Benedict regarding workstreams (0.5); call with M. Tobak regarding speech (0.6); call with Davis Polk team regarding oral argument (0.8); call with M. Tobak regarding speech follow-up (0.6); call with M. Tobak regarding speech (0.3); review chart of ad hoc questions for oral argument (0.6); call with G. Cardillo regarding charts, questions, and speech (0.4). |
| McCarthy, Gerard | 04/18/22 | 0.7 | Call with M. Tobak regarding further speech revisions (0.4); review and revise speech (0.3). |
| Moller, Sarah H. | 04/18/22 | 3.2 | Call with A. Lele and R. Sheng regarding potential transaction diligence questions (0.9); review document database for agreements with certain counterparties (2.3). |
| Sette, Kevin E. | 04/18/22 | 3.2 | Incorporate revisions to oral argument talking points (0.2); review oral argument draft speech (0.4); draft email to E. Kim regarding discrete statutory question (0.3); communicate with E. Kim regarding same (0.2); draft oral argument preparation materials (0.7); incorporate comments and revise oral argument preparation materials per G. Cardillo (1.2); review revisions to draft email per E. Kim (0.2). |
| Sheng, Roderick | 04/18/22 | 2.3 | Calls with A. Lele and S. Moller regarding potential transaction questions and documents (1.0); review documents regarding same (1.2); email with S. Moller regarding same (0.1). |
| Shinbrot, Josh | 04/18/22 | 4.6 | Revise oral argument modules (4.1); related correspondence with K. Benedict (0.3); correspondence with A. Bennett and T. Morrione regarding oral argument preparation (0.2). |
| Sieben, Brian G. | 04/18/22 | 1.0 | Conference and emails with J. Weiner regarding workstreams (0.4); review workstreams (0.6). |
| Simonelli, Jessica | 04/18/22 | 5.8 | Edit chart of ad hoc questions in preparation for oral argument (3.3); analyze legal precedent in relation to same (2.5). |
| Tobak, Marc J. | 04/18/22 | 9.7 | Conference with G. McCarthy and K. Benedict regarding KEIP/KERP, oral argument preparation and tolling (0.4); conference with G. McCarthy regarding revisions to oral argument outline (0.6); conference with G. McCarthy, K. Benedict, G. Cardillo, and E. Kim regarding oral argument preparation (0.8); conference with G. McCarthy regarding further revisions to oral argument talking points (0.7); revise draft oral argument talking points (6.1); conference with G. McCarthy regarding revisions to same (0.4); conference with M. Huebner regarding same (0.4); conference with G. |

