AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**THIRTIETH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF MARCH 1, 2022 THROUGH MARCH 31, 2022**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | March 1, 2022 through March 31, 2022 |
| Fees Incurred: | $2,235,472.00 |
| 20% Holdback: | $447,094.40 |
| Total Compensation Less 20% Holdback: | $1,788,377.60 |
| Monthly Expenses Incurred: | $6,974.76 |
| Total Fees and Expenses Requested: | $2,242,446.76 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Thirtieth Monthly Fee Statement") covering the period from March 1, 2022 through and including March 31, 2022 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Thirtieth Monthly Fee Statement, and after taking into

account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $1,788,377.60 (80% of $2,235,472.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $6,974.76 incurred by Akin Gump during the Compensation Period.

### FEES FOR SERVICES RENDERED
### DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($2,242,446.76) reflects (i) a voluntary reduction of $141,413.50 in fees, including all fees related to time spent attending the March 10, 2022 victim statement hearing, substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions, and (ii) a reduction of $228.13 in expenses incurred during the Compensation Period, including reductions required pursuant to the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 [General Order M-447].  Such fees and expenses are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications.  For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Thirtieth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Thirtieth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on May 27, 2022** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

4

If no objections to this Thirtieth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Thirtieth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Thirtieth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York            AKIN GUMP STRAUSS HAUER & FELD LLP
May 13, 2022

By: _/s/  Arik Preis_____
    Ira Dizengoff
    Arik Preis
    Mitchell Hurley
    Sara L. Brauner
    Edan Lisovicz
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    idizengoff@akingump.com
    apreis@akingump.com
    mhurley@akingump.com
    sbrauner@akingump.com
    elisovicz@akingump.com

    *Counsel to the Official Committee of*
    *Unsecured Creditors of Purdue Pharma L.P.,*
    et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Office | Year of Admission | 2022 Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | NY | 2011 | $1,400.00 | 114.4 | $160,160.00 |
| Dean Chapman | Litigation | NY | 2011 | $1,400.00 | 25.6 | $35,840.00 |
| Julius Chen | Litigation | DC | 2010 | $1,185.00 | 87.4 | $103,569.00 |
| Ashley Crawford | Litigation | SF | 2003 | $1,265.00 | 24.8 | $31,372.00 |
| Olivier De Moor | Tax | NY | 2009 | $1,325.00 | 21.0 | $27,825.00 |
| Ira Dizengoff | Financial Restructuring | NY | 1992 | $1,775.00 | 2.2 | $3,905.00 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,775.00 | 141.7 | $251,517.50 |
| Howard Jacobson | Tax | DC | 1979 | $1,415.00 | 17.4 | $24,621.00 |
| Eli Miller | Corporate | NY | 2009 | $1,245.00 | 32.6 | $40,587.00 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,775.00 | 162.5 | $288,437.50 |
| Pratik Shah | Litigation | DC | 2001 | $1,365.00 | 12.5 | $17,062.50 |
| Joseph Sorkin | Litigation | NY | 2001 | $1,565.00 | 39.3 | $61,504.50 |
| Scott Welkis | Corporate | NY | 1997 | $1,565.00 | 27.3 | $42,724.50 |
| **Partner Total:** | | | | | **708.7** | **$1,089,125.50** |
| Senior Counsel & Counsel | Department | Office | Year of Admission | 2022 Rate | Hours | Amount ($) |
| Kenneth Alderfer | Tax | DC | 1986 | $1,270.00 | 5.5 | $6,985.00 |
| John Kane | Litigation | NY | 2016 | $1,130.00 | 6.4 | $7,232.00 |
| Jo-Ellyn Klein | Health | DC | 1998 | $1,115.00 | 22.9 | $25,533.50 |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,190.00 | 93.4 | $111,146.00 |
| Kristen Loveland | Litigation | DC | 2019 | $990.00 | 81.9 | $81,081.00 |
| Erin Parlar | Litigation | NY | 2015 | $1,190.00 | 72.7 | $86,513.00 |
| Katherine Porter | Litigation | NY | 2011 | $1,240.00 | 133.3 | $165,292.00 |
| James Salwen | Financial Restructuring | NY | 2017 | $1,095.00 | 144.4 | $158,118.00 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,105.00 | 61.3 | $67,736.50 |
| **Senior Counsel & Counsel Total:** | | | | | **621.8** | **$709,637.00** |

| Associates | Department | Office | Year of Admission | 2022 Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Brooks Barker | Financial Restructuring | NY | 2018 | $1,045.00 | 120.5 | $125,922.50 |
| Megi Belegu | Litigation | NY | 2020 | $840.00 | 12.4 | $10,416.00 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $880.00 | 49.8 | $43,824.00 |
| Richard Cochrane | Litigation | DA | 2019 | $775.00 | 11.3 | $8,757.50 |
| Juliana Devries | Litigation | DC | 2018 | $940.00 | 14.6 | $13,724.00 |
| Madison Gafford | Litigation | DA | 2020 | $690.00 | 9.7 | $6,693.00 |
| Patrick Glackin | Litigation | NY | 2019 | $925.00 | 39.7 | $36,722.50 |
| Jillian Kulikowski | Litigation | NY | 2019 | $925.00 | 28.4 | $26,270.00 |
| Adam Parkins | Litigation | LO | 2021 | $670.00 | 54.5 | $36,515.00 |
| Doug Scott | Tax | NY | 2015 | $755.00 | 9.8 | $7,399.00 |
| Conor Tomalty | Litigation | HO | 2020 | $690.00 | 8.5 | $5,865.00 |
| Kaila Zaharis | Financial Restructuring | NY | N/A | $710.00 | 61.5 | $43,665.00 |
| **Associate Total:** | | | | | **420.70** | **$365,773.50** |
| **Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **2022 Rate** | **Hours** | **Amount ($)** |
| Daniel Chau | EDiscovery | NY | N/A | $420.00 | 10.8 | $4,536.00 |
| Adria Hicks | Paralegal, Litigation | DC | N/A | $400.00 | 21.0 | $8,400.00 |
| Melanie Langford | Paralegal Intellectual Property | SA | N/A | $300.00 | 6.5 | $1,950.00 |
| Dagmara Krasa | Paralegal, Financial Restructuring | NY | N/A | $475.00 | 118.0 | $56,050.00 |
| **Paraprofessional Total:** | | | | | **156.3** | **$70,936.00** |
| **Total Hours / Fees Requested:** | | | | | **1,907.5** | **$2,235,472.00** |

2

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | Case Administration | 42.9 | $21,009.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 79.6 | $78,074.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 18.2 | $16,361.50 |
| 6 | Retention of Professionals | 52.0 | $51,802.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 107.0 | $124,786.50 |
| 8 | Hearings and Court Matters/Court Preparation | 131.5 | $178,215.50 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 229.4 | $260,607.00 |
| 14 | Insurance Issues | 166.8 | $191,821.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 3.2 | $4,175.00 |
| 18 | Tax Issues | 43.2 | $53,382.50 |
| 19 | Labor Issues/Employee Benefits | 1.2 | $2,130.00 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 113.6 | $89,373.50 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 909.1 | $1,149,595.00 |
| 31 | Business Operations | 9.8 | $14,139.00 |
| | **TOTAL:** | **1,907.5** | **$2,235,472.00** |

## **Exhibit C**

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1986291 |
| Invoice Date | 05/13/22 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 42.90 | $21,009.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 79.60 | $78,074.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 18.20 | $16,361.50 |
| 0006 | Retention of Professionals | 52.00 | $51,802.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 107.00 | $124,786.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 131.50 | $178,215.50 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 229.40 | $260,607.00 |
| 0014 | Insurance Issues | 166.80 | $191,821.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 3.20 | $4,175.00 |
| 0018 | Tax Issues | 43.20 | $53,382.50 |
| 0019 | Labor Issues/Employee Benefits | 1.20 | $2,130.00 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 113.60 | $89,373.50 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 909.10 | $1,149,595.00 |
| 0031 | Business Operations | 9.80 | $14,139.00 |
| | TOTAL | 1907.50 | $2,235,472.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 03/01/22 | JLS | 0022 | Review research and analysis in connection with evaluation of potential plan alternatives. | 1.50 | $2,347.50 |
| 03/01/22 | JLS | 0013 | Review and comment on sections of analysis re estate causes of action. | 4.00 | $6,260.00 |
| 03/01/22 | MPH | 0014 | Attend meet and confer call with insurers (1.0); review research memo re open insurance issues (.8). | 1.80 | $3,195.00 |
| 03/01/22 | MPH | 0022 | Review correspondence between parties in interest re confirmation appeals and mediation (.7); call with lit team members re same (.5); review settlement related documents (.8); review (1.3) and comment on (.5) analysis re plan confirmation appeals issues; review settlement term sheet drafts (.9). | 4.70 | $8,342.50 |
| 03/01/22 | MPH | 0020 | Review articles and decisions re opioid litigation issues. | 0.80 | $1,420.00 |
| 03/01/22 | ISD | 0007 | Review correspondence with Committee. | 0.10 | $177.50 |
| 03/01/22 | AMH | 0022 | Communications with clerk's office re pro se service issues relating to confirmation appeals. | 0.20 | $80.00 |
| 03/01/22 | AVC | 0014 | Correspondence with D. Windscheffel re insurance research and open issues related to same (.9); attend meet and confer call with insurers (1.0). | 1.90 | $2,403.50 |
| 03/01/22 | MLL | 0014 | Prepare insurance discovery documents for attorney review. | 1.50 | $450.00 |
| 03/01/22 | DJW | 0014 | Review draft analysis re insurance adversary proceeding (1.4); call with insurers re discovery issues (1.0); correspondence with A. Crawford re discovery issues and related research (.6). | 3.00 | $3,315.00 |
| 03/01/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.5); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.2); update internal calendars for key dates and deadlines (.8). | 1.80 | $855.00 |
| 03/01/22 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate same to team (.2); circulate same to Province (.3). | 1.20 | $570.00 |
| 03/01/22 | ENM | 0022 | Review draft mediation settlement approval motion (.8); call with Province re settlement issues and related confirmation appeals issues (.6); call with Province and Debtors' counsel re same (.2). | 1.60 | $1,992.00 |
| 03/01/22 | DLC | 0013 | Review research re potential estate claims and causes of action (2.3); revise sections of analysis based on same (3.3); correspondence with FR and lit team members re same and related estate claims issues (.5). | 6.10 | $8,540.00 |
| 03/01/22 | KPP | 0003 | Revise litigation and plan confirmation | 0.40 | $496.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1986291

Page 3

May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | appeals desription sections for seventh interim fee application. | | |
| 03/01/22 | KPP | 0013 | Review legal research re estate claims (.4); call with P. Glackin re same (.2); correspondence with FR and lit team members re same (.2). | 0.80 | $992.00 |
| 03/01/22 | KPP | 0022 | Review materials related to plan confirmation appeals related issues (.9); call with lit team members re plan confirmation appeals related issues (.5); conduct legal research re same (1.5); correspondence with J. Chen re same (.3). | 3.20 | $3,968.00 |
| 03/01/22 | SLB | 0013 | Correspondence with members of FR and Lit teams re potential estate claims and related issues (.6); analyze same (.9); review materials re same (1.0). | 2.50 | $3,500.00 |
| 03/01/22 | SLB | 0008 | Review materials in preparation for upcoming hearing. | 0.80 | $1,120.00 |
| 03/01/22 | SLB | 0003 | Correspondence with B. Barker re fee application preparation. | 0.40 | $560.00 |
| 03/01/22 | SLB | 0006 | Call with potential foreign counsel re engagement issues (.4); correspondence with E. Lisovicz and A. Parkins re same (.6); analyze issues re same (.5). | 1.50 | $2,100.00 |
| 03/01/22 | EYP | 0007 | Correspondence with UCC. | 0.50 | $887.50 |
| 03/01/22 | EYP | 0022 | Call with Province re open mediation and settlement matters (.6); call with Province and Debtors' counsel re same and related confirmation appeals issues (.2); prepare for same (.1). | 0.90 | $1,597.50 |
| 03/01/22 | ZJC | 0022 | Research case law re open confirmation appeals issues (1.4); call with lit team members to discuss same (.5); correspondence with K. Porter re same (.3). | 2.20 | $2,607.00 |
| 03/01/22 | JPK | 0013 | Review correspondence between lit and FR team members re potential estate claims. | 0.20 | $226.00 |
| 03/01/22 | SW | 0022 | Review draft settlement documents re mediation of states' plan objections. | 1.10 | $1,721.50 |
| 03/01/22 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 0.80 | $952.00 |
| 03/01/22 | ESL | 0007 | Call with creditor re case issues. | 0.30 | $357.00 |
| 03/01/22 | ESL | 0022 | Review correspondence between parties in interest re issues in connection with Sackler mediation (.1); review draft settlement term sheet (.4). | 0.50 | $595.00 |
| 03/01/22 | ESL | 0008 | Review materials in connection with preparation for hearing on motion to approve Sackler settlement term sheet and victim statements (1.3); correspondence with FR team members re same (.3). | 1.60 | $1,904.00 |
| 03/01/22 | ESL | 0006 | Correspondence with S. Brauner re engagement issues for potential foreign counsel (.3); call with potential foreign counsel re proposed engagement letter (.4); call with A. Parkins re issues in | 1.10 | $1,309.00 |

PURDUE CREDITORS COMMITTEE                                                                 Page 4
Invoice Number: 1986291                                                                    May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | connection with same (.4). | | |
| 03/01/22 | JRK | 0022 | Conduct legal research in connection with open plan confirmation appeals issues. | 3.20 | $2,960.00 |
| 03/01/22 | PJG | 0013 | Conduct legal research in connection with analysis of estate claims (3.1); call with K. Porter re same (.2); revise analysis of estate claims (2.3); prepare litigation task list re same (.3). | 5.90 | $5,457.50 |
| 03/01/22 | ACP | 0006 | Correspondence with potential foreign counsel re retention issues (.6); call with potential foreign counsel re prospective engagement (.4); correspondence with S. Brauner and E. Lisovicz re same (.5); call with E. Lisovicz re same (.4). | 1.90 | $1,273.00 |
| 03/01/22 | ACP | 0013 | Research foreign law issues related to analysis re estate claims (2.8); prepare summary re same (1.0); correspondence with J. de la Prida re same (.2); call with J. de la Prida re same (.2); correspondence with transcript provider re hearing transcript in relation to the same (.4). | 4.60 | $3,082.00 |
| 03/01/22 | EEP | 0013 | Revise analysis of estate claims (1.8); review filings in connection with same (1.5); correspondence with lit and FR team members re same (.7); research estate claims issues (2.9); draft summary re same (1.0). | 7.90 | $9,401.00 |
| 03/01/22 | MB | 0014 | Conduct targeted document searches in connection with subpoena re insurance adversary proceeding (1.2); summarize findings re same (.3). | 1.50 | $1,260.00 |
| 03/01/22 | TJS | 0022 | Review updates re mediation (.4); analyze issues re impact of same (.4); conduct research re mediation settlement structure issue (1.1). | 1.90 | $2,080.50 |
| 03/01/22 | TJS | 0013 | Revise estate claims analysis (4.9); correspondence with members of lit and FR teams re research in connection with same (.3); conduct research re same (1.4). | 6.60 | $7,227.00 |
| 03/01/22 | BKB | 0008 | Review materials in prep for 3.2 hearing (.2); correspondence with FR team members re same (.2); review 3.2 hearing agenda (.2). | 0.60 | $627.00 |
| 03/01/22 | BKB | 0022 | Conduct research re issues relating to confirmation appeals and mediation settlement (1.3); summarize same (.9). | 2.20 | $2,299.00 |
| 03/01/22 | BKB | 0013 | Conduct research re estate claims issues (.7); correspondence with FR and lit team members re same (.2). | 0.90 | $940.50 |
| 03/01/22 | BKB | 0003 | Correspondence with S. Brauner re fee application (.3); review and revise specialty group sections of same (.7); draft new sections of same (1.2); review invoice and exhibits for fee statement for compliance with UST guidelines and privilege/confidentiality issue (1.1). | 3.30 | $3,448.50 |
| 03/01/22 | KMZ | 0007 | Review correspondence to UCC. | 0.10 | $71.00 |

PURDUE CREDITORS COMMITTEE                                              Page 5
Invoice Number: 1986291                                              May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 03/01/22 | KMZ | 0008 | Review materials in connection with preparation for upcoming hearing (1.4); review docket and filings thereon re same (.8); correspondence with FR team members re same (.3); call with A. Carrillo re same (.2). | 2.70 | $1,917.00 |
| 03/01/22 | CAC | 0008 | Review materials in connection with upcoming hearing (1.3); compile same (.4); correspondence with FR team members re same (.2); call with K. Zaharis re same (.2). | 2.10 | $1,848.00 |
| 03/01/22 | KEL | 0003 | Revise plan confirmation appeals section of fee application draft. | 0.50 | $495.00 |
| 03/02/22 | JLS | 0013 | Comment on revised sections of analysis re potential estate claims (2.6); review correspondence (.2) and research materials (.5) re same. | 3.30 | $5,164.50 |
| 03/02/22 | JLS | 0022 | Analyze documents and issues re mediation settlement and plan alternatives (1.5); call with appeals team members re status and plan alternatives (.4). | 1.90 | $2,973.50 |
| 03/02/22 | JLS | 0008 | Review summary of hearing re extension of preliminary injunction (.1); analyze issues re same (.1). | 0.20 | $313.00 |
| 03/02/22 | MPH | 0008 | Attend hearing. | 0.20 | $355.00 |
| 03/02/22 | MPH | 0022 | Review draft mediation settlement term sheet (1.3); review letter to Debtors' counsel re same (.4); review amicus briefs re confirmation appeals (.6); call with K. Porter and J. Chen re confirmation appeals issues (.3); call with appeals team members re case strategy (.4). | 3.00 | $5,325.00 |
| 03/02/22 | MPH | 0014 | Analyze discovery issues in connection with insurance adversary proceeding. | 0.70 | $1,242.50 |
| 03/02/22 | MPH | 0013 | Correspondence with FR and lit team members re estate claims issues (.7); review and comment on analysis re same (2.3). | 3.00 | $5,325.00 |
| 03/02/22 | ISD | 0022 | Review correspondence and related materials in connection with appeals and potential mediation settlement. | 0.20 | $355.00 |
| 03/02/22 | AMH | 0022 | Retrieve notice re confirmation appeals (.2); confer with Clerk's office re notice (.4); draft acknowledgment and appearances re Canadian appeal and cross-appeal (.7); update certificates of service re attorney comments (.6); finalize appearances for filing and forward for team's review (.4); call with Clerk's office re pro se motion for correspondence service (.6); file appearances notices (.5). | 3.40 | $1,360.00 |
| 03/02/22 | AVC | 0014 | Revise analysis related to insurance adversary proceeding (.5); call with Gilbert re same (.8). | 1.30 | $1,644.50 |
| 03/02/22 | MLL | 0014 | Update discovery chart for insurance adversary proceeding. | 0.50 | $150.00 |
| 03/02/22 | DJW | 0014 | Review and comment on draft analysis in insurance adversary proceeding (1.4); call | 2.80 | $3,094.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1986291

Page 6

May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | with Gilbert re insurance adversary proceeding issues (.8); analyze discovery issues in insurance adversary proceeding (.6). | | |
| 03/02/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.2). | 1.00 | $475.00 |
| 03/02/22 | DK | 0020 | Review and organize articles related to opioid litigations (.9); circulate same (.4). | 1.30 | $617.50 |
| 03/02/22 | DK | 0003 | Review final invoice in connection with fee application draft (.3); prepare fee statement workbook (1.2); finalize drafts of the exhibits (.4). | 1.90 | $902.50 |
| 03/02/22 | ENM | 0022 | Review mediation term sheet (.5); call with A. Preis re same (.3); attend call with various parties re IACs (1.0); attend call with appeals team members re confirmation appeals issues and next steps (.4). | 2.20 | $2,739.00 |
| 03/02/22 | DLC | 0013 | Review revised sections of analysis re estate claims and causes of action (1.9); revise sections of same (2.1); correspondence with FR and lit team members re same (.5). | 4.50 | $6,300.00 |
| 03/02/22 | KPP | 0013 | Call with E. Parlar re estate claims related issues (.6); correspondence with lit and FR team members re same (.7); comment on draft re analysis of estate claims (1.4); draft insert re same (.8). | 3.50 | $4,340.00 |
| 03/02/22 | KPP | 0022 | Review plan related documents re issues in confirmation appeals (.9); call with M. Hurley and J. Chen re same (.3); call with J. Chen and K. Loveland re same (.4); conduct research re same (1.4); review research memos related to plan related issues (.5); call with appeals team members re case next steps (.4); review and comment on appellate filings (.2); review appellate filings (1.0). | 5.10 | $6,324.00 |
| 03/02/22 | KPP | 0008 | Attend hearing re PI Extension motion. | 0.20 | $248.00 |
| 03/02/22 | SLB | 0007 | Review correspondence from claimants re case issues (.3); review update correspondence to UCC (.3). | 0.60 | $840.00 |
| 03/02/22 | SLB | 0022 | Review mediation settlement term sheet (.9); review correspondence among parties in interest re same (.3). | 1.20 | $1,680.00 |
| 03/02/22 | SLB | 0013 | Correspondence with members of FR and Lit teams re potential estate claims and related analysis (.6); review materials re same (1.0); analyze issues re same (.5). | 2.10 | $2,940.00 |
| 03/02/22 | EYP | 0008 | Prep for hearing (.5); attend same (.2); correspondence with parties in interest re same (.6); correspondence (.8) and calls (1.7) with various parties and claimants in connection with victim impact statement hearing; call with E. Lisovicz re same (.2). | 4.00 | $7,100.00 |

PURDUE CREDITORS COMMITTEE                                                                     Page 7
Invoice Number: 1986291                                                                    May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 03/02/22 | EYP | 0022 | Call with E. Miller re term sheet settling states' plan objections (.3); analyze issues in connection with same (.2); calls with parties in interest re mediation settlement issues (2.0); correspondence with parties in interest re same (1.0). | 3.50 | $6,212.50 |
| 03/02/22 | ZJC | 0022 | Review mediation settlement documents relating to confirmation appeals (.8); call with K. Porter and M. Hurley re same (.3); call with K. Porter and K. Loveland re related plan confirmation appeals issues (.4); correspondence with K. Loveland re research in connection with same (.2); draft analysis re appellate issues related to settlement (.9); coordinate filing of Second Circuit forms in Canadian cross-appeal (.2); call with appeals team members re case next steps and strategy (.4). | 3.20 | $3,792.00 |
| 03/02/22 | ZJC | 0008 | Attend preliminary injunction hearing. | 0.20 | $237.00 |
| 03/02/22 | SW | 0022 | Analyze settlement term sheet re Sackler/States mediation (1.0); review issues in connection with same (.3). | 1.30 | $2,034.50 |
| 03/02/22 | ESL | 0007 | Calls with claimants re case inquiries (.7); review update correspondence with Committee and related materials (.2). | 0.90 | $1,071.00 |
| 03/02/22 | ESL | 0004 | Correspondence with UCC professionals re filing of December monthly fee statements and interim fee applications. | 0.20 | $238.00 |
| 03/02/22 | ESL | 0008 | Revise summary of hearing on extension of preliminary injunction (.2); review materials in connection with preparation for hearing on motion to approve Sackler settlement and victims statements (.5); call with A. Preis re same (.2); draft correspondence re same (.6). | 1.50 | $1,785.00 |
| 03/02/22 | ESL | 0006 | Correspondence with A. Parkins re issues in connection with potential engagement of limited purpose foreign counsel (.3); revise draft engagement letter re same (.6); revise draft of motion to retain potential limited purpose foreign counsel (.5). | 1.40 | $1,666.00 |
| 03/02/22 | ESL | 0022 | Review recent filings in connection with confirmation appeals (.3); review mediator's report (.1). | 0.40 | $476.00 |
| 03/02/22 | JRK | 0022 | Conduct legal research in connection with the plan confirmation appeal (1.5); call with appeals team members re same and related issues (.4). | 1.90 | $1,757.50 |
| 03/02/22 | PJG | 0013 | Conduct legal research re estate claims and related issues (2.1); correspondence with Litigation and FR team members re same (.6); revise draft analysis of estate claims (2.8); correspondence E. Parlar re same (.3). | 5.80 | $5,365.00 |
| 03/02/22 | ACP | 0006 | Review potential foreign counsel engagement letter (.4); correspondence with E. Lisovicz re potential foreign counsel | 1.40 | $938.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | engagement (.3); correspondence with potential foreign counsel re same (.5); revise status table of foreign counsel engagement (.2). | | |
| 03/02/22 | ACP | 0013 | Correspondence with Bedell Cristin re Jersey law issues re estate claims (.8); conduct research re estate claims issues (.8); prepare summary re same (.7). | 2.30 | $1,541.00 |
| 03/02/22 | EEP | 0022 | Call with appeals team members re confirmation appeals strategy (.4); prepare for same (.1). | 0.50 | $595.00 |
| 03/02/22 | EEP | 0013 | Conduct research of estate claims issues (1.0); draft summary re same (.7); correspondence with lit and FR team members re same and related issues (.6); revise analysis of estate claims (4.4); review materials in connection with same (.4); correspondence with P. Glackin re same (.2); call with K. Porter re estate claims issues (.6). | 7.90 | $9,401.00 |
| 03/02/22 | MB | 0014 | Conduct targeted documents searches in connection with subpoena re insurance adversary proceeding (.7); summarize findings re same (.1). | 0.80 | $672.00 |
| 03/02/22 | TJS | 0022 | Correspondence with members of FR team re mediation issues (.2); conduct research re same (.6). | 0.80 | $876.00 |
| 03/02/22 | TJS | 0013 | Conduct research re estate claims issue (3.1); correspondence with members of FR and lit teams re same and related issues (.5); call with D. Giller re same (.3); revise analysis in connection with same (3.5); review (.1) and revise (.2) draft inserts re same. | 7.70 | $8,431.50 |
| 03/02/22 | RCT | 0020 | Review NY opioid litigation docket and filings thereon for tracker updates. | 0.40 | $276.00 |
| 03/02/22 | BKB | 0008 | Review materials re hearing (.3); attend and take notes on hearing (.2); prepare summary re same for UCC (.3). | 0.80 | $836.00 |
| 03/02/22 | BKB | 0022 | Review materials re mediation relating to Sackler settlement (.7); conduct research re confirmation appeals issue (.9). | 1.60 | $1,672.00 |
| 03/02/22 | KMZ | 0007 | Review update correspondence to UCC (.1); review inquiry correspondence from claimants (.1). | 0.20 | $142.00 |
| 03/02/22 | KMZ | 0020 | Review articles re opioid-related litigation updates (.7); circulate same (.1); review dockets in opioid-related litigation (.2). | 1.00 | $710.00 |
| 03/02/22 | KMZ | 0003 | Review documents in connection with preparing December monthly fee statement. | 1.50 | $1,065.00 |
| 03/02/22 | KMZ | 0002 | Review recent docket filings (.1); circulate same after hours (.1). | 0.20 | $142.00 |
| 03/02/22 | CAC | 0007 | Review UCC correspondence re open case issues (.2); calls with claimants re case updates (.3); correspondence with claimants re same (.3); update tracker re | 0.90 | $792.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same (.1). | | |
| 03/02/22 | CAC | 0020 | Review docket of San Francisco opioid litigation for updates (.3); summarize same for case tracker (.9); review all dockets for case tracker for updates (.4); summarize same (.5). | 2.10 | $1,848.00 |
| 03/02/22 | KEL | 0022 | Call with J. Chen and K. Porter re research in connection with plan confirmation appeal (.4); correspondence with J. Chen re same (.2); review appearances for appeals team members to file in Canada cross-appeal cases (.4); call with appeals team re plan confirmation appeal and other case issues (.4). | 1.40 | $1,386.00 |
| 03/03/22 | JLS | 0022 | Correspondence with appeals team members re mediation settlement and related open confirmation appeals issues (.2); review mediation settlement term sheet in connection with same (.3). | 0.50 | $782.50 |
| 03/03/22 | JLS | 0013 | Revise sections of analysis re potential estate causes of action (5.2); review research materials re same (.9); correspondence with lit team members and S. Brauner re same (.6). | 6.70 | $10,485.50 |
| 03/03/22 | KDA | 0018 | Analyze trust documents re settlement agreement for tax implications. | 1.30 | $1,651.00 |
| 03/03/22 | MPH | 0014 | Review research findings in connection with insurance adversary proceeding (1.3); analyze issues re same (.6); confer with D. Windscheffel re same (.2). | 2.10 | $3,727.50 |
| 03/03/22 | MPH | 0022 | Correspondence with appeals team members re mediation and settlement (.5); analyze issues re same and re confirmation appeals (.6). | 1.10 | $1,952.50 |
| 03/03/22 | ISD | 0007 | Review correspondence to UCC re open case issues and analyze same. | 0.10 | $177.50 |
| 03/03/22 | AMH | 0022 | Coordinate mailing of appearances to pro se parties in confirmation appeals. | 0.30 | $120.00 |
| 03/03/22 | DJW | 0014 | Review and comment on draft analysis re insurance adversary proceeding (1.8); conduct research re insurance issues in insurance adversary proceeding (.4); revise analysis of same (1.0); call with M. Hurley re same (.2); analyze discovery issues re same (.5). | 3.90 | $4,309.50 |
| 03/03/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (.7); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.2). | 1.20 | $570.00 |
| 03/03/22 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate same to team (.2); circulate same to Province (.2). | 1.20 | $570.00 |
| 03/03/22 | DK | 0008 | Prepare materials for the status conference on March 4, 2022. | 0.70 | $332.50 |
| 03/03/22 | DK | 0022 | Draft list of motions for leave to file amici briefs and filed amici curiae briefs re confirmation appeals (.8); assist with cite | 1.70 | $807.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986291