Invoice No.7051404
Invoice Date: May 12, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | McCarthy regarding next steps for oral argument preparation (0.3). |
| Weiner, Jacob | 04/18/22 | 2.7 | Revise collateral trust agreement (1.1); correspondence with A. Libby regarding same (0.2); analyze trust workstreams (0.8); revise collateral checklist (0.2); coordinate settlement workstreams (0.4). |
| Cardillo, Garrett | 04/19/22 | 12.9 | Telephone call with K. Sette, J. Simonelli, E. Kim, and M. Garry regarding oral argument preparation (0.5); telephone call with E. Kim regarding same (0.1); telephone call with K. Benedict regarding oral argument preparation (0.2); telephone calls with G. McCarthy regarding oral argument preparation (0.5); telephone call with M. Huebner regarding oral argument preparation (0.1); telephone calls with E. Kim regarding same (0.2); telephone call with G. McCarthy regarding appeal (0.3); telephone call with Davis Polk litigation team regarding weekly case updates (0.5); draft oral argument speech (2.2); draft oral argument materials (2.6); emails with M. Huebner and Davis Polk team regarding oral argument preparation (1.5); revise oral argument materials (3.6); email with M. Huebner regarding appeal issues (0.6). |
| Chandler, Will | 04/19/22 | 0.9 | Review of cases relating to Plan modification. |
| Garry, Matt | 04/19/22 | 6.7 | Draft case chart (4.6); review and revise opening speech (0.4); call with Davis Polk appellate team regarding oral argument (0.6); review and revise modules (1.1). |
| Hwang, Eric | 04/19/22 | 0.5 | Call with States regarding settlement documentation. |
| Kaminetzky, Benjamin S. | 04/19/22 | 0.7 | Review memorandum and materials regarding amici responses (0.3); review pro se motions (0.1); correspondence regarding allocation motion (0.2); correspondence regarding tolling (0.1). |
| Kim, Eric M. | 04/19/22 | 13.0 | Conference with G. McCarthy, K. Benedict, G. Cardillo and others regarding litigation workstreams (0.5); call with G. Cardillo, J. Shinbrot and others regarding oral argument preparation (0.6); draft oral argument preparation materials (11.9). |
| Klabo, Hailey W. | 04/19/22 | 0.3 | Emails with K. Somers and W. Chandler regarding Plan modification research. |
| Knudson, Jacquelyn Swanner | 04/19/22 | 0.2 | Correspondence with Davis Polk team, Akin Gump, Robbins Russell, Kramer Levin, King & Spalding, and Latham & Watkins regarding appeal issues (0.1); review filing by pro se individual (0.1). |
| Lele, Ajay B. | 04/19/22 | 0.6 | Review potential transaction documents from S. Moller. |
| Libby, Angela M. | 04/19/22 | 0.5 | Call with M. Gold, I. Goldman, J. Weiner, and E. Hwang regarding intercreditor agreement. |
| McCarthy, Gerard | 04/19/22 | 7.5 | Review and revise speech (1.0); call with G. Cardillo regarding oral argument materials (0.3); revise answers to G. Garre questions (0.6); review emails regarding oral argument (0.2); review and comment on pods for oral argument (3.5); call with E. Kim regarding due process pod (0.5); review and comment on chart of appellate issues (0.8); review allocation motion (0.1); emails with Davis Polk team regarding moot court (0.2); email with M. Tobak regarding status of materials (0.2); review emails from M. Huebner regarding materials (0.1). |
| Moller, Sarah H. | 04/19/22 | 0.4 | Review document database for agreements with certain counterparties. |
| Peroff, Justin | 04/19/22 | 1.0 | Call with Davis Polk trust & estates team regarding UCC-1 statements (0.8); discussion with Davis Polk restructuring |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | **Time Detail By Project** |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | team regarding same (0.2). |
| Sette, Kevin E. | 04/19/22 | 7.4 | Calculate run time for draft oral argument script per G. Cardillo (0.5); telephone call with E. Kim to discuss discrete oral argument issue (0.1); telephone call with G. Cardillo to discuss logistical project (0.1); telephone call with M. Garry to discuss update on oral argument preparation materials (0.1); coordinate with legal assistants to create oral argument materials portfolio (0.3); revise oral argument portfolio (0.2); revise draft documents in support of argument reallocation motion (0.4); review oral argument materials portfolio (0.4); telephone conference with G. Cardillo, J. Shinbrot, E. Kim, J. Simonelli, K. Houston, and M. Garry to discuss oral argument preparation next steps (0.5); draft oral argument preparation documents and analyze case law related to same (2.8); update oral argument materials portfolio (0.8); conduct follow-up analysis of case law on discrete appeal issue per E. Kim (1.2). |
| Sheng, Roderick | 04/19/22 | 0.2 | Correspondence with S. Moller regarding potential transaction documents. |
| Shinbrot, Josh | 04/19/22 | 5.3 | Teleconference with G. Cardillo, E. Kim and others regarding oral argument preparation materials (0.6); revise oral argument modules (4.2); related correspondence with K. Benedict (0.3); related correspondence with G. Cardillo and E. Kim (0.2). |
| Sieben, Brian G. | 04/19/22 | 3.0 | Review closing and collateral checklists (0.5); conference with J. Schwartz and J. Weiner regarding UCC filings (1.0); review trust agreements for purposes of UCC filings (1.5). |
| Simonelli, Jessica | 04/19/22 | 10.6 | Call with G. Cardillo, E. Kim, and others to discuss oral argument (0.4); analyze legal precedent in relation to same (3.5); draft and revise various modules in relation to same (6.7). |
| Somers, Kate | 04/19/22 | 1.0 | Review and analyze precedent in connection with Plan issues (0.6); correspondence with H. Klabo and W. Chandler regarding same (0.3); meeting with H. Klabo regarding same (0.1). |
| Tobak, Marc J. | 04/19/22 | 2.6 | Review case law in connection with oral argument issues (0.4); correspondence with G. Cardillo regarding same (0.5); correspondence with appellant group regarding allocation motion (0.2); further correspondence with G. Cardillo regarding Stern issues (0.3); correspondence with G. McCarthy regarding oral argument preparation materials and revisions (0.4); review and revise preparation materials (0.8). |
| Townes, Esther C. | 04/19/22 | 0.9 | Draft template for Second Circuit merits panel memorandum (0.7); correspondences with G. McCarthy and K. Houston regarding same (0.2). |
| Weiner, Jacob | 04/19/22 | 3.5 | Call with Milbank Tweed on settlement issues (0.2); call with M. Gold and others regarding same (0.4); call with J. Schwartz and others on trust issues (0.9); review trust materials (0.5); review collateral trust agreement (1.0); coordinate workstreams (0.5). |
| White, Erika D. | 04/19/22 | 0.8 | Meeting with J. Weiner and others regarding perfection steps. |
| Cardillo, Garrett | 04/20/22 | 4.8 | Telephone calls with E. Kim regarding oral argument preparation (0.3); telephone call with Davis Polk litigation team regarding next steps on preparation for argument (0.3); telephone call with M. Garry regarding preparation (0.1); telephone call with K. Sette regarding same (0.1); draft oral |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | argument materials (4.0). |
| Garry, Matt | 04/20/22 | 8.4 | Draft oral argument materials (8.1); call with Davis Polk appellate team regarding oral argument preparation (0.3). |
| Hwang, Eric | 04/20/22 | 2.1 | Analyze settlement issues list (0.5); call with Milbank Tweed on settlement question (0.1); call with Creditors Committee and Ad Hoc Committee on settlement issues (0.5); correspondence with AlixPartners regarding settlement analysis (0.2); review AlixPartners analysis (0.8). |
| Kaminetzky, Benjamin S. | 04/20/22 | 0.4 | Correspondence regarding motion to reallocate (0.2); correspondence regarding oral argument and preparation (0.2). |
| Kim, Eric M. | 04/20/22 | 10.5 | Call with G. Cardillo regarding oral argument (0.2); call with M. Tobak regarding same (0.1); call with K. Sette regarding same (0.3); conference with G. Cardillo, J. Simonelli, M. Garry, and K. Sette regarding same (0.3); draft oral argument modules (9.6). |
| Knudson, Jacquelyn Swanner | 04/20/22 | 1.1 | Correspondence with J. Simonelli regarding claims information for oral argument (0.8); correspondence with J. Simonelli and Prime Clerk regarding same (0.2); correspondence with Davis Polk team and creditors regarding motion to reallocate time (0.1). |
| Lele, Ajay B. | 04/20/22 | 0.3 | Call with J. DelConte regarding potential transaction (0.2); emails to B. Trost regarding potential transaction IP documents (0.1). |
| Libby, Angela M. | 04/20/22 | 0.5 | Call with Akin Gump, Kramer Levin, and Brown Rudnick regarding MDT agreement. |
| McCarthy, Gerard | 04/20/22 | 9.9 | Review emails regarding oral argument (0.2); call with G. Cardillo regarding oral argument (0.2); call with M. Tobak regarding oral argument (0.5); review and revise pods for argument (7.2); call with M. Tobak regarding oral argument (0.3); call with M. Tobak regarding argument (0.2); call with M. Tobak regarding pods and argument (0.5); call with M. Tobak regarding oral argument workstreams, motion for reallocation, and other issues (0.8). |
| Sette, Kevin E. | 04/20/22 | 3.9 | Coordinate updating of oral argument portfolio (0.4); telephone call with G. Cardillo regarding same (0.1); telephone call with E. Kim regarding discrete appeal issue (0.2); analyze case law and revise oral argument materials regarding same (0.7); telephone conference with G. Cardillo, E. Kim, J. Shinbrot, J. Simonelli, and M. Garry to discuss next steps in oral argument preparation (0.3); update motion to reallocate T-1080 addendum (0.3); analyze bankruptcy and District Court dockets on discrete appeal issue (0.6); incorporate comments in oral argument materials per G. McCarthy (1.3). |
| Simonelli, Jessica | 04/20/22 | 8.4 | Call with G. Cardillo, E. Kim and others to discuss next steps in relation to oral argument (0.5); analyze legal precedent in relation to same (2.1); edit and revise various modules in relation to same (5.8). |
| Tobak, Marc J. | 04/20/22 | 13.1 | Correspondence with Davis Polk team regarding oral argument preparation (0.1); conference with G. McCarthy and K. Benedict regarding preparation priorities and KEIP/KERP status (0.5); conference with E. Kim regarding jurisdiction issues (0.1); conference with G. McCarthy regarding revisions to preparation materials (0.4); correspondence with M. Huebner regarding oral argument preparation (0.3); correspondence regarding allocation motion (0.2); |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with UCC regarding oral argument (0.1); conference with G. McCarthy regarding same (0.3); correspondence with M. Huebner regarding UCC argument (0.1); conference with G. McCarthy regarding jurisdiction issues (0.1); conference with M. Huebner regarding additional preparation materials (0.1); correspondence with Davis Polk team regarding same (0.1); conference with G. McCarthy regarding responses to appellee and amicus arguments (0.5); draft proposed tolling stipulations (1.7); conference with G. McCarthy regarding revisions to oral argument preparation materials (0.7); revise motion to reallocate time (0.5); review and revise oral argument preparation materials (7.3). |
| Townes, Esther C. | 04/20/22 | 0.2 | Review correspondences with M. Huebner and others regarding Second Circuit appeal. |
| Weiner, Jacob | 04/20/22 | 3.5 | Call with Kramer Levin and others on settlement issues (0.6); review settlement agreement (0.3); revise intercreditor agreement (1.5); coordinate settlement workstreams (1.1). |
| Cardillo, Garrett | 04/21/22 | 3.7 | Review and revise various oral argument preparation materials for M. Huebner. |
| Garg, Paavani | 04/21/22 | 0.9 | Review collateral intercreditor agreement. |
| Garry, Matt | 04/21/22 | 8.4 | Draft oral argument materials (6.8); calls with G. Cardillo regarding same (0.2); call with K. Sette regarding same (0.2); call with J. Simonelli regarding same (0.1); call with K. Houston regarding same (0.1); coordinate April 26 moot court session (1.0). |
| Hwang, Eric | 04/21/22 | 2.0 | Review AlixPartners analysis on settlement. |
| Kaminetzky, Benjamin S. | 04/21/22 | 1.6 | Review and analyze oral argument materials and correspondence regarding same, panel, preparation and strategy (1.5); correspondence regarding tolling (0.1). |
| Kim, Eric M. | 04/21/22 | 3.8 | Draft oral argument talking points (3.4); email with K. Sette regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 04/21/22 | 0.5 | Correspondence with Davis Polk team regarding appeal issues (0.3); review motion for reallocation of time (0.2). |
| McCarthy, Gerard | 04/21/22 | 11.0 | Review Second Circuit notice (0.1); review and draft responses to difficult questions from Ad Hoc Committee (3.9); call with M. Tobak and K. Benedict regarding workstreams (0.5); review pods (1.6); call with M. Tobak regarding pods and amicus arguments (1.2); analyze argument panel (1.3); call with E. Townes and K. Houston regarding same (0.6); call with M. Tobak regarding workstreams (0.6); call with M. Huebner, M. Tobak, and K. Benedict regarding questions (0.6); call with M. Tobak regarding question from M. Huebner (0.1); call with K. Benedict regarding questions, workstreams, and pods (0.5). |
| Morrione, Tommaso | 04/21/22 | 4.1 | Prepare M. Huebner oral argument materials package, as per J. Simonelli. |
| Sette, Kevin E. | 04/21/22 | 6.0 | Incorporate comments to oral argument materials per M. Tobak (0.2); conduct follow-up review of case law regarding same (0.7); email communications with E. Kim regarding same (0.2); communicate with M. Garry regarding oral argument materials (0.3); coordinate with Counsel Press and Davis Polk team regarding motion to reallocate argument time (0.6); review and revise motion to reallocate (0.7); revise proposed cover email per M. Tobak (0.3); telephone call with M. Garry regarding status of oral argument materials (0.2); telephone call with K. Houston regarding element of |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | bankruptcy Plan (0.5); retrieve statutes per M. Huebner (0.1); turn comments on motion to reallocate (1.2); draft oral argument preparation materials and analyze docket regarding same (1.0). |
| Sieben, Brian G. | 04/21/22 | 1.8 | Emails with K. Ford regarding trust issues (0.5); review trust documentation and related information for purposes of UCC filings (1.3). |
| Simonelli, Jessica | 04/21/22 | 12.9 | Coordinate with Davis Polk assistant team to send materials to M. Huebner (1.6); call with M. Garry regarding same (0.1); analyze legal precedent regarding oral argument (6.3); draft module in relation to same (4.8); call with G. Cardillo regarding same (0.1). |
| Somers, Kate | 04/21/22 | 0.1 | Correspondence with H. Klabo and W. Chandler regarding Plan issues. |
| Tobak, Marc J. | 04/21/22 | 10.1 | Conference with G. McCarthy, K. Benedict regarding oral argument preparation, prepare for moot court (0.5); call with G. McCarthy regarding revisions to oral argument preparation materials and responses to amici briefs (1.2); correspondence with C. Cecere regarding allocation motion (0.1); review allocation motion (0.4); call with K. Benedict regarding same (0.2); draft and revise talking points regarding creditor fairness (2.0); correspondence with K. Maclay, J. Liesemer regarding same (0.4); correspondence with UCC regarding tolling issues (0.3); final review of time allocation motion (0.2); revise oral argument preparation materials (4.1); call with M. Huebner and G. McCarthy regarding oral argument preparation, prepare for moot court arguments (0.7). |
| Townes, Esther C. | 04/21/22 | 3.1 | Conferences with A. Ditchfield, L. Buchwald, G. McCarthy and K. Houston regarding Second Circuit panel (1.6); correspondences with L. Buchwald, G. McCarthy, K. Houston, and others regarding same (0.6); draft summary and analysis regarding same (0.9). |
| Vonnegut, Eli J. | 04/21/22 | 0.3 | Emails regarding appeal issues. |
| Weiner, Jacob | 04/21/22 | 1.2 | Review payment model. |
| Bennett, Aoife | 04/22/22 | 3.8 | Search key case binder for inclusion of certain requested cases per G. Cardillo (0.2); compile portfolio of completed and reviewed Second Circuit oral argument modules for attorney review per K. Sette (1.9); compile portfolio of Second Circuit panel key information for attorney review per K. Houston (1.7). |
| Cardillo, Garrett | 04/22/22 | 4.7 | Review and revise oral argument preparation materials for M. Huebner (4.0); telephone call with M. McCarthy, E. Kim, and K. Benedict regarding oral argument preparation and follow-up from same (0.7). |
| Ford, Kate | 04/22/22 | 3.4 | Research discrete issues regarding trusts (0.3); analyze agreements (2.1); email with B. Sieben and J. Schwartz regarding trust issues (0.2); correspondence with B. Sieben regarding same (0.8). |
| Garry, Matt | 04/22/22 | 5.9 | Coordinate April 26 oral argument moot court (3.0); review and revise oral argument preparation materials (2.9). |
| Kim, Eric M. | 04/22/22 | 3.5 | Draft oral argument talking points (3.4); email with J. Simonelli regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 04/22/22 | 0.7 | Correspondence with Davis Polk team regarding appeal issues (0.1); review documents filed by M. Ecke (0.6). |
| Massman, Stephanie | 04/22/22 | 1.5 | Correspondence with G. McCarthy and E. Vonnegut regarding releases (0.6); review Plan provisions relating to same (0.9). |
| McCarthy, Gerard | 04/22/22 | 10.0 | Email with R. Silbert regarding logistics (0.1); review M. |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sette, Kevin E. | 04/22/22 | 4.2 | Huebner questions (0.7); call with E. Kim, G. Cardillo, and K. Benedict regarding M. Huebner questions (0.7); draft responses to difficult questions (7.1); call with G. Struve regarding Second Circuit panel (0.5); call with K. Benedict regarding workstreams (0.3); draft M. Huebner speech (0.6). Run blackline comparison of oral argument material per G. Cardillo (0.1); coordinate updating of oral argument material portfolio (0.4); call with G. Cardillo regarding new assignment (0.1); draft oral argument preparation materials (1.6); turn comments per G. Cardillo (0.8); draft oral argument preparation materials per K. Benedict (0.7); analyze bankruptcy docket regarding same (0.5). |
| Sieben, Brian G. | 04/22/22 | 3.3 | Review trust documentation for purposes of UCC filings (3.0); correspondence with K. Ford regarding the same (0.3). |
| Simonelli, Jessica | 04/22/22 | 7.8 | Coordinate binder of materials for M. Huebner (1.5); call with G. Cardillo, E. Kim and others regarding next steps (0.4); draft and revise modules regarding oral argument (5.9). |
| Townes, Esther C. | 04/22/22 | 3.1 | Correspondence and conferences with K. Houston regarding Second Circuit oral argument (0.4); conference with G. Struve, G. McCarthy, and K. Houston regarding same (0.6); review filings regarding same (0.1); review and revise memorandum regarding same (2.0). |
| Vonnegut, Eli J. | 04/22/22 | 0.3 | Emails regarding communications with respect to appeal. |
| Weiner, Jacob | 04/22/22 | 0.8 | Review revised model. |
| Bennett, Aoife | 04/23/22 | 10.0 | Update portfolio of Second Circuit panel key information with additional cases per K. Houston (2.4); update portfolio of modules to reflect attorney review process per G. Cardillo (7.6). |
| Cardillo, Garrett | 04/23/22 | 2.1 | Draft reply case chart (2.0); telephone call with M. Garry regarding oral argument preparation (0.1). |
| Garry, Matt | 04/23/22 | 5.4 | Draft oral argument materials (0.7); review and revise oral argument materials (4.1); calls with K. Sette regarding same (0.3); call with G. Cardillo regarding same (0.1); calls with A. Bennett regarding same (0.2). |
| Kim, Eric M. | 04/23/22 | 4.8 | Email with G. Cardillo and others regarding oral argument talking points (0.1); email with J. Simonelli regarding same (0.2); draft oral argument talking points (4.5). |
| McCarthy, Gerard | 04/23/22 | 8.9 | Revise speech (0.2); revise amicus response pods (2.2); call with K. Benedict regarding workstreams (0.4); draft memorandum regarding panel (3.7); call with K. Benedict regarding panel memorandum (0.1); call with K. Benedict regarding panel memorandum (0.4); revise answers to difficult questions (0.2); call with K. Benedict regarding memorandum (0.1); call with K. Benedict regarding memorandum revisions (0.5); email with M. Huebner regarding workstreams (0.2); call with M. Tobak regarding workstreans (0.3); call with M. Huebner regarding workstreams (0.2); call with M. Tobak regarding workstreams (0.4). |
| Sette, Kevin E. | 04/23/22 | 0.7 | Review revisions to oral argument preparation materials (0.4); telephone calls with M. Garry regarding same (0.3). |
| Shinbrot, Josh | 04/23/22 | 2.6 | Review key oral argument cases (1.5); draft analysis regarding same for G. McCarthy (0.9); correspondence with G. Cardillo, E. Kim, and J. Simonelli regarding preparation materials (0.2). |
| Simonelli, Jessica | 04/23/22 | 7.3 | Coordinate with Davis Polk team to create portfolio (1.5); analyze legal precedent in relation to oral argument question |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Tobak, Marc J. | 04/23/22 | 0.9 | (3.5); review and revise modules in relation to same (2.3). Conference with G. McCarthy regarding oral argument preparation materials (0.3); revise oral argument preparation materials (0.2); conference with G. McCarthy regarding revisions to oral argument preparation materials and moot arguments (0.4). |
| Bennett, Aoife | 04/24/22 | 1.4 | Update portfolio of modules to reflect attorney review process per M. Garry. |
| Cardillo, Garrett | 04/24/22 | 4.9 | Telephone call with Davis Polk litigation team regarding next steps (0.4); telephone call with M. Huebner regarding oral argument preparation (0.1); telephone call with J. Simonelli regarding same (0.1); telephone call with E. Kim and team regarding next steps on preparation (0.4); telephone call with M. Huebner regarding revisions to speech (1.5); telephone call with G. McCarthy and others regarding same (0.7); review and revise speech (1.5); emails with K. Sette regarding same (0.2). |
| Garry, Matt | 04/24/22 | 2.8 | Calls with Davis Polk appellate team regarding next steps (0.8); draft oral argument materials (2.0). |
| Kim, Eric M. | 04/24/22 | 9.6 | Call with J. Simonelli regarding oral argument talking points (0.1); call with G. Cardillo, J. Simonelli, M. Garry, and K. Sette regarding same (0.5); call with J. Simonelli regarding same (0.1); conference with G. Cardillo, J. Shinbrot, J. Simonelli and others regarding same (0.4); conference with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding same (1.5); conference with M. Tobak and G. McCarthy regarding same (0.4); draft and revise oral argument talking points (6.6). |
| McCarthy, Gerard | 04/24/22 | 9.5 | Review and comment on M. Huebner speech (0.5); review and revise (3.6); call with M. Tobak regarding pods and workstreams (1.0); call with M. Huebner regarding speech and other issues (1.5); call with M. Tobak regarding speech (0.3); call with M. Tobak, K. Benedict, and G. Cardillo regarding oral argument materials (0.6); call with G. Cardillo regarding speech and pods (0.5); call with M. Tobak regarding case law (0.3); call with M. Huebner, M. Kesselman, G. Garre, and others regarding panel and case law (0.8); call with M. Tobak regarding oral argument (0.2); follow up call with M. Tobak regarding oral argument and case law (0.2). |
| Sette, Kevin E. | 04/24/22 | 7.5 | Incorporate comments to oral argument speech per G. Cardillo (2.2); analyze joint appendix regarding same (0.3); telephone call with G. Cardillo, E. Kim, J. Shinbrot, J. Simonelli, and M. Garry regarding oral argument preparation check in (0.3); telephone conference with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and others to discuss oral argument speech and other assignments (1.5); revise and turn comments on oral argument script per G. Cardillo (3.2). |
| Shinbrot, Josh | 04/24/22 | 5.3 | Teleconference with G. Cardillo, E. Kim, J. Simonelli, and M. Garry regarding oral argument preparation (0.4); research regarding response to amicus arguments (1.8); revise amicus argument modules (0.7); related teleconference with J. Simonelli (0.2); related correspondence with J. Simonelli (0.1); related correspondence with G. Cardillo, E. Kim, and J. Simonelli (0.1); review revised M. Huebner speech (0.5); related correspondence with G. Cardillo, E. Kim, J. Simonelli, M. Garry, and K. Sette (0.1); review and revise speech (1.1); |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Simonelli, Jessica | 04/24/22 | 7.3 | teleconference with G. Cardillo, E. Kim, J. Simonelli, M. Garry, and K. Sette regarding modules (0.3). Call with G. Cardillo, E. Kim and team to discuss next steps in relation to oral argument (0.4); revise modules in relation to same (6.9). |
| Tobak, Marc J. | 04/24/22 | 6.8 | Revise oral argument preparation materials (1.5); conference with G. McCarthy regarding oral argument strategy (1.0); conference with M. Huebner, G. McCarthy, K. Benedict, G. Cardillo, E. Kim, and J. Shinbrot regarding oral argument preparation (1.5); conference with G. McCarthy regarding same (0.3); conference with G. McCarthy, K. Benedict, G. Cardillo, and E. Kim regarding follow-up to same (0.6); conference with K. Benedict regarding same (0.5); conference with G. McCarthy regarding preparation for call with Purdue (0.3); conference with M. Kesselman, M. Huebner, G. McCarthy J. Bucholtz, and G. Garre regarding oral argument strategy (0.8); conference with G. McCarthy regarding same (0.3). |
| Cardillo, Garrett | 04/25/22 | 13.8 | Confer with M. Huebner and Purdue for oral argument preparation, and follow up from same (2.5); draft oral argument preparation materials (5.5); draft reply case chart of difficult cases (3.8); telephone call with J. Simonelli regarding appeal issues (0.1); prepare for oral argument (1.9). |
| Ford, Kate | 04/25/22 | 0.3 | Email with B. Sieben and J. Weiner regarding trust issues. |
| Garry, Matt | 04/25/22 | 4.0 | Review and revise oral argument materials (1.5); coordinate April 26 oral argument moot court (2.5). |
| Hwang, Eric | 04/25/22 | 0.7 | Revise settlement agreement and CSA. |
| Kaminetzky, Benjamin S. | 04/25/22 | 5.2 | Meet with Davis Polk and Purdue teams regarding oral argument preparation (2.5); review and revise oral argument materials and correspondence and analysis regarding same, preparation and strategy (2.2); correspondence regarding notice of hearing (0.1); review additional attorney correspondence (0.1); correspondence regarding tolling (0.1); review victims' letter (0.1); correspondence regarding omnibus hearing (0.1). |
| Kim, Eric M. | 04/25/22 | 12.9 | Meet with M. Kesselman, M. Huebner, G. Garre, J. Bucholtz, J. Adams and others to prepare for oral argument (2.5); call with J. Simonelli regarding same (0.3); review and revise talking points for oral argument (10.0); review omnibus hearing agenda (0.1). |
| Knudson, Jacquelyn Swanner | 04/25/22 | 0.9 | Correspondence with Davis Polk team and Prime Clerk regarding filing (0.2); review letter from victims (0.3); review order denying M. Ecke motion (0.1); correspondence with Davis Polk team and Akin Gump regarding appeal issues (0.2); correspondence with G. McCarthy regarding same (0.1). |
| McCarthy, Gerard | 04/25/22 | 10.1 | Review revisions to panel memorandum (0.4); attend M. Huebner moot court argument, follow up from same (2.9); send materials to Purdue group (0.3); call with M. Tobak regarding pods (0.9); review and revise pods (5.2); review cases (0.4). |
| Sette, Kevin E. | 04/25/22 | 6.9 | Turn comments on draft oral argument speech (0.3); analyze precedent on discrete bankruptcy issue and draft summary of same per M. Huebner (1.0); telephone call with G. Cardillo regarding same (0.1); revise oral argument preparation materials per E. Kim (0.4); draft oral argument module on discrete Code provision (1.0); telephone call with M. Huebner |