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | checking of appeals documents (.9). | | |
| 03/03/22 | DK | 0003 | Revise December 2021 fee statement (.9); populate exhibits (.3); revise same in accordance with attorney's instructions (.5); prepare the statement for final review (.3). | 2.00 | $950.00 |
| 03/03/22 | ENM | 0022 | Review mediation settlement term sheet and related documents. | 0.80 | $996.00 |
| 03/03/22 | DLC | 0007 | Review correspondence with Committee re case issues and strategy (.3); analyze related materials (.4). | 0.70 | $980.00 |
| 03/03/22 | DLC | 0013 | Review legal research re estate claims and causes of action (1.1); revise sections of analysis based on same (2.3). | 3.40 | $4,760.00 |
| 03/03/22 | DLC | 0022 | Review various filings and related materials re mediation settlement and confirmation appeals. | 0.60 | $840.00 |
| 03/03/22 | KPP | 0022 | Call with J. Kulikowski re confirmation appeals issues (.2); review mediators report and plan-related filings (1.0); correspondence with appeals team members re related issues (.1); conduct legal research re same (2.0). | 3.30 | $4,092.00 |
| 03/03/22 | KPP | 0007 | Attend Committee call re open matters and analysis. | 0.90 | $1,116.00 |
| 03/03/22 | KPP | 0013 | Correspondence with lit team members and S. Brauner re estate claims issues (.6); revise analysis re same (1.2). | 1.80 | $2,232.00 |
| 03/03/22 | SLB | 0013 | Revise work product re potential estate claims (3.5); correspondence with members of Lit team re same (.4); analyze issues re same (.5); review materials re same (1.2). | 5.60 | $7,840.00 |
| 03/03/22 | SLB | 0007 | Review update correpsondence to UCC (.1); attend UCC call (.9); review creditor communications re case inquiries (.2). | 1.20 | $1,680.00 |
| 03/03/22 | EYP | 0022 | Calls with parties in interest re mediation settlement issues (2.4); correspondence with parties in interest re same (1.1); correspondence with appeals team members re same and related confirmation appeals issues (.6); analyze issues in connection with same (.7); review documents re same (.8). | 5.60 | $9,940.00 |
| 03/03/22 | EYP | 0007 | Lead call with UCC re open case issues. | 0.90 | $1,597.50 |
| 03/03/22 | ZJC | 0007 | Attend Committee call re case developments and strategy. | 0.90 | $1,066.50 |
| 03/03/22 | ZJC | 0022 | Conduct research re open confirmation appeals issue (.5); coordinate further research re same (.2); review settlement and mediation filings (.8). | 1.50 | $1,777.50 |
| 03/03/22 | JPK | 0013 | Prepare materials re foreign law issues in connection with estate claims. | 3.50 | $3,955.00 |
| 03/03/22 | ESL | 0008 | Review materials in connection with preparation for hearing on approval of mediation settlement motion and victims statements (1.6); draft correspondence re same (.6). | 2.20 | $2,618.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986291

Page 11
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 03/03/22 | ESL | 0003 | Review draft December invoice in connection with fee application draft. | 0.20 | $238.00 |
| 03/03/22 | ESL | 0006 | Call (.3) and correspondence (.4) with A. Parkins re issues in connection with potential engagement of limited purpose foreign counsel; revise motion re same (1.5); comment on draft engagement letter for potential limited purpose foreign counsel (1.1). | 3.30 | $3,927.00 |
| 03/03/22 | ESL | 0007 | Review correspondence from Debtors' counsel re claimant inquiry (.1); correspondence (.6) and call (.2) with claimants re case inquiries; review correspondence with Committee re case updates and related materials (.2). | 1.10 | $1,309.00 |
| 03/03/22 | ESL | 0004 | Review UCC professionals' draft December fee statements for privilege and confidentiality and compliance with UST guidelines (.5); correspondence with UCC professionals re same (.1). | 0.60 | $714.00 |
| 03/03/22 | ESL | 0022 | Review motion to approve Sackler mediation settlement. | 0.50 | $595.00 |
| 03/03/22 | ESL | 0031 | Review materials in connection with motion to approve HRT funding (.2); review motion (.3). | 0.50 | $595.00 |
| 03/03/22 | JRK | 0022 | Conduct legal research in connection with appeals and potential plan alternatives (6.3); draft internal analysis re same (2.7); call with K. Porter re same (.2). | 9.20 | $8,510.00 |
| 03/03/22 | PJG | 0013 | Correspondence with S. Brauner and lit team members re analysis of estate claims (.7); revise analysis of same (2.6); revise memorandum in connection with same (1.6). | 4.90 | $4,532.50 |
| 03/03/22 | ACP | 0013 | Call with J. Williams re estate claims work stream status (.3); call with Bedell Cristin re claims and strategy considerations (1.2); prepare for same (1.1); draft summary of international law issues and next steps (3.0). | 5.60 | $3,752.00 |
| 03/03/22 | ACP | 0006 | Correspondence with potential foreign counsel re prospective engagement (.3); call with potential foreign counsel re same (.4); correspondence with E. Lisovicz re same (.9); call with E. Lisovicz re same (.3); analyze materials and issues in connection with same (1.1). | 3.00 | $2,010.00 |
| 03/03/22 | EEP | 0013 | Revise analysis of estate claims (2.3); conduct research of related issues (.8); draft summary re same (.5); correspondence with lit team members and S. Brauner re same (.1). | 3.70 | $4,403.00 |
| 03/03/22 | EEP | 0022 | Correspondence with appeals team members re confirmation appeal issues. | 0.10 | $119.00 |
| 03/03/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation (.9); review materials re same (.7). | 1.60 | $1,240.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 03/03/22 | TJS | 0013 | Correspondence with D. Giller re estate claims issue (.2); review materials re same (.5). | 0.70 | $766.50 |
| 03/03/22 | TJS | 0022 | Conduct research in connection with analysis of mediation settlement resolving States' plan objections. | 0.80 | $876.00 |
| 03/03/22 | BKB | 0002 | Review and circulate docket filings outside of regular business hours. | 0.30 | $313.50 |
| 03/03/22 | BKB | 0022 | Review Debtors' motion for approval of mediation settlement term sheet. | 0.70 | $731.50 |
| 03/03/22 | KMZ | 0020 | Review opioid litigation related articles for inclusion in update correspondence (.1); draft summary of same (.1). | 0.20 | $142.00 |
| 03/03/22 | CAC | 0003 | Review docket filings in preparation of December monthly fee statement (.5); summarize same (.2). | 0.70 | $616.00 |
| 03/03/22 | CAC | 0007 | Review UCC correspondence (.1); calls with claimants re case updates (.2); update tracker re same (.1). | 0.40 | $352.00 |
| 03/03/22 | KEL | 0022 | Conduct research in connection with open confirmation appeals issues. | 1.50 | $1,485.00 |
| 03/04/22 | JLS | 0008 | Attend conference with court re case status and hearing. | 0.70 | $1,095.50 |
| 03/04/22 | JLS | 0022 | Correspondence with appeals team members re confirmation appeals and related issues. | 0.60 | $939.00 |
| 03/04/22 | JLS | 0013 | Comment on analysis re estate claims issues (3.0); correspondence with lit team members and S. Brauner re same (.4). | 3.40 | $5,321.00 |
| 03/04/22 | HBJ | 0018 | Review mediation settlement agreement documents for tax related issues (.2); send comments to Debtors' and AHC tax advisors (.2). | 0.40 | $566.00 |
| 03/04/22 | MPH | 0022 | Review Florida objection and related case law re mediation settlement (2.9); review pro se submissions (.3); review issues re settlement agreement releases and related confirmation appeals issues (1.8); correspondence with appeals team members re settlement and confirmation appeals issues (.7). | 5.70 | $10,117.50 |
| 03/04/22 | MPH | 0008 | Attend status conference. | 0.70 | $1,242.50 |
| 03/04/22 | MPH | 0014 | Correspondence with lit team members re insurance issues (.7); review draft stipulation re same (.8). | 1.50 | $2,662.50 |
| 03/04/22 | ISD | 0022 | Analyze issues in connection with potential mediation settlement and plan. | 0.30 | $532.50 |
| 03/04/22 | AMH | 0022 | Review pleadings re confirmation appeals. | 0.10 | $40.00 |
| 03/04/22 | AVC | 0014 | Review revisions to draft analysis re insurance adversary proceeding (.6); correspondence with lit team members re discovery issues (.2). | 0.80 | $1,012.00 |
| 03/04/22 | DJW | 0014 | Call with Gilbert re insurance adversary proceeding issues (.6); revise analysis re same (2.5); correspondence with lit team members re issues in connection with same (.4). | 3.50 | $3,867.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 03/04/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.8); review and organize newly filed pleadings for attorney team (.4); update internal calendar with key dates (.7). | 1.90 | $902.50 |
| 03/04/22 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.2); circulate same to Province (.2). | 0.90 | $427.50 |
| 03/04/22 | DK | 0004 | Review the UCC professionals' fee statements (.5); prepare same for filing (.5); file same (.5); prepare filed statements for service (.2); follow up with KCC re same (.2); update fee tracker (.5). | 2.40 | $1,140.00 |
| 03/04/22 | DK | 0022 | Review new Second Circuit appeals dockets for filings re confirmation appeals (.7); update appeals tracker (1.6). | 2.30 | $1,092.50 |
| 03/04/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.50 | $712.50 |
| 03/04/22 | ENM | 0022 | Correspondence with counsel to AHC re intercreditor and settlement agreement (.3); review draft intercreditor/trust agreement re mediation settlement (2.3); call with counsel to AHC re same (1.2); call with J. Lumley and S. Welkis re intercreditor/trust agreement (.9). | 4.70 | $5,851.50 |
| 03/04/22 | DLC | 0022 | Review objection from State of Florida to mediation settlement re confirmation appeals and states' plan opposition. | 0.30 | $420.00 |
| 03/04/22 | DLC | 0013 | Review legal research re estate claims and causes of action (2.3); correspondence with E. Parlar re same (.8); correspondence with K. Porter re same (.2); review revisions to draft analysis re claims and causes of action (.3); correspondence with S. Brauner re same (.1). | 3.70 | $5,180.00 |
| 03/04/22 | KPP | 0014 | Call with Gilbert re insurance issues (.6); correspondence with lit team members re same (.3). | 0.90 | $1,116.00 |
| 03/04/22 | KPP | 0022 | Correspondence with appeals team members re plan confirmation appeal issues (1.0); conduct legal research re plan and settlement issues (2.5); revise analysis re same (3.7). | 7.20 | $8,928.00 |
| 03/04/22 | KPP | 0013 | Correspondence with lit team members and S. Brauner re analysis of estate claims (.2); correspondence with D. Chapman re related research (.2). | 0.40 | $496.00 |
| 03/04/22 | SLB | 0004 | Correspondence with E. Lisovicz re UCC fee statements. | 0.20 | $280.00 |
| 03/04/22 | SLB | 0006 | Correspondence with E. Lisovicz re retention of foreign counsel (.2); review materials re same (.2). | 0.40 | $560.00 |
| 03/04/22 | SLB | 0022 | Call with FR team members re objections to mediation settlement and related response (.9); review objections (1.0); analyze issues re same and related confirmation appeals issues (.8). | 2.70 | $3,780.00 |

PURDUE CREDITORS COMMITTEE                                                                        Page 14
Invoice Number: 1986291                                                                       May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 03/04/22 | SLB | 0013 | Confer with J. Salwen re potential estate claims and related issues (.4); analyze materials re same (.7); correspondence with members of Lit team re same (.2); correspondence with D. Chapman re same (.1). | 1.40 | $1,960.00 |
| 03/04/22 | SLB | 0008 | Prepare for (.2) and attend (.7) status conference; review summary of same (.1). | 1.00 | $1,400.00 |
| 03/04/22 | EYP | 0022 | Review filed objections re settlement of states' plan objections (1.0); correspondence with appeals team members re open confirmation appeals issues (.5). | 1.50 | $2,662.50 |
| 03/04/22 | EYP | 0007 | Correspondence with UCC re open case issues. | 0.50 | $887.50 |
| 03/04/22 | EYP | 0008 | Attend status conference re upcoming hearing (.7); prep for same (1.3); prepare for upcoming victim impact statement hearing (2.5); correspondence (.4) and calls (1.6) with various parties and claimants in connection with same. | 6.50 | $11,537.50 |
| 03/04/22 | ZJC | 0022 | Correspondence with appeals team members re open confirmation appeals issues (.3); review Florida objection to motion to approve settlement re States' appeals and various joinders (.8); call with K. Loveland re research in connection with confirmation appeals issues (.6). | 1.70 | $2,014.50 |
| 03/04/22 | SW | 0022 | Analyze draft mediation settlement documents (2.3); call with E. Miller and J. Lumley re same (.9). | 3.20 | $5,008.00 |
| 03/04/22 | ESL | 0008 | Review summary of status conference re motion to approve Sackler mediation settlement (.1); review correspondence re victims statements hearing (.3). | 0.40 | $476.00 |
| 03/04/22 | ESL | 0022 | Call with FR team members re issues in connection with motion to approve Sackler settlement. | 0.90 | $1,071.00 |
| 03/04/22 | ESL | 0004 | Review draft UCC professional fee statements for privilege and confidentiality (.9); correspondence with S. Brauner re same (.2); prepare filing versions of fee statements and attend to filing of same (.4). | 1.50 | $1,785.00 |
| 03/04/22 | ESL | 0007 | Calls with creditors re case issues (.5); review correspondence from incarcerated claimants (.2); draft letter in response to same (.4); review correspondence with Committee re case updates and related materials (.1). | 1.20 | $1,428.00 |
| 03/04/22 | ESL | 0006 | Correspondence with S. Brauner re issues in connection with potential foreign counsel engagements (.2); review correspondence from potential foreign counsel re same (.2); correspondence with A. Parkins re same (.2). | 0.60 | $714.00 |
| 03/04/22 | JRK | 0022 | Conduct legal research in connection with plan confirmation appeals and mediation | 4.80 | $4,440.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986291

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|------|------|
| | | | settlement. | | |
| 03/04/22 | PJG | 0013 | Revise draft work product re estate claims (1.6); correspondence with lit team members and S. Brauner re same (.3); draft memorandum in connection with same (2.9). | 4.80 | $4,440.00 |
| 03/04/22 | ACP | 0013 | Draft materials re international work streams (2.2); correspondence with Bedell Cristin re same (.4); correspondence with J. Williams re same (.3). | 2.90 | $1,943.00 |
| 03/04/22 | ACP | 0006 | Analyze engagement issues for potential foreign counsel (.5); call with potential foreign counsel re same (.3); correspondence with E. Lisovicz re same (.2); correspondence with prospective foreign counsel re same (.3); revise status table of foreign counsel engagement (.6). | 1.90 | $1,273.00 |
| 03/04/22 | EEP | 0013 | Revise analysis of estate claims (3.7); correspondence with S. Brauner and lit team members re same (.6). | 4.30 | $5,117.00 |
| 03/04/22 | EEP | 0022 | Correspondence with appeals team members re confirmation appeals issues. | 0.10 | $119.00 |
| 03/04/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 0.90 | $697.50 |
| 03/04/22 | TJS | 0008 | Attend status conference re settlement hearing/victim statements and summarize same. | 0.70 | $766.50 |
| 03/04/22 | TJS | 0022 | Review objections to mediation settlement (.8); correspondence with members of appeals team re same and related issues (.5); call with members of FR re response to same (.9); draft outline of UCC statement in support of mediation settlement (2.4). | 4.60 | $5,037.00 |
| 03/04/22 | TJS | 0013 | Revise draft analysis re estate claims (2.8); confer with S. Brauner re same (.4). | 3.20 | $3,504.00 |
| 03/04/22 | KMZ | 0020 | Review docket in opioid-related litigation (.1); review docket filings re same (.3); summarize same in litigation tracker (.4). | 0.80 | $568.00 |
| 03/04/22 | CAC | 0007 | Review UCC update correspondence (.1); calls with claimants re case updates (.2); correspondence with same (.3); update tracker re same (.1). | 0.70 | $616.00 |
| 03/04/22 | CAC | 0020 | Review case dockets for updates to include in tracker (.2); review and summarize filings on same (.8); update tracker re same (.3). | 1.30 | $1,144.00 |
| 03/04/22 | KEL | 0022 | Review pro se motions re confirmation appeals (.2); call with Debtors' counsel re Debtors' response to same (.2); research appeals open issues (2.7); call with J. Chen re same (.6); draft research summary in connection with same (2.7). | 6.40 | $6,336.00 |
| 03/04/22 | JCD | 0022 | Conduct research of open confirmation appeals issue for J. Chen. | 0.80 | $752.00 |
| 03/05/22 | HBJ | 0018 | Review revisions to intercreditor agreement re SOAF and MDT for tax issues. | 0.30 | $424.50 |
| 03/05/22 | ENM | 0022 | Call with S. Welkis and J. Lumley re intercreditor agreement and related plan | 4.10 | $5,104.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | issues (.7); prepare for call with counsel to States and Debtors re same (.3); call with Debtors and States re same (1.2); follow-up call with S. Welkis re same (.4); follow-up call with counsel to States re same (.4); call with Province re same (.4); review markups of same (.7). | | |
| 03/05/22 | KPP | 0022 | Conduct research re plan and settlement related issues. | 1.00 | $1,240.00 |
| 03/05/22 | SLB | 0008 | Correspondence with members of FR team re hearing prep and related issues (.4); review materials re same (.7); analyze issues re same (.5). | 1.60 | $2,240.00 |
| 03/05/22 | SLB | 0022 | Correspondence with J. Salwen re statement in support of motion for approval of settlement of States' plan objections (.2); analyze issues re same (.5); review materials re same (.9). | 1.60 | $2,240.00 |
| 03/05/22 | EYP | 0022 | Call with Province re mediation settlement and related confirmation appeals issues. | 0.40 | $710.00 |
| 03/05/22 | EYP | 0007 | Correspondence with UCC re case developments. | 0.30 | $532.50 |
| 03/05/22 | EYP | 0008 | Conduct preparation for upcoming victim impact statement hearing (2.7); correspondence with FR team members re same (.4). | 3.10 | $5,502.50 |
| 03/05/22 | ZJC | 0008 | Review summary of status conference. | 0.20 | $237.00 |
| 03/05/22 | SW | 0022 | Review (1.3) and comment on (1.2) draft CTA; analyze issues list re CTA (.5); call with E. Miller and J. Lumley re same (.7); call with AHC and Debtor advisors re CTA (1.2); call with E. Miller re same (.4); call with AHC advisors re same (.4); call with Province re CTA and related plan issues (.4). | 6.10 | $9,546.50 |
| 03/05/22 | ESL | 0003 | Review (.6) and comment on (1.3) draft Akin interim fee application. | 1.90 | $2,261.00 |
| 03/05/22 | ESL | 0022 | Review objections to motion to approve Sackler settlement (.6); review and comment on summaries re same (.5). | 1.10 | $1,309.00 |
| 03/05/22 | PJG | 0013 | Revise analysis re estate claims (1.6); conduct legal research re estate claims (1.2); draft summary of same (2.0). | 4.80 | $4,440.00 |
| 03/05/22 | EEP | 0013 | Conduct research of estate claims issues (1.0); revise summary re same (1.1). | 2.10 | $2,499.00 |
| 03/05/22 | TJS | 0007 | Revise public case calendar for UCC website (.2); correspondence with A. Carrillo re same (.1). | 0.30 | $328.50 |
| 03/05/22 | TJS | 0022 | Draft UCC statement in support of mediation settlement (4.4); correspondence with S. Brauner re same (.4); review materials re same (2.7). | 7.50 | $8,212.50 |
| 03/05/22 | RCT | 0020 | Draft opioid litigation tracker update (.9); review filings re same (.7). | 1.60 | $1,104.00 |
| 03/05/22 | KMZ | 0022 | Review objections to motion for approval of mediation settlement re States' Plan objections (.5); summarize same (1.2). | 1.70 | $1,207.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986291

Page 17
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 03/05/22 | KMZ | 0004 | Review and summarize December fee statements of other professionals. | 0.30 | $213.00 |
| 03/05/22 | CAC | 0020 | Summarize pending opioid lit docket updates for tracker (.2); draft memo summarizing same (.3). | 0.50 | $440.00 |
| 03/05/22 | CAC | 0007 | Revise public calendar for creditors website (.8); correspondence with J. Salwen re same (.2); review UCC correspondence (.2). | 1.20 | $1,056.00 |
| 03/05/22 | CAC | 0022 | Summarize Indiana's objection to Debtors' motion for settlement approval. | 0.40 | $352.00 |
| 03/05/22 | KEL | 0022 | Draft memo based on research of open confirmation appeals issues. | 4.00 | $3,960.00 |
| 03/05/22 | JCD | 0022 | Conduct research re confirmation appeals issues. | 1.70 | $1,598.00 |
| 03/06/22 | ENM | 0022 | Review new settlement agreement for SOAF (2.5); correspondence with S. Welkis re same (.6); review revised intercreditor agreement re mediation settlement (.5). | 3.60 | $4,482.00 |
| 03/06/22 | KPP | 0022 | Complete legal research (3.6) and draft analysis (4.6) re plan and settlement related issues. | 8.20 | $10,168.00 |
| 03/06/22 | SLB | 0022 | Revise statement in support of settlement motion (2.7); call with J. Salwen re same (.5); analyze issues re same and confirmation appeals (.5). | 3.70 | $5,180.00 |
| 03/06/22 | EYP | 0022 | Call with mediator re open issues (.3); call with counsel to Sacklers re same (.2); call with NAACP re appeal (.3); review settlement objection from Florida (.5). | 1.30 | $2,307.50 |
| 03/06/22 | EYP | 0008 | Review claimant filings in connection with preparation for victim impact statement hearing (1.8); calls with claimants re same (2.4). | 4.20 | $7,455.00 |
| 03/06/22 | ZJC | 0022 | Revise research summary on open confirmation appeal issues. | 1.50 | $1,777.50 |
| 03/06/22 | SW | 0022 | Analyze revised CTA and related documents (.8); correspondence with E. Miller re same (.4). | 1.20 | $1,878.00 |
| 03/06/22 | ESL | 0008 | Correspondence with FR team members re hearing on motion to approve Sackler settlement and victims statements. | 0.20 | $238.00 |
| 03/06/22 | ESL | 0007 | Call with J. Salwen re case issues and work streams (.2); analyze issues re same (.1); call with claimant re case inquiries (.2). | 0.50 | $595.00 |
| 03/06/22 | ESL | 0004 | Draft correspondence to fee examiner re UCC professionals' December monthly fee statements and fee detail (.2); follow up with fee examiner re same (.1). | 0.30 | $357.00 |
| 03/06/22 | ESL | 0003 | Review (.8) and comment on (.5) draft Akin seventh interim fee application. | 1.30 | $1,547.00 |
| 03/06/22 | ESL | 0006 | Correspondence with potential limited purpose foreign counsel re engagement issues (.5); review and comment on draft engagement letters re same (.9). | 1.40 | $1,666.00 |
| 03/06/22 | TJS | 0007 | Call with E. Lisovicz re various UCC work streams. | 0.20 | $219.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 03/06/22 | TJS | 0008 | Comment on draft notice of hearing re victim statements (.2); correspondence with FR team members re same (.1). | 0.30 | $328.50 |
| 03/06/22 | TJS | 0022 | Draft (3.9) and revise (3.6) statement in support of settlement; call with S. Brauner re same (.5); conduct research re same (2.6). | 10.60 | $11,607.00 |
| 03/06/22 | KMZ | 0020 | Review docket in opioid-related litigation for relevant updates (.3); review pleadings referenced in same (.6); update litigation tracker with summaries of same (.7). | 1.60 | $1,136.00 |
| 03/06/22 | JCD | 0022 | Conduct research of plan confirmation appeals issues for J. Chen. | 1.10 | $1,034.00 |
| 03/07/22 | JLS | 0007 | Call with Committee re case status and tasks. | 0.50 | $782.50 |
| 03/07/22 | MPH | 0022 | Review (.9) and revise (4.4) statement in support of motion re settlement; review materials re same (1.9); correspondence with appeals team members re same (.3); confer with A. Preis re same (.8); call with appeals team members re same (.5). | 8.80 | $15,620.00 |
| 03/07/22 | MPH | 0007 | Participate on UCC call re open case issues. | 0.50 | $887.50 |
| 03/07/22 | MPH | 0013 | Review correspondence with Jersey counsel concerning potential foreign proceedings related to estate claims (.4); analyze materials and related issues re same (1.1). | 1.50 | $2,662.50 |
| 03/07/22 | ISD | 0007 | Review correspondence with UCC. | 0.10 | $177.50 |
| 03/07/22 | DJW | 0014 | Call with insurers in insurance adversary proceeding (.5); conduct research re issues in connection with same (2.4). | 2.90 | $3,204.50 |
| 03/07/22 | DK | 0008 | Review and update hearing transcripts file (.4); organize hearing materials for attorney team review (1.8). | 2.20 | $1,045.00 |
| 03/07/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (1.5); review and organize newly filed pleadings for attorney team (.6); circulate same to team (.5); update internal team calendar with key dates (.3). | 2.90 | $1,377.50 |
| 03/07/22 | DK | 0020 | Review and organize articles related to opioid litigations (1.3); circulate same (.3). | 1.60 | $760.00 |
| 03/07/22 | DK | 0004 | Review Cole Schotz monthly fee statement (.3); prepare same for filing (.2); file same (.2); prepare same for service (.1); follow up with KCC re same (.1). | 0.90 | $427.50 |
| 03/07/22 | ENM | 0022 | Analyze documents and issues re mediation settlement agreement (.8); call with States counsel re same (1.2); correspondence with S. Welkis re same (.4). | 2.40 | $2,988.00 |
| 03/07/22 | ENM | 0007 | Review correspondence with Committee and attached documents. | 0.40 | $498.00 |
| 03/07/22 | DLC | 0013 | Revise legal memorandum re estate claims and causes of action (3.5); correspondence with lit team members re same (.3). | 3.80 | $5,320.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 19
Invoice Number: 1986291                                                                    May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 03/07/22 | KPP | 0013 | Correspondence with lit team members re estate claims issues (.4); correspondence with J. Williams and A. Parkins re same (.3). | 0.70 | $868.00 |
| 03/07/22 | KPP | 0007 | Attend UCC call re open matters and strategy. | 0.50 | $620.00 |
| 03/07/22 | KPP | 0022 | Revise analysis related to plan and settlement related issues (2.2); conduct additional research related to same (1.0); call with K. Loveland re same (.6); review draft statement in support of settlement (.8); correspondence with appeals team members re same (.5); call with appeals team members re same (.5). | 5.60 | $6,944.00 |
| 03/07/22 | SLB | 0022 | Call (.5) and correspondence (.5) with members of appeals team re statement in support of mediation settlement; revise same (3.6); analyze issues re same and re confirmation appeals (.9); confer with J. Salwen re same (1.0). | 6.50 | $9,100.00 |
| 03/07/22 | SLB | 0008 | Prepare materials in connection with upcoming victim impact hearing (.8); correspondence with J. Salwen re same (.4). | 1.20 | $1,680.00 |
| 03/07/22 | SLB | 0007 | Participate on UCC update call (.5); review update correspondence to UCC (.2); review claimant inquiries (.4). | 1.10 | $1,540.00 |
| 03/07/22 | EYP | 0022 | Revise pleading in support of settlement of states' plan objections (1.6); call with M. Hurley re same (.4); analyze mediation issues (1.0). | 3.00 | $5,325.00 |
| 03/07/22 | EYP | 0008 | Prepare for upcoming victim impact statement hearing (2.4); calls with potential speakers (2.8); correspondence with same (.8). | 6.00 | $10,650.00 |
| 03/07/22 | ZJC | 0022 | Review confirmation appeals related research (.4); review updated summaries of same (.8); review joinders to Florida's opposition to settlement and additional objections (.8). | 2.00 | $2,370.00 |
| 03/07/22 | ZJC | 0007 | Attend Committee call re open case issues. | 0.50 | $592.50 |
| 03/07/22 | JPK | 0013 | Revise analysis of prepetition transactions. | 0.40 | $452.00 |
| 03/07/22 | SW | 0007 | Review case update correspondence to UCC (.3); analyze materials and issues re same (.4). | 0.70 | $1,095.50 |
| 03/07/22 | SW | 0022 | Review and comment on draft SOAF settlement agreement (1.2); revise SOAF issues list (.3); call with AHC counsel re SOAF settlement agreement issues and related confirmation appeals and plan matters (1.2). | 2.70 | $4,225.50 |
| 03/07/22 | ESL | 0003 | Revise draft December 2021 interim fee application (2.8); review January fee statement for privilege and confidentiality and compliance with UST guidelines (1.3). | 4.10 | $4,879.00 |
| 03/07/22 | ESL | 0006 | Revise draft engagement letter for potential limited purpose foreign counsel (.4); | 0.50 | $595.00 |