Invoice No.7051404
Invoice Date: May 12, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and G. Cardillo regarding case law summary (0.1); telephone call with G. Cardillo regarding same (0.1); turn M. Huebner's comments on oral argument draft speech (1.5); telephone call with G. Cardillo and E. Kim to discuss discrete appellate standard question (0.1); conduct follow up analysis of precedent and summarize same per M. Huebner (1.2); telephone call with G. Cardillo to discuss Second Circuit precedent question from M. Huebner (0.2); review Bankruptcy Code for certain grants of authority per G. Cardillo (0.9). |
| Shinbrot, Josh | 04/25/22 | 16.8 | Analyze debtors' key cases for oral argument (5.2); related correspondence with G. Cardillo, K. Sette, and E. Kim (0.3); oral argument moot with M. Huebner, M. Kesselman, G. Garre, J. Adams. M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and E. Kim (2.5); correspondence with G. Cardillo and E. Kim regarding moot court follow-up (0.3); teleconferences with G. Cardillo regarding oral argument (0.3); analyze District Court oral argument transcript (1.2); draft analysis for G. McCarthy regarding amici arguments (0.7); correspondence with M. Garry regarding oral argument modules (0.1); correspondence with K. Benedict regarding oral argument panel (0.3); revise chart of responses to appellees best cases (5.7); related correspondence with G. Cardillo (0.2). |
| Sieben, Brian G. | 04/25/22 | 2.0 | Emails with K. Ford regarding trust review (0.5); review trust documents, information provided, and K. Ford summaries (1.5). |
| Simonelli, Jessica | 04/25/22 | 10.3 | Call with G. Cardillo, E. Kim and others to discuss oral argument preparation (0.5); review and revise modules in relation to same (6.1); analyze legal precedent in relation to same (3.3); coordinate with Davis Polk managing attorney's office in relation to oral argument acknowledgment forms (0.4). |
| Tobak, Marc J. | 04/25/22 | 12.8 | Extensive revisions to oral argument prep materials (8.7); attend moot argument with M. Kesselman, J. Adams, R. Aleali, M. Huebner, B. Kaminetzky, J. Bucholtz, and G. Garre (2.3); conference with M. Huebner, G. McCarthy, G. Cardillo, and E. Kim (0.4); conference with K. Benedict regarding oral argument materials and appellee issues (0.5); conference with G. McCarthy regarding revisions to oral argument preparation materials and preparation strategy (0.9). |
| Vonnegut, Eli J. | 04/25/22 | 0.4 | Emails regarding appeal issues (0.2); review appeal pleadings (0.1); call with K. Maclay regarding appeal (0.1). |
| Weiner, Jacob | 04/25/22 | 0.4 | Coordination of settlement workstreams. |
| Cardillo, Garrett | 04/26/22 | 17.2 | Review and revise oral argument materials (2.0); prepare for moot court (1.5); attend moot court of appeal argument (3.5); confer with Purdue group after moot regarding feedback (1.6); confer with Davis Polk team regarding moot court and oral argument strategy (2.3); draft preparation materials and prepare for oral argument (6.3). |
| Consla, Dylan A. | 04/26/22 | 1.7 | Attend oral argument moot court (1.2); emails with K. Sette regarding oral argument issues (0.2); review memorandum on fraudulent transfer issues (0.3). |
| Garg, Paavani | 04/26/22 | 1.5 | Review control agreements. |
| Garry, Matt | 04/26/22 | 8.0 | Prepare for oral argument moot court (2.0); attend oral argument moot court (4.5); analyze discrete legal questions arising from same (1.5). |