PURDUE CREDITORS COMMITTEE                                                                      Page 20
Invoice Number: 1986291                                                                      May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | correspondence with A. Parkins re same (.1). | | |
| 03/07/22 | ESL | 0007 | Review correspondence from claimants re case inquiries (.2); analyze issues re same (.1); draft correspondence re same (.2); correspondence with Prime Clerk re same (.1); review correspondence with Committee re case updates and related materials (.2). | 0.80 | $952.00 |
| 03/07/22 | JRK | 0022 | Conduct legal research in connection with mediation settlement and confirmation appeals issues (2.8); draft analysis re same (1.2). | 4.00 | $3,700.00 |
| 03/07/22 | PJG | 0013 | Correspondence with Jersey counsel re analysis of estate claims (.4); review and revise materials re same (1.1); research and draft memorandum in connection with same (3.9). | 5.40 | $4,995.00 |
| 03/07/22 | ACP | 0006 | Correspondence with E. Lisovicz re foreign counsel retentions (.2); prepare issues list re foreign counsel retentions (1.0); correspondence with potential foreign counsel re retention issues (.4); analyze materials and issues re same (.8). | 2.40 | $1,608.00 |
| 03/07/22 | ACP | 0013 | Draft instructions for Jersey counsel re estate claims next steps (4.0); correspondence with K. Porter and J. Williams re same (.3); analyze issues in connection with same (.3). | 4.60 | $3,082.00 |
| 03/07/22 | EEP | 0013 | Correspondence with lit team members re estate claims issues (.5); revise summary of estate claims research (.4). | 0.90 | $1,071.00 |
| 03/07/22 | MB | 0013 | Review discovery materials re estate claims analysis. | 1.10 | $924.00 |
| 03/07/22 | TJS | 0022 | Call with members of appeals team re statement in support of settlement (.5); revise same (7.8); conduct research re same (1.5); correspondence with members of appeals team re same (.4); review objections/joinders re same (.3); conduct research re same (.8); update tracker re same (.2); calls with S. Brauner re same (1.0); review materials re appeal updates (.4). | 12.90 | $14,125.50 |
| 03/07/22 | TJS | 0008 | Correspondence with court re victim statement hearing (.2); prepare for same (.4); correspondence with S. Brauner re victim statements (.4); review materials re same (.5). | 1.50 | $1,642.50 |
| 03/07/22 | BKB | 0020 | Review and circulate articles re opioid litigations (.2); lead call with FR team members re opioid lit tracking work stream (.1); review and revise summaries for opioid lit update (.9); prepare summaries of new filings for opioid lit update (1.5). | 2.70 | $2,821.50 |
| 03/07/22 | BKB | 0007 | Review UCC update correspondence and attached materials. | 0.30 | $313.50 |

PURDUE CREDITORS COMMITTEE                                                                              Page 21
Invoice Number: 1986291                                                                              May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 03/07/22 | BKB | 0003 | Review invoice for confidentiality and privilege issues, as well as UST guidelines compliance. | 0.60 | $627.00 |
| 03/07/22 | BKB | 0004 | Review OCC professionals' fee statements in prep for filing (.6); confer with Cole Schotz re same (.2). | 0.80 | $836.00 |
| 03/07/22 | BKB | 0008 | Prepare for 3/9 hearing (.2); review materials for same (.4); review hearing agenda (.2). | 0.80 | $836.00 |
| 03/07/22 | BKB | 0022 | Review objections filed re Mediation settlement motion (1.3); review and revise tracker re related issues (.5); research issues re same (1.4); call with A. Carrillo re same (.2). | 3.40 | $3,553.00 |
| 03/07/22 | KMZ | 0020 | Call with FR team members re opioid litigation tracker (.1); review dockets re same (.1); update opioid settlement and judgment tracker (.5). | 0.70 | $497.00 |
| 03/07/22 | KMZ | 0008 | Review pleadings in preparation for hearing (.4); prepare list of same (.8); review hearing agenda in connection with same (.1). | 1.30 | $923.00 |
| 03/07/22 | KMZ | 0007 | Call with claimant re case issues. | 0.30 | $213.00 |
| 03/07/22 | CAC | 0020 | Review San Francisco case for docket updates (.1); call with FR team members re tracker updates and open work streams (.1). | 0.20 | $176.00 |
| 03/07/22 | CAC | 0007 | Review UCC case update correspondence. | 0.10 | $88.00 |
| 03/07/22 | CAC | 0022 | Call with B. Barker re issues in connection with Debtors' mediation settlement motion and related confirmation appeals issues. | 0.20 | $176.00 |
| 03/07/22 | KEL | 0022 | Call with K. Porter re open confirmation appeal issue (.6); revise research analysis in connection with same (1.2). | 1.80 | $1,782.00 |
| 03/07/22 | JCD | 0022 | Research open confirmation appeals issues (.7); draft analysis re same (1.8). | 2.50 | $2,350.00 |
| 03/08/22 | JLS | 0022 | Review pleadings in connection with mediation settlement motion. | 2.00 | $3,130.00 |
| 03/08/22 | KDA | 0018 | Analyze tax and trust issues in connection with settlement agreement. | 0.50 | $635.00 |
| 03/08/22 | MPH | 0022 | Review (1.3) and revise (3.9) statement concerning settlement of States' plan objections; review additional filings on settlement (1.7). | 6.90 | $12,247.50 |
| 03/08/22 | MPH | 0014 | Correspondence with lit team members re protective order and insurance adversary proceeding issues (.6); call with lit team members re same (.5); comment on insurance stipulation and related docs (1.3). | 2.40 | $4,260.00 |
| 03/08/22 | ISD | 0022 | Confer with A. Preis re Sackler settlement and related plan issues. | 0.10 | $177.50 |
| 03/08/22 | JSK | 0014 | Analyze health privacy issues related to protective order re insurance adversary proceeding (.3); review materials re same (.4). | 0.70 | $780.50 |
| 03/08/22 | AMH | 0022 | Review pleadings re confirmation appeals. | 0.10 | $40.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1986291

Page 22

May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 03/08/22 | DJW | 0014 | Conduct research in conjunction with insurance adversary proceeding (.8); revise analysis re same (1.2); call with lit team members re protective order issues related to same (.5); analyze discovery issues (.3). | 2.80 | $3,094.00 |
| 03/08/22 | DK | 0002 | Review main case, adversary proceedings docket, and appeals docket (1.3); review and organize newly filed pleadings for attorney team (.4); circulate same to team (.3). | 2.00 | $950.00 |
| 03/08/22 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate same to team (.2); circulate same to Province (.2). | 1.20 | $570.00 |
| 03/08/22 | DK | 0008 | Confer with B. Brooks re preparation for upcoming hearing (.2); attend to preparation for same (.6); review and update hearing materials for attorney team (1.5). | 2.30 | $1,092.50 |
| 03/08/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.20 | $570.00 |
| 03/08/22 | DK | 0022 | Review new Second Circuit appeals dockets for filings re confirmation appeals (.5); update appeals tracker (.8). | 1.30 | $617.50 |
| 03/08/22 | ENM | 0022 | Call with A. Preis re SOAF settlement issues (.3); correspondence with counsel to AHC re same (.2); correspondence with Debtors' counsel re same (.3); review settlement agreement re tolling issues (.6); correspondence with S. Welkis re same (.3). | 1.70 | $2,116.50 |
| 03/08/22 | DLC | 0013 | Confer with K. Porter re estate claims and causes of action. | 0.10 | $140.00 |
| 03/08/22 | DLC | 0022 | Review mediation settlement objections to motion. | 0.30 | $420.00 |
| 03/08/22 | KPP | 0022 | Revise analysis related to plan and appeals related issues (1.2); review filings related to mediation settlement (.7). | 1.90 | $2,356.00 |
| 03/08/22 | KPP | 0014 | Call with lit team members re protective order for insurance action (.5); comment on drafts re same (1.0). | 1.50 | $1,860.00 |
| 03/08/22 | KPP | 0013 | Correspondence with P. Glackin re estate claims issues (.3); confer with D. Chapman re same (.1). | 0.40 | $496.00 |
| 03/08/22 | SLB | 0007 | Review creditor inquiries (.3); confer with counsel to claimant re case status (.4). | 0.70 | $980.00 |
| 03/08/22 | SLB | 0008 | Coordinate prep for upcoming victim impact statement hearing (.5); correspondence with members of FR team re same (.4); participate in meeting with claimant speakers re same (.8); review and comment on statement for settlement hearing (.4); correspondence with A. Preis re same (.1); review materials in connection with same (.4). | 2.60 | $3,640.00 |
| 03/08/22 | SLB | 0006 | Participate on call with A. Parkins and J. Williams re foreign counsel retention issues (.2); call with proposed foreign counsel re | 1.90 | $2,660.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986291

Page 23
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same (.4); analyze issues re same (.8); correspondence with A. Parkins re same (.5). | | |
| 03/08/22 | SLB | 0022 | Participate on call with Debtors' counsel re supplemental settlement and related briefing (.5); review research in connection with the same (1.5); review objections to same (1.2); revise statement in support of same (2.4); correspondence with members of FR team re same and related plan and confirmation appeals issues (.7); call with J. Salwen re same (.5). | 6.80 | $9,520.00 |
| 03/08/22 | EYP | 0022 | Revise statement in support of settlement of states' plan objections (.8); correspondence with FR team members re same (.3); call with Debtors' counsel re same (.5); call with I. Dizengoff re mediation and plan issues (.1); confer with E. Miller re mediation settlement documents (.3). | 2.00 | $3,550.00 |
| 03/08/22 | EYP | 0008 | Draft statement in preparation for upcoming hearing (1.5); correspondence with FR team members re victim impact statements (.3); correspondence with S. Brauner re hearing statement (.2); prepare for upcoming personal injury victim impact statement hearing (1.8); calls and correspondence with speakers re same (3.2). | 7.00 | $12,425.00 |
| 03/08/22 | ZJC | 0022 | Call with K. Loveland re open confirmation appeal issue (.3); review objections to settlement and joinders to Florida opposition (1.3); review draft Official Committee response re settlement motion (.4). | 2.00 | $2,370.00 |
| 03/08/22 | SW | 0022 | Review and comment on SOAF settlement agreement (1.2); correspondence with E. Miller re same (.4). | 1.60 | $2,504.00 |
| 03/08/22 | ESL | 0003 | Revise draft interim fee application (1.2); review January invoice for privilege and confidentiality and compliance with UST guidelines (1.4). | 2.60 | $3,094.00 |
| 03/08/22 | JRK | 0013 | Draft legal research memorandum in connection with estate claims. | 0.80 | $740.00 |
| 03/08/22 | PJG | 0013 | Revise memorandum re procedural issues in connection with estate claims (1.9); correspondence with K. Porter re same (.3); revise draft analysis of estate claims (1.0). | 3.20 | $2,960.00 |
| 03/08/22 | ACP | 0013 | Prepare task list re international work streams for estate claims (.8); review trust asset documents in relation to the same (1.0). | 1.80 | $1,206.00 |
| 03/08/22 | ACP | 0006 | Correspondence with potential foreign counsel re prospective engagements (.3); prepare issues list re foreign counsel retentions (1.1); analyze materials re same | 2.80 | $1,876.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (.3); correspondence with S. Brauner re same (.5); call with prospective foreign counsel re draft engagement letter (.4); call with J. Williams and S. Brauner in advance of same (.2). | | |
| 03/08/22 | EEP | 0013 | Revise analysis of estate claims (4.8); review discovery materials and research re same (1.2). | 6.00 | $7,140.00 |
| 03/08/22 | MB | 0013 | Review discovery materials re estate claims (4.0); draft summary re same (1.5). | 5.50 | $4,620.00 |
| 03/08/22 | TJS | 0022 | Revise statement in support of settlement (8.6); correspondence with members of FR team re same (.6); call with S. Brauner re same (.5); analyze objections re same (2.3); conduct research re same (2.0); update tracker re same (.2). | 14.20 | $15,549.00 |
| 03/08/22 | TJS | 0008 | Correspondence with members of FR team re victim statements and hearing prep. | 0.70 | $766.50 |
| 03/08/22 | BKB | 0007 | Review correspondence with claimants re case inquiries (.4); calls with claimants re same (.4); review UCC correspondence (.2). | 1.00 | $1,045.00 |
| 03/08/22 | BKB | 0008 | Coordinate prep for 3/9 and 3/10 hearings (.7); confer with D. Krasa-Berstell re same (.2); correspondence with FR team members re same (.8). | 1.70 | $1,776.50 |
| 03/08/22 | BKB | 0003 | Correspondence with Debtors' counsel re payment of monthly fee statement. | 0.40 | $418.00 |
| 03/08/22 | BKB | 0020 | Review filings from opioid litigation docket (.7); prepare summary re same for opioid lit update memo (1.4); review opioid-related litigation articles (.3). | 2.40 | $2,508.00 |
| 03/08/22 | BKB | 0022 | Review objections to Mediation settlement motion (.8); research issues re same (2.8); prepare analysis re same (.4); conduct additional research for UCC statement re same (2.3). | 6.30 | $6,583.50 |
| 03/08/22 | KMZ | 0022 | Track objections to mediation settlement term sheet motion (.3); research issues re objections (1.1); review docket filings re settlement issues (.3). | 1.70 | $1,207.00 |
| 03/08/22 | KMZ | 0002 | Review and circulate recent docket filings after business hours. | 0.20 | $142.00 |
| 03/08/22 | CAC | 0007 | Review UCC correspondence re open case matters. | 0.10 | $88.00 |
| 03/08/22 | KEL | 0022 | Draft analysis re open confirmation appeals issues (2.4); call with J. Chen re same (.3). | 2.70 | $2,673.00 |
| 03/09/22 | JLS | 0013 | Revise section of estate claims analysis. | 1.50 | $2,347.50 |
| 03/09/22 | MPH | 0022 | Review Debtors' draft reply in support of motion to approve settlement (2.8); review and comment on revised draft of UCC reply (2.2); review revised research memo concerning appellate issues (1.8); analyze issues re appeals (.6); confer with K. Porter re same (.4). | 7.80 | $13,845.00 |
| 03/09/22 | MPH | 0014 | Review and comment on analysis relating to insurance adversary proceeding (.9); | 1.20 | $2,130.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 25
Invoice Number: 1986291                                                         May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | analyze research materials re same (.3). Attend hearing. | 4.40 | $7,810.00 |
| 03/09/22 | MPH | 0008 | | | |
| 03/09/22 | ISD | 0022 | Review correspondence re mediation settlement and plan issues. | 0.10 | $177.50 |
| 03/09/22 | JSK | 0014 | Analyze issues concerning re insurance adversary proceeding protective order (.5); review draft stipulation and acknowledgment re same (.5); call with K. Porter re same (.5); correspondence with K. Porter re same (.2); review analysis re disputed insurance coverage issues (.5); correspondence with D. Windscheffel re same (.2). | 2.40 | $2,676.00 |
| 03/09/22 | AVC | 0014 | Correspondence with D. Windscheffel re insurance adversary proceeding analysis and discovery related issues (.3); review draft correspondence with insurers re same (.2). | 0.50 | $632.50 |
| 03/09/22 | DJW | 0014 | Conduct research in conjunction with insurance adversary proceeding (1.2); revise analysis re same (.9); correspondence with A. Crawford (.2) and J. Klein (.2) re same and related issues. | 2.50 | $2,762.50 |
| 03/09/22 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate same (.2). | 1.00 | $475.00 |
| 03/09/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (1.0); review and organize newly filed pleadings for attorney team (.4); circulate same to team (.3). | 1.70 | $807.50 |
| 03/09/22 | DK | 0022 | Prepare Committee Statement in support of mediation settlement of states' plan objections for filing (.2); effect same (.2); prepare Statement to be served (.2); follow up with KCC re service of same (.2). | 0.80 | $380.00 |
| 03/09/22 | DK | 0008 | Prepare additional materials for upcoming hearing. | 2.20 | $1,045.00 |
| 03/09/22 | ENM | 0022 | Call with S. Welkis re open issues re mediation settlement and shareholder settlement agreements (.3); call with counsel to Debtors re same (.8); review materials in preparation for same (.6); review and comment on draft settlement documents (2.3); analyze materials re same (1.1). | 5.10 | $6,349.50 |
| 03/09/22 | DLC | 0022 | Review pleadings filed in respect of mediation settlement. | 1.30 | $1,820.00 |
| 03/09/22 | KPP | 0022 | Revise analysis related to plan and settlement related issues (.3); call with M. Hurley re same (.4). | 0.70 | $868.00 |
| 03/09/22 | KPP | 0014 | Call (.5) and correspondence (.2) with J. Klein re insurance adversary proceeding protective order. | 0.70 | $868.00 |
| 03/09/22 | KPP | 0013 | Correspondence with lit team members re estate claims issues (.5); review documents re same (.4). | 0.90 | $1,116.00 |
| 03/09/22 | KPP | 0008 | Attend hearing re settlement. | 4.40 | $5,456.00 |
| 03/09/22 | SLB | 0022 | Revise statement in support of mediation | 4.20 | $5,880.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | settlement (1.8); correspondence with J. Salwen re same (.4); call with J. Salwen re same (.8); correspondence with Debtors' counsel re Debtors' reply in support of same (.3); review Debtors' draft reply (.6); analyze issue re same (.3). | | |
| 03/09/22 | SLB | 0008 | Prepare for (1.0) and attend (4.4) hearing; comment on draft statement by UCC for same (.4); correspondence with UCC re same (.2); review summary of same (.2); participate on zoom session to prep for victim impact hearing on the next day (1.0) (partial); coordinate logistics and prep for same (1.0). | 8.20 | $11,480.00 |
| 03/09/22 | EYP | 0008 | Attend hearing (4.4); prepare for victims impact hearing (3.5); lead victim impact statement preparation call (2.0); prepare for same (1.0). | 10.90 | $19,347.50 |
| 03/09/22 | ZJC | 0008 | Attend hearing approving mediation settlement. | 4.40 | $5,214.00 |
| 03/09/22 | SW | 0022 | Call with Debtors' counsel re mediation settlement, shareholder settlement agreement and related intercreditor issues (.8); follow-up call with E. Miller re same (.3). | 1.10 | $1,721.50 |
| 03/09/22 | ESL | 0003 | Review Akin January invoice for privilege and confidentiality and compliance with UST Guidelines. | 2.20 | $2,618.00 |
| 03/09/22 | ESL | 0007 | Review correspondence with Committee re case updates. | 0.20 | $238.00 |
| 03/09/22 | JRK | 0013 | Revise draft analysis of estate claims (3.8); review discovery materials in connection with same (.7). | 4.50 | $4,162.50 |
| 03/09/22 | PJG | 0013 | Correspondence with lit team members re draft analysis of estate claims (.2); draft and revise inserts for analysis re estate claims (1.7). | 1.90 | $1,757.50 |
| 03/09/22 | ACP | 0013 | Draft analysis of foreign law issues re estate claims (2.3); review documents provided by Province re same (1.0). | 3.30 | $2,211.00 |
| 03/09/22 | ACP | 0006 | Analyze issues re potential foreign counsel engagement (.2); correspondence with foreign counsel re prospective engagements (.3). | 0.50 | $335.00 |
| 03/09/22 | EEP | 0013 | Analyze materials and issues in connection with analysis of estate claims (.8); correspondence with lit team members re same (.3). | 1.10 | $1,309.00 |
| 03/09/22 | MB | 0013 | Review draft analysis of estate claims (.9); prepare memo analyzing open issues re same (.9). | 1.80 | $1,512.00 |
| 03/09/22 | MB | 0022 | Analyze appellate briefs re confirmation appeals. | 0.90 | $756.00 |
| 03/09/22 | TJS | 0008 | Review and prepare materials for victim statement hearing (3.7); correspondence with court re arrangements for same (.3). | 4.00 | $4,380.00 |
| 03/09/22 | TJS | 0022 | Revise statement in support of mediation | 6.50 | $7,117.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | settlement of states' plan objections (3.7); correspondence with S. Brauner re same (.4); call with S. Brauner re same (.8); draft inserts re supplemental objections for same (1.1); conduct research re same (.3); coordinate filing of same (.2). | | |
| 03/09/22 | RCT | 0020 | Review NY opioid litigation docket for weekly tracker update. | 0.20 | $138.00 |
| 03/09/22 | BKB | 0008 | Review materials in prep for 3/9 hearing (.8); prepare for 3/10 hearing (1.9); attend 3/9 hearing and take notes (4.4); prepare summary re same for UCC (2.2); conduct research re issues re same (1.6). | 10.90 | $11,390.50 |
| 03/09/22 | KMZ | 0022 | Conduct research re issues in connection with objections to mediation settlement motion (2.0); draft summary re same (.7). | 2.70 | $1,917.00 |
| 03/09/22 | KMZ | 0002 | Circulate docket filings after regular-business hours. | 0.10 | $71.00 |
| 03/09/22 | CAC | 0020 | Review San Francisco docket for updates for opioid litigation tracker (.2); review docket filings from same (.7); prepare summaries and update tracker re same (1.2). | 2.10 | $1,848.00 |
| 03/09/22 | CAC | 0007 | Review UCC correspondence and related documents. | 0.30 | $264.00 |
| 03/09/22 | KEL | 0022 | Revise memo on open confirmation appeals issues. | 3.40 | $3,366.00 |
| 03/10/22 | JLS | 0017 | Review pleadings in connection with motion to extend preliminary injunction. | 0.50 | $782.50 |
| 03/10/22 | JLS | 0022 | Correspondence with lit team members re open plan matters. | 0.30 | $469.50 |
| 03/10/22 | KDA | 0018 | Correspondence with O. De Moor re tax issues in connection with tax matters agreement | 0.20 | $254.00 |
| 03/10/22 | MPH | 0022 | Review recent pleadings and research re confirmation appeals (3.1) and comment on (1.6) same; correspondence with lit team members re open plan issues (.5). | 5.20 | $9,230.00 |
| 03/10/22 | ISD | 0007 | Review correspondence to UCC re open issues and strategy. | 0.10 | $177.50 |
| 03/10/22 | JSK | 0014 | Review correspondence between parties in interest re health privacy issues related to protective orders and stipulation in connection with insurance adversary proceeding (.3); review existing protective orders and related materials (1.0); analyze issues and materials re same (1.6); review and comment on stipulation and acknowledgment form (3.1); calls with K. Porter re issues related to same (.9); further revise same (.5). | 7.40 | $8,251.00 |
| 03/10/22 | AMH | 0022 | Prepare notices of appearances in Canadian Appellants' confirmation appeals. | 0.10 | $40.00 |
| 03/10/22 | AVC | 0014 | Review draft motion in insurance adversary proceeding (.4); draft correspondence to UCC re same (.3); correspondence with lit team members re same (.2). | 0.90 | $1,138.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986291