Invoice No.7051404
Invoice Date: May 12, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Hwang, Eric | 04/26/22 | 4.4 | Revise settlement agreement and CSA (4.1); correspond with J. Weiner regarding AlixPartners analysis (0.3). |
| Kaminetzky, Benjamin S. | 04/26/22 | 6.6 | Attend oral argument moot court and post moot court meeting (5.9); prepare for moot court (0.3); review pro se filings (0.1); meeting with G. McCarthy regarding oral argument (0.1); review oral argument materials (0.2). |
| Kim, Eric M. | 04/26/22 | 14.5 | Attend moot court oral argument (3.5); conference with Purdue regarding same (1.6); conference with Davis Polk team regarding same (2.3); conference with G. Cardillo and J. Shinbrot regarding oral argument preparations (0.5); conference with M. Tobak, G. McCarthy, G. Cardillo, J. Shinbrot regarding oral argument preparations (1.5); review and revise oral argument talking points (5.1). |
| Knudson, Jacquelyn Swanner | 04/26/22 | 3.6 | Telephone conference with M. Huebner regarding late claim motion tear sheet for appeal (0.1); draft same (1.9); correspondence with G. McCarthy regarding same (0.2); correspondence with M. Huebner and G. McCarthy regarding same (0.3); review pro se correspondence (0.3); correspondence with Davis Polk team regarding same (0.2); review and revise voting tear sheet for oral argument (0.4); correspondence with E. Kim and J. Simonelli regarding same (0.2). |
| McCarthy, Gerard | 04/26/22 | 13.6 | Prepare for moot court (1.9); attend moot court (3.5); post moot court meeting with Purdue (1.6); post moot court meeting with Davis Polk team (2.3); review oral argument pods (0.4); meeting with M. Tobak, G. Cardillo, E. Kim, and J. Shinbrot regarding argument preparation (1.5); email with K. Benedict regarding panel memorandum (0.1); review case law for oral argument (1.3); draft pods for argument (1.0). |
| Morrione, Tommaso | 04/26/22 | 9.7 | Retrieve appellee cases as per G. Cardillo (1.3); prepare for oral argument moot as per M. Garry (2.5); support and attend oral argument moot as per M. Garry (5.0); upload preliminary oral argument materials to laptop as per G. Cardillo (0.9). |
| Sette, Kevin E. | 04/26/22 | 6.0 | Virtually attend moot court for appellate oral argument (3.5); retrieve bankruptcy briefing and case law to address questions raised during moot court (0.2); analyze case law on scope of bankruptcy estate (1.3); discuss claims issue raised by Ad Hoc Committee with G. Cardillo (0.2); continue analyzing bankruptcy estate issue and begin drafting summary of same (0.8). |
| Shinbrot, Josh | 04/26/22 | 14.3 | Revise chart of responses to appellee arguments (0.2); related correspondence with G. Cardillo (0.2); draft modules in preparation for moot court (2.3); attend moot court (3.5); post-moot conference with Purdue (1.6); post moot court meeting with Purdue regarding strategy (2.3); conference with G. Cardillo and E. Kim regarding oral argument preparation (0.5); related conference with M. Tobak, G. McCarthy, G. Cardillo, and E. Kim (1.5); review and revise memorandum regarding Second Circuit panel (0.4); related correspondence with K. Benedict (0.2); revise oral argument modules per feedback during moot court (0.7); related correspondence with M. Tobak, G. McCarthy, G. Cardillo, and E. Kim (0.2); teleconference with M. Huebner regarding oral argument preparation (0.1); related correspondence with G. Cardillo (0.1); related correspondence with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and E. Kim (0.2); correspondence with |

Invoice No.7051404
Invoice Date: May 12, 2022

<table>
<tr><th colspan="4" style="text-align:center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>M. Garry regarding oral argument modules (0.3).</td></tr>
<tr><td>Sieben, Brian G.</td><td>04/26/22</td><td>0.1</td><td>Email with J. Weiner regarding settlement and collateral workstreams.</td></tr>
<tr><td>Simonelli, Jessica</td><td>04/26/22</td><td>8.4</td><td>Attend moot court in preparation for oral argument (4.0); analyze legal precedent in relation to oral argument question (2.8); draft module in relation to same (1.6).</td></tr>
<tr><td>Sun, Terrance X.</td><td>04/26/22</td><td>1.0</td><td>Attend final oral argument moot court.</td></tr>
<tr><td>Tobak, Marc J.</td><td>04/26/22</td><td>10.2</td><td>Attend moot oral argument with M. Kesselman, J. Adams, R. Aleali, M. Huebner, B. Kaminetzky, J. Bucholtz, G. Garre, co-appellants, and Davis Polk team (3.5); meeting with M. Kesselman, J. Adams, R. Aleali, M. Huebner, B. Kaminetzky, J. Bucholtz, G. Garre, and Davis Polk team regarding moot court follow-up, and additional preparation materials (2.3); conference with G. McCarthy regarding follow-up preparation materials (0.5); conference with G. McCarthy, G. Cardillo, E. Kim, and J. Shinbrot regarding additional preparation materials (1.5); conference with G. McCarthy regarding revisions to preparation materials (0.2); revise oral argument preparation materials (2.2).</td></tr>
<tr><td>Weiner, Jacob</td><td>04/26/22</td><td>2.0</td><td>Discussion with J. Finelli on collateral issues (0.1); meeting with E. Hwang on settlement issues (0.5); review payment analysis (0.9); coordinate settlement workstreams (0.5).</td></tr>
<tr><td>Cardillo, Garrett</td><td>04/27/22</td><td>13.9</td><td>Confer with E. Kim and J. Shinbrot regarding oral argument preparation (0.3); draft oral argument pods (4.1); confer with M. Tobak, G. McCarthy, and E. Kim regarding oral argument preparation (0.8); confer with M. Huebner regarding oral argument preparation (2.1); revise various modules for oral argument and prepare for oral argument (6.6).</td></tr>
<tr><td>Consla, Dylan A.</td><td>04/27/22</td><td>0.2</td><td>Call with J. Weiner and E. Hwang regarding collateral issues.</td></tr>
<tr><td>Finelli, Jon</td><td>04/27/22</td><td>1.5</td><td>Review IAC pledge agreement and Jersey general security agreement, and meeting with J. Weiner regarding same and next steps (1.0); review control agreement and related follow-up (0.5).</td></tr>
<tr><td>Garry, Matt</td><td>04/27/22</td><td>5.1</td><td>Draft materials for oral argument (2.0); review and revise materials for oral argument (3.1).</td></tr>
<tr><td>Hwang, Eric</td><td>04/27/22</td><td>2.1</td><td>Calls with AlixPartners and Davis Polk team on settlement analysis (1.6); emails with Davis Polk team on next steps (0.5).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>04/27/22</td><td>0.4</td><td>Review oral argument materials and correspondence regarding same.</td></tr>
<tr><td>Kim, Eric M.</td><td>04/27/22</td><td>10.4</td><td>Meeting with M. Huebner regarding oral argument (2.0); review and prepare oral argument talking points (8.4).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>04/27/22</td><td>0.3</td><td>Revise notice pod for appeal (0.1); correspondence with J. Shinbrot regarding same (0.1); telephone conference with J. Shinbrot regarding same (0.1).</td></tr>
<tr><td>Leary, Amber</td><td>04/27/22</td><td>1.6</td><td>Call with J. Weiner regarding collateral (0.2); review control agreement and other background materials (1.4).</td></tr>
<tr><td>Luckenbaugh, Noah</td><td>04/27/22</td><td>2.3</td><td>Compile master case list for oral argument as per G. Cardillo.</td></tr>
<tr><td>McCarthy, Gerard</td><td>04/27/22</td><td>11.5</td><td>Draft oral argument materials (8.7); call with M. Tobak and K. Benedict regarding workstreams (0.2); meet with M. Tobak, E. Kim, and G. Cardillo regarding oral argument materials (0.8); meet with M. Huebner regarding oral argument materials (1.8).</td></tr>
<tr><td>Sette, Kevin E.</td><td>04/27/22</td><td>2.5</td><td>Draft summary of findings on bankruptcy estate issue for M. Huebner (1.2); analyze case law relating to specific procedural posture per E. Kim (0.8); perform follow-up analysis of case law on bankruptcy estate issue (0.5).</td></tr>
</table>