Page 28
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|------|------|
| 03/10/22 | DJW | 0014 | Conduct research in conjunction with insurance adversary proceeding (3.3); correspondence with lit team members re same (.4). | 3.70 | $4,088.50 |
| 03/10/22 | LC | 0014 | Prepare document production re insurance adversary proceeding in discovery database for attorney review. | 1.50 | $630.00 |
| 03/10/22 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate same to team (.2); circulate same to Province (.3). | 1.20 | $570.00 |
| 03/10/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (1.0); review and organize newly filed pleadings for attorney team (.4); circulate same to team (.3). | 1.70 | $807.50 |
| 03/10/22 | ENM | 0022 | Correspondence with Debtors' counsel re mediation settlement agreement issues (.2); call with A. Preis re same (.2). | 0.40 | $498.00 |
| 03/10/22 | KPP | 0022 | Correspondence with lit team members re open plan confirmation appeals and plan issues. | 0.40 | $496.00 |
| 03/10/22 | KPP | 0013 | Correspondence with Province re analysis of estate claims. | 0.40 | $496.00 |
| 03/10/22 | KPP | 0014 | Confer with J. Klein re insurance adversary proceeding protective order and related issues (.9); review correspondence with various parties and related materials re same (.5); correspondence with lit team members re same (.3); comment on revised draft protective order (.4). | 2.10 | $2,604.00 |
| 03/10/22 | SLB | 0007 | Review update correspondence to UCC (.3); communications with claimants re case status and next steps (1.2). | 1.50 | $2,100.00 |
| 03/10/22 | EYP | 0022 | Call with Debtors' counsel re mediation settlement, shareholder settlement and related intercreditor issues (.5); call with E. Miller re same (.2); analyze mediation settlement issues (.3). | 1.00 | $1,775.00 |
| 03/10/22 | EYP | 0008 | Prepare for victim impact statement hearing (2.2); calls (2.4) and correspondence (.6) with victims and various parties re same. | 5.20 | $9,230.00 |
| 03/10/22 | OJD | 0018 | Analyze issue re tax matters agreement. | 0.30 | $397.50 |
| 03/10/22 | SW | 0022 | Review mediation settlement documents and related materials (2.2); analyze issues re same (.6). | 2.80 | $4,382.00 |
| 03/10/22 | ESL | 0008 | Review 3/9 hearing summary. | 0.20 | $238.00 |
| 03/10/22 | ESL | 0007 | Review correspondence with Committee re case issues and updates. | 0.20 | $238.00 |
| 03/10/22 | PJG | 0013 | Review correspondence with Province re analysis of estate claims (.3); revise analysis of estate claims (.6). | 0.90 | $832.50 |
| 03/10/22 | ACP | 0013 | Review Jersey materials in connection with estate claims analysis. | 1.10 | $737.00 |
| 03/10/22 | EEP | 0013 | Analyze estate claims issues (.1); correspondence with M. Belegu re same (.1). | 0.20 | $238.00 |
| 03/10/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 1.00 | $775.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1986291

Page 29

May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 03/10/22 | MB | 0013 | Review draft analysis of estate claims (.3); continue preparing memo re open issues re same (.4); correspondence with E. Parlar re same (.1). | 0.80 | $672.00 |
| 03/10/22 | TJS | 0008 | Review and revise summary of mediation settlement hearing. | 0.80 | $876.00 |
| 03/10/22 | RCT | 0020 | Review new entries in NY opioid litigation docket. | 0.10 | $69.00 |
| 03/10/22 | BKB | 0020 | Review dockets and filings in various opioid litigations (.7); prep summaries for opioid lit update (1.8); review articles re opioid litigations (.3). | 2.80 | $2,926.00 |
| 03/10/22 | KMZ | 0020 | Review opioid related articles for circulation to FR and lit team members re opioid litigation tracking (.6); review docket in opioid related litigation (.1); summarize pleadings from same (.5). | 1.20 | $852.00 |
| 03/10/22 | CAC | 0002 | Review and circulate docket filings after business hours. | 0.30 | $264.00 |
| 03/10/22 | CAC | 0007 | Review UCC correspondence and related materials (.3); calls (.5) and correspondence (.3) with claimants re case updates; update correspondence tracker (.2). | 1.30 | $1,144.00 |
| 03/10/22 | CAC | 0003 | Create table of itemized receipts to send to Debtors' advisors in support of October 2021 and December 2021 fee statement expenses. | 1.00 | $880.00 |
| 03/10/22 | JCD | 0022 | Conduct research re confirmation appeals open issues. | 1.30 | $1,222.00 |
| 03/11/22 | JLS | 0022 | Review analysis in connection with plan alternatives and confirmation appeals (.5); correspondence with lit team members re same (.3). | 0.80 | $1,252.00 |
| 03/11/22 | KDA | 0018 | Analyze tax issues in connection with tax matters agreement. | 0.50 | $635.00 |
| 03/11/22 | MPH | 0022 | Review Province analysis re plan alternatives (.8); comment on same (.2); correspondence with lit team members re related issues (.5); correspondence with parties in interest re confirmation appeals issues (1.0); review case law in connection with same (.6). | 3.10 | $5,502.50 |
| 03/11/22 | ISD | 0022 | Call with A. Preis re issues related to plan and mediation settlement. | 0.20 | $355.00 |
| 03/11/22 | JSK | 0014 | Call with K. Porter re stipulation and acknowledgment re insurance adversary proceeding (.6); review proposed version of same (.5); call with counsel to AHC re same (.7); revise stipulation and acknowledgment to address health privacy issues (3.2). | 5.00 | $5,575.00 |
| 03/11/22 | AMH | 0022 | Review recently filed confirmation appeals pleadings and summaries of same. | 0.70 | $280.00 |
| 03/11/22 | AVC | 0014 | Review draft protective order re insurance adversary proceeding (.3); call with A. Preis and lit team members re same (.6); review | 1.40 | $1,771.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 30
Invoice Number: 1986291                                                     May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | insurer meet and confer correspondence (.2); review draft response (.1); confer with D. Windscheffel re discovery (.2). | | |
| 03/11/22 | DJW | 0014 | Revise analysis in conjunction insurance adversary proceeding (2.3); attend call with A. Preis and lit team members re protective order and related issues in insurance adversary (.6); confer with A. Crawford re insurer discovery (.2). | 3.10 | $3,425.50 |
| 03/11/22 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same to team (.2); circulate same to Province (.2). | 1.00 | $475.00 |
| 03/11/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.8); review and organize newly filed pleadings for attorney team (.4); circulate same to team (.3); update internal calendar markers with key dates and deadlines (.6). | 2.10 | $997.50 |
| 03/11/22 | DK | 0008 | Follow up with transcriber re transcripts from the latest hearing. | 0.20 | $95.00 |
| 03/11/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.40 | $665.00 |
| 03/11/22 | DK | 0022 | Review new Second Circuit appeals dockets for filings re confirmation appeals (.8); update appeals tracker re same (1.0). | 1.80 | $855.00 |
| 03/11/22 | KPP | 0022 | Review Second Circuit confirmation appeals briefs. | 1.50 | $1,860.00 |
| 03/11/22 | KPP | 0013 | Correspondence with lit team members and A. Preis re analysis of estate claims (.4); analyze issues re same (.5). | 0.90 | $1,116.00 |
| 03/11/22 | KPP | 0014 | Call with A. Preis and lit team members re insurance adversary proceeding issues (.6); calls with J. Klein re stipulation and protective order re same (.6); analyze issues in connection with same (.6). | 1.80 | $2,232.00 |
| 03/11/22 | SLB | 0022 | Review appellee briefs re confirmation appeals (1.2); correspondence with K. Zaharis re summaries of same (.2); review correspondence among Plan Support Parties re open issues in connection with appeals and plan (.2). | 1.60 | $2,240.00 |
| 03/11/22 | SLB | 0007 | Review correspondence from claimants re open case issues (.5); lead team call with members of FR team re status and open issues (.2); correspondence with members of FR team re same (.2). | 0.90 | $1,260.00 |
| 03/11/22 | EYP | 0022 | Review of confirmation appeals briefs (.8); calls with Debtors' counsel re strategy (1.0); confer with I. Dizengoff re mediation settlement and plan issues (.2). | 2.00 | $3,550.00 |
| 03/11/22 | EYP | 0014 | Call with lit team members re insurance adversary proceeding issues (.6); prepare for same (.1). | 0.70 | $1,242.50 |
| 03/11/22 | EYP | 0007 | Correspondence with UCC re open matters (.3); call with UCC member re same (.2). | 0.50 | $887.50 |
| 03/11/22 | EYP | 0008 | Follow up calls (1.4) and correspondence (.6) with victims re victim impact statement | 2.00 | $3,550.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986291

Page 31
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | hearing. | | |
| 03/11/22 | EYP | 0019 | Correspondence with Debtors' counsel re KEIP issues (.3); analyze materials re same (.2). | 0.50 | $887.50 |
| 03/11/22 | ZJC | 0022 | Review pro se Second Circuit confirmation appeals briefs (.6); review letters filed by appellees re Second Circuit appeal (.2). | 0.80 | $948.00 |
| 03/11/22 | SW | 0022 | Review documents in connection with analysis of mediation settlement. | 0.30 | $469.50 |
| 03/11/22 | ACP | 0013 | Analyze estate claims issues. | 0.10 | $67.00 |
| 03/11/22 | EEP | 0013 | Correspondence with lit and FR team members re estate claims issues. | 0.30 | $357.00 |
| 03/11/22 | TJS | 0007 | Attend call with members of FR team re case status and next steps. | 0.20 | $219.00 |
| 03/11/22 | TJS | 0013 | Correspond with members of FR and litigation teams re estate claims analysis. | 0.30 | $328.50 |
| 03/11/22 | TJS | 0017 | Review motion to extend preliminary injunction (.3); revise summary of same (.4). | 0.70 | $766.50 |
| 03/11/22 | RCT | 0020 | Review opioid litigation dockets and filings (.2); update tracker re same (.2). | 0.40 | $276.00 |
| 03/11/22 | BKB | 0020 | Review and circulate opioid articles (.4); correspondence with lit team members re opioid lit tracking updates (.4); review updates re same (.8). | 1.60 | $1,672.00 |
| 03/11/22 | BKB | 0017 | Review and summarize Debtors' PI extension motion. | 0.90 | $940.50 |
| 03/11/22 | BKB | 0007 | Review UCC case update correspondence (.2); attend FR team member meeting re open work streams and case developments (.2); review claimant inquiry correspondence (.1); review updates to detailed case calendar (.2). | 0.70 | $731.50 |
| 03/11/22 | KMZ | 0022 | Correspondence with S. Brauner re summaries of appellee briefs in confirmation appeals (.2); review CMFN appellate brief (1.2); summarize same (1.3); revise same (.5). | 3.20 | $2,272.00 |
| 03/11/22 | KMZ | 0008 | Review summaries and transcripts re prior hearings. | 0.20 | $142.00 |
| 03/11/22 | KMZ | 0007 | Attend weekly call with FR team re recent events. | 0.20 | $142.00 |
| 03/11/22 | CAC | 0002 | Circulate docket filings after normal business hours. | 0.20 | $176.00 |
| 03/11/22 | CAC | 0007 | Review UCC correspondence (.2); attend FR team member meeting re open work streams and issues (.2); review correspondence from claimants re case updates (.2); calls with claimants re same (.4); update tracker re same (.1). | 1.10 | $968.00 |
| 03/11/22 | CAC | 0020 | Review opioid litigation docket re updates for weekly tracker. | 0.20 | $176.00 |
| 03/11/22 | KEL | 0022 | Review Second Circuit appellee brief from US Trustee re confirmation appeals. | 1.20 | $1,188.00 |
| 03/12/22 | JLS | 0022 | Review pleadings in connection with confirmation appeals and case strategy. | 0.50 | $782.50 |
| 03/12/22 | MPH | 0022 | Review appellate papers re confirmation | 4.20 | $7,455.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986291

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | appeals (3.1); analyze issues re appeals (.5); confer with A. Preis and P. Shah re same (.6). | | |
| 03/12/22 | AVC | 0014 | Review draft meet and confer letter re insurance adversary proceeding. | 0.20 | $253.00 |
| 03/12/22 | KPP | 0022 | Call with J. Chen and K. Loveland re UCC confirmation appeals reply brief issues (1.1); correspondence with E. Parlar re same (.2). | 1.30 | $1,612.00 |
| 03/12/22 | SLB | 0022 | Analyze filed reply briefs re confirmation appeals (2.0); review issues in connection with same (.3). | 2.30 | $3,220.00 |
| 03/12/22 | EYP | 0022 | Review confirmation appeals reply briefs (.9); call with M. Hurley and P. Shah re confirmation appeals issues and strategy (.6); correspondence with parties in interest re settlement agreement (.5); call with claimant re plan (.4); analyze potential claimant issues in connection with same (.4). | 2.80 | $4,970.00 |
| 03/12/22 | EYP | 0007 | Correspondence with UCC re open issues and developments. | 0.50 | $887.50 |
| 03/12/22 | EYP | 0013 | Analyze issues and related materials re estate claims. | 0.40 | $710.00 |
| 03/12/22 | ZJC | 0022 | Review US Trustee Second Circuit brief re confirmation appeals (2.5); call with K. Porter and K. Loveland re briefing strategy (1.1). | 3.60 | $4,266.00 |
| 03/12/22 | PAS | 0022 | Call with A. Preis and M. Hurley re Second Circuit confirmation appeals strategy and related issues. | 0.60 | $819.00 |
| 03/12/22 | ESL | 0007 | Review correspondence from claimants re case inquiries. | 0.20 | $238.00 |
| 03/12/22 | EEP | 0022 | Review opposition brief re confirmation appeals (1.6); correspondence with K. Porter re same (.1). | 1.70 | $2,023.00 |
| 03/12/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation (2.1); review filings in connection with same (1.4). | 3.50 | $2,712.50 |
| 03/12/22 | CAC | 0020 | Review opioid case dockets for updates for weekly tracker (.2); update same (.1). | 0.30 | $264.00 |
| 03/12/22 | CAC | 0007 | Revise public calendar for creditors' website. | 0.60 | $528.00 |
| 03/12/22 | KEL | 0022 | Outline response to US Trustee brief in Second Circuit confirmation appeals (4.3); review materials for prep of same (3.1); call with J. Chen and K. Porter to discuss same (1.1). | 8.50 | $8,415.00 |
| 03/13/22 | JSK | 0014 | Correspondence with D. Windscheffel and K. Porter re insurance adversary protective order issues. | 0.20 | $223.00 |
| 03/13/22 | DJW | 0014 | Correspondence with K. Porter and J. Klein re insurance adversary proceeding issues (.3); analyze materials re same (.5). | 0.80 | $884.00 |
| 03/13/22 | ENM | 0022 | Correspondence with S. Welkis re MDT settlement agreement issues. | 0.50 | $622.50 |
| 03/13/22 | KPP | 0014 | Correspondence with UCC advisors re | 0.50 | $620.00 |

PURDUE CREDITORS COMMITTEE

Page 33

Invoice Number: 1986291

May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | insurance adversary proceeding protective order issues. | | |
| 03/13/22 | SLB | 0003 | Review Akin invoices for privilege and compliance with UST guidelines in connection with preparation of fee statement. | 1.60 | $2,240.00 |
| 03/13/22 | SLB | 0013 | Correspondence with J. Williams re potential foreign proceedings in connection with estate claims and related issues (.4); correspondence with A. Preis re same (.2). | 0.60 | $840.00 |
| 03/13/22 | EYP | 0022 | Call with Debtors re confirmation appeals issues (.5); call with State AG re confirmation appeals (.5). | 1.00 | $1,775.00 |
| 03/13/22 | EYP | 0013 | Correspondence with S. Brauner re briefing foreign law issues re estate claims. | 0.50 | $887.50 |
| 03/13/22 | EYP | 0019 | Review KEIP materials (.2); confer with Province re same (.3). | 0.50 | $887.50 |
| 03/13/22 | EYP | 0017 | Analyze preliminary injunction issues. | 0.50 | $887.50 |
| 03/13/22 | EYP | 0031 | Call with Debtors' counsel re HRT issues. | 0.50 | $887.50 |
| 03/13/22 | SW | 0022 | Correspondence with E. Miller re mediation and shareholder settlement agreement and related intercreditor matters. | 0.20 | $313.00 |
| 03/13/22 | EEP | 0022 | Draft sections of reply brief re confirmation appeals before Second Circuit (2.0); analyze issues in connection with same (1.0). | 3.00 | $3,570.00 |
| 03/13/22 | TJS | 0022 | Review appellee briefs re confirmation appeals (2.7); analyze issues re same (.4); conduct research re same (1.6). | 4.70 | $5,146.50 |
| 03/13/22 | KEL | 0022 | Draft section of Second Circuit reply brief re confirmation appeals. | 1.80 | $1,782.00 |
| 03/14/22 | KDA | 0007 | Review correspondence with the UCC and related materials. | 0.30 | $381.00 |
| 03/14/22 | ISD | 0007 | Review UCC correspondence re developments and open issues. | 0.10 | $177.50 |
| 03/14/22 | JSK | 0014 | Analyze health privacy issues in stipulation relating to insurance adversary proceeding (.4); call with counsel to Debtors and AHC re revisions to same (.4); follow-up call with K. Porter re same (.3); review and comment on revised version of same (1.1); correspondence with K. Porter re same (.1); follow-up correspondence with Cole Schotz re same (.4). | 2.70 | $3,010.50 |
| 03/14/22 | AVC | 0014 | Call with Cole Schotz re protective order (.3); review meet and confer correspondence re insurance adversary proceeding discovery matters (.4). | 0.70 | $885.50 |
| 03/14/22 | DJW | 0014 | Analyze discovery documents in conjunction with insurance adversary proceeding (1.2); review correspondence with insurers re same (.3); analyze issues re same (.3). | 1.80 | $1,989.00 |
| 03/14/22 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate same to team (.2); circulate same to Province (.3). | 1.30 | $617.50 |
| 03/14/22 | DK | 0002 | Review main case, adversary proceedings | 1.60 | $760.00 |

PURDUE CREDITORS COMMITTEE                                                          Page 34
Invoice Number: 1986291                                                            May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | and appeals dockets (1.0); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.1); update case calendar (.2). | | |
| 03/14/22 | DK | 0008 | Review hearing transcripts. | 0.60 | $285.00 |
| 03/14/22 | DK | 0003 | Review January 2022 invoice (.5); update workbook and tables re prep of exhibits to January fee statement (.8). | 1.30 | $617.50 |
| 03/14/22 | ENM | 0022 | Correspondence with S. Welkis re collateral documentation relating to Sackler settlement (.4); review revised Sackler settlement agreement and related documents (1.3). | 1.70 | $2,116.50 |
| 03/14/22 | DLC | 0017 | Review motion re preliminary injunction. | 0.40 | $560.00 |
| 03/14/22 | KPP | 0014 | Call with counsel to plaintiffs in insurance adversary re protective order (.4); follow up call (.3) and correspondence (.1) with J. Klein re same; review revised stipulation and related materials re same (.7). | 1.50 | $1,860.00 |
| 03/14/22 | KPP | 0022 | Draft sections of appellate reply brief re confirmation appeals (2.5); review materials re same (2.0); call with E. Parlar re same (.2). | 4.70 | $5,828.00 |
| 03/14/22 | SLB | 0007 | Review update correspondence to UCC (.2); review correspondence from claimants and analyze issue re same (.6); correspondence with E. Lisovicz re open case issues (.2). | 1.00 | $1,400.00 |
| 03/14/22 | SLB | 0022 | Correspondence with members of confirmation appeals team re prep of 2d Cir. confirmation appeals reply brief (.4): analyze issue re same (.7); review briefing from plan opponents (1.0). | 2.10 | $2,940.00 |
| 03/14/22 | SLB | 0006 | Correspondence with A. Parkins re open issues in connection with retention of foreign counsel (.6); analyze issues re same (.5); review materials re same (.4); confer with potential foreign counsel re same (.3); follow-up correspondence with potential foreign counsel re same (.2). | 2.00 | $2,800.00 |
| 03/14/22 | EYP | 0022 | Call with counsel to PIs re confirmation appeals issues (.7); call with Debtors' counsel re same (.5); various calls with individual PIs re same (1.0); calls with various parties re issues relating to confirmation appeals process (1.3). | 3.50 | $6,212.50 |
| 03/14/22 | EYP | 0007 | Correspondence with UCC re case updates (.4); calls with UCC members re same (.6). | 1.00 | $1,775.00 |
| 03/14/22 | ZJC | 0022 | Review Canadian appellees' briefing in Second Circuit confirmation appeals (1.9); confer with K. Loveland re appellate reply brief (.3). | 2.20 | $2,607.00 |
| 03/14/22 | PAS | 0022 | Correspondence with Solicitor General re confirmation appeals process. | 0.80 | $1,092.00 |
| 03/14/22 | SW | 0022 | Analyze mediation settlement and shareholder settlement agreement and related documents (1.1); correspondence | 1.30 | $2,034.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986291

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | with E. Miller re same (.2). | | |
| 03/14/22 | ESL | 0017 | Review Debtors' motion to extend PI. | 0.20 | $238.00 |
| 03/14/22 | ESL | 0006 | Review materials re issues in connection with potential retention of limited purpose foreign counsel (.5); analyze issues re same (.1); correspondence with potential foreign counsel re same (.5). | 1.10 | $1,309.00 |
| 03/14/22 | ESL | 0007 | Correspond with S. Brauner re various case issues and work streams (.3); correspondence (.4) and calls (1.2) with creditors re case inquiries. | 1.90 | $2,261.00 |
| 03/14/22 | ESL | 0003 | Revise draft sections of interim fee application. | 1.00 | $1,190.00 |
| 03/14/22 | ESL | 0022 | Review Second Circuit appellant briefs re confirmation appeals (1.7); revise summaries re same for UCC (.7). | 2.40 | $2,856.00 |
| 03/14/22 | ACP | 0013 | Draft analysis re potential foreign proceedings relating to estate claims. | 0.60 | $402.00 |
| 03/14/22 | ACP | 0006 | Review recent correspondence with prospective foreign counsel (.3); draft analysis re issues in connection with same (2.5); review materials re same (1.2); correspondence with S. Brauner re same (.8); correspondence with potential foreign local counsel re same (1.1); analyze issues re same (.5). | 6.40 | $4,288.00 |
| 03/14/22 | EEP | 0022 | Draft sections of reply brief re confirmation appeals (4.4); conduct research and review materials in connection with same (2.5); correspondence with appeals team members re same (.5); call with K. Porter re same (.2). | 7.60 | $9,044.00 |
| 03/14/22 | TJS | 0022 | Draft analysis for section of reply brief re confirmation appeals (5.2); conduct research re same (1.5); correspondence with members of appeals team re same (.4); revise summary of CMFN brief (.8); correspondence with FR team members re appellee brief summaries (.2). | 8.10 | $8,869.50 |
| 03/14/22 | RCT | 0020 | Attend call with opioid litigation tracking team members re litigation tracker (.1); update litigation tracker re same (.2). | 0.30 | $207.00 |
| 03/14/22 | BKB | 0022 | Review UST's brief re Second Circuit confirmation appeals (1.2); prep summary re same (1.8); review summary of CMFN brief (.3); correspondence with FR team members re summaries (.2). | 3.50 | $3,657.50 |
| 03/14/22 | BKB | 0020 | Call with opioid lit tracking team (.1); review and revise tracker (.8); prepare summaries re Ohio remanded cases (.7); prepare summary re opioid lit updates (.8); review opioid lit articles (.2); prepare summary re opioid lit trial statuses (.6). | 3.20 | $3,344.00 |
| 03/14/22 | BKB | 0003 | Review invoice for compliance with UST guidelines in connection with prep of fee statement. | 1.40 | $1,463.00 |
| 03/14/22 | KMZ | 0020 | Review recent docket filings in opioid MDL | 0.30 | $213.00 |

PURDUE CREDITORS COMMITTEE                                                                 Page 36
Invoice Number: 1986291                                                                  May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | litigation (.2); call with members of FR and Lit teams re tracking same and other opioid litigations (.1). | | |
| 03/14/22 | KMZ | 0022 | Finalize summary of appellate briefing in Second Circuit confirmation appeals (1.2); correspondence with FR team members re same (.2). | 1.40 | $994.00 |
| 03/14/22 | CAC | 0020 | Review opioid lit docket updates (.5); summarize same (.9); revise litigation tracker for same (.4); call with FR and lit team members re tracker project (.1). | 1.90 | $1,672.00 |
| 03/14/22 | CAC | 0003 | Review February invoice for compliance with UST Guidelines in connection with preparation of fee monthly statement exhibits. | 1.00 | $880.00 |
| 03/14/22 | CAC | 0007 | Review UCC correspondence (.2); calls with claimant re case updates (.3). | 0.50 | $440.00 |
| 03/14/22 | KEL | 0022 | Draft section of Second Circuit reply re confirmation appeals (5.3); call with J. Chen re issues related to same (.3). | 5.60 | $5,544.00 |
| 03/15/22 | ISD | 0022 | Review materials and analyze issues re mediation settlement and plan. | 0.30 | $532.50 |
| 03/15/22 | AVC | 0014 | Call with D. Windscheffel re discovery for insurance adversary proceeding (.8); call with M. Langford re same (.1); correspondence with D. Windscheffel re protective order (.2). | 1.10 | $1,391.50 |
| 03/15/22 | MLL | 0014 | Update insurance adversary proceeding discovery chart (2.2); review interrogatory responses and document production re same (2.2); call with A. Crawford re insurance discovery issues (.1). | 4.50 | $1,350.00 |
| 03/15/22 | DJW | 0014 | Call with A. Crawford re discovery disputes re insurance adversary proceeding (.8); conduct research in conjunction with same (1.3); correspondence with A. Crawford re same (.3). | 2.40 | $2,652.00 |
| 03/15/22 | LC | 0014 | Prepare insurance documents in discovery database for attorney review. | 1.80 | $756.00 |
| 03/15/22 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate same to team (.2); circulate same to Province (.3). | 1.20 | $570.00 |
| 03/15/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.9); review and organize newly filed pleadings for attorney team (.4); circulate same to team (.3). | 1.60 | $760.00 |
| 03/15/22 | DK | 0003 | Review January 2022 invoice (.5); update workbook for January fee statement (1.0); prep exhibits for fee statement (1.2). | 2.70 | $1,282.50 |
| 03/15/22 | ENM | 0022 | Review mediation settlement and related materials (.9); analyze issues re same (.3). | 1.20 | $1,494.00 |
| 03/15/22 | KPP | 0013 | Call with J. Kane re foreign law issues in connection with estate claims. | 0.20 | $248.00 |
| 03/15/22 | KPP | 0022 | Draft sections of appellate brief re confirmation appeals (8.3); correspondence with appeals team members re same and related issues (.4). | 8.70 | $10,788.00 |