Invoice No.7051404
Invoice Date: May 12, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Shinbrot, Josh | 04/27/22 | 15.1 | Attend oral argument preparation with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and E. Kim (2.1); teleconference with M. Huebner regarding oral argument (0.1); teleconferences with G. Cardillo regarding oral argument (0.1); review oral argument modules (1.3); related correspondence with G. McCarthy (0.2); teleconference with J. Knudson regarding oral argument modules (0.1); revise oral argument modules (5.8); related correspondence with M. Huebner (0.1); correspondence with G. Cardillo regarding key case analysis (0.1); revise oral argument key points document (0.7); related correspondence with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and E. Kim (0.1); review and revise oral argument preparation questions (1.3); related correspondence with G. Cardillo and E. Kim (0.2); conference with M. Tobak regarding jurisdiction (0.2); related correspondence with M. Tobak and G. Cardillo (0.1); related correspondence with M. Huebner (0.1); correspondence with K. Benedict and M. Tobak regarding Canada (0.1); draft 72-hour workplan (2.4). |
| Sieben, Brian G. | 04/27/22 | 1.6 | Correspondence with J. Weiner regarding settlement and collateral workstreams (0.3); review collateral workstreams and trust information (1.3). |
| Simonelli, Jessica | 04/27/22 | 10.1 | Analyze legal precedent in relation to oral argument questions (3.3); draft summary in relation to same (2.0); draft electronics letter for Second Circuit (1.0); coordinate service of same (0.3); revise various modules in relation to oral argument (3.5). |
| Somers, Kate | 04/27/22 | 0.3 | Call with D. Consla, A. Leary and W. Chandler regarding research in connection with Plan issues. |
| Sun, Terrance X. | 04/27/22 | 0.4 | Emails with M. Garry regarding third-party release research. |
| Tobak, Marc J. | 04/27/22 | 13.2 | Revise oral argument preparation materials (6.8); conference with G. McCarthy and K. Benedict regarding oral argument preparation and omnibus hearing (0.4); conference with G. McCarthy regarding responses to oral argument questions (0.2); conference with G. McCarthy, G. Cardillo, and E. Kim regarding oral argument questions (0.8); conference with M. Huebner, G. McCarthy, K. Benedict, G. Cardillo, E. Kim, and J. Shinbrot regarding oral argument preparation (2.1); revise draft talking points concerning MSGE argument (0.7); conference with K. Maclay regarding same (0.7); conference with J. Shinbrot regarding Stern issues (0.4); conference with M. Huebner regarding MSGE argument (0.1); correspondence with R. Englert and M. Hurley regarding oral argument (0.2); conference with G. McCarthy and K. Benedict regarding oral argument (0.5); conference with G. McCarthy regarding same (0.3). |
| Vonnegut, Eli J. | 04/27/22 | 0.2 | Discuss Sackler Family settlement documentation with J. Weiner. |
| Weiner, Jacob | 04/27/22 | 6.3 | Meeting with J. Finelli regarding collateral (0.5); revise collateral documents (4.5); call with E. Hwang regarding same (0.9); coordination of settlement workstreams (0.4). |
| Cardillo, Garrett | 04/28/22 | 14.6 | Prepare for oral argument (6.7); confer with M. Huebner and Davis Polk litigation team regarding same and follow-up from same (2.0); confer with Purdue group for final moot, discussion and follow-up from same (1.2); revise oral argument materials and prepare for oral argument (4.7). |
| Consla, Dylan A. | 04/28/22 | 0.5 | Meet with J. Weiner regarding Plan issues. |
| Hwang, Eric | 04/28/22 | 1.3 | Discuss settlement next steps with A. Libby and J. Weiner |

Invoice No.7051404
Invoice Date: May 12, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.4); review credit support annexes (0.9). |
| Kaminetzky, Benjamin S. | 04/28/22 | 1.0 | Meeting with G. McCarthy regarding oral argument preparation (0.1); review oral argument materials and correspondence regarding same (0.9). |
| Kim, Eric M. | 04/28/22 | 10.5 | Conference with M. Huebner, M. Tobak, G. McCarthy and others regarding oral argument (2.5); conference with M. Kesselman, G. Garre, J. Bucholtz and others regarding same (1.0); review and prepare oral argument talking points (7.0). |
| Knudson, Jacquelyn Swanner | 04/28/22 | 0.6 | Revise voting pod for appeal (0.3); correspondence with J. Simonelli regarding same (0.1); correspondence with G. Cardillo, E. Kim, J. Shinbrot, and J. Simonelli regarding same (0.1); telephone conference with J. Simonelli regarding same (0.1). |
| Libby, Angela M. | 04/28/22 | 0.5 | Meet with J. Weiner and E. Hwang regarding MDT agreement. |
| McCarthy, Gerard | 04/28/22 | 7.6 | Review speech and pods (1.9); meeting with M. Huebner and others regarding preparation (3.0); call with M. Kesselman, G. Garre, M. Huebner, and others regarding hearing preparation (1.0); post meeting follow-up (0.2); review comments on difficult questions (0.3); review MSGE and Creditors Committee speeches (0.2); review and comment on rebuttal pod with G. Cardillo (0.6); review case law (0.4). |
| Sette, Kevin E. | 04/28/22 | 2.1 | Conduct follow-up analysis of case law on discrete appeal issue and pull docket filings related to same per M. Huebner and G. Cardillo (0.8); analyze case law on discrete bankruptcy estate issue and draft summary of same per G. Cardillo (1.3). |
| Shinbrot, Josh | 04/28/22 | 15.6 | Correspondence with G. Cardillo and E. Kim regarding 72-hour workplan (0.2); oral argument preparation with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and E. Kim (2.8); videoconference with M. Kesselman, G. Garre, J. Bucholtz, M. Huebner, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, and E. Kim regarding oral argument (1.0); teleconferences with G. Cardillo regarding oral argument (0.3); teleconference with T. Morrione regarding oral argument materials (0.1); review and revise M. Huebner oral argument speech (2.4); related correspondence with G. Cardillo (0.2); revise oral argument modules (6.8); identify key modules for M. Huebner final review (0.9); related correspondence with G. Cardillo (0.2); correspondence with T. Morrione regarding oral argument materials (0.1); conference with T. Morrione regarding same (0.2); correspondence with M. Tobak regarding jurisdiction (0.2); correspondence with J. Knudson and J. Simonelli regarding pod revisions (0.2). |
| Simonelli, Jessica | 04/28/22 | 3.2 | Review various modules in relation to oral argument. |
| Somers, Kate | 04/28/22 | 6.9 | Review and analyze case law in connection with research regarding Plan issues (4.0); prepare research memorandum regarding same per D. Consla (2.9). |
| Tobak, Marc J. | 04/28/22 | 6.9 | Conference with G. Cardillo regarding oral argument preparation materials (0.3); conference with G. McCarthy and G. Cardillo regarding oral argument preparation (0.5); conference with G. McCarthy regarding same (0.1); conference with M. Huebner, G. McCarthy, K. Benedict, G. Cardillo, E. Kim, and J. Shinbrot regarding oral argument preparation (3.0); conference with M. Kesselman, J. Buchholz, G. Garre, G. McCarthy, K. Benedict, G. Cardillo, E. Kim, and J. Shinbrot regarding oral argument preparation (1.0); conference with G. McCarthy, K. Benedict, G. Cardillo, E. Kim, |

Invoice No.7051404
Invoice Date: May 12, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and J. Shinbrot regarding final preparation materials (0.4); correspondence with appellants regarding prepared remarks (0.3); review co-appellant prepared remarks (0.9); correspondence with J. Liesemer regarding same (0.1); conference with J. Liesemer regarding same (0.1); correspondence with appellants regarding allocation of argument time (0.2). |
| Weiner, Jacob | 04/28/22 | 2.5 | Meeting with A. Libby and E. Hwang on settlement issues (0.5); review credit support annexes (0.5); coordinate collateral workstreams (1.5). |
| Benedict, Kathryn S. | 04/29/22 | 2.1 | Correspondence with Purdue team regarding oral argument information (0.2); telephone conference with B. Kaminetzky, M. Tobak, G. McCarthy, E. Kim, J. Shinbrot, and J. Simonelli regarding same (0.5); telephone conference with R. Aleali regarding oral argument (0.4); review oral argument summary (0.7); correspondence with G. McCarthy regarding same (0.3). |
| Cardillo, Garrett | 04/29/22 | 0.3 | Telephone call with M. Huebner regarding oral argument. |
| Hwang, Eric | 04/29/22 | 0.5 | Review and analyze CSAs. |
| Kaminetzky, Benjamin S. | 04/29/22 | 0.7 | Meeting with M. Tobak regarding argument post script (0.3); call with M. Huebner regarding argument post script (0.4). |
| Kim, Eric M. | 04/29/22 | 4.0 | Review emails from M. Huebner, G. Cardillo regarding oral argument (0.5); attend oral argument (2.6); review and revise summary of same (0.9). |
| Knudson, Jacquelyn Swanner | 04/29/22 | 0.4 | Correspondence with Davis Polk team regarding appeal issues (0.3); correspondence with R. Aleali, J. McClammy, and K. Benedict regarding same (0.1). |
| McCarthy, Gerard | 04/29/22 | 1.0 | Follow up with Davis Polk team regarding oral argument (0.5); call with G. Cardillo regarding oral argument preparation (0.1); review oral argument summary (0.2); emails with K. Benedict regarding summary (0.1); email with E. Vonnegut regarding hearing (0.1). |
| Sette, Kevin E. | 04/29/22 | 1.9 | Draft summary of oral argument proceedings for Purdue. |
| Shinbrot, Josh | 04/29/22 | 6.2 | Draft defensive case analysis (1.6); related correspondence with M. Huebner (0.1); related correspondence with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, E. Kim and others (0.2); revise case analysis per comments from M. Huebner (1.4); review materials for M. Huebner and G. Cardillo court package (0.7); teleconferences with G. Cardillo regarding oral argument (0.1); related teleconferences with T. Morrione (0.1)); correspondence with G. McCarthy and E. Kim regarding oral argument (0.2); correspondence with J. Simonelli regarding Purdue summary (0.1); correspondence with E. Kim regarding draft Purdue summary (0.1); revise draft Purdue summary regarding oral argument (1.2); related correspondence with E. Kim, J. Simonelli, and K. Sette (0.3); related correspondence with K. Benedict (0.1). |
| Simonelli, Jessica | 04/29/22 | 4.2 | Draft Purdue summary in relation to same. |
| Tobak, Marc J. | 04/29/22 | 1.7 | Correspondence with Davis Polk team regarding oral argument preparation (0.9); conference with B. Kaminetzky, G. McCarthy, K. Benedict, E. Kim, J. Shinbrot, and J. Simonelli regarding oral argument (0.5); conference with K. Maclay regarding same (0.2); conference with E. Vonnegut regarding same (0.1). |
| Weiner, Jacob | 04/29/22 | 0.4 | Coordinate collateral workstreams. |
| **Total PURD160 Support** | | **1,618.4** | |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Agreement/Plan/Disclosure Statement** | | | |
| | | | |
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | |
| Dekhtyar, Mariya | 04/01/22 | 3.8 | Review March billing detail for privilege and confidentiality (3.2); email with K. Fine regarding same (0.2); call with M. Giddens regarding same (0.1); call with K. Fine regarding March billing detail (0.2); review March disbursement documents and email with E. Castillo regarding same (0.1). |
| Fine, Kate | 04/01/22 | 6.5 | Review March billing detail for privilege and confidentiality (4.5); emails with Davis Polk incorporation team regarding same (0.5); correspondence with M. Dekhtyar regarding bill review (0.7); call with same regarding same (0.3); call with M. Giddens regarding March bill review (0.1); email with D. Gladman regarding J. Conway time entries (0.1); emails with C. Cicchini regarding bill review (0.2); email with J. Pagnotta regarding time detail (0.1). |
| Giddens, Magali | 04/01/22 | 0.4 | Correspondence with M. Dekhtyar regarding March billing detail (0.1); call with K. Fine regarding same (0.1); correspondence with E. Castillo and C. Cicchini regarding March billing detail revisions (0.2). |
| Fine, Kate | 04/03/22 | 0.2 | Emails with A. Pagnotta regarding March time entry. |
| Dekhtyar, Mariya | 04/04/22 | 0.9 | Email with K. Fine regarding fee application payment timing (0.1); review March billing detail for privilege and confidentiality (0.8). |
| Fine, Kate | 04/04/22 | 0.2 | Call with M. Giddens regarding timing of March bill review (0.1); email with S. Japsi regarding car service receipt (0.1). |
| Pera, Michael | 04/04/22 | 0.9 | Review March billing detail for privilege and confidentiality. |
| Sette, Kevin E. | 04/04/22 | 1.0 | Review March billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 04/05/22 | 1.2 | Review March billing detail for privilege and confidentiality (0.4); email with K. Fine regarding same (0.2); email with J. Shinbrot regarding same (0.1); review emails from Davis Polk team and email with same regarding March billing detail (0.2); email with K. Fine regarding precedent material responding to fee examiner report (0.3). |
| Fine, Kate | 04/05/22 | 0.6 | Call with S. Jepsi regarding car service receipt (0.1); discuss status of March bill review with M. Giddens (0.1); emails with A. Pagnotta regarding March billing detail (0.1); emails with J. Peroff and M. Rivkin regarding workstreams (0.1); emails with M. Pera regarding bill review (0.1); email with C. MacDonald regarding car service receipt (0.1). |
| Giddens, Magali | 04/05/22 | 3.8 | Review and revise March billing detail. |
| Pera, Michael | 04/05/22 | 0.9 | Review March billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 04/06/22 | 0.2 | Email with E. Castillo regarding March disbursements (0.1); review comments from M. Pera on March billing detail and correspondence with K. Fine regarding same (0.1). |
| Fine, Kate | 04/06/22 | 0.8 | Call with M. Giddens regarding March bill review (0.1); email with M. Pera regarding same (0.1); correspondence with M. Dekhtyar regarding fee examiner response (0.1); emails with M. Rivkin and J. Peroff regarding meeting to discuss March bill review (0.1); emails with C. MacDonald regarding receipts (0.1); emails with E. Castillo regarding same (0.1); emails with C. Robertson regarding February invoice payment (0.1); emails with Purdue regarding same (0.1). |
| Garry, Matt | 04/06/22 | 0.8 | Review March billing detail for privilege and confidentiality. |