PURDUE CREDITORS COMMITTEE                                                       Page 37
Invoice Number: 1986291                                                         May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 03/15/22 | SLB | 0007 | Review update correspondence to UCC (.2); review correspondence from claimants re case status (.2). | 0.40 | $560.00 |
| 03/15/22 | SLB | 0031 | Correspondence with members of FR team re statement re HRT (.4); review and comment on draft of same (.5); analyze issues re same (.4). | 1.30 | $1,820.00 |
| 03/15/22 | SLB | 0022 | Correspondence with members of appeals team re reply brief (.6); analyze issues re same and related confirmation appeals matters (.6). | 1.20 | $1,680.00 |
| 03/15/22 | EYP | 0022 | Calls with PIs re plan issues and process (.8); review UST confirmation appeals brief (.7); calls with parties in interest re confirmation appeals process strategy (1.6); call with Province re plan issues (.5); analyze issues re new intercreditor arrangements (.6); review documents re same (.7). | 4.90 | $8,697.50 |
| 03/15/22 | EYP | 0031 | Correspondence with FR team members re HRT statement and agreement (.2); analyze issues re same (.3); calls with UCC advisors re same (.5). | 1.00 | $1,775.00 |
| 03/15/22 | OJD | 0018 | Review materials and issues re tax matters agreement. | 0.30 | $397.50 |
| 03/15/22 | ZJC | 0022 | Review key authorities cited in appellee response briefs in Second Circuit confirmation appeals. | 3.30 | $3,910.50 |
| 03/15/22 | JPK | 0013 | Prepare analysis in connection with potential foreign proceedings related to estate claims (1.3); conduct research re same (.6); confer with K. Porter re same (.2). | 2.10 | $2,373.00 |
| 03/15/22 | ESL | 0031 | Review motion to enter into HRT funding agreement (.5); draft potential pleading re open issues re same (1.9); correspondence with FR team members re same (.2); review materials re same (.7); revise same (.2). | 3.50 | $4,165.00 |
| 03/15/22 | ESL | 0003 | Revise draft sections of seventh interim fee app (3.4); review and comment on draft January fee statement (.2). | 3.60 | $4,284.00 |
| 03/15/22 | ESL | 0007 | Calls with creditors re case inquiries (1.3); update claimant inquiry tracker (.2); review correspondence from incarcerated claimant re case issues (.2); draft response to same (.5); correspondence with Debtors' counsel re claimant inquiries (.2). | 2.40 | $2,856.00 |
| 03/15/22 | ESL | 0004 | Review UCC professionals' January monthly fee statements for privilege and confidentiality. | 1.30 | $1,547.00 |
| 03/15/22 | ACP | 0006 | Analyze issues re prospective counsel engagement (.3); draft correspondence to potential foreign counsel re same (.3). | 0.60 | $402.00 |
| 03/15/22 | EEP | 0022 | Draft sections of confirmation appeals brief (1.2); correspondence with appeals team members re same (.8). | 2.00 | $2,380.00 |

PURDUE CREDITORS COMMITTEE                                         Page 38
Invoice Number: 1986291                                          May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 03/15/22 | TJS | 0031 | Correspondence with members of FR team re HRT funding motion. | 0.20 | $219.00 |
| 03/15/22 | TJS | 0022 | Draft analysis for section of reply brief re confirmation appeals (2.2); correspondence with members of appeals team re same (.6); conduct additional analysis in connection with same (1.3); review materials re same (3.8). | 7.90 | $8,650.50 |
| 03/15/22 | RCT | 0020 | Review new docket filings in NY opioid litigation. | 0.10 | $69.00 |
| 03/15/22 | BKB | 0003 | Review and revise draft monthly fee statement for Purdue January (1.1); review invoice in connection with prep of same (.5). | 1.60 | $1,672.00 |
| 03/15/22 | KMZ | 0007 | Calls with claimants re status of Purdue (.6); update claimant tracker with details from same (.1). | 0.70 | $497.00 |
| 03/15/22 | CAC | 0020 | Review opioid litigation tracker updates. | 0.10 | $88.00 |
| 03/15/22 | CAC | 0007 | Call with claimant re claim and case updates (.2); review UCC correspondence and related materials (.4). | 0.60 | $528.00 |
| 03/15/22 | KEL | 0022 | Draft sections of Second Circuit reply brief re confirmation appeals (2.9); review materials and research summaries in connection with analysis of arguments for reply brief (1.5); confer with J. Chen re same (.4). | 4.80 | $4,752.00 |
| 03/16/22 | JLS | 0022 | Call with appeals team members re update re confirmation appeals status and strategy (.8); correspondence with appeals team members re same (.5). | 1.30 | $2,034.50 |
| 03/16/22 | MPH | 0022 | Call with appeals team members re open confirmation appeals matters and strategy (.8); correspondence with appeals team members re reply brief preparation (.5); review and comment on draft reply brief (1.8). | 3.10 | $5,502.50 |
| 03/16/22 | ISD | 0007 | Review UCC case update correspondence. | 0.10 | $177.50 |
| 03/16/22 | AVC | 0014 | Call (.8) and correspondence (.3) with Cole Schotz re insurance adversary proceeding discovery and schedule. | 1.10 | $1,391.50 |
| 03/16/22 | DJW | 0014 | Draft analysis re issues in conjunction with insurance adversary proceeding (1.9); analyze documents re same (.3); call with Cole Schotz re discovery in insurance adversary proceeding (.6); meet and confer with insurer in insurance adversary proceeding (.2). | 3.00 | $3,315.00 |
| 03/16/22 | LC | 0014 | Prepare insurance document production in discovery database for attorney review. | 2.40 | $1,008.00 |
| 03/16/22 | DK | 0020 | Review and organize materials related to opioid litigations (.7); circulate same (.3). | 1.00 | $475.00 |
| 03/16/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.6); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.3). | 1.20 | $570.00 |
| 03/16/22 | DK | 0003 | Prepare fee statements for filing (.7); file | 2.70 | $1,282.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | same (1.2); prepare filed applications for service (.6); follow up with KCC re above (.2). | | |
| 03/16/22 | ENM | 0022 | Correspondence with S. Welkis re foreign law issues relating to mediation settlement (.2); review and analyze materials and mediation agreement re same (.3). | 0.50 | $622.50 |
| 03/16/22 | KPP | 0022 | Call with K. Loveland re confirmation appeals issues (.4); draft sections of appellate briefing re same (4.0); correspondence with appeals team members re same (1.2); call with appeals team members re appellate briefing and plan related issues (.8). | 6.40 | $7,936.00 |
| 03/16/22 | SLB | 0006 | Correspondence with A. Parkins re open issues in connection with potential retention of foreign counsel. | 0.30 | $420.00 |
| 03/16/22 | SLB | 0003 | Review and comment on revised interim fee application (.7); correspondence with E. Lisovicz re same (.1). | 0.80 | $1,120.00 |
| 03/16/22 | EYP | 0022 | Calls with various parties re confirmation appeals strategy (2.2); review UST brief and internal analysis prepared re same (1.3); call with appeals team members re confirmation appeals (.8); call with Debtors' counsel re same (.5); correspondence with PIs re plan issues (.7). | 5.50 | $9,762.50 |
| 03/16/22 | EYP | 0031 | Analyze funding agreement and related HRT issues (.4); correspond with UCC advisors re same (.4). | 0.80 | $1,420.00 |
| 03/16/22 | ZJC | 0022 | Draft portions of argument for Second Circuit confirmation appeals reply brief (5.9); revise Second Circuit reply brief argument section (2.2); correspondence with appeals team members re brief and related issues (.5). | 8.60 | $10,191.00 |
| 03/16/22 | JPK | 0013 | Revise analysis of foreign law issues re estate claims. | 0.20 | $226.00 |
| 03/16/22 | SW | 0022 | Review and comment on revised mediation settlement agreement and related documents (2.0); correspondence with E. Miller re same and related foreign law issues (.4). | 2.40 | $3,756.00 |
| 03/16/22 | ESL | 0004 | Review draft UCC professionals' January monthly fee statements for privilege and confidentiality (1.6); correspondence with UCC professionals re same (.3); prepare filing versions of same (.5). | 2.40 | $2,856.00 |
| 03/16/22 | ESL | 0031 | Review correspondence with Debtors' counsel re open issues in connection with HRT funding motion. | 0.30 | $357.00 |
| 03/16/22 | ESL | 0006 | Analyze issues in connection with potential retention of limited purpose foreign counsel. | 0.30 | $357.00 |
| 03/16/22 | ESL | 0003 | Review filing version of Akin monthly fee statement and attend to filing of same. | 0.30 | $357.00 |
| 03/16/22 | ACP | 0013 | Analyze materials re potential foreign | 0.90 | $603.00 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 40
Invoice Number: 1986291                                                                                      May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | proceedings related to estate claims (.6); revise issues list re same (.3). | | |
| 03/16/22 | ACP | 0006 | Correspondence with potential foreign counsel re retention process (.5); analyze issues re prospective engagement (.2); correspondence with S. Brauner re same (.3); revise issues list re same (.3). | 1.30 | $871.00 |
| 03/16/22 | RCT | 0020 | Review new entries in NY opioid litigation docket and prepare opioid lit update. | 0.20 | $138.00 |
| 03/16/22 | BKB | 0003 | Review (.4) and revise (1.1) the tables for interim fee app; coordinate receiving invoice and LEDES data for monthly fee statement (.8), finalize fee statement for filing (.8). | 3.10 | $3,239.50 |
| 03/16/22 | BKB | 0020 | Review materials re opioid litigations (.4); update trackers based on same (.5). | 0.90 | $940.50 |
| 03/16/22 | BKB | 0007 | Review UCC correspondence re open case issues and strategy (.2); review correspondence with claimants re case inquiries (.2); calls with claimants re same (.4). | 0.80 | $836.00 |
| 03/16/22 | BKB | 0006 | Review and revise list re conflicts for potential retention of foreign counsel. | 0.60 | $627.00 |
| 03/16/22 | BKB | 0004 | Review and comment on UCC professionals' fee statements in connection with finalizing same for filing. | 1.00 | $1,045.00 |
| 03/16/22 | KMZ | 0020 | Review docket in opioid litigation and recent filings (.2); update tracker for same (.3). | 0.50 | $355.00 |
| 03/16/22 | CAC | 0003 | Review February invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 0.80 | $704.00 |
| 03/16/22 | KEL | 0022 | Revise sections of Second Circuit reply re confirmation appeals (5.9); review materials in connection with same (.8); call with K. Porter re same (.4); correspondence with appeals team members re same (.8). | 7.90 | $7,821.00 |
| 03/17/22 | JLS | 0022 | Review research and related materials re estate claims analysis (.4); analyze issues re same (.2). | 0.60 | $939.00 |
| 03/17/22 | MPH | 0022 | Review (1.9) and comment on (1.6) appellate reply brief draft re confirmation appeals; correspondence with appeals team members re same and related issues (.4). | 3.90 | $6,922.50 |
| 03/17/22 | MPH | 0007 | Participate on UCC call. | 0.60 | $1,065.00 |
| 03/17/22 | ISD | 0007 | Review update correspondence to UCC. | 0.10 | $177.50 |
| 03/17/22 | JSK | 0014 | Call with D. Windscheffel re stipulation and brief re insurance adversary proceeding (.2); follow up correspondence with D. Windscheffel re same (.2); review same (.4); correspondence with Cole Schotz re same (.1); correspondence with K. Porter re same (.1). | 1.00 | $1,115.00 |
| 03/17/22 | DJW | 0014 | Analyze materials and issues in connection with stipulation re insurance adversary proceeding (1.5); call (.2) and | 2.10 | $2,320.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | correspondence (.4) with J. Klein re same. | | |
| 03/17/22 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate same to team (.2); circulate same to Province (.3). | 1.20 | $570.00 |
| 03/17/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (1.0); review and organize newly filed pleadings for attorney team (.5); circulate same (.2). | 1.70 | $807.50 |
| 03/17/22 | DK | 0022 | Review Second Circuit appeals dockets for filings re confirmation appeals (.3); update appeals tracker (.5). | 0.80 | $380.00 |
| 03/17/22 | DK | 0004 | Prepare interim fee applications for Committee professionals to be filed (.8); file same (1.5); prepare filed applications for service (.6); follow up with KCC re above (.2); update fee tracker (.5). | 3.60 | $1,710.00 |
| 03/17/22 | ENM | 0022 | Call with counsel to States re various settlement agreement documents (.5); analyze issues and materials re same (.7). | 1.20 | $1,494.00 |
| 03/17/22 | DLC | 0013 | Review materials and research summary re estate claims. | 0.40 | $560.00 |
| 03/17/22 | KPP | 0007 | Attend UCC call re case developments and strategy. | 0.60 | $744.00 |
| 03/17/22 | KPP | 0014 | Correspondence with J. Klein re stipulation in insurance adversary proceeding. | 0.20 | $248.00 |
| 03/17/22 | KPP | 0022 | Call with K. Loveland re appellate briefing in confirmation appeals (.5); revise draft appellate briefing (3.9); review research materials re same (.7); correspondence with appeals team members re same (.9). | 6.00 | $7,440.00 |
| 03/17/22 | SLB | 0007 | Correspondence with UCC member re open questions (.2); review creditor inquiries (.2); participate on UCC call (.6); review update correspondence to UCC (.2). | 1.20 | $1,680.00 |
| 03/17/22 | EYP | 0022 | Analyze issues re discovery stipulation between NAS and Debtors (.2); correspondence with various parties re issues in connection with potential plan alternatives (.5); correspondence with parties in interest re trust advances motion (.3); correspondence with PIs re plan issues (.3). | 1.30 | $2,307.50 |
| 03/17/22 | EYP | 0007 | Lead call with UCC (.6); correspondence with UCC (.5); call with Committee member re various case issues (.4). | 1.50 | $2,662.50 |
| 03/17/22 | EYP | 0031 | Review materials re HRT funding motion (.4); analyze issues re same (.3); calls with UCC advisors re same (.3). | 1.00 | $1,775.00 |
| 03/17/22 | EYP | 0013 | Analyze new section of analysis and related research summaries re estate claims. | 1.00 | $1,775.00 |
| 03/17/22 | OJD | 0018 | Review tax matters agreement (1.0); call with Debtors' tax counsel on same (1.1). | 2.10 | $2,782.50 |
| 03/17/22 | ZJC | 0022 | Revise sections of draft of confirmation appeals reply brief (5.1); review revisions and comments to same (.3); correspondence with appeals team | 5.90 | $6,991.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1986291

Page 42

May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | members re same (.5). | | |
| 03/17/22 | ZJC | 0007 | Attend Committee call re open case matters. | 0.60 | $711.00 |
| 03/17/22 | SW | 0022 | Review revised settlement agreement (.8); call with advisors to AHC re issues in connection with same (.5). | 1.30 | $2,034.50 |
| 03/17/22 | ESL | 0004 | Review (.6) and comment on (.8) draft UCC professional interim fee applications; correspond with UCC professionals re same (.4); finalize and prepare filing versions of same (.9). | 2.70 | $3,213.00 |
| 03/17/22 | ESL | 0006 | Correspond with A. Parkins re issues related to potential foreign counsel retention. | 0.20 | $238.00 |
| 03/17/22 | ESL | 0003 | Review and comment on exhibits to Akin interim fee application (.5); correspondence with B. Barker re same (.3); finalize and prepare filing version of same (1.2). | 2.00 | $2,380.00 |
| 03/17/22 | ESL | 0031 | Review correspondence with Debtors re open issues in connection with motion for authorization to enter into HRT funding agreement. | 0.20 | $238.00 |
| 03/17/22 | PJG | 0013 | Revise section of analysis of potential estate claims. | 0.80 | $740.00 |
| 03/17/22 | ACP | 0006 | Correspondence with E. Lisovicz re prospective foreign counsel (.3); analyze issues re conflicts process and related retention issues in connection with same (.5). | 0.80 | $536.00 |
| 03/17/22 | ACP | 0013 | Analyze correspondence and related materials re potential foreign proceedings in connection with analysis of estate claims. | 0.40 | $268.00 |
| 03/17/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 0.60 | $465.00 |
| 03/17/22 | MMG | 0022 | Review confirmation briefs in underlying bankruptcy (.6); review confirmation appeals briefs in district court appeal (.8); review filed briefs in Second Circuit confirmation appeals (1.4); prepare summary of relevant issues in previously filed briefs in connection with appeals (.6). | 3.40 | $2,346.00 |
| 03/17/22 | RCT | 0020 | Review NY opioid litigation docket for weekly tracker update. | 0.30 | $207.00 |
| 03/17/22 | BKB | 0007 | Review UCC correspondence (.2); review claimant inquiry correspondence (.3); calls with claimants re case issues (.4). | 0.90 | $940.50 |
| 03/17/22 | BKB | 0003 | Review comments to interim fee app (.6); correspondence with E. Lisovicz re same (.3); revise based on same (2.3); revise tables and exhibits to same (1.7). | 4.90 | $5,120.50 |
| 03/17/22 | BKB | 0022 | Review filings re Second Circuit confirmation appeals (.4); review and revise tracker re same (.8). | 1.20 | $1,254.00 |
| 03/17/22 | CAC | 0007 | Review UCC correspondence (.2); calls with claimants re case questions (.3); update correspondence tracker re same (.8). | 0.60 | $528.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1986291

Page 43

May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.1). | | |
| 03/17/22 | KEL | 0022 | Call with K. Porter re Second Circuit Reply brief (.5); revise same (3.4). | 3.90 | $3,861.00 |
| 03/18/22 | JLS | 0022 | Review filings in connection with confirmation appeals (.6); correspondence with appeals team members re confirmation appeals issues (.4). | 1.00 | $1,565.00 |
| 03/18/22 | MPH | 0022 | Review and comment on Purdue appellate brief. | 4.10 | $7,277.50 |
| 03/18/22 | ISD | 0022 | Review materials re mediation settlement and appeals (.2); analyze issues re same (.1). | 0.30 | $532.50 |
| 03/18/22 | DJW | 0014 | Review discovery materials re insurance adversary proceeding (.9); analyze issues re same (.3); conduct research re same (.5). | 1.70 | $1,878.50 |
| 03/18/22 | DK | 0020 | Review and organize materials related to opioid litigation updates (1.0); circulate same (.3). | 1.30 | $617.50 |
| 03/18/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (1.0); review and organize newly filed pleadings for attorney team (.5); circulate same to team (.3). | 1.80 | $855.00 |
| 03/18/22 | DK | 0022 | Review Second Circuit appeals dockets for filings re confirmation appeals (.6); update appeals tracker for same (.8). | 1.40 | $665.00 |
| 03/18/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.30 | $617.50 |
| 03/18/22 | KPP | 0022 | Draft section of confirmation appeals brief (1.8); review materials re same (.7); correspondence with appeals team members re same (.9). | 3.40 | $4,216.00 |
| 03/18/22 | SLB | 0022 | Correspondence with appeals team members re confirmation appeals issues (.3); review materials re same (.8). | 1.10 | $1,540.00 |
| 03/18/22 | EYP | 0022 | Calls with various parties in interest re pro se confirmation appeals issues (1.8) and amicus briefs (1.2); call with AHC counsel re open plan issues (1.0); analyze same (.2). | 4.20 | $7,455.00 |
| 03/18/22 | EYP | 0031 | Analyze open issues re HRT funding motion. | 0.20 | $355.00 |
| 03/18/22 | EYP | 0019 | Analyze KEIP issues. | 0.20 | $355.00 |
| 03/18/22 | ESL | 0007 | Calls with creditors re case inquiries (.6); review correspondence from incarcerated claimants re case inquiries (.2); draft letter in response to same (.5); update claimant inquiry tracker (.1); review correspondence with Committee re case issues and updates (.1). | 1.50 | $1,785.00 |
| 03/18/22 | ACP | 0013 | Review documents in connection with foreign law issues related to analysis of estate claims. | 0.20 | $134.00 |
| 03/18/22 | MMG | 0022 | Review filed amicus briefs in Second Circuit confirmation appeals (1.1); create chart summarizing same (.4). | 1.50 | $1,035.00 |
| 03/18/22 | RCT | 0020 | Review opioid litigation docket for tracker | 0.20 | $138.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986291

Page 44
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | update. | | |
| 03/18/22 | BKB | 0020 | Review materials re pending opioid litigations (.4); update opioid lit trackers re same (.3). | 0.70 | $731.50 |
| 03/18/22 | BKB | 0022 | Review law professors' briefs (1.5); correspondence with K. Zaharis re same (.3); revise confirmations appeals tracker (.4). | 2.20 | $2,299.00 |
| 03/18/22 | BKB | 0003 | Review correspondence with Debtors' advisors re invoice related issues (.2); review materials re same (1.1); follow-up correspondence with Debtors' advisors re same (.1). | 1.40 | $1,463.00 |
| 03/18/22 | KMZ | 0020 | Review materials for opioid litigation tracking project (1.2); update tracker re same (.5). | 1.70 | $1,207.00 |
| 03/18/22 | KMZ | 0022 | Correspondence with B. Barker re second circuit briefing (.2); review and circulate second circuit filings to appeals team after regular business hours (.4). | 0.60 | $426.00 |
| 03/18/22 | CAC | 0003 | Review February invoice to ensure compliance with UST Guidelines and privilege and confidentiality (2.0); review January and February expenses (.6). | 2.60 | $2,288.00 |
| 03/18/22 | CAC | 0020 | Review opioid case dockets for updates to tracker (.4); draft summary re same (.7); revise tracker re same (.6). | 1.70 | $1,496.00 |
| 03/18/22 | CAC | 0007 | Revise public case calendar for UCC website. | 0.50 | $440.00 |
| 03/18/22 | KEL | 0022 | Revise sections of confirmation appeals reply brief. | 3.60 | $3,564.00 |
| 03/19/22 | KPP | 0022 | Review amici filings re confirmation appeals. | 1.50 | $1,860.00 |
| 03/19/22 | EYP | 0022 | Review (2.2) and comment on (1.3) confirmation appeals brief. | 3.50 | $6,212.50 |
| 03/19/22 | ZJC | 0022 | Call with K. Loveland to discuss Second Circuit draft confirmation appeals brief (.4); review revisions to same (.9). | 1.30 | $1,540.50 |
| 03/19/22 | TJS | 0022 | Review filings re confirmation appeals. | 0.10 | $109.50 |
| 03/19/22 | MMG | 0022 | Conduct research re issues in connection with Second Circuit confirmation appeals. | 1.60 | $1,104.00 |
| 03/19/22 | CAC | 0007 | Further revise public calendar for creditors' website. | 0.40 | $352.00 |
| 03/19/22 | CAC | 0022 | Review UST's Second Circuit confirmation appeals answering brief. | 0.50 | $440.00 |
| 03/19/22 | KEL | 0022 | Revise sections of Second Circuit reply brief (2.8); confer with J. Chen re same (.4). | 3.20 | $3,168.00 |
| 03/20/22 | MPH | 0022 | Review and comment on revised draft of appellate reply brief (3.0); analyze materials re same (.9); correspondence with appeals team members re same (.4); call with appeals team members re same and related confirmation appeals issues (.8). | 5.10 | $9,052.50 |
| 03/20/22 | KPP | 0022 | Call with appeals team members re confirmation appeals issues (.8); call with K. Loveland re same (.2); correspondence | 5.30 | $6,572.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1986291

Page 45

May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | with appeals team members re same (.7); review and comment on revised appellate reply brief (3.6). | | |
| 03/20/22 | EYP | 0022 | Review amicus briefs re confirmation appeals (.7); call with appeals team members re same (.8); calls with various parties re pro se appeals (.5). | 2.00 | $3,550.00 |
| 03/20/22 | ZJC | 0022 | Review comments to confirmation appeals brief (.3); call with appeals team members re same (.8). | 1.10 | $1,303.50 |
| 03/20/22 | ESL | 0022 | Correspondence with appeals team members re issues in connection with Second Circuit appeals (.5); review materials re same (.3); draft insert in connection with UCC Second Circuit confirmation appeals reply brief (.9). | 1.70 | $2,023.00 |
| 03/20/22 | EEP | 0022 | Revise reply brief re confirmation appeals (3.0); correspondence with appeals team members re same (.5). | 3.50 | $4,165.00 |
| 03/20/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 1.10 | $852.50 |
| 03/20/22 | TJS | 0022 | Review amicus briefs re confirmation appeals (2.6); analyze issues re same (1.1); correspondence with appeals team members re same (.2). | 3.90 | $4,270.50 |
| 03/20/22 | RCT | 0020 | Review NY opioid litigation docket for new filings (.3); review recent filings and summarize same (2.0); draft tracker update (1.1). | 3.40 | $2,346.00 |
| 03/20/22 | KMZ | 0022 | Review amicus curiae brief of law professors in support of appellees re confirmation appeals (.8); summarize same (.5). | 1.30 | $923.00 |
| 03/20/22 | KEL | 0022 | Revise Second Circuit confirmation appeals reply brief (2.7); review materials re same (1.0); call with appeals team members re revisions to same (.8); call with K. Porter re same (.2). | 4.70 | $4,653.00 |
| 03/21/22 | JLS | 0022 | Review filed confirmation appeals briefs (.3); correspondence with appeals team members re same and related appeals issues (.4). | 0.70 | $1,095.50 |
| 03/21/22 | HBJ | 0018 | Review revisions to NOAT Tax Matters Agreement (.2); analyze issues re same (.1). | 0.30 | $424.50 |
| 03/21/22 | MPH | 0022 | Review pleadings relating to confirmation appeals (2.7); correspondence with appeals team members re appeals brief and related issues (.5); call with A. Preis re same (.4); revise reply brief (2.9). | 6.50 | $11,537.50 |
| 03/21/22 | JSK | 0014 | Correspondence with D. Windscheffel re claimant confidentiality issues in connection with insurance adversary proceeding. | 0.30 | $334.50 |
| 03/21/22 | DJW | 0014 | Analyze discovery issues in connection with insurance adversary proceeding (.3); review materials re same (.5); revise analysis re insurance issues (.4); | 1.40 | $1,547.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1986291

Page 46

May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | correspondence with J. Klein re same (.2). | | |
| 03/21/22 | LC | 0014 | Prepare documents in discovery database for attorney review re insurance adversary proceeding. | 1.50 | $630.00 |
| 03/21/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (1.0); review and organize newly filed pleadings for attorney team (.5); circulate same to team (.3); update internal team's calendar with key dates (.5). | 2.30 | $1,092.50 |
| 03/21/22 | DK | 0022 | Review Second Circuit appeals dockets for filings re confirmation appeals (.5); update appeals tracker (.8). | 1.30 | $617.50 |
| 03/21/22 | DK | 0008 | Review and update hearing transcripts file. | 0.50 | $237.50 |
| 03/21/22 | KPP | 0022 | Review materials in connection with confirmation appeals (2.1); revise appellate brief (2.0); correspondence with appeals team members re same (.4). | 4.50 | $5,580.00 |
| 03/21/22 | SLB | 0008 | Review materials for upcoming hearing. | 0.30 | $420.00 |
| 03/21/22 | SLB | 0022 | Review Second Circuit confirmation appeals amicus briefs (1.4); correspondence with members of FR team re same (.2). | 1.60 | $2,240.00 |
| 03/21/22 | SLB | 0007 | Confer with J. Salwen re case issues (.3); review update correspondence to UCC (.2); correspondence with FR team members re case calendar for creditor website (.2). | 0.70 | $980.00 |
| 03/21/22 | SLB | 0006 | Analyze issues and materials re prospective retention of foreign counsel. | 1.00 | $1,400.00 |
| 03/21/22 | EYP | 0007 | Various calls with UCC members (.7); correspondence with UCC (.4). | 1.10 | $1,952.50 |
| 03/21/22 | EYP | 0022 | Call with State AG re mediation settlement issues (1.0); call with Debtors' counsel re same (.2); review and comment on revised appeal reply brief (1.1); call with M. Hurley re same (.4). | 2.70 | $4,792.50 |
| 03/21/22 | EYP | 0031 | Review HRT issues and related materials. | 0.30 | $532.50 |
| 03/21/22 | ZJC | 0022 | Review amicus briefs filed in confirmation appeals (3.2); revise sections of Committee's Second Circuit reply brief (4.1); correspondence between appeals team members re same (.3). | 7.60 | $9,006.00 |
| 03/21/22 | ESL | 0022 | Review amici briefs re Second Circuit appeals (1.3); review summaries re same for UCC (.4); revise same (.6); correspondence with FR team members re same (.2). | 2.50 | $2,975.00 |
| 03/21/22 | ESL | 0007 | Calls with creditors re case inquiries (.4); update claimant inquiry tracker (.1); review letters from incarcerated claimants re various issues (.4); draft letters in response to same (1.0). | 1.90 | $2,261.00 |
| 03/21/22 | ACP | 0006 | Conduct research re issues in connection with potential retention of foreign counsel (.4); draft correspondence to prospective foreign counsel re same (.6). | 1.00 | $670.00 |
| 03/21/22 | EEP | 0022 | Revise multiple sections of confirmation | 3.50 | $4,165.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1986291