Invoice No.7051404
Invoice Date: May 12, 2022

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Giddens, Magali | 04/06/22 | 2.8 | Review March billing detail. |
| Pera, Michael | 04/06/22 | 1.1 | Review March billing detail for privilege and confidentiality. |
| Sette, Kevin E. | 04/06/22 | 0.9 | Review March billing detail for privilege and confidentiality. |
| Sherman, Bradford | 04/06/22 | 1.0 | Review March billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 04/07/22 | 1.0 | Email with K. Fine regarding fee examiner report precedent (0.1); review March billing detail for privilege and confidentiality (0.1); research documents and docket regarding previous negotiations with fee examiner (0.1); email with K. Fine regarding same (0.1); meet with K. Fine regarding fee examiner report (0.4); email with same regarding invoice balance issue (0.1); email with E. Castillo and K. Fine regarding March billing detail (0.1). |
| Fine, Kate | 04/07/22 | 3.3 | Meeting with J. Peroff and M. Rivkin regarding reviewing billing detail for privilege and confidentiality (0.5); prepare for same (0.4); email with same regarding materials for reviewing billing detail for privilege and confidentiality (0.8); email with same regarding same (0.1); meeting with M. Dekhtyar regarding responding to fee examiner (0.5); review correspondence from M. Dekhtyar and past interim fee applications and orders regarding same (0.7); prepare write-off summary for December (0.3). |
| Garry, Matt | 04/07/22 | 0.5 | Review March billing detail for privilege and confidentiality. |
| Matlock, Tracy L. | 04/07/22 | 0.4 | Review billing detail for privilege and confidentiality. |
| Peroff, Justin | 04/07/22 | 0.6 | Review March billing detail for privilege and confidentiality. |
| Consla, Dylan A. | 04/08/22 | 0.2 | Emails with A. Bane and M. Kudolo regarding conflict check update. |
| Fine, Kate | 04/08/22 | 0.6 | Emails with M. Rivkin regarding reviewing March billing detail for privilege and confidentiality (0.2); emails with B. Sherman regarding same (0.1); call with M. Giddens regarding preparing materials for fee hearing (0.1); review matter docket for professional fee application filings (0.1); emails with C. Robertson regarding same (0.1). |
| Peroff, Justin | 04/08/22 | 3.0 | Review March billing detail for privilege and confidentiality. |
| Rivkin, Motty | 04/08/22 | 1.2 | Review March billing detail for privilege and confidentiality. |
| Sherman, Bradford | 04/08/22 | 0.7 | Review of March billing detail for privilege and confidentiality (0.5); email with K. Fine regarding same (0.2). |
| Fine, Kate | 04/10/22 | 1.8 | Review March billing detail for privilege and confidentiality. |
| Rivkin, Motty | 04/10/22 | 5.0 | Review March billing detail for privilege and confidentiality. |
| Chandler, Will | 04/11/22 | 0.8 | Correspondence with A. Bane, M. Kudolo, and D. Consla regarding conflict check communication. |
| Consla, Dylan A. | 04/11/22 | 0.6 | Call with A. Bane regarding conflict check update (0.3); emails with A. Bane and others regarding conflict check update (0.2); call with A. Bane and M. Kudolo regarding conflict check update (0.1). |
| Fine, Kate | 04/11/22 | 2.0 | Review March billing detail for privilege and confidentiality (1.6); emails to M. Rivkin and J. Peroff regarding bill review and next steps in billing process (0.4). |
| Giddens, Magali | 04/11/22 | 2.9 | Review April billing detail. |
| Fine, Kate | 04/12/22 | 1.8 | Review March billing detail for privilege and confidentiality (1.0); emails with J. Peroff regarding billing questions (0.4); emails with M. Rivkin regarding same (0.2); call with same regarding same (0.1); emails with J. Rogers regarding March bill (0.1). |
| Giddens, Magali | 04/12/22 | 1.7 | Review April billing detail. |
| Peroff, Justin | 04/12/22 | 2.2 | Review March billing detail for privilege and confidentiality. |
| Rivkin, Motty | 04/12/22 | 2.9 | Review March billing detail for privilege and confidentiality. |

Invoice No.7051404
Invoice Date: May 12, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Fine, Kate | 04/13/22 | 4.2 | Review March billing detail for privilege and confidentiality (2.5); emails with M. Rivkin regarding same (0.3); emails with J. Peroff regarding same (0.3); emails with Davis Polk team regarding same (0.3); emails with D. Gladman regarding billing information (0.1); emails with M. Giddens regarding same (0.1); emails with K. Yerdon regarding same (0.1); emails with T. Morrione regarding same (0.1); emails with Davis Polk team regarding receipts (0.2); emails with Davis Polk teams regarding March bill review (0.2). |
| Giddens, Magali | 04/13/22 | 1.3 | Review April billing detail (1.1); correspondence with K. Fine regarding March billing detail (0.1); call and correspondence with L. Altus regarding billing information (0.1). |
| Fine, Kate | 04/14/22 | 6.2 | Review March billing detail for privilege and confidentiality (5.3); emails with G. Cardillo regarding same (0.1); review email from C. Robertson regarding fee examiner response (0.2); discuss same with same (0.1); discuss same with M. Giddens (0.1); emails with Davis Polk legal assistant team regarding receipts (0.1); emails with C. Gould and E. Castillo regarding March disbursement questions (0.3). |
| Robertson, Christopher | 04/14/22 | 0.3 | Review fee examiner report and emails with K. Fine regarding same. |
| Sherman, Bradford | 04/14/22 | 0.4 | Review March billing detail for privilege and confidentiality concerns. |
| Dekhtyar, Mariya | 04/18/22 | 0.1 | Email with K. Fine regarding fee examiner report process. |
| Fine, Kate | 04/18/22 | 8.5 | Analyze fee examiner letter and attachments (1.0); emails with D. Consla and M. Linder regarding receipt issue (0.2); call with M. Linder regarding same (0.1); emails with same regarding same (0.1); emails with M. Dekhtyar regarding research fees (0.1); prepare spreadsheet analyzing fee examiner comments (7.0). |
| Giddens, Magali | 04/18/22 | 1.8 | Review April billing detail (1.7); email to K. Fine providing reviewed billing detail (0.1). |
| Matlock, Tracy L. | 04/18/22 | 0.2 | Review bills for privilege and confidentiality. |
| Sette, Kevin E. | 04/18/22 | 0.7 | Review March billing detail for privilege and confidentiality. |
| Sherman, Bradford | 04/18/22 | 0.2 | Review of March billing detail for privilege and confidentiality issues. |
| Vonnegut, Eli J. | 04/18/22 | 0.2 | Emails regarding creditor fee reimbursement. |
| Fine, Kate | 04/19/22 | 5.0 | Emails with Davis Polk teams regarding reviewing billing detail for privilege and confidentiality (0.1); emails with C. Gould regarding expenses flagged by fee examiner (0.2); review December and January disbursement charts (0.5); emails with M. Giddens regarding disbursement inquiry (0.1); calls with same regarding same (0.1); emails with T. Morrione regarding same (0.1); analyze seventh interim fee period disbursements (0.6); emails with C. Robertson analyzing fees and expenses flagged by fee examiner (0.6); meetings with C. Robertson regarding fee examiner response (0.2); meeting with D. Consla regarding same (0.1); analyze fee examiner report and related documents (0.7); review past correspondence from M. Dekhtyar regarding responding to fee examiner (0.2); draft email to M. Huebner including draft response to fee examiner analyzing fee examiner recommendations and Davis Polk responses (1.5). |
| Garry, Matt | 04/19/22 | 0.9 | Review March billing detail for privilege and confidentiality. |
| Hwang, Eric | 04/19/22 | 0.8 | Review March bills for privilege and confidentiality. |
| Pera, Michael | 04/19/22 | 0.4 | Review March time detail for privilege and confidentiality. |