Page 47

May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | appeals reply brief (3.0); correspondence with appeals team members re same (.5). | | |
| 03/21/22 | TJS | 0007 | Confer with S. Brauner re multiple case work streams (.3); analyze correspondence from multiple parties re same (.8); review correspondence from UCC members re various case issues (.2); correspondence with members of FR team re public-facing case calendars (.2); review materials re same (.4); analyze issues re status of various case work streams (.5). | 2.40 | $2,628.00 |
| 03/21/22 | TJS | 0022 | Review amicus briefs (1.5); analyze issues re same (.4); conduct research re same (.7); revise summary of amicus brief (.7); correspondence with FR team members re same (.3); review revised draft reply brief (1.1); draft insert re same (1.1). | 5.80 | $6,351.00 |
| 03/21/22 | BKB | 0020 | Revise opioid lit update (2.1); circulate same (.1); call with FR team members and R. Cochrane re same (.1). | 2.30 | $2,403.50 |
| 03/21/22 | BKB | 0022 | Prepare summaries of second circuit confirmation appeals briefs (2.1); correspondence with FR team members re same (.4). | 2.50 | $2,612.50 |
| 03/21/22 | BKB | 0007 | Review and comment on draft of public calendar for UCC website (.8); correspondence with FR team members re same (.3). | 1.10 | $1,149.50 |
| 03/21/22 | BKB | 0003 | Review February invoice for compliance with UST Guidelines. | 0.90 | $940.50 |
| 03/21/22 | KMZ | 0022 | Review law professors amicus brief (.8); summarize same (1.5); conduct research re issues re same (1.2); correspondence with FR team members re same (.3). | 3.80 | $2,698.00 |
| 03/21/22 | KMZ | 0020 | Review dockets in opioid related litigation (.1); update tracker re same (.2); call with FR team members and R. Cochrane re same (.1). | 0.40 | $284.00 |
| 03/21/22 | KMZ | 0007 | Call with claimant re questions on status of Purdue case (.3); update claimant communication tracker re same (.1). | 0.40 | $284.00 |
| 03/21/22 | CAC | 0022 | Review and summarize Second Circuit confirmation appeals briefs (2.1); correspondence with FR team members re same (.2). | 2.30 | $2,024.00 |
| 03/21/22 | CAC | 0020 | Review San Francisco docket for tracker updates (.1); call with FR team members and R. Cochrane re tracker updates and open issues (.1). | 0.20 | $176.00 |
| 03/21/22 | CAC | 0007 | Revise calendar for UCC website (.2); correspondence with FR team members re same (.1); correspondence with KCC re same (.1); review UCC correspondence (.1). | 0.50 | $440.00 |
| 03/21/22 | CAC | 0003 | Review February invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 1.60 | $1,408.00 |

PURDUE CREDITORS COMMITTEE                                                                Page 48
Invoice Number: 1986291                                                                   May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 03/21/22 | KEL | 0022 | Review comments to Second Circuit confirmation appeals reply brief (.8); revise sections of brief based on same (2.4). | 3.20 | $3,168.00 |
| 03/21/22 | JCD | 0022 | Conduct research re open confirmation appeals issues. | 0.90 | $846.00 |
| 03/22/22 | JLS | 0022 | Review confirmation appeals filings (.7); correspondence with appeals team members re confirmation appeals and related issues (.5). | 1.20 | $1,878.00 |
| 03/22/22 | HBJ | 0018 | Review Debtors' revisions to NOAT Tax Matters Agreement (.3); call with O. De Moor re same (.3). | 0.60 | $849.00 |
| 03/22/22 | HBJ | 0013 | Analyze materials and tax issues in connection with estate claims analysis (.6); call with O. de Moor re same (.2). | 0.80 | $1,132.00 |
| 03/22/22 | KDA | 0007 | Review correspondence with the UCC. | 0.20 | $254.00 |
| 03/22/22 | MPH | 0022 | Correspond with appeals team members re confirmation appeal issues (.9); analyze materials re same (.6); review amici briefing (2.1); review appeal tracker and related documents (.8); review additional filings in connection with appeals (1.4); analyze issues re same (.3). | 6.10 | $10,827.50 |
| 03/22/22 | MPH | 0014 | Attend meet and confer call with insurer defendant party's counsel. | 0.50 | $887.50 |
| 03/22/22 | MPH | 0006 | Participate on call with potential UCC consultant (.5); call with A. Preis and S. Brauner re same (.5). | 1.00 | $1,775.00 |
| 03/22/22 | JSK | 0014 | Review revised draft of stipulation re insurance adversary proceeding (.5); correspondence with lit team members re same (.2). | 0.70 | $780.50 |
| 03/22/22 | AMH | 0022 | Cite check confirmation appeals reply brief. | 3.20 | $1,280.00 |
| 03/22/22 | AVC | 0014 | Correspondence with lit team members re insurance adversary discovery issues. | 0.10 | $126.50 |
| 03/22/22 | DJW | 0014 | Review and revise draft protective order re insurance adversary proceeding (1.3); correspondence with lit team members re same (.3); attend call with insurer's counsel re discovery issues (.5); review materials re same (.6); analyze issues re same (.2). | 2.90 | $3,204.50 |
| 03/22/22 | DK | 0020 | Review and organize articles related to opioid litigations (.9); circulate same to team (.2); circulate same to Province (.2). | 1.30 | $617.50 |
| 03/22/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (1.1); review and organize newly filed pleadings for attorney team (.5); circulate same to team (.3). | 1.90 | $902.50 |
| 03/22/22 | DK | 0008 | Review and organize hearing materials for attorney review in prep for hearings. | 1.70 | $807.50 |
| 03/22/22 | KPP | 0014 | Correspondence with lit team members re insurance litigation issues. | 0.30 | $372.00 |
| 03/22/22 | KPP | 0022 | Call with K. Loveland re appellate reply brief and confirmation appeals issues (.4); review and comment on revised draft of same (2.9); correspondence with appeals team members re same (.3). | 3.60 | $4,464.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 03/22/22 | SLB | 0022 | Comment on Second Circuit draft confirmation appeals reply (1.8); correspondence with members of appeals team re same and appeal issues (1.0): call with J. Salwen re same (.3); analyze issues re same (.9); review correspondence from pro se claimants re appeal issues (.3). | 4.30 | $6,020.00 |
| 03/22/22 | SLB | 0008 | Prepare for hearing. | 0.50 | $700.00 |
| 03/22/22 | SLB | 0006 | Analyze professional retention issues and related materials (1.2); call with potential consultant re same (.5); call with A. Preis and M. Hurley re same (.5). | 2.20 | $3,080.00 |
| 03/22/22 | EYP | 0007 | Correspondence with UCC re updates and analysis of case matters. | 0.50 | $887.50 |
| 03/22/22 | EYP | 0022 | Call with State AG re mediation settlement issues (.5); call with Debtors' counsel re same (.3); review appellate briefs (.8); correspondence with various parties re pro se appeals (.3); call with AHG of PI advisors re appeals and plan issues (.4); calls with PI victims re appeals (.5); call with Debtors' counsel re pro se appeals (.2); review and comment on revised appeal reply brief (1.8). | 4.80 | $8,520.00 |
| 03/22/22 | EYP | 0006 | Call with potential UCC consultant re case background (.5); call with counsel to potential consultant re same (.4); call with S. Brauner and M. Hurley re issues in connection with potential consultant engagement (.5); correspondence with potential consultant re same (.4). | 1.80 | $3,195.00 |
| 03/22/22 | OJD | 0013 | Review analysis of estate claims for tax implications (1.3); call with H. Jacobson re same (.2). | 1.50 | $1,987.50 |
| 03/22/22 | OJD | 0018 | Confer with H. Jacobson re NOAT tax matters agreement (.3); analyze revised draft of same (.2). | 0.50 | $662.50 |
| 03/22/22 | ZJC | 0022 | Revise draft of Second Circuit confirmation appeals reply brief (2.5); correspondence with appeals team members re same (.9); review M. Ecke corrected confirmation appeals brief (.3). | 3.70 | $4,384.50 |
| 03/22/22 | ESL | 0007 | Review update correspondence with Committee and related materials. | 0.20 | $238.00 |
| 03/22/22 | ESL | 0022 | Review draft appellant reply briefs (.5); analyze confirmation appeals issues re same (.1). | 0.60 | $714.00 |
| 03/22/22 | ACP | 0006 | Correspondence with prospective foreign counsel re engagement letter queries. | 0.40 | $268.00 |
| 03/22/22 | EEP | 0022 | Revise confirmation appeals reply brief (1.3); correspondence with appeals team members re same (.8). | 2.10 | $2,499.00 |
| 03/22/22 | TJS | 0022 | Call with S. Brauner re appellate procedure issue (.3); conduct research re same (1.2); comment on reply brief draft (.4); correspondence with members of appeals team re same (.2); conduct research in | 3.70 | $4,051.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | connection with same (1.6). | | |
| 03/22/22 | MMG | 0022 | Prepare issues list re confirmation appeals. | 0.80 | $552.00 |
| 03/22/22 | BKB | 0008 | Coordinate hearing registrations, logistics and preparation of materials. | 0.40 | $418.00 |
| 03/22/22 | BKB | 0007 | Calls with claimants re case updates (.4); revise tracker in accordance with same (.2); review UCC correspondence (.3). | 0.90 | $940.50 |
| 03/22/22 | BKB | 0022 | Conduct research re issue in connection with confirmation appeals (2.0); correspondence with J. Salwen re same (.2). | 2.20 | $2,299.00 |
| 03/22/22 | KMZ | 0020 | Review docket in opioid related litigation for important updates (.4); review pleadings re same (1.1); prepare summaries re same (1.7). | 3.20 | $2,272.00 |
| 03/22/22 | CAC | 0007 | Review UCC correspondence and related materials (.2); call with claimant re case status (.1); update tracker re same (.1). | 0.40 | $352.00 |
| 03/22/22 | CAC | 0020 | Review 3/21 opioid related litigation tracker update (.1); review San Francisco docket (.1); update tracker re same (.1). | 0.30 | $264.00 |
| 03/22/22 | KEL | 0022 | Conduct research re Second Circuit panel and argument procedure (.2); review various revisions to Second Circuit reply brief to (.8); call with K. Porter re same (.4); revise same (.5). | 1.90 | $1,881.00 |
| 03/22/22 | JCD | 0022 | Review appellate briefs in Second Circuit confirmation appeals in connection with research issue. | 0.70 | $658.00 |
| 03/23/22 | JLS | 0022 | Review draft confirmation appeals brief (.6); correspondence with appeals team members re same (.2). | 0.80 | $1,252.00 |
| 03/23/22 | HBJ | 0018 | Conduct research re direct tax obligations of Debtors (1.5); correspondence with O. de Moor re same (.2). | 1.70 | $2,405.50 |
| 03/23/22 | HBJ | 0013 | Analyze tax issues in connection with estate claims analysis (.3); review materials re same (.4); conduct research re same (.5). | 1.20 | $1,698.00 |
| 03/23/22 | KDA | 0007 | Review correspondence with the UCC. | 0.30 | $381.00 |
| 03/23/22 | MPH | 0008 | Attend injunction hearing. | 0.40 | $710.00 |
| 03/23/22 | MPH | 0014 | Review insurance discovery materials (.5); analyze issues re same (.3); call with Cole Schotz re same (.4); correspondence with K. Porter re same (.2); call with Gilbert re insurance discovery issues (.5); review and comment on draft materials re same (1.1); correspondence with lit team members re issues related to same (.4). | 3.40 | $6,035.00 |
| 03/23/22 | MPH | 0022 | Correspondence with appeals team members re confirmation appeal (.5); review pleadings in connection with same (1.0). | 1.50 | $2,662.50 |
| 03/23/22 | JSK | 0014 | Call with K. Porter re draft stipulation re insurance adversary proceeding (.2); analyze issues re same (.2); participate in call with Cole Schotz re same (.4); call with | 2.30 | $2,564.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986291

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | lit team members re same (.5); correspondence with lit team members re same (.6); review revised stipulation (.4). | | |
| 03/23/22 | AMH | 0022 | Finalize cite checking of draft confirmation appeals brief (1.1); draft oral argument statement and oral argument acknowledgment (.3); call with Clerk's Office's case manager re same (.1); draft cover letter enclosing page proof reply brief (.4). | 1.90 | $760.00 |
| 03/23/22 | AVC | 0014 | Call with Cole Schotz re insurance adversary proceeding discovery issues (.4); call with lit team members re same (.5); call with Gilbert and Reed Smith re protective order (.5); correspondence lit team members re same and related issues (.4); call with Gilbert re insurance analysis (.5); review revised draft of same (1.3); correspondence with Gilbert re same (.1); prepare presentation to UCC re same (1.4); review insurance discovery documents (.4). | 5.50 | $6,957.50 |
| 03/23/22 | DJW | 0014 | Review discovery in insurance adversary proceeding (.6); analyze issues re same (.4); call with insurer's counsel re discovery responses (.5); call with Cole Schotz re protective order in insurance adversary proceeding (.4); call (.5) and correspondence (.3) with lit team members re same; analyze materials re same (.3); call with Gilbert re issues in connection with insurance adversary proceeding (.5); revise analysis re same (.7). | 4.20 | $4,641.00 |
| 03/23/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.8); review and organize newly filed pleadings for attorney team (.3); circulate same (.1); update internal case calendar (.3). | 1.50 | $712.50 |
| 03/23/22 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate same to team (.2); circulate same to Province (.3). | 1.20 | $570.00 |
| 03/23/22 | KPP | 0022 | Revise confirmation appeals brief (2.3); review materials re same (1.4); correspondence with appeals team members re issues in connection with same (.7). | 4.40 | $5,456.00 |
| 03/23/22 | KPP | 0014 | Correspondence with lit team members re insurance litigation issues (.5); call with members of Cole Schotz re same (.4); call with J. Klein re same (.2); participate on call with counsel to plaintiffs in insurance adversary proceeding re same (.5). | 1.60 | $1,984.00 |
| 03/23/22 | KPP | 0008 | Attend hearing re Debtors' motion to extend PI. | 0.40 | $496.00 |
| 03/23/22 | SLB | 0022 | Correspondence with members of appeals team re reply brief (.8); analyze issues re same (.8); review materials re same (1.1); review correspondence among parties in | 3.00 | $4,200.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1986291

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | interest re confirmation appeals (.3). | | |
| 03/23/22 | SLB | 0006 | Correspondence with possible consultant re retention issues (.5); review materials re same (.8). | 1.30 | $1,820.00 |
| 03/23/22 | SLB | 0008 | Attend hearing (.4); review summary of same (.2). | 0.60 | $840.00 |
| 03/23/22 | EYP | 0022 | Review drafts of confirmation appellants' reply briefs (2.3); correspondence with appellants re same (.5); calls with various parties re potential pro se mediation in connection with appeals (.7). | 3.50 | $6,212.50 |
| 03/23/22 | EYP | 0014 | Call with Cole Schotz re open insurance issues (.4); prepare for same (.1). | 0.50 | $887.50 |
| 03/23/22 | EYP | 0007 | Correspondence with UCC. | 0.30 | $532.50 |
| 03/23/22 | OJD | 0018 | Correspondence with H. Jacobson re tax issues. | 0.40 | $530.00 |
| 03/23/22 | ZJC | 0008 | Attend PI extension hearing. | 0.40 | $474.00 |
| 03/23/22 | ZJC | 0022 | Revise section of Second Circuit confirmation appeals reply brief (1.2); prepare summary of oral argument procedures and required filings under Second Circuit local rules (.5); correspondence with appeals team members re confirmation appeals issues (.2); comment on co-Appellants' reply brief drafts (4.5); review co-Appellant comments to UCC reply brief draft (1.5); correspondence with counsel to co-Appellants re same (.8). | 8.70 | $10,309.50 |
| 03/23/22 | ESL | 0007 | Calls with claimants re case inquiries (.9); review correspondence with Committee re case issues and status (.1); review letter from incarcerated claimants re case inquiries (.1); draft letter in response to same (.5). | 1.60 | $1,904.00 |
| 03/23/22 | PJG | 0013 | Analyze issue re potential estate claims. | 0.10 | $92.50 |
| 03/23/22 | ACP | 0006 | Review and comment on prospective foreign counsel engagement letter. | 0.40 | $268.00 |
| 03/23/22 | EEP | 0022 | Correspondence with appeals team members re confirmation appeals reply brief. | 0.60 | $714.00 |
| 03/23/22 | TJS | 0022 | Conduct research re confirmation appeals issue (1.6); prepare internal analysis re same (.7). | 2.30 | $2,518.50 |
| 03/23/22 | TJS | 0007 | Review UCC update correspondence. | 0.40 | $438.00 |
| 03/23/22 | BKB | 0008 | Attend hearing and take notes re same (.4); prepare summary re hearing for UCC (.6); review comments to same (.2); review materials in prep for hearing (.4). | 1.60 | $1,672.00 |
| 03/23/22 | BKB | 0007 | Review claimant inquiry correspondence re case updates (.2); calls with claimants re same (.3); revise tracker for same (.1); review UCC correspondence (.1). | 0.70 | $731.50 |
| 03/23/22 | BKB | 0003 | Review invoice re UST compliance and privilege issues. | 1.80 | $1,881.00 |
| 03/23/22 | KMZ | 0022 | Review appellate briefing in connection with confirmation appeals issue (.7); | 1.20 | $852.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | conduct research re same (.5). | | |
| 03/23/22 | KMZ | 0007 | Multiple calls with opioid claimants re case inquiries (1.2); update tracker with notes from same (.3). | 1.50 | $1,065.00 |
| 03/23/22 | CAC | 0020 | Review opioid case dockets and update opioid litigation case tracker. | 0.20 | $176.00 |
| 03/23/22 | CAC | 0007 | Review UCC update correspondence. | 0.10 | $88.00 |
| 03/23/22 | CAC | 0003 | Review February invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 2.60 | $2,288.00 |
| 03/23/22 | KEL | 0022 | Revise sections of confirmation appeals brief (2.0); review Second Circuit reply briefs from common interest counsel (1.1); analyze issues re same (.3). | 3.40 | $3,366.00 |
| 03/24/22 | JLS | 0022 | Review confirmation appeals brief draft (1.1); correspondence with appeals team members re same (.4). | 1.50 | $2,347.50 |
| 03/24/22 | HBJ | 0018 | Revise NOAT Tax Matters Agreement (.6); conduct research re issues in connection with same (.4). | 1.00 | $1,415.00 |
| 03/24/22 | MPH | 0022 | Correspondence with appeals team members re appellate issues (1.1); analyze case law in connection with same (2.2); call with counsel for UCC member re same (.3); conduct final review of confirmation appeal briefing (2.0). | 5.60 | $9,940.00 |
| 03/24/22 | MPH | 0007 | Participate on UCC call. | 0.50 | $887.50 |
| 03/24/22 | MPH | 0014 | Review memo re insurance issues and attached documents (1.1); call with lit team members and A. Preis re same (.5). | 1.60 | $2,840.00 |
| 03/24/22 | AMH | 0022 | Draft tables in brief re confirmation appeals (1.2); review and finalize brief for filing (1.8); file brief and circulate file stamp copy to team (.5). | 3.50 | $1,400.00 |
| 03/24/22 | AVC | 0014 | Call with lit team members and A. Preis re insurance adversary issues and strategy (.5); correspondence with Gilbert re same (.2); call with Gilbert re same (.8); conduct research re insurance issues (1.2); review and comment on revised insurance analysis (1.5). | 4.20 | $5,313.00 |
| 03/24/22 | DJW | 0014 | Conduct research re issues in connection with insurance adversary proceeding (1.2); revise analysis re same (1.8); review correspondence from insurers' counsel (.4); call with A. Preis and lit team members re insurance analysis and related issues (.5). | 3.90 | $4,309.50 |
| 03/24/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (1.0); review and organize newly filed pleadings for attorney team (.5); circulate same to team (.3). | 1.80 | $855.00 |
| 03/24/22 | DK | 0020 | Review and organize materials related to opioid litigations (.9); circulate same to team (.3); circulate same to Province (.1). | 1.30 | $617.50 |
| 03/24/22 | DK | 0008 | Review and update hearing transcripts file. | 0.50 | $237.50 |
| 03/24/22 | KPP | 0014 | Call with A. Preis and lit team members re insurance litigation. | 0.50 | $620.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1986291

Page 54

May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 03/24/22 | KPP | 0022 | Finalize appellate reply brief (6.8); conduct research related to same (1.7); review materials re same (1.1); correspondence with appeals team members re same (.7); coordinate filing of same (.4). | 10.70 | $13,268.00 |
| 03/24/22 | KPP | 0007 | Attend Committee call re open case issues and strategy. | 0.50 | $620.00 |
| 03/24/22 | SLB | 0022 | Review correspondence among members of appeal team re open confirmation appeals issues (.4); analyze (.7); review materials re same (.5). | 1.60 | $2,240.00 |
| 03/24/22 | SLB | 0007 | Participate on UCC call (.5); review update correspondence to UCC (.2); review claimant inquiries and responses to same (.4). | 1.10 | $1,540.00 |
| 03/24/22 | EYP | 0014 | Call with lit team members re insurance adversary proceeding issues (.5); review analysis re same and related research materials (1.0). | 1.50 | $2,662.50 |
| 03/24/22 | EYP | 0022 | Call with party in interest re potential pro se mediation (.5); correspond with appellants re draft reply briefs (.9); review final versions of same (1.1); call with Debtors' counsel re appeal briefs (.3); call with AHG of PI counsel re issues in connection with appeal brief (.5). | 3.30 | $5,857.50 |
| 03/24/22 | EYP | 0007 | Lead call with UCC. | 0.50 | $887.50 |
| 03/24/22 | EYP | 0006 | Call with potential consultant re engagement and case issues. | 0.30 | $532.50 |
| 03/24/22 | OJD | 0013 | Review materials in connection with estate claims analysis (.6); analyze tax issues re same (.4). | 1.00 | $1,325.00 |
| 03/24/22 | OJD | 0018 | Review revised tax matters agreement (.8); analyze materials re same (.2). | 1.00 | $1,325.00 |
| 03/24/22 | ZJC | 0022 | Comment on draft of MSGEG confirmation appeals brief (.8); comment on co-Appellant reply briefs (1.5); correspond with with counsel to Debtors and AHC re issues in connection with same (1.7); correspondence with appeals team members re same and related issues (.3); revise final draft of UCC reply brief (3.1). | 7.40 | $8,769.00 |
| 03/24/22 | ZJC | 0007 | Attend Committee call re case developments and strategy. | 0.50 | $592.50 |
| 03/24/22 | ESL | 0006 | Revise Bedell supplemental declaration re retention application. | 0.50 | $595.00 |
| 03/24/22 | ESL | 0007 | Call (.3) and correspondence (.6) with creditors re case inquiries; review correspondence from incarcerated claimants (.2); draft responses to same (.5); update claimant inquiry tracker (.2). | 1.80 | $2,142.00 |
| 03/24/22 | ESL | 0022 | Review correspondence between appeals team members re open issues in connection with confirmation appeals and related materials (.2); analyze issues re same (.1). | 0.30 | $357.00 |
| 03/24/22 | ACP | 0006 | Correspondence with prospective foreign | 0.10 | $67.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 55
Invoice Number: 1986291                                                      May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | counsel re engagement letter. | | |
| 03/24/22 | EEP | 0022 | Revise confirmation appeals reply brief (1.7); correspondence with appeals team members re same (1.0). | 2.70 | $3,213.00 |
| 03/24/22 | TJS | 0022 | Correspondence with appeals team members re open confirmation appeals issues (.4); conduct research re same (1.1); review draft appellant reply briefs (4.2); analyze issues re same (.5); conduct research re same (2.2). | 8.40 | $9,198.00 |
| 03/24/22 | RCT | 0020 | Review NY opioid litigation docket in preparation to update weekly tracker. | 0.30 | $207.00 |
| 03/24/22 | BKB | 0020 | Review recent filings and related materials re pending opioid litigations (.6); prepare summaries re same (1.0); revise opioid litigation tracker (.6). | 2.20 | $2,299.00 |
| 03/24/22 | BKB | 0007 | Review claimant inquiry correspondence re case updates (.2); calls with claimants re same (.4); revise tracker for same (.1); review UCC correspondence (.2). | 0.90 | $940.50 |
| 03/24/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege. | 2.30 | $2,403.50 |
| 03/24/22 | BKB | 0022 | Review and revise plan confirmation appeals tracker. | 0.80 | $836.00 |
| 03/24/22 | KMZ | 0022 | Review appellate briefing in confirmation appeals. | 0.40 | $284.00 |
| 03/24/22 | KMZ | 0020 | Review docket and recent filings in opioid-related cases (.8); draft summaries of same in opioid litigation tracker (2.6); review materials related to ongoing opioid litigation (.8); incorporate same into opioid-related litigation trackers (.3). | 4.50 | $3,195.00 |
| 03/24/22 | KMZ | 0002 | Review (.4) and circulate (.2) docket filings after regular business hours. | 0.60 | $426.00 |
| 03/24/22 | KEL | 0022 | Revise reply brief in preparation to file in Second Circuit confirmation appeals (2.9); correspondence with appeals team members re same (1.1). | 4.00 | $3,960.00 |
| 03/25/22 | HBJ | 0018 | Call with O. De Moor re tax issues relating to estate claims analysis (1.1); review materials re same (1.1); correspondence with O. De Moor re same (.5). | 2.70 | $3,820.50 |
| 03/25/22 | MPH | 0022 | Review appellate submissions in confirmation appeals (4.5); correspondence with appeals team members re same and confirmation appeals issues (.8). | 5.30 | $9,407.50 |
| 03/25/22 | MPH | 0014 | Review and comment on revised draft analysis re insurance adversary proceeding (1.1); call with A. Crawford and A. Preis re same (.5); correspondence with lit team members re same (.3). | 1.90 | $3,372.50 |
| 03/25/22 | AMH | 0022 | Finalize cover letter re UCC brief and attend to service on pro se parties in confirmation appeals (.6); finalize oral argument statement and acknowledgment (.3); file notice of hearing date acknowledgment (.3); review materials re | 1.70 | $680.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986291