82

Invoice No.7051404
Invoice Date: May 12, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 04/19/22 | 0.5 | Review fee report response and discuss same with K. Fine. |
| Sette, Kevin E. | 04/19/22 | 1.0 | Review March billing details for privilege and confidentiality. |
| Fine, Kate | 04/20/22 | 7.2 | Review March billing detail for privilege and confidentiality (5.0); emails with E. Kim regarding same (0.1); emails with Davis Polk team regarding same (0.7); prepare hearing charts for write-off analysis (1.0); emails with C. Robertson regarding responding to fee examiner (0.3); emails with M. Huebner regarding same (0.1). |
| Huebner, Marshall S. | 04/20/22 | 0.2 | Emails regarding fee examiner questions and proposed replies. |
| Kim, Eric M. | 04/20/22 | 0.1 | Review Davis Polk fee application. |
| Robertson, Christopher | 04/20/22 | 0.3 | Revise email to fee examiner and coordinate discussion regarding interim report. |
| Fine, Kate | 04/21/22 | 1.2 | Finalize hearing charts for write-off (0.5); emails with C. Robertson regarding March bill review for privilege and confidentiality and hearing write-offs (0.2); call with D. Klauder regarding response to report recommendations (0.3); discuss matter updates with C. Robertson (0.1); call with same regarding email to D. Klauder (0.1). |
| Robertson, Christopher | 04/21/22 | 0.9 | Discuss interim fee report with fee examiner and K. Fine (0.7); emails with M. Huebner regarding same (0.2). |
| Dekhtyar, Mariya | 04/22/22 | 0.3 | Call with K. Fine regarding fee application order and billing issues. |
| Fine, Kate | 04/22/22 | 5.4 | Call with M. Dekhtyar regarding proposed interim fee order and rotator training (0.4); call and email with C. Robertson regarding billing folder (0.1); review correspondence with D. Klauder and C. Robertson regarding fee recommendation (0.1); review March billing detail for privilege and confidentiality, including detailed review of disbursements (4.8). |
| Giddens, Magali | 04/22/22 | 1.1 | Review April billing detail. |
| Robertson, Christopher | 04/22/22 | 1.9 | Review March billing detail for privilege and confidentiality. |
| Fine, Kate | 04/25/22 | 4.7 | Emails with Davis Polk team regarding March bill revisions (0.5); emails with G. Cardillo regarding disbursement issue (0.1); call with Counsel Press regarding invoice (0.2); review March billing detail for privilege and confidentiality (3.3); emails with E. Castillo regarding same (0.3); email with M. Giddens regarding postage question (0.1); email with E. Vonnegut regarding March billing detail (0.1); call with M. Giddens regarding April billing detail (0.1). |
| Giddens, Magali | 04/25/22 | 2.4 | Review April billing detail (2.2); correspondence with K. Fine regarding courier question (0.1); call with K. Fine regarding April billing detail (0.1). |
| Chandler, Will | 04/26/22 | 0.5 | Retrieve newly added conflicts list. |
| Fine, Kate | 04/26/22 | 7.4 | Emails with J. Peroff and M. Rivkin regarding April bill review (0.3); analyze disbursement issues (1.0); emails with E. Castillo and Davis Polk accounting team regarding same and rate issue (0.7); draft March monthly fee statement (5.0); email with C. Robertson regarding same (0.1); emails with K. Somers regarding fee hearing (0.1); call with M. Giddens regarding postage question (0.1); emails with M. Huebner regarding March bill review (0.1). |
| Giddens, Magali | 04/26/22 | 4.1 | Review April billing detail (3.8); correspondence with E. Castillo regarding locating support for particular courier charge |

Invoice No.7051404
Invoice Date: May 12, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.1); review same (0.1); call with K. Fine regarding same (0.1). |
| Robertson, Christopher | 04/26/22 | 0.6 | Discuss March fee statement with K. Fine (0.1); multiple emails with M. Huebner regarding interim fee applications and future fee hearings (0.5). |
| Cardillo, Garrett | 04/27/22 | 0.8 | Prepare and revise time entries. |
| Fine, Kate | 04/27/22 | 3.0 | Emails with C. Robertson regarding March fee statement (0.3); emails with E. Vonnegut regarding same (0.1); emails with M. Huebner regarding same (0.3); revise March fee statement pursuant to M. Huebner comments (1.2); emails with Davis Polk accounting team regarding timekeeper rate issue (0.4); email with G. Cardillo regarding disbursement question (0.1); call with M. Giddens regarding April bill review (0.1); emails with C. Robertson regarding eighth interim fees (0.1); emails with C. Gould regarding same (0.1); email with M. Rivkin regarding April bill review (0.1); emails with M. Roberts regarding receipts (0.1); emails with S. Farmelant regarding March bill posting (0.1). |
| Peroff, Justin | 04/27/22 | 0.8 | Review April billing detail for privilege and confidentiality. |
| Rivkin, Motty | 04/27/22 | 3.9 | Review April billing detail for privilege and confidentiality. |
| Robertson, Christopher | 04/27/22 | 0.2 | Emails with M. Huebner and K. Fine regarding fee applications. |
| Vonnegut, Eli J. | 04/27/22 | 0.7 | Review March time detail for privilege and confidentiality issues and discuss fee examiner discussion with C. Robertson and M. Huebner. |
| Fine, Kate | 04/28/22 | 1.0 | Meeting with J. Peroff and M. Rivkin regarding reviewing disbursements and billing detail for privilege and confidentiality (0.9); emails with same regarding same (0.1). |
| Giddens, Magali | 04/28/22 | 2.8 | Review April billing detail. |
| Peroff, Justin | 04/28/22 | 2.8 | Review April billing detail for privilege and confidentiality (1.9); meeting with K. Fine regarding same (0.9). |
| Rivkin, Motty | 04/28/22 | 3.1 | Meeting with K. Fine and J. Peroff regarding bill review and next steps in billing process (0.9); review April billing detail for privilege and confidentiality (2.2). |
| Fine, Kate | 04/29/22 | 3.0 | Emails with C. Robertson and M. Giddens regarding filing March monthly fee statement (0.1); finalize same (0.1); email with Purdue regarding same (0.1); emails with C. Robertson and D. Consla regarding interim fee order (0.1); review and perform calculations regarding same (0.4); emails with C. Gould and M. Giddens regarding March bill (0.2); review April billing detail for privilege and confidentiality (2.0). |
| Giddens, Magali | 04/29/22 | 1.0 | Review April billing detail (0.9); correspondence with K. Fine regarding March billing detail (0.1). |
| Robertson, Christopher | 04/29/22 | 0.1 | Emails with K. Fine regarding March fee statement. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **155.4** | |

**PURD170 IP, Regulatory and Tax**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Altus, Leslie J. | 04/01/22 | 1.1 | Telephone conference with T. Matlock and B. Sherman regarding tax matters agreement. |
| Matlock, Tracy L. | 04/01/22 | 1.5 | Discuss tax matters agreement with L. Altus and B. Sherman (1.1); review same (0.2); discuss same with B. Sherman (0.2). |
| Sherman, Bradford | 04/01/22 | 1.9 | Conference with L. Altus and T. Matlock regarding tax matters |

Invoice No.7051404
Invoice Date: May 12, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | agreements (1.1); review and revise same (0.4); conference with T. Matlock regarding same (0.2); email with S. Moller regarding same (0.2). |
| Altus, Leslie J. | 04/04/22 | 0.3 | Telephone conference with T. Matlock regarding tax matters agreements. |
| Matlock, Tracy L. | 04/04/22 | 1.5 | Discuss tax matters agreement with B. Sherman (0.1); conference with L. Altus regarding same (0.3); revise same (1.1). |
| Sherman, Bradford | 04/04/22 | 0.1 | Conference with T. Matlock regarding tax matters agreement. |
| Matlock, Tracy L. | 04/05/22 | 0.1 | Attend emergence open items meeting with A. Lele, K. McCarthy, S. Lemack and others. |
| Altus, Leslie J. | 04/06/22 | 0.7 | Review inquiry from AlixPartners and email T. Matlock regarding tax structuring (0.2); telephone conference with T. Matlock regarding same (0.2); revise email and respond to AlixPartners regarding same (0.3). |
| Bauer, David R. | 04/06/22 | 0.3 | Discussions with A. Libby and B. Trost regarding IP agreements. |
| Matlock, Tracy L. | 04/06/22 | 0.6 | Discuss tax structuring with L. Altus (0.2); emails with same regarding same (0.2); review tax matters agreement (0.2). |
| Sherman, Bradford | 04/06/22 | 0.7 | Review and revise tax matters agreements. |
| Trost, Brette L. | 04/06/22 | 0.4 | Draft bullet points regarding potential agreements. |
| Altus, Leslie J. | 04/07/22 | 1.0 | Call with Ad Hoc Committee tax team regarding tax matters agreements (0.2); email with D. Consla regarding workstream status (0.2); telephone conference with T. Matlock and B. Sherman regarding settlement agreement (0.4); review revised Knoa tax matters agreement (0.2). |
| Bauer, David R. | 04/07/22 | 0.2 | Emails regarding OTC license agreements. |
| Matlock, Tracy L. | 04/07/22 | 2.3 | Discuss tax matters agreement and emergence with B. Sherman (0.5); discuss settlement agreement with B. Sherman (0.2); discuss same with L. Altus and B. Sherman (0.4); discuss same with B. Sieben and B. Sherman (0.3); review tax matters agreement (0.9). |
| Sherman, Bradford | 04/07/22 | 4.3 | Conference with L. Altus, T. Matlock and Ad Hoc Committee tax team regarding tax matters agreements (0.2); revise same (2.7); conference with T. Matlock regarding same (0.5); conference with L. Altus and T. Matlock regarding settlement agreement (0.4); conference with T. Matlock and B. Sieben regarding same (0.2); conference with T. Matlock regarding same (0.3). |
| Trost, Brette L. | 04/07/22 | 0.1 | Conference with D. Bauer regarding creditor requests. |
| Altus, Leslie J. | 04/08/22 | 0.1 | Review Knoa tax matters agreement. |
| Bauer, David R. | 04/08/22 | 0.7 | Discussions with E. Vonnegut regarding IP agreements (0.2); discussions with A. Libby regarding same (0.2); discussions with B. Trost regarding same (0.3). |
| Matlock, Tracy L. | 04/08/22 | 0.4 | Review Knoa tax matters agreement (0.3); email with R. Aleali and M. Kesselman regarding same (0.1). |
| Sherman, Bradford | 04/08/22 | 0.1 | Review settlement agreement documentation. |
| Trost, Brette L. | 04/08/22 | 2.2 | Prepare separation agreements for creditors. |
| Trost, Brette L. | 04/09/22 | 0.9 | Draft potential transaction slides. |
| Bauer, David R. | 04/10/22 | 1.2 | Provide comments regarding presentation relating to OTC agreements. |
| Trost, Brette L. | 04/10/22 | 0.2 | Revise potential transaction slides. |
| Altus, Leslie J. | 04/11/22 | 0.1 | Correspondence with T. Matlock regarding tax matters agreements. |
| Bauer, David R. | 04/11/22 | 0.6 | Review comments regarding presentation with respect to IP agreements (0.3); review emails regarding meeting with |