Page 56
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | joint appendix (.5). | | |
| 03/25/22 | AVC | 0014 | Revise draft analysis re insurance adversary proceeding (1.5); call with A. Preis and M. Hurley re same (.5); confer with Gilbert re same (.2); review draft discovery responses (1.3); correspondence with co-counsel re same (.2); review insurers' counsel correspondence re meet and confer (.3); correspondence with co-counsel re same (1.1). | 5.10 | $6,451.50 |
| 03/25/22 | DJW | 0014 | Review revised draft of analysis re insurance adversary proceeding (.6); revise same (1.8); review discovery requests from insurers in adversary proceeding (.9); analyze issues re same (.3). | 3.60 | $3,978.00 |
| 03/25/22 | LC | 0014 | Prepare insurance documents in discovery database for attorney review in connection with insurance adversary proceeding. | 2.40 | $1,008.00 |
| 03/25/22 | DK | 0020 | Review and organize articles related to opioid litigations (1.0); circulate same to team (.2); circulate same to Province (.3). | 1.50 | $712.50 |
| 03/25/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (1.0); review and organize newly filed pleadings for attorney team (.5); circulate same to team (.3); update internal calendar with key dates and deadlines (.5). | 2.30 | $1,092.50 |
| 03/25/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.40 | $665.00 |
| 03/25/22 | DK | 0022 | Review new Second Circuit appeals dockets for filings re confirmation appeals (.3); update appeals tracker (.8). | 1.10 | $522.50 |
| 03/25/22 | DK | 0006 | Prepare Bedell supplemental declaration re retention for filing (.2); file same (.2); prepare filed document for service (.2); follow up with KCC re above (.1). | 0.70 | $332.50 |
| 03/25/22 | KPP | 0022 | Review confirmation appeals reply briefs (.5); correspondence with appeals team members re same (.4); correspond with S. Brauner and J. Salwen re research in connection with same (.2). | 1.10 | $1,364.00 |
| 03/25/22 | SLB | 0022 | Correspondence with members of appeals team re confirmation appeals and reply brief in connection with same (.9); analyze issue re same (.8); conduct research re same (.4); correspondence with K. Porter and J. Salwen re same (.3); correspondence with J. Chen re same (.2); review other parties' reply briefs (1.0). | 3.60 | $5,040.00 |
| 03/25/22 | EYP | 0022 | Review appellate briefs filed in confirmation appeals (1.2); call with Debtors' counsel re appeal issues (.7); call with AHC counsel re same (.5); call with PIs counsel re appeal process (.3); call with state AG re mediation settlement issues (.6). | 3.30 | $5,857.50 |
| 03/25/22 | EYP | 0007 | Correspondence with UCC re case developments and updates. | 0.30 | $532.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1986291

Page 57

May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 03/25/22 | EYP | 0014 | Review and comment on draft insurance analysis (.4); call with A. Crawford and M. Hurley re same (.5); calls with PI AHG counsel re same (.6). | 1.50 | $2,662.50 |
| 03/25/22 | OJD | 0018 | Review tax provisions of revised NOAT agreement (1.3); call with H. Jacobson re NOAT tax matters agreement and related documents (1.1); correspondence with H. Jacobson re same and related research (.7); draft correspondence to AHC counsel on same (.4). | 3.50 | $4,637.50 |
| 03/25/22 | ZJC | 0022 | Review filed reply briefs in Second Circuit confirmation appeals (5.4); correspondence with appeals team members re confirmation appeals issues (.8); correspondence with S. Brauner re research in connection with same (.1). | 6.30 | $7,465.50 |
| 03/25/22 | ESL | 0007 | Review letters from incarcerated claimants re case inquiries (.5); draft letters in response to same (1.4); calls with creditors re case inquiries (.7); update claimant inquiry tracker (.6). | 3.20 | $3,808.00 |
| 03/25/22 | ESL | 0006 | Finalize and coordinate filing of supplemental declaration re Bedell retention. | 0.30 | $357.00 |
| 03/25/22 | EEP | 0022 | Correspondence with appeals team members re confirmation appeals issues. | 0.30 | $357.00 |
| 03/25/22 | TJS | 0022 | Correspondence with S. Brauner and K. Porter re confirmation appeals research issue (.2); conduct research re same (.5). | 0.70 | $766.50 |
| 03/25/22 | MMG | 0014 | Conduct research of legal issues in connection with insurance adversary proceeding (2.1); summarize same (.3). | 2.40 | $1,656.00 |
| 03/25/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 2.50 | $2,612.50 |
| 03/25/22 | BKB | 0022 | Review and summarize Second Circuit appellant reply briefing (1.6); correspondence with K. Zaharis re same (.5). | 2.10 | $2,194.50 |
| 03/25/22 | KMZ | 0022 | Review appellate briefing in confirmation appeals (.8); begin summary of same (.5); correspondence with B. Barker re same (.2). | 1.50 | $1,065.00 |
| 03/25/22 | KMZ | 0020 | Prepare summaries for opioid litigation tracker (.7); review materials re same (.4). | 1.10 | $781.00 |
| 03/25/22 | CAC | 0007 | Review UCC correspondence. | 0.10 | $88.00 |
| 03/25/22 | KEL | 0022 | Review AHC filed brief re confirmation appeals. | 0.20 | $198.00 |
| 03/26/22 | MPH | 0022 | Correspondence with A. Preis re appellate issues re confirmation appeals. | 0.30 | $532.50 |
| 03/26/22 | EYP | 0022 | Calls with various parties re issues in connection with confirmation appeals (.7); call with B. Pomper re same (.3); correspondence with M. Hurley re same (.2); review appellate briefs (1.8). | 3.00 | $5,325.00 |
| 03/26/22 | ESL | 0007 | Correspondence with claimants re case inquiries. | 0.50 | $595.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986291

Page 58
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 03/26/22 | TJS | 0022 | Review Second Circuit reply briefs re confirmation appeals. | 3.10 | $3,394.50 |
| 03/26/22 | RCT | 0020 | Review NY docket for weekly update tracker and cover correspondence (.3); update tracker re same (.4). | 0.70 | $483.00 |
| 03/26/22 | KMZ | 0022 | Review appellate briefing in confirmation appeals (1.1); draft summaries re same (2.9). | 4.00 | $2,840.00 |
| 03/26/22 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 2.20 | $1,936.00 |
| 03/26/22 | CAC | 0020 | Review pending opioid litigation dockets for case updates (.2); revise tracker re same (.3). | 0.50 | $440.00 |
| 03/26/22 | CAC | 0007 | Revise public case calendar for creditors' website. | 0.60 | $528.00 |
| 03/26/22 | CAC | 0022 | Draft summaries of PI Group and MSGE Group's reply briefs in confirmation appeals. | 1.60 | $1,408.00 |
| 03/27/22 | MPH | 0022 | Call with A. Preis, J. Tucker and B. Pomper re issues and strategy in connection with confirmation appeals. | 0.50 | $887.50 |
| 03/27/22 | EYP | 0022 | Confer with M. Hurley, B. Pomper and J. Tucker re re confirmation appeals strategy (.5); analyze issues re same (.4); calls with P. Shah re same (.6). | 1.50 | $2,662.50 |
| 03/27/22 | OJD | 0018 | Analyze research materials on tax issues in connection with estate claims analysis. | 2.00 | $2,650.00 |
| 03/27/22 | PAS | 0022 | Confer with A. Preis re strategy in connection with appeals (.6); review Second Circuit briefing and related materials in connection with same (1.3); analyze issues re same (.4). | 2.30 | $3,139.50 |
| 03/27/22 | ESL | 0022 | Review Second Circuit appellant reply briefs in confirmation appeals (1.4); revise summaries re same for UCC (.9). | 2.30 | $2,737.00 |
| 03/27/22 | EEP | 0022 | Review reply briefs re confirmation appeals (1.3); conduct research re issues in connection with same (1.1). | 2.40 | $2,856.00 |
| 03/27/22 | TJS | 0022 | Revise summaries of Second Circuit reply briefs in confirmation appeals (2.1); correspondence with members of FR team re same (.3). | 2.40 | $2,628.00 |
| 03/27/22 | KMZ | 0022 | Draft summaries of appellant reply briefing re plan appeals (.9); revise same (.5); correspondence with FR team members re same (.1). | 1.50 | $1,065.00 |
| 03/27/22 | CAC | 0022 | Summarize MSGE Group reply brief in confirmation appeals (.5); correspondence with FR team members re same (.1). | 0.60 | $528.00 |
| 03/28/22 | JLS | 0022 | Review Second Circuit confirmation appeals briefing (.7); analyze issues re same (.3). | 1.00 | $1,565.00 |
| 03/28/22 | JLS | 0013 | Review materials re open issues in connection with estate claims analysis. | 0.60 | $939.00 |
| 03/28/22 | HBJ | 0018 | Review and comment on tax-related sections of estate claims analysis (1.4); call | 3.20 | $4,528.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 59
Invoice Number: 1986291                                                    May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with O. De Moor and D. Scott re same (1.0); review research on tax issues in connection with same (.8). | | |
| 03/28/22 | HBJ | 0013 | Call with tax and lit team members re tax-related analysis re estate claims. | 1.00 | $1,415.00 |
| 03/28/22 | MPH | 0022 | Review confirmation appeals filings (2.4); review correspondence between parties in interest re same (.7). | 3.10 | $5,502.50 |
| 03/28/22 | AMH | 0022 | Prepare joint appendix re confirmation reply brief (.5); revise final brief and update caption, certificate of service and dates re same (.5); finalize table of contents and table of authorities for reply brief in confirmation appeals (.8); prepare filing version of briefs (1.0); file final briefs and circulate file stamp copies (.5). | 3.30 | $1,320.00 |
| 03/28/22 | DJW | 0014 | Analyze insurers' discovery requests. | 0.50 | $552.50 |
| 03/28/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 1.20 | $504.00 |
| 03/28/22 | DK | 0020 | Review and organize articles related to opioid litigations (1.2); circulate same to team (.2); circulate same to Province (.3). | 1.70 | $807.50 |
| 03/28/22 | DK | 0008 | Update hearing transcripts file with latest revised transcripts. | 0.40 | $190.00 |
| 03/28/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (1.4); review and organize newly filed pleadings for attorney team (.7); circulate same (.2); revise internal case calendar (.7). | 3.00 | $1,425.00 |
| 03/28/22 | ENM | 0007 | Review correspondence (.2) and attached materials (.3). | 0.50 | $622.50 |
| 03/28/22 | KPP | 0022 | Review and finalize confirmation appeals briefs for filing. | 1.40 | $1,736.00 |
| 03/28/22 | KPP | 0007 | Attend UCC call (.5); review UCC correspondence in advance of same (.1). | 0.60 | $744.00 |
| 03/28/22 | KPP | 0013 | Call with lit and tax team members re tax issues in connection with analysis of estate claims (1.0); correspondence with lit team members re estate claims research (.1). | 1.10 | $1,364.00 |
| 03/28/22 | SLB | 0022 | Review Second Circuit confirmation appeals briefing and related summaries (.9); review correspondence among parties in interest re open appeal issues (.2). | 1.10 | $1,540.00 |
| 03/28/22 | SLB | 0006 | Analyze issues re retention of foreign counsel and related issues. | 0.20 | $280.00 |
| 03/28/22 | SLB | 0007 | Participate on UCC call (.5); review update correspondence to UCC (.2); review correspondence from claimants (.3). | 1.00 | $1,400.00 |
| 03/28/22 | EYP | 0014 | Review revised draft of analysis re insurance adversary proceeding (.2); analyze issues re same (.1). | 0.30 | $532.50 |
| 03/28/22 | EYP | 0022 | Correspondence with personal injury victims re confirmation appeals (.4); confer with P. Shah re appeal strategy (.8); correspondence with various parties re issues in connection with appeals and | 3.20 | $5,680.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | mediation settlement (.5); review appellate reply briefs (.6); call with counsel to AHG of PIs re confirmation appeal issues (.6); call with Debtors' counsel re same (.3). | | |
| 03/28/22 | EYP | 0007 | Lead call with UCC (.5); correspondence with UCC (.3). | 0.80 | $1,420.00 |
| 03/28/22 | OJD | 0018 | Review case law on tax distributions and related issues in connection with analysis of estate claims (1.0); call with H. Jacobson and D. Scott re same (1.0). | 2.00 | $2,650.00 |
| 03/28/22 | OJD | 0013 | Participate on call with tax and lit team members re analysis of estate claims and related tax issues. | 1.00 | $1,325.00 |
| 03/28/22 | ZJC | 0007 | Attend Committee call (.5); review UCC correspondence (.1). | 0.60 | $711.00 |
| 03/28/22 | ZJC | 0022 | Call with appeals team members re confirmation appeals strategy (.9); analyze issues re Second Circuit appeals (.5); review and coordinate filing of final briefs in Second Circuit (.3). | 1.70 | $2,014.50 |
| 03/28/22 | PAS | 0022 | Call with A. Preis re open issues and strategy re confirmation appeals (.8); analyze materials re same (.5); call with appeals team members re appeals strategy (.9); review research and related materials re open confirmation appeals issues (1.6); analyze issues re same (.3). | 4.10 | $5,596.50 |
| 03/28/22 | ESL | 0007 | Correspondence (.4) and calls (.6) with creditors re case inquiries; update claimant inquiry tracker (.1); review update correspondence with Committee and related materials (.2); review letters from incarcerated claimants re case issues (.4); draft responses to same (.9). | 2.60 | $3,094.00 |
| 03/28/22 | PJG | 0013 | Analyze materials re tax matters relating to analysis of estate claims (.8); correspondence with lit team members re estate claims research issues (.4). | 1.20 | $1,110.00 |
| 03/28/22 | ACP | 0006 | Analyze issues re prospective retention of foreign counsel firms. | 0.30 | $201.00 |
| 03/28/22 | EEP | 0013 | Analyze research and related materials in connection with estate claims issues (1.1); draft analysis re same (.6); correspondence with lit team members re same (.3); conduct follow up research re same (1.0). | 3.00 | $3,570.00 |
| 03/28/22 | EEP | 0022 | Conduct research re open issues in connection with confirmation appeals (.6); call with J. Salwen re same (.3). | 0.90 | $1,071.00 |
| 03/28/22 | TJS | 0007 | Call with creditor re case inquiries (.4); revise public-facing case calendar (.5); correspondence with A. Carrillo re same (.1). | 1.00 | $1,095.00 |
| 03/28/22 | TJS | 0022 | Analyze issue in connection with confirmation appeals (.1); confer with E. Parlar re same (.3). | 0.40 | $438.00 |
| 03/28/22 | RCT | 0020 | Review NY opioid litigation docket in preparation for weekly opioid lit update. | 0.30 | $207.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1986291

Page 61

May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 03/28/22 | BKB | 0020 | Revise portions of opioid lit trackers and update summaries (2.1); review opioid articles (.4); draft sections of opioid lit update summary memo (.9). | 3.40 | $3,553.00 |
| 03/28/22 | BKB | 0007 | Review UCC correspondence (.3); calls with claimants re case status and related issues (.6); review claimant inquiry correspondence (.2); update trackers re claimant inquiries (.3). | 1.40 | $1,463.00 |
| 03/28/22 | KMZ | 0007 | Review multiple claimant correspondence re case status (.6); draft responses to same (2.4). | 3.00 | $2,130.00 |
| 03/28/22 | KMZ | 0022 | Review materials re open plan issues (1.4); prepare summary re same (.6). | 2.00 | $1,420.00 |
| 03/28/22 | CAC | 0007 | Update public calendar for creditors' website (.2); correspondence to J. Salwen re same (.1); correspondence with KCC re same and revisions to creditors' website (.1); review UCC correspondence (.2). | 0.60 | $528.00 |
| 03/28/22 | CAC | 0022 | Review NAS Committee Amicus Brief re confirmation appeals. | 0.30 | $264.00 |
| 03/28/22 | CAC | 0020 | Review San Francisco docket for updates to opioid litigation tracker. | 0.10 | $88.00 |
| 03/28/22 | KEL | 0022 | Call with appeals team members re Second Circuit confirmation appeals issues. | 0.90 | $891.00 |
| 03/28/22 | JCD | 0022 | Review reply briefs filed in confirmation appeals. | 1.80 | $1,692.00 |
| 03/28/22 | DWS | 0018 | Call with H. Jacobson and O. de Moor re tax issues in connection with analysis of estate claims (1.0); conduct research on tax issues re same (.8). | 1.80 | $1,359.00 |
| 03/28/22 | DWS | 0013 | Call with tax and lit team members re tax issues in connection with analysis of potential estate causes of action. | 1.00 | $755.00 |
| 03/29/22 | JLS | 0022 | Correspondence with appeals team members re open confirmation appeals issues (.2); call with lit team members re same (.3). | 0.50 | $782.50 |
| 03/29/22 | HBJ | 0018 | Review research and case law re tax issues and structures in connection with analysis of estate claims (1.4); call with O. De Moor and D. Scott re tax issues related to analysis of estate claims (.5); review materials in preparation for call with AHC counsel re tax matters agreement (1.3). | 3.20 | $4,528.00 |
| 03/29/22 | KDA | 0022 | Review filed confirmation appeals briefs. | 1.90 | $2,413.00 |
| 03/29/22 | MPH | 0022 | Call with litigation team members re confirmation appeals issues (.3); call with counsel for Debtors and AHC re same (1.0); call with A. Preis re same (.3); correspondence with appeals team members re same (.5); review appellate pleadings in connection with same (1.2). | 3.30 | $5,857.50 |
| 03/29/22 | AMH | 0022 | Draft cover letter to court enclosing paper copies of final confirmation appeals briefs (.4); attend to service of same on pro se parties (.3); file replacement page proof | 1.20 | $480.00 |

PURDUE CREDITORS COMMITTEE                                              Page 62
Invoice Number: 1986291                                              May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | reply brief and circulate file stamp copy (.5). | | |
| 03/29/22 | DJW | 0014 | Revise sections of draft insurance adversary proceeding analysis. | 0.50 | $552.50 |
| 03/29/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.7); review and organize newly filed pleadings for attorney team (.5); circulate same to team (.3). | 1.50 | $712.50 |
| 03/29/22 | DK | 0020 | Review and organize materials related to opioid litigations (.9); circulate same (.4). | 1.30 | $617.50 |
| 03/29/22 | KPP | 0022 | Call with Debtors' and AHC counsel re open confirmation appeals related issues. | 1.00 | $1,240.00 |
| 03/29/22 | SLB | 0022 | Correspondence with appeals team members re open issues in connection with confirmation appeal (.3); participate on call with counsel to Debtors and AHC re same (1.0); analyze issues re same (1.3); review materials re same (.7). | 3.30 | $4,620.00 |
| 03/29/22 | EYP | 0014 | Calls with various parties re issues in connection with insurance adversary proceeding (.8); analyze materials re same (.2). | 1.00 | $1,775.00 |
| 03/29/22 | EYP | 0007 | Correspondence with UCC re open case issues and updates. | 0.30 | $532.50 |
| 03/29/22 | EYP | 0022 | Review and comment on draft order re pro se mediation (.5); calls with various parties re same and related issues (.8); call with counsel to Debtors and AHC re confirmation appeals issues and strategy (1.0); call with counsel to AHC re open plan issues (.8); analyze issues in connection with potential plan alternatives (.7). | 3.80 | $6,745.00 |
| 03/29/22 | EYP | 0020 | Review of opioid litigation tracker. | 0.30 | $532.50 |
| 03/29/22 | OJD | 0018 | Call with H. Jacobson and D. Scott re tax issues in connection with analysis of estate claims (.5); review research re same (.5); review NOAT tax matters agreements (.4). | 1.40 | $1,855.00 |
| 03/29/22 | ZJC | 0022 | Call with lit team members re confirmation appeals issues (.3); call with counsel to appellants re same (1.0); correspondence with appeals team members re same (.4). | 1.70 | $2,014.50 |
| 03/29/22 | ESL | 0014 | Review materials in connection with insurance adversary proceeding. | 0.40 | $476.00 |
| 03/29/22 | ESL | 0007 | Review correspondence with Committee re case updates and related materials (.2); review letters from incarcerated claimants re case inquiries (.7); draft responses to same (1.7); correspond with Prime Clerk re issues in connection with same (.3); update claimant inquiry tracker (.3); calls with claimants re case inquiries (.7). | 3.90 | $4,641.00 |
| 03/29/22 | ACP | 0006 | Correspondence with prospective foreign counsel re engagement letter (.3); analyze issues re same (.5). | 0.80 | $536.00 |
| 03/29/22 | EEP | 0013 | Revise sections of analysis of potential estate claims (1.4); review documents in connection with same (1.0). | 2.40 | $2,856.00 |
| 03/29/22 | EEP | 0022 | Correspondence with appeals team | 0.20 | $238.00 |

PURDUE CREDITORS COMMITTEE                                                              Page 63
Invoice Number: 1986291                                                               May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | members re confirmation appeals issues. | | |
| 03/29/22 | BKB | 0003 | Review invoice for UST guidelines compliance and confidentiality issues. | 1.80 | $1,881.00 |
| 03/29/22 | BKB | 0020 | Correspond with Province re opioid litigation settlements and judgments, related case developments (.3); conduct follow-up research and review of materials re same (1.3); updates opioid lit trackers re same (.9); review opioid articles (.3); review materials re cases remanded from Ohio MDL (.7). | 3.50 | $3,657.50 |
| 03/29/22 | KMZ | 0020 | Review docket in opioid related litigation for recent updates (.1); incorporate updates into tracker (.1). | 0.20 | $142.00 |
| 03/29/22 | KMZ | 0007 | Review correspondence from various claimants re case status (.3); review prior correspondence with claimants (.3); draft responses to claimant inquiry letters (.7). | 1.30 | $923.00 |
| 03/29/22 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 2.40 | $2,112.00 |
| 03/29/22 | CAC | 0007 | Review UCC correspondence re case issues and strategy. | 0.10 | $88.00 |
| 03/29/22 | KEL | 0022 | Call with J. Devries re appellate research re confirmation appeals. | 0.40 | $396.00 |
| 03/29/22 | JCD | 0022 | Call with K. Loveland re confirmation appeals research (.4); conduct research of same (3.2). | 3.60 | $3,384.00 |
| 03/29/22 | DWS | 0018 | Call with H. Jacobson and O. de Moor re tax issues in connection with analysis of estate claims (.5); conduct research in connection with same (.4); draft analysis re same (.6). | 1.50 | $1,132.50 |
| 03/30/22 | HBJ | 0018 | Call with AHC counsel re open issues in connection with tax matters agreement (.3); confer with O. de Moor in preparation for same (.3). | 0.60 | $849.00 |
| 03/30/22 | MPH | 0022 | Review correspondence with various parties concerning confirmation appeals and related issues (.6); review research and related materials re same (1.2); analyze issues re same (.5); call with Debtors' counsel re Canadian appeals (.6); analyze issues re same (.3). | 3.20 | $5,680.00 |
| 03/30/22 | MPH | 0014 | Correspondence with Gilbert re issues in connection with insurance adversary proceeding (.6); review documents re same (.2). | 0.80 | $1,420.00 |
| 03/30/22 | JSK | 0014 | Analyze confidentiality issues in connection with insurance adversary proceeding. | 0.20 | $223.00 |
| 03/30/22 | DJW | 0014 | Review insurers' discovery requests (.7); analyze issues re responses to same (.5); conduct research in connection with same insurance adversary proceeding (1.2). | 2.40 | $2,652.00 |
| 03/30/22 | DK | 0020 | Review and organize articles related to opioid litigations (1.0); circulate same to team (.2); circulate same to Province (.3). | 1.50 | $712.50 |

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| 03/30/22 | DK | 0008 | Review and update hearing transcripts file. | 0.50 | $237.50 |
| 03/30/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.6); review and organize newly filed pleadings for attorney team (.4); circulate same to team (.3). | 1.30 | $617.50 |
| 03/30/22 | SLB | 0022 | Call with pro se appellee re confirmation appeals (.8); review correspondence between parties in interest re same (.5); analyze issues re same (.9); correspondence with E. Lisovicz re research issue re same (.2); review analysis re same (.3); correspondence with members of appeal team re same (.4). | 3.10 | $4,340.00 |
| 03/30/22 | EYP | 0007 | Correspondence with UCC re open matters and developments. | 0.30 | $532.50 |
| 03/30/22 | EYP | 0022 | Calls with various parties re appellate strategy in confirmation appeals (1.4); confer with P. Shah re same (1.0); call with Debtors' counsel re appeals (.3); call with AHG of PI counsel re same (.8); call with Debtors' counsel re Canadian appellants (.6). | 4.10 | $7,277.50 |
| 03/30/22 | OJD | 0018 | Call with AHC counsel re tax matters agreement (.3); call with H. Jacobson re same (.3); review case law and research materials re tax distributions and related issues (2.3); review and comment on revised draft of tax matters agreement (.7). | 3.60 | $4,770.00 |
| 03/30/22 | PAS | 0022 | Call with A. Preis re confirmation appeals strategy and next steps (1.0); review materials re same (.3). | 1.30 | $1,774.50 |
| 03/30/22 | ESL | 0022 | Call with pro se appellee re Second Circuit confirmation appeals (.8); call with A. Carrillo (.2) and correspondence with S. Brauner (.4) re appeals research issue; review materials in connection with same (.4). | 1.80 | $2,142.00 |
| 03/30/22 | ACP | 0006 | Review issues re potential foreign counsel engagement. | 0.10 | $67.00 |
| 03/30/22 | EEP | 0013 | Revise sections of analysis of estate claims. | 1.70 | $2,023.00 |
| 03/30/22 | BKB | 0020 | Review filings (.6) and prepare updates to opioid litigation tracker (.8) re cases remanded from the Ohio MDL; continue research for (.4) and draft updates to (.5) the opioid settlements and judgments tracker; correspondence with Province re same (.3); review materials re same (.4); revise tracker re opioid trials (.4). | 3.40 | $3,553.00 |
| 03/30/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues (2.3); prepare draft correspondence to Debtors' advisor re monthly fee statement (.3). | 2.60 | $2,717.00 |
| 03/30/22 | KMZ | 0020 | Review opioid litigation-related materials (.3); update tracker re same (.2). | 0.50 | $355.00 |
| 03/30/22 | CAC | 0003 | Review February invoice in connection with preparation of monthly fee statement to | 0.30 | $264.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | ensure compliance with UST Guidelines and privilege and confidentiality. | | |
| 03/30/22 | CAC | 0020 | Review opioid-related litigation articles (.1); review San Francisco docket for relevant updates for tracker (.1). | 0.20 | $176.00 |
| 03/30/22 | CAC | 0007 | Review UCC correspondence. | 0.10 | $88.00 |
| 03/30/22 | CAC | 0022 | Conduct research re open plan issues (.8); call with E. Lisovicz re same (.2); correspondence with D. Yen re same (.2). | 1.20 | $1,056.00 |
| 03/30/22 | JCD | 0022 | Conduct research re open appeals question. | 0.20 | $188.00 |
| 03/30/22 | DWS | 0018 | Conduct research re tax-related issues in connection with analysis of estate claims (3.8); draft analysis re same (1.7). | 5.50 | $4,152.50 |
| 03/31/22 | JLS | 0013 | Review materials re estate claims analysis (.5); analyze issues re same (.3). | 0.80 | $1,252.00 |
| 03/31/22 | JLS | 0022 | Correspondence with appeals team members re issues in connection with confirmation appeals and potential plan alternatives. | 0.40 | $626.00 |
| 03/31/22 | HBJ | 0018 | Review proposed revisions to NOAT Tax Matters Agreement (.2); correspondence with O. De Moor re same (.2). | 0.40 | $566.00 |
| 03/31/22 | KDA | 0007 | Review correspondence with the UCC. | 0.30 | $381.00 |
| 03/31/22 | MPH | 0022 | Correspondence with appeals team members re open confirmation appeals issues (.6); review appellate briefs (2.8); analyze issues re strategy in connection with Second Circuit appeals (.8); prepare analysis in connection with same (2.3). | 6.50 | $11,537.50 |
| 03/31/22 | MPH | 0014 | Analyze insurance discovery issues. | 0.40 | $710.00 |
| 03/31/22 | MPH | 0007 | Participate on UCC update call. | 0.80 | $1,420.00 |
| 03/31/22 | MPH | 0020 | Review opioid related litigation trackers and related materials. | 0.40 | $710.00 |
| 03/31/22 | AMH | 0022 | Review cases cited in appellee briefing re confirmation appeals (1.1); prepare same for attorney review (.2). | 1.30 | $520.00 |
| 03/31/22 | DJW | 0014 | Review insurers' discovery requests (.3); review materials re same (.4); conduct research in connection with open insurance issues (.8); draft analysis re same (.4). | 1.90 | $2,099.50 |
| 03/31/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.4); circulate same to team (.3). | 1.20 | $570.00 |
| 03/31/22 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate same to team (.2); circulate same to Province (.3). | 1.30 | $617.50 |
| 03/31/22 | SLB | 0022 | Correspondence with appeals team members re confirmation appeals issues (.3); analyze issue re same (.5); review materials re same (.3). | 1.10 | $1,540.00 |
| 03/31/22 | SLB | 0007 | Participate on UCC call (.8); review update correspondence to UCC (.2); review correspondence from claimants (.2). | 1.20 | $1,680.00 |
| 03/31/22 | EYP | 0022 | Call with P. Shah re strategy re confirmation appeals (1.0); correspondence | 4.40 | $7,810.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986291