85

Invoice No.7051404
Invoice Date: May 12, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | creditors counsel regarding IP agreements (0.3). |
| Matlock, Tracy L. | 04/11/22 | 0.1 | Correspondence with L. Altus regarding tax matters agreements. |
| Trost, Brette L. | 04/11/22 | 0.2 | Review and revise slides regarding potential transaction. |
| Bauer, David R. | 04/12/22 | 1.6 | Review materials relating to IP agreements in preparation for meeting with creditors counsel. |
| Matlock, Tracy L. | 04/12/22 | 0.3 | Correspondence with B. Sherman regarding tax matters agreements. |
| Sherman, Bradford | 04/12/22 | 0.3 | Conference with T. Matlock regarding tax matters agreements. |
| Trost, Brette L. | 04/12/22 | 0.4 | Telephone conference with D. Bauer regarding presentation to creditors. |
| Bauer, David R. | 04/13/22 | 1.4 | Call with creditors counsel regarding IP agreements (0.9); correspondence with A. Libby regarding same (0.3); correspondence with B. Trost regarding same (0.2). |
| Matlock, Tracy L. | 04/13/22 | 0.6 | Emails with Ad Hoc Committee tax counsel regarding tax matters agreements (0.3); correspondence with B. Sherman regarding same (0.3). |
| Sherman, Bradford | 04/13/22 | 0.6 | Conferences with T. Matlock regarding tax matters agreements (0.3); email with L. Altus regarding same (0.3). |
| Trost, Brette L. | 04/13/22 | 1.1 | Prepare for call with creditors regarding IP issues (0.3); telephone conference with D. Bauer and creditors regarding same (0.8). |
| Altus, Leslie J. | 04/14/22 | 0.5 | Call with Ad Hoc Committee tax counsel, T. Matlock and B. Sherman regarding tax matters agreements. |
| Matlock, Tracy L. | 04/14/22 | 1.4 | Call with Ad Hoc Committee tax counsel, L. Altus and B. Sherman regarding tax issues (0.5); prepare for same (0.1); review settlement agreement documents (0.2); call with Milbank Tweed, Debevoise & Plimpton, Davis Polk team, Akin Gump, Norton Rose, and Ad Hoc Committee counsel regarding settlement agreement and related workstreams (0.6). |
| Sherman, Bradford | 04/14/22 | 1.3 | Conference with Ad Hoc Committee tax counsel, L. Altus and T. Matlock regarding tax matters agreements (0.5); emails with same regarding same (0.2); conference with Ad Hoc Committee, Creditors Committee, Norton Rose, Milbank Tweed, Debevoise & Plimpton, and Davis Polk teams regarding settlement agreement workstreams (0.6). |
| Bauer, David R. | 04/15/22 | 0.3 | Review due diligence questions. |
| Matlock, Tracy L. | 04/15/22 | 0.1 | Email with B. Sherman and L. Altus regarding tax matters agreement. |
| Sherman, Bradford | 04/15/22 | 0.5 | Emails with Ad Hoc Committee and Creditors Committee tax counsel, L. Altus, and T. Matlock regarding tax matters agreements (0.2); analyze settlement agreement (0.3). |
| Trost, Brette L. | 04/15/22 | 0.4 | Correspondence with D. Bauer, C. Robertson, and S. Moller regarding diligence questions. |
| Bauer, David R. | 04/16/22 | 0.3 | Discussions with B. Trost regarding creditor due diligence questions. |
| Trost, Brette L. | 04/16/22 | 0.1 | Correspondence with D. Bauer and Purdue regarding potential transaction questions. |
| Bauer, David R. | 04/17/22 | 0.4 | Provide comments regarding responses to creditor due diligence questions. |
| Trost, Brette L. | 04/17/22 | 0.2 | Correspondence with D. Bauer regarding potential transaction questions. |
| Altus, Leslie J. | 04/18/22 | 0.5 | Review email from B. Sherman regarding IACs. |
| Trost, Brette L. | 04/18/22 | 0.2 | Correspondence with R. Aleali regarding potential transaction questions. |

Invoice No.7051404
Invoice Date: May 12, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bauer, David R. | 04/19/22 | 0.2 | Discussions with B. Trost regarding due diligence questions. |
| Trost, Brette L. | 04/19/22 | 0.6 | Correspondence with D. Bauer regarding potential transaction questions. |
| Altus, Leslie J. | 04/20/22 | 1.5 | Call with Grant Thornton and T. Matlock regarding status (0.5); review emergence structuring documents (0.5); teleconference with T. Matlock and B. Sherman regarding same (0.4); review email regarding same (0.1). |
| Bauer, David R. | 04/20/22 | 0.6 | Attend to follow-up regarding due diligence questions. |
| Matlock, Tracy L. | 04/20/22 | 1.8 | Discuss emergence structuring with B. Sherman (0.1); call with L. Altus and Grant Thornton regarding status (0.5); email with L. Altus regarding same (0.1); call with B. Sherman and L. Altus regarding settlement agreement documents (0.4); review same (0.4); review email regarding open tax issues (0.3). |
| Sherman, Bradford | 04/20/22 | 1.1 | Conference with L. Altus and T. Matlock regarding post-emergence structuring (0.4); conference with T. Matlock regarding same (0.1); email with Ad Hoc Committee tax team regarding same (0.1); analyze same (0.5). |
| Trost, Brette L. | 04/20/22 | 0.4 | Correspondence with D. Bauer regarding questions from Kramer Levin. |
| Altus, Leslie J. | 04/21/22 | 0.3 | Teleconference with T. Matlock regarding tax matters agreement. |
| Bauer, David R. | 04/21/22 | 0.3 | Review emails regarding due diligence questions. |
| Matlock, Tracy L. | 04/21/22 | 1.4 | Call with L. Altus regarding tax matters agreement (0.3); analyze emergence structuring (0.8); emails with Davis Polk team regarding tax matters agreement (0.3). |
| Trost, Brette L. | 04/21/22 | 0.9 | Review diligence issue (0.5); correspondence with Davis Polk team regarding comments regarding same (0.4). |
| Altus, Leslie J. | 04/22/22 | 0.3 | Teleconference with T. Matlock regarding tax matters agreement. |
| Bauer, David R. | 04/22/22 | 0.4 | Review due diligence responses. |
| Benedict, Kathryn S. | 04/22/22 | 0.2 | Correspondence with L. Altus, T. Matlock, C. Robertson, and others regarding common interest issue. |
| Matlock, Tracy L. | 04/22/22 | 0.5 | Call with L. Altus regarding tax matters agreement (0.3); emails regarding same (0.2). |
| Trost, Brette L. | 04/22/22 | 0.5 | Correspondence with Purdue regarding domain names (0.1); draft responses diligence question (0.4). |
| Bauer, David R. | 04/25/22 | 0.5 | Attend call with R. Aleali, K. McCarthy, R. Kreppel, and B. Trost regarding due diligence question related to IP assignment agreement. |
| Matlock, Tracy L. | 04/25/22 | 0.3 | Emails with R. Aleali and Grant Thornton regarding tax matters agreement. |
| Trost, Brette L. | 04/25/22 | 0.5 | Telephone conference with Purdue regarding domain names. |
| Matlock, Tracy L. | 04/26/22 | 0.3 | Discuss tax matters agreement with B. Sherman (0.2); meeting with K. McCarthy, A. Lele and others regarding emergence (0.1). |
| Robertson, Christopher | 04/26/22 | 0.3 | Review background regarding IP litigation inquiry. |
| Sherman, Bradford | 04/26/22 | 0.5 | Conference with T. Matlock regarding tax matters agreements (0.2); email with Ad Hoc Committee and Creditors Committee tax teams regarding same (0.3). |
| Altus, Leslie J. | 04/27/22 | 1.0 | Call with tax teams for Sackler Family, Creditors Committee and Ad Hoc Committee regarding tax matters agreements (0.9); conference with T. Matlock regarding same (0.1). |
| Matlock, Tracy L. | 04/27/22 | 1.3 | Call with Norton Rose, Debevoise & Plimpton, Akin Gump, Brown Rudnick, Kramer Levin, L. Altus and B. Sherman regarding tax matters agreement (0.9); discuss same with L. |

Invoice No.7051404
Invoice Date: May 12, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td>Robertson, Christopher</td><td>04/27/22</td><td>0.2</td><td>Altus (0.1); prepare for same (0.3).<br>Discuss IP litigation and automatic stay issues with Jones Day.</td></tr>
<tr><td>Sherman, Bradford</td><td>04/27/22</td><td>1.4</td><td>Conference with Norton Rose, Debevoise & Plimpton, Ad Hoc Committee and Creditors Committee tax teams, L. Altus and T. Matlock regarding tax matters agreements (0.9); emails with same regarding same (0.4); conference with T. Matlock regarding same (0.1).</td></tr>
<tr><td>Altus, Leslie J.</td><td>04/28/22</td><td>0.2</td><td>Review email from B. Sherman regarding GT inquiry and Knoa tax matters agreement.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>04/28/22</td><td>0.3</td><td>Call with B. Sherman regarding Knoa tax matters agreement (0.2); review emails regarding same (0.1).</td></tr>
<tr><td>Sherman, Bradford</td><td>04/28/22</td><td>0.6</td><td>Conference with T. Matlock regarding Knoa tax matters agreement (0.2); email with B. Angstadt regarding same (0.4).</td></tr>
<tr><td>Altus, Leslie J.</td><td>04/29/22</td><td>1.0</td><td>Call with T. Matlock and B. Sherman regarding Knoa tax matters agreement.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>04/29/22</td><td>1.2</td><td>Discuss tax matters agreements and other open tax issues with L. Altus and B. Sherman (1.0); prepare for same (0.2).</td></tr>
<tr><td>Sherman, Bradford</td><td>04/29/22</td><td>2.9</td><td>Conference with L. Altus and T. Matlock regarding Knoa tax matters agreement (1.0); analyze same (1.9).</td></tr>
<tr><td><strong>Total PURD170 IP, Regulatory and Tax</strong></td><td></td><td><strong>59.9</strong></td><td></td></tr>
<tr><td colspan="4"><strong>PURD175 Special Committee/Investigations Issues</strong></td></tr>
<tr><td>Kim, Eric M.</td><td>04/27/22</td><td>0.6</td><td>Draft employee indemnification materials for Special Committee meeting (0.5); email with M. Clarens regarding same (0.1).</td></tr>
<tr><td>Kim, Eric M.</td><td>04/28/22</td><td>1.2</td><td>Draft minutes of Special Committee meeting (0.8); email with C. Duggan regarding same (0.2); email with J. Bragg, M. Florence, and D. Stock regarding employee indemnification requests (0.2).</td></tr>
<tr><td>Kim, Eric M.</td><td>04/29/22</td><td>0.5</td><td>Email with Purdue regarding employee indemnification (0.2); email to R. Aleali regarding draft minutes (0.2); email from R. Aleali regarding same (0.1).</td></tr>
<tr><td>Kim, Eric M.</td><td>04/30/22</td><td>0.2</td><td>Email from C. Ricarte regarding employee indemnification requests (0.1); email from J. Bragg regarding same (0.1).</td></tr>
<tr><td><strong>Total PURD175 Special Committee/Investigations Issues</strong></td><td></td><td><strong>2.5</strong></td><td></td></tr>
<tr><td><strong>TOTAL</strong></td><td></td><td><strong>3,162.3</strong></td><td></td></tr>
</table>