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | with P. Shah re same (.3); calls with UCC members re same (.7); call with Canadian counsel re confirmation appeals (1.0); review Canadian appellate brief (1.0); correspondence with B. Pomper re confirmation appeals strategy (.4). | | |
| 03/31/22 | EYP | 0007 | Lead UCC call (.8); correspondence with UCC (.2). | 1.00 | $1,775.00 |
| 03/31/22 | OJD | 0018 | Correspondence with AHC counsel re NOAT tax matters agreement (.2); correspondence with O. de Moor re same (.2). | 0.40 | $530.00 |
| 03/31/22 | ZJC | 0007 | Attend Committee update call. | 0.80 | $948.00 |
| 03/31/22 | ZJC | 0022 | Correspondence with confirmation appeals team members re open appellate issues. | 0.30 | $355.50 |
| 03/31/22 | PAS | 0007 | Participate in UCC call re open matters. | 0.80 | $1,092.00 |
| 03/31/22 | PAS | 0022 | Call with A. Preis re issues relating to confirmation appeals (1.0); correspondence with A. Preis re same (.5); prepare for presentation to UCC re same (1.1). | 2.60 | $3,549.00 |
| 03/31/22 | ESL | 0007 | Review correspondence from incarcerated claimant re case issues (.2); draft letter in response to same (.4). | 0.60 | $714.00 |
| 03/31/22 | RAC | 0020 | Revise tracking document re pending opioid litigations (1.4); review materials re same (1.2). | 2.60 | $2,015.00 |
| 03/31/22 | TJS | 0022 | Conduct research re open issue in connection with potential plan alternative. | 0.80 | $876.00 |
| 03/31/22 | TJS | 0020 | Review developments in State opioid litigations. | 0.40 | $438.00 |
| 03/31/22 | BKB | 0020 | Review filings re opioid lit dockets (.7); prepare summaries re same (1.2); update settlements tracker re recent developments (.6); review opioid articles (.4); correspondence with A. Carrillo (.2) and K. Zaharis (.2) re opioid lit tracking issues. | 3.30 | $3,448.50 |
| 03/31/22 | BKB | 0007 | Review UCC correspondence (.2); review claimant inquiry correspondence (.1); call with claimants re case issues (.5). | 0.80 | $836.00 |
| 03/31/22 | KMZ | 0020 | Conduct research re issues in connection with pending opioid-related litigation (.7); review pleadings re same (.4); update tracker re same (.6); correspondence with B. Barker re same (.1). | 1.80 | $1,278.00 |
| 03/31/22 | CAC | 0007 | Calls with claimant re case updates (.8); update tracker re same (.2). | 1.00 | $880.00 |
| 03/31/22 | CAC | 0020 | Correspondence with B. Barker re San Francisco opioid litigation docket updates. | 0.20 | $176.00 |
| 03/31/22 | KEL | 0022 | Conduct research re open confirmation appeals issue. | 1.00 | $990.00 |

Total Hours          1,907.50

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J L SORKIN | 39.30 | at | $1565.00 | = | $61,504.50 |

PURDUE CREDITORS COMMITTEE                                                          Page 67
Invoice Number: 1986291                                                          May 13, 2022

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| H B JACOBSON | 17.40 | at | $1415.00 | = | $24,621.00 |
| M P HURLEY | 141.70 | at | $1775.00 | = | $251,517.50 |
| I S DIZENGOFF | 2.20 | at | $1775.00 | = | $3,905.00 |
| A V CRAWFORD | 24.80 | at | $1265.00 | = | $31,372.00 |
| E N MILLER | 32.60 | at | $1245.00 | = | $40,587.00 |
| D L CHAPMAN | 25.60 | at | $1400.00 | = | $35,840.00 |
| S L BRAUNER | 114.40 | at | $1400.00 | = | $160,160.00 |
| A PREIS | 162.50 | at | $1775.00 | = | $288,437.50 |
| O J DE MOOR | 21.00 | at | $1325.00 | = | $27,825.00 |
| Z CHEN | 87.40 | at | $1185.00 | = | $103,569.00 |
| P A SHAH | 12.50 | at | $1365.00 | = | $17,062.50 |
| S WELKIS | 27.30 | at | $1565.00 | = | $42,724.50 |
| K D ALDERFER | 5.50 | at | $1270.00 | = | $6,985.00 |
| J S KLEIN | 22.90 | at | $1115.00 | = | $25,533.50 |
| D J WINDSCHEFFEL | 61.30 | at | $1105.00 | = | $67,736.50 |
| K P PORTER | 133.30 | at | $1240.00 | = | $165,292.00 |
| J P KANE | 6.40 | at | $1130.00 | = | $7,232.00 |
| E S LISOVICZ | 93.40 | at | $1190.00 | = | $111,146.00 |
| E E PARLAR | 72.70 | at | $1190.00 | = | $86,513.00 |
| J SALWEN | 144.40 | at | $1095.00 | = | $158,118.00 |
| K E LOVELAND | 81.90 | at | $990.00 | = | $81,081.00 |
| J R KULIKOWSKI | 28.40 | at | $925.00 | = | $26,270.00 |
| P J GLACKIN | 39.70 | at | $925.00 | = | $36,722.50 |
| A PARKINS | 54.50 | at | $670.00 | = | $36,515.00 |
| R A COCHRANE | 11.30 | at | $775.00 | = | $8,757.50 |
| M BELEGU | 12.40 | at | $840.00 | = | $10,416.00 |
| M M GAFFORD | 9.70 | at | $690.00 | = | $6,693.00 |
| C TOMALTY | 8.50 | at | $690.00 | = | $5,865.00 |
| B K BARKER | 120.50 | at | $1045.00 | = | $125,922.50 |
| K M ZAHARIS | 61.50 | at | $710.00 | = | $43,665.00 |
| C A CARRILLO | 49.80 | at | $880.00 | = | $43,824.00 |
| J C DEVRIES | 14.60 | at | $940.00 | = | $13,724.00 |
| D W SCOTT | 9.80 | at | $755.00 | = | $7,399.00 |
| A M HICKS | 21.00 | at | $400.00 | = | $8,400.00 |
| M L LANGFORD | 6.50 | at | $300.00 | = | $1,950.00 |
| D K KRASA | 118.00 | at | $475.00 | = | $56,050.00 |
| L CHAU | 10.80 | at | $420.00 | = | $4,536.00 |

Current Fees                                                                  $2,235,472.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,015.01 |
| Computerized Legal Research - Other | $11.98 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $273.25 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $3,210.85 |
| Courier Service/Messenger Service- Off Site | $928.39 |
| Duplication - In House | $213.10 |
| Meals - Overtime | $40.00 |
| Postage | $2.72 |
| Research | $26.07 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1986291

Page 68

May 13, 2022

| | | |
|---|---|---|
| Transcripts | $1,084.31 | |
| Travel - Ground Transportation | $76.96 | |
| Travel - Telephone & Fax | $11.00 | |
| Local Transportation - Overtime | $81.12 | |
| Current Expenses | | $6,974.76 |

**Total Amount of This Invoice**                    **$2,242,446.76**

## Exhibit D

### Disbursement Summary

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $1,015.01 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $3,210.85 |
| Computerized Legal Research - Courtlink- In Contract 50% Discount | $273.25 |
| Computerized Legal Research - Other | $11.98 |
| Courier Service/Messenger Service - Off Site | $928.39 |
| Duplication - In House | $213.10 |
| Meals - Overtime | $40.00 |
| Postage | $2.72 |
| Research | $26.07 |
| Transcripts | $1,084.31 |
| Travel - Ground Transportation | $76.96 |
| Travel - Telephone & Fax | $11.00 |
| Local Transportation - Overtime | $81.12 |
| **TOTAL:** | **$6,974.76** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1986291 |
| Invoice Date | 05/13/22 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,015.01 |
| Computerized Legal Research - Other | $11.98 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $273.25 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $3,210.85 |
| Courier Service/Messenger Service- Off Site | $928.39 |
| Duplication - In House | $213.10 |
| Meals - Overtime | $40.00 |
| Postage | $2.72 |
| Research | $26.07 |
| Transcripts | $1,084.31 |
| Travel - Ground Transportation | $76.96 |
| Travel - Telephone & Fax | $11.00 |
| Local Transportation - Overtime | $81.12 |

Current Expenses                                                                    $6,974.76

| Date | | Value |
|---|---|---|
| 03/01/22 | Research  VENDOR: TRANSUNION RISK AND ALTERNATIVE INVOICE#: 541389-202202-1 DATE: | $25.00 |

|  | 3/1/2022 TransUnion public records searches - February 2022 |  |
|---|---|---|
| 03/01/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 3/1/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $513.39 |
| 03/01/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 3/1/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 03/01/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GILLER DAVID Date: 3/1/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $385.04 |
| 03/01/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/1/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/02/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ZAHARIS KAILA Date: 3/2/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $193.26 |
| 03/02/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/2/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/02/22 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 92554 DATE: 3/15/2022 SENDER'S NAME: B.BARKER; JOB NUMBER: 1520168; PICKUP: One Bryant Park; DESTINATION: ███████ ██████ DATE: 03/02/2022 | $45.00 |
| 03/02/22 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 39540 DATE: 3/9/2022  Vendor: Dial Car Voucher #: 416149 Date: 03/02/2022 Name: Daniel Asencio||Car Service, Vendor: Dial Car Voucher #: 416149 Date: 03/02/2022 Name: Daniel Asencio | $76.96 |
| 03/03/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 3/3/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $128.35 |
| 03/03/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/3/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/03/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914102-22 DATE: 3/5/2022 | $35.12 |

PURDUE CREDITORS COMMITTEE                                                        Page 3
Invoice Number: 1986291                                                    May 13, 2022

|TRACKING #: 1ZFE09140193695044;
SHIP DATE: 03/03/2022; SENDER:
Adria Hicks; NAME:  COMPANY:
Andrew Ecke ADDRESS: ███████
███████ ;

| 03/03/22 | Courier Service/Messenger Service- Off | $35.12 |

Site  VENDOR: UNITED PARCEL
SERVICE INVOICE#:
000000FE0914102-22 DATE: 3/5/2022
|TRACKING #: 1ZFE09140197139334;
SHIP DATE: 03/03/2022; SENDER:
Adria Hicks; NAME:  COMPANY:
Richard Ecke ADDRESS: ███████
███████

03/03/22    Courier Service/Messenger Service- Off          $35.12
            Site  VENDOR: UNITED PARCEL
            SERVICE INVOICE#:
            000000FE0914102-22 DATE: 3/5/2022
            |TRACKING #: 1ZFE09140197954926;
            SHIP DATE: 03/03/2022; SENDER:
            Adria Hicks; NAME:  COMPANY:
            Maria Ecke ADDRESS: ███████ ;

03/03/22    Duplication - In House  Photocopy -              $8.50
            Hicks, Adria, DC, 85 page(s)
03/03/22    Courier Service/Messenger Service- Off          $29.15
            Site  VENDOR: UNITED PARCEL
            SERVICE INVOICE#:
            000000FE0914112-22 DATE: 3/12/2022
            |TRACKING #: 1ZFE09140190261437;
            SHIP DATE: 03/03/2022; SENDER:
            Adria Hicks; NAME:  COMPANY:
            Ronald Bass ADDRESS: ███████
            ███████

03/04/22    Computerized Legal Research - Westlaw           $108.95
            - in contract 30% discount  User:
            GLACKIN PATRICK Date: 3/4/2022
            AcctNumber: 1000193694 ConnectTime:
            0.0
03/04/22    Computerized Legal Research - Westlaw             $7.46
            - in contract 30% discount  User: YEN
            DORIS Date: 3/4/2022 AcctNumber:
            1003389479 ConnectTime: 0.0
03/05/22    Computerized Legal Research - Westlaw             $7.46
            - in contract 30% discount  User: YEN
            DORIS Date: 3/5/2022 AcctNumber:
            1003389479 ConnectTime: 0.0
03/05/22    Computerized Legal Research - Lexis - in        $218.36
            contract 30% discount  Service:
            SEARCH; Employee: PARLAR  ERIN;
            Charge Type: ACCESS CHARGE;
            Quantity: 3.0
03/06/22    Computerized Legal Research - Westlaw             $7.46
            - in contract 30% discount  User: YEN
            DORIS Date: 3/6/2022 AcctNumber:

|  |  |  |
|---|---|---|
| | *1003389479 ConnectTime: 0.0* | |
| 03/06/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.51 |
| 03/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 3/7/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $108.95 |
| 03/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LAARAJ AMY Date: 3/7/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 03/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/7/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/07/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $217.54 |
| 03/07/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 03/07/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E112-22 DATE: 3/12/2022 |TRACKING #: 1Z02E52E0195897584; SHIP DATE: 03/07/2022; SENDER: Scott Welkis; NAME:  COMPANY: Scott Welkis ADDRESS: ██████ | $25.36 |
| 03/07/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E112-22 DATE: 3/12/2022 |TRACKING #: 1Z02E52E0195897584; SHIP DATE: 03/07/2022; SENDER: ; NAME:  COMPANY: Scott Welkis ADDRESS: ██████████ | $6.02 |
| 03/07/22 | Travel - Telephone & Fax  VENDOR: JOSEPH L. SORKIN INVOICE#: 5032287703222105 DATE: 3/22/2022 Travel - WiFi, 03/07/22, Wifi re: trip, Delta | $11.00 |
| 03/07/22 | Research  VENDOR: BLOOMBERG BNA/BUREAU OF NATIONAL AFFAIRS INVOICE#: 6888350124 DATE: 3/7/2022 | $1.07 |

PURDUE CREDITORS COMMITTEE                                                    Page 5
Invoice Number: 1986291                                                   May 13, 2022

|            |                                                                                              |          |
|------------|----------------------------------------------------------------------------------------------|----------|
|            | Bloomberg Law Docket Research and tracks - February 2022                                      |          |
| 03/08/22   | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 3/8/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $256.69  |
| 03/08/22   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/8/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 03/08/22   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56    |
| 03/09/22   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/9/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 03/09/22   | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $145.03  |
| 03/09/22   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56    |
| 03/10/22   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/10/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 03/10/22   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56    |
| 03/11/22   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/11/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 03/11/22   | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $145.03  |
| 03/11/22   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56    |
| 03/11/22   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL                            | $117.50  |

|         |                                                                                                                                                                                                  |          |
|---------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|         | SERVICE INVOICE#: 00000002E52E112-22 DATE: 3/12/2022 \|TRACKING #: 1Z02E52E4494317210; SHIP DATE: 03/11/2022; SENDER: Joseph Sorkin; NAME: Joseph Sorkin COMPANY: c/o The Palace Hotel ADDRESS: 2 New Montgomery Street, San Francisco, CA 94105 US; |          |
| 03/12/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/12/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 03/13/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-123 DATE: 3/13/2022 Brooks Barker - Abace Sushi - 3/9/2022 - Overtime Meal | $20.00   |
| 03/13/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-123 DATE: 3/13/2022 Brooks Barker - Abace Sushi - 3/10/2022 - Overtime Meal | $20.00   |
| 03/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 3/13/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35  |
| 03/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/13/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 03/14/22 | Transcripts  VENDOR: VERITEXT INVOICE#: 5639997 DATE: 3/14/2022 Transcriber fee for transcript of March 9, 2022 hearing. | $260.40  |
| 03/14/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 3/14/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $256.69  |
| 03/14/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/14/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 03/14/22 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 92554 DATE: 3/15/2022 SENDER'S NAME: BROOKS BARKER; JOB NUMBER: 1521471; PICKUP: One Bryant Park; DESTINATION: ██████████ DATE: 03/14/2022 | $45.00   |
| 03/14/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: | $5.56    |

|          |                                                                                                     |          |
|----------|-----------------------------------------------------------------------------------------------------|----------|
|          | OTHER FREQUENCY TRACKS; Quantity: 1.0                                                                |          |
| 03/15/22 | Transcripts  VENDOR: VERITEXT INVOICE#: 5642775 DATE: 3/15/2022 Transcriber fee for transcript of March 10, 2022 hearing. | $207.60 |
| 03/15/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/15/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/15/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 03/15/22 | Transcripts  VENDOR: Opus 2 Digital Transcription INVOICE#: 228053 DATE: 3/15/2022 Transcription service | $47.75 |
| 03/15/22 | Transcripts  VENDOR: Opus 2 Digital Transcription INVOICE#: 228052RR DATE: 3/15/2022 Transcription service | $418.56 |
| 03/16/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/16/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/16/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 03/17/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/17/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/17/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 03/18/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/18/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/18/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 03/19/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/19/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |

PURDUE CREDITORS COMMITTEE                                                      Page 8
Invoice Number: 1986291                                                 May 13, 2022

| | | |
|---|---|---|
| 03/20/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/20/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/21/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 3/21/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $128.35 |
| 03/21/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/21/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/21/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 03/21/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $99.96 |
| 03/21/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.95 |
| 03/22/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5058429703232101 DATE: 3/23/2022 Working Late in Office Taxi/Car/etc, 03/22/22, working late transportation home, Uber | $43.17 |
| 03/22/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/22/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/22/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 03/23/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/23/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/23/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 03/23/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; | $49.98 |

PURDUE CREDITORS COMMITTEE                                              Page 9
Invoice Number: 1986291                                              May 13, 2022

---

|            |                                                                                               |          |
|------------|-----------------------------------------------------------------------------------------------|----------|
|            | Charge Type: ACCESS CHARGE; Quantity: 1.0                                                      |          |
| 03/24/22   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/24/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 03/24/22   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56    |
| 03/24/22   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914132-22 DATE: 3/26/2022 \|TRACKING #: 1ZFE09140191206049; SHIP DATE: 03/24/2022; SENDER: Adria Hicks; NAME:  COMPANY: Ronald Bass ADDRESS: ███████████ | $30.04   |
| 03/24/22   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914132-22 DATE: 3/26/2022 \|TRACKING #: 1ZFE09140193022654; SHIP DATE: 03/24/2022; SENDER: Adria Hicks; NAME:  COMPANY: Andrew Ecke ADDRESS: ███████████ | $36.21   |
| 03/24/22   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914132-22 DATE: 3/26/2022 \|TRACKING #: 1ZFE09140195782642; SHIP DATE: 03/24/2022; SENDER: Adria Hicks; NAME:  COMPANY: Maria Ecke ADDRESS: ███████████ | $36.21   |
| 03/24/22   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914132-22 DATE: 3/26/2022 \|TRACKING #: 1ZFE09140198619859; SHIP DATE: 03/24/2022; SENDER: Adria Hicks; NAME:  COMPANY: Richard Ecke ADDRESS: ███████████ | $36.21   |
| 03/25/22   | Duplication - In House  Photocopy - Hicks, Adria, DC, 495 page(s)                              | $49.50   |
| 03/25/22   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/25/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46    |
| 03/25/22   | Transcripts  VENDOR: VERITEXT                                                                  | $150.00  |

|  |  |  |
|---|---|---|
|  | INVOICE#: 5668135 DATE: 3/25/2022 Transcriber fee for transcript of March 23, 2022 hearing. |  |
| 03/25/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 03/25/22 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 92686 DATE: 3/31/2021 SENDER'S NAME: B.BARKER; JOB NUMBER: 1522918; PICKUP: One Bryant Park; DESTINATION: ██████ ██████; DATE: 03/25/2022 | $35.00 |
| 03/25/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914142-22 DATE: 4/2/2022 |TRACKING #: 1ZFE09140190065319; SHIP DATE: 03/25/2022; SENDER: Adria Hicks; NAME: Catherine O'Hagan Wo COMPANY: US Court of Appeals Second Circuit ADDRESS: 40 Foley Square, New York, NY 10007 US; | $23.70 |
| 03/25/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914142-22 DATE: 4/2/2022 |TRACKING #: 1ZFE09140191607142; SHIP DATE: 03/25/2022; SENDER: Adria Hicks; NAME:  COMPANY: Andrew Ecke ADDRESS: ██ ██████████ | $36.21 |
| 03/25/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914142-22 DATE: 4/2/2022 |TRACKING #: 1ZFE09140193543538; SHIP DATE: 03/25/2022; SENDER: Adria Hicks; NAME:  COMPANY: Ronald Bass ADDRESS: ██████ ██████ | $30.04 |
| 03/25/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914142-22 DATE: 4/2/2022 |TRACKING #: 1ZFE09140193753758; SHIP DATE: 03/25/2022; SENDER: Adria Hicks; NAME:  COMPANY: Maria Ecke ADDRESS: ██████████ | $36.21 |
| 03/25/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: | $36.21 |

|  |  |  |
|---|---|---|
|  | 000000FE0914142-22 DATE: 4/2/2022 \|TRACKING #: 1ZFE09140194883366; SHIP DATE: 03/25/2022; SENDER: Adria Hicks; NAME:  COMPANY: Richard Ecke ADDRESS: ██████ ███ ; |  |
| 03/26/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/26/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/27/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/27/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/28/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/28/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/28/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 03/28/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914142-22 DATE: 4/2/2022 \|TRACKING #: 1ZFE09148494662921; SHIP DATE: 03/28/2022; SENDER: Catherine O'Hagan Wo; NAME: Adria Hicks COMPANY: Akin Gump ADDRESS: 2001 K Street, NW Suite C, Washington, DC 20006 US; | $24.38 |
| 03/28/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914142-22 DATE: 4/2/2022 \|TRACKING #: 1ZFE09148494662921; SHIP DATE: 03/28/2022; SENDER: Catherine O'Hagan Wo; NAME: Adria Hicks COMPANY: Akin Gump ADDRESS: 2001 K Street, NW Suite C, Washington, DC 20006 US; | $10.41 |
| 03/29/22 | Duplication - In House  Photocopy - Hicks, Adria, DC, 1551 page(s) | $155.10 |
| 03/29/22 | Postage  US Postage - Zaharis, Kaila, NY, 1 piece(s) | $2.72 |
| 03/29/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/29/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/29/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: DEVRIES JULIANA; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $143.59 |

| | | |
|---|---|---|
| 03/29/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 03/29/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914142-22 DATE: 4/2/2022 |TRACKING #: 1ZFE09140191521298; SHIP DATE: 03/29/2022; SENDER: Adria Hicks; NAME:  COMPANY: Andrew Ecke ADDRESS: ███████████ ████ | $35.63 |
| 03/29/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914142-22 DATE: 4/2/2022 |TRACKING #: 1ZFE09140191587076; SHIP DATE: 03/29/2022; SENDER: Adria Hicks; NAME:  COMPANY: Ronald Bass ADDRESS: ███████ ███████; | $29.57 |
| 03/29/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914142-22 DATE: 4/2/2022 |TRACKING #: 1ZFE09140191787510; SHIP DATE: 03/29/2022; SENDER: Adria Hicks; NAME:  COMPANY: Richard Ecke ADDRESS: ████████████; | $35.63 |
| 03/29/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914142-22 DATE: 4/2/2022 |TRACKING #: 1ZFE09140192784851; SHIP DATE: 03/29/2022; SENDER: Adria Hicks; NAME: Catherine O'Hagan Wo COMPANY: US Court of Appeals Second Circuit ADDRESS: 40 Foley Square, New York, NY 10007 US; | $23.33 |
| 03/29/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914142-22 DATE: 4/2/2022 |TRACKING #: 1ZFE09140192912908; SHIP DATE: 03/29/2022; SENDER: Adria Hicks; NAME:  COMPANY: Maria Ecke ADDRESS: ████████ | $35.63 |
| 03/30/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/30/2022 AcctNumber: | $7.46 |

PURDUE CREDITORS COMMITTEE                                                    Page 13
Invoice Number: 1986291                                                    May 13, 2022

---

|          | 1003389479 ConnectTime: 0.0 | |
|----------|------|-------|
| 03/30/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 03/31/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5077219504030102 DATE: 4/3/2022 Working Late in Office Taxi/Car/etc, 03/31/22, working late in office, Uber | $37.95 |
| 03/31/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MERCEDES JENNIFER Date: 3/31/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $514.87 |
| 03/31/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/31/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/31/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 03/31/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK DOCKET UPDATE; Employee: LOVELL  MELISSA; Charge Type: DOCKET UPDATE; Quantity: 1.0 | $3.54 |
| 03/31/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LOVELL MELISSA; Charge Type: DOC ACCESS; Quantity: 4.0 | $14.13 |
| 03/31/22 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2203 DATE: 3/31/2022 - Document retrieval in various courts | $11.98 |
| 03/31/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914142-22 DATE: 4/2/2022 \|TRACKING #: 1ZFE09148493244465; SHIP DATE: 03/31/2022; SENDER: Catherine O'Hagan Wo; NAME: Adria Hicks COMPANY: Akin Gump ADDRESS: 2001 K Street, NW Suite C, Washington, DC 20006 US; | $24.38 |

|          | Current Expenses | $6,974.76 |
|----------|------|-------|

**Total Amount of This Invoice**                                              **$2,242,446.76**