AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Tel:  (212) 872-1000
Fax:  (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al*

COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 652-3131
Fax: (302) 652-3117
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- :
In re:                                                           :    Chapter 11
                                                                 :
PURDUE PHARMA L.P., *et al*.,                                    :    Case No. 19-23649 (RDD)
                                                                 :
                                    Debtors.[1]                  :    (Jointly Administered)
---------------------------------------------------------------- :

**TWENTY-FIFTH MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C.**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM MARCH 1, 2022 THROUGH MARCH 31, 2022**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Applicant | Cole Schotz P.C. |
|---|---|
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Time Period Covered** | March 1, 2022 – March 31, 2022 |
| **Total Fees Incurred** | $856,048.50 |
| **Voluntary Fee Reduction (10%)[2]** | $85,604.85 |
| **Total Fees Requested (Total Fees – Voluntary Fee Reduction)** | $770,443.65 |
| **20% Holdback** | $154,088.73 |
| **Total Fees Requested Less 20% Holdback** | $616,354.92 |
| **Total Expenses Incurred** | $278.52 |
| **Total Fees and Expenses Requested** | $770,722.17 |

Cole Schotz P.C. ("Cole Schotz"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Fifth Monthly Fee Statement") covering the period from March 1, 2022 through and including March 31, 2022 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529].  By this Twenty-Fifth Monthly Fee Statement, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $770,443.65 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $278.52 incurred by Cole Schotz during the Compensation Period.

---

[2] Effective January 1, 2022, Cole Schotz agreed to reduce its monthly fees incurred in this matter by ten-percent (10%).

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole Schotz professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by Cole Schotz for services rendered to the Committee are the same rates that Cole Schotz charges generally for professional services rendered to its non-bankruptcy clients.[3]

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Cole Schotz professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.      **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

5.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

---

[3] Cole Schotz increased its rates on September 1, 2021, consistent with its customary practice and as disclosed in Cole Schotz's retention application.  *See* ECF No. 1013.  Cole Schotz filed a notice of such rate increase on August 27, 2021.  *See* ECF No. 3692.

**NOTICE**

6.      Notice of this Twenty-Fifth Monthly Fee Statement will be given to (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne (Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson (christopher.robertson@davispolk.com) and Dylan Consla (dylan.consla@davispolk.com); (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg (Paul.Schwartzberg@usdoj.gov); and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801 (dklauder@bk-legal.com) (collectively, the "Notice Parties").

7.      Objections to this Twenty-Fifth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties and undersigned counsel to the Committee so as to be received by no later than May 27, 2022 at 12:00 p.m. (ET) (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

8.      If no objections to this Twenty-Fifth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.      If an objection to this Twenty-Fifth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Fifth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not

4

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing to be heard by the Court.

Dated: May 13, 2022                      **AKIN GUMP STRAUSS HAUER & FELD LLP**
New York, New York

/s/      *Arik Preis*
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

- *and –*

**COLE SCHOTZ P.C.**

Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**EXHIBIT A**

**COMPENSATION BY TIMEKEEPER**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate[1] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $685.00 | 65.1 | $44,593.50 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2011) | $675.00 | 110.9 | $74,857.50 |
| Susan Usatine | 1998 | Member (Litigation) (since 2006) | $665.00 | 28.3 | $18,819.50 |
| Michael C. Klauder | 2014 | Member (Litigation) (since 2021) | $475.00 | 1.3 | $617.50 |
| Donald A. Ottaunick | 1984 | Member (Litigation) (since 2000) | $775.00 | 79.0 | $61,225.00 |
| Anthony De Leo | 2013 | Associate (Bankruptcy) (since 2020) | $610.00 | 150.1 | $91,561.00 |
| Peter Strom | 2021 | Associate (Bankruptcy) (since 2020) | $300.00 | 79.2 | $23,760.00 |
| Jack Dougherty | 2021 | Associate (Bankruptcy) (since 2020) | $300.00 | 6.0 | $1,800.00 |
| Lauren Baum | N/A | Staff Attorney | $485.00 | 160.6 | $77,891.00 |
| Dominique Baxter | N/A | Staff Attorney | $485.00 | 177.5 | $86,087.50 |
| Furine Blaise | N/A | Staff Attorney | $485.00 | 168.8 | $81,868.00 |
| Joseph Harms | N/A | Staff Attorney | $450.00 | 162.2 | $72,990.00 |

---

[1] On August 27, 2021 Cole Schotz filed Notice of Increase of Hourly Rates of Cole Schotz's Professionals [ECF No. 3714] which adjusted hourly rates effective September 1, 2021.

| April Hayden Montgomery | N/A | Staff Attorney | $485.00 | 165.6 | $80,316.00 |
|---|---|---|---|---|---|
| Arunima Niogi | N/A | Staff Attorney | $450.00 | 140.5 | $63,225.00 |
| Sean Parisi | N/A | Staff Attorney | $450.00 | 161.5 | $72,675.00 |
| Larry Morton | N/A | Paralegal (Bankruptcy) (since 2020) | $330.00 | 11.4 | $3,762.00 |
| **TOTAL** | | | | **1,668.0** | **$856,048.50** |
| **Less Voluntary Reduction (10%)** | | | | | **($85,604.85)** |
| **Total Requested** | | | | | **$770,443.65** |

## EXHIBIT B

### COMPENSATION BY PROJECT CATEGORY
### MARCH 1, 2022 THROUGH MARCH 31, 2022

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Business Operations | 0.6 | $366.00 |
| Claims Analysis, Administration and Objections | 0.2 | $122.00 |
| Committee Matters and Creditor Meetings | 19.4 | $12,730.00 |
| Creditor Inquiries | 3.7 | $2,504.50 |
| Fee Application Matters/Objections | 27.6 | $11,934.00 |
| Litigation/Gen. (Except Automatic Stay Relief) | 1,607.9 | $822,898.50 |
| Preparation for and Attendance at Hearings | 8.6 | $5,493.50 |
| **TOTAL** | **1,668.0** | **$856,048.50** |
| **Less Voluntary Reduction (10%)** | | **($85,604.85)** |
| **Total Requested** | | **$770,443.65** |

**EXHIBIT C**

**Invoice**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE  19801

FEDERAL ID# 22-2113414

New Jersey — New York — Maryland — Texas  — Florida

PURDUE PHARM, L.P.
N/A - FEE APPLICATION ONLY

|  |  |
|---|---|
| Invoice Date: | April 13, 2022 |
| Invoice Number: | 915930 |
| Matter Number: | 60810-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2022

| **BUSINESS OPERATIONS** | | | **0.60** | **366.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 03/03/22 | ADL | REVIEW HRT FUNDING MOTION | 0.60 | 366.00 |

| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **0.20** | **122.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 03/22/22 | ADL | REVIEW MOTION TO FILE LATE CLAIM | 0.10 | 61.00 |
| 03/29/22 | ADL | RETURN CREDITORS CALL | 0.10 | 61.00 |

| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **19.40** | **12,730.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 03/01/22 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND UPDATE | 0.10 | 67.50 |
| 03/01/22 | ADL | REVIEW COMMITTEE UPDATES | 0.20 | 122.00 |
| 03/02/22 | ADL | REVIEW COMMITTEE UPDATES | 0.20 | 122.00 |
| 03/02/22 | ADL | REVIEW CREDITOR LETTERS | 0.20 | 122.00 |
| 03/02/22 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND UPDATE | 0.10 | 67.50 |
| 03/02/22 | ADL | CALL WITH J. ALBERTO RE: CASE STATUS | 0.10 | 61.00 |
| 03/03/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS RE: CASE STATUS | 0.90 | 607.50 |
| 03/03/22 | ADL | ATTEND STANDING UCC CALL | 0.90 | 549.00 |
| 03/03/22 | ADL | REVIEW COMMITTEE UPDATES | 0.10 | 61.00 |
| 03/03/22 | JRA | REVIEW UCC UPDATE MATERIALS | 0.30 | 205.50 |
| 03/03/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.90 | 616.50 |
| 03/03/22 | PJR | REVIEW COMMITTEE MATTERIALS IN ADVANCE OF CALL | 0.20 | 135.00 |
| 03/05/22 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS (.3) AND T/C'S WITH UCC MEMBERS AND OPIOID CREDITORS (.8) RE STATUS CONFERENCE AND SETTLEMENT ISSUES | 1.10 | 753.50 |

# COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  915930
       Client/Matter No. 60810-0001                                            April 13, 2022
                                                                                     Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/07/22 | JRA | EMAILS WITH A. DELEO AND A. PREIS RE TODAY'S UCC CALL (.2) AND PARTICIPATE ON SAME WITH A. PREIS, M. ATKINSON AND UCC MEMBERS (.5) | 0.50 | 342.50 |
| 03/07/22 | ADL | RETURN CREDITOR CALL | 0.10 | 61.00 |
| 03/07/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS RE: CASE STATUS | 0.50 | 337.50 |
| 03/07/22 | ADL | ATTEND UCC CALL | 0.40 | 244.00 |
| 03/07/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 03/09/22 | ADL | REVIEW COMMITTEE UPDATE AND ATTACHMENTS | 1.20 | 732.00 |
| 03/09/22 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND HEARING ISSUES | 0.10 | 67.50 |
| 03/10/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 03/11/22 | JRA | REVIEW UCC UPDATE MATERIALS | 0.40 | 274.00 |
| 03/11/22 | ADL | REVIEW COMMITTEE UPDATE | 0.30 | 183.00 |
| 03/12/22 | JRA | REVIEW A. PREIS UCC UPDATE EMAIL | 0.10 | 68.50 |
| 03/14/22 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND UPDATE | 0.20 | 135.00 |
| 03/15/22 | ADL | REVIEW COMMITTEE UPDATE AND ATTACHMENTS | 0.40 | 244.00 |
| 03/15/22 | PJR | REVIEW EMAILS FROM A. PREIS AND REVIEW RELATED SUMMARY OF APPELLATE BRIEFS RE: CASE STATUS AND APPEAL ISSUES | 0.20 | 135.00 |
| 03/15/22 | JRA | REVIEW UCC APPEAL UPDATE MATERIALS | 0.30 | 205.50 |
| 03/16/22 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND UPDATE | 0.10 | 67.50 |
| 03/16/22 | JRA | REVIEW UCC UPDATE MATERIALS | 0.40 | 274.00 |
| 03/17/22 | PJR | REVIEW EMAILS FROM A. PREIS AND COMMITTEE MATERIALS IN ADVANCE OF CALL | 0.10 | 67.50 |
| 03/17/22 | ADL | ATTEND STANDING UCC CALL | 0.60 | 366.00 |
| 03/17/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS | 0.60 | 405.00 |
| 03/17/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 03/17/22 | JRA | UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.60 | 411.00 |
| 03/21/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 03/22/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 03/23/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 03/23/22 | JRA | EMAILS WITH A. PREIS RE UCC UPDATE (.2); REVIEW UPDATE MATERIALS (.2) | 0.40 | 274.00 |
| 03/23/22 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS, UPDATE AND OPEN ISSUES | 0.20 | 135.00 |
| 03/24/22 | ADL | REVIEW UCC UPDATE | 0.10 | 61.00 |
| 03/24/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.60 | 411.00 |

**COLE SCHOTZ P.C.**

Re:         OFFICIAL COMMITTEE OF UNSECURED CREDITORS
            Client/Matter No. 60810-0001

Invoice Number  915930
April 13, 2022
Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/25/22 | PJR | REVIEW EMAIL FROM A. PREISS RE: CASE STATUS AND UPDATE | 0.10 | 67.50 |
| 03/25/22 | JRA | REVIEW UCC UPDATE MATERIALS | 0.20 | 137.00 |
| 03/28/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS RE: CASE STATUS | 0.60 | 405.00 |
| 03/28/22 | JRA | RETURN SEVERAL CREDITOR INQUIRY CALLS | 0.50 | 342.50 |
| 03/28/22 | ADL | ATTEND STANDING UCC CALL | 0.50 | 305.00 |
| 03/28/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.60 | 411.00 |
| 03/30/22 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE UPDATE AND STATUS | 0.10 | 67.50 |
| 03/31/22 | ADL | ATTEND STANDING UCC CALL | 0.80 | 488.00 |
| 03/31/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 03/31/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH MEMBERS AND COMMITTEE PROFESSIONALS RE: CASE STATUS | 0.80 | 540.00 |
| 03/31/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.80 | 548.00 |

**CREDITOR INQUIRIES**                                                    **3.70**   **2,504.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/04/22 | JRA | RETURN ADDITIONAL OPIOID CREDITOR INQUIRIES | 0.90 | 616.50 |
| 03/04/22 | JRA | FURTHER T/C'S WITH OPIOID CLAIMANTS RE CASE STATUS, APPEAL AND SACKLER ISSUES | 0.40 | 274.00 |
| 03/07/22 | JRA | EMAILS WITH A. DELEO RE CREDITOR INQUIRY | 0.10 | 68.50 |
| 03/10/22 | JRA | RETURN ADDITIONAL CREDITOR INQUIRIES RE HEARING AND PLAN APPEAL | 0.70 | 479.50 |
| 03/17/22 | ADL | RETURN CREDITOR CALL | 0.10 | 61.00 |
| 03/17/22 | JRA | RETURN CREDITOR INQUIRY | 0.20 | 137.00 |
| 03/17/22 | JRA | RETURN ADDITIONAL CREDITOR INQUIRIES | 0.50 | 342.50 |
| 03/18/22 | ADL | RETURN CREDITOR CALL | 0.10 | 61.00 |
| 03/22/22 | ADL | RETURN CREDITOR CALL | 0.10 | 61.00 |
| 03/28/22 | JRA | FURTHER T/C'S WITH CREDITORS RE SACKLER SETTLEMENT AND APPEAL ISSUES | 0.50 | 342.50 |
| 03/30/22 | ADL | RETURN CREDITOR CALL | 0.10 | 61.00 |

**FEE APPLICATION MATTERS/OBJECTIONS**                                    **27.60**  **11,934.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/01/22 | JZD | EMAILS W/ J. ALBERTO AND A. DELEO RE: JANUARY FEE STATEMENT | 0.30 | 90.00 |
| 03/01/22 | ADL | REVIEW DECEMBER FEE APPLICATION | 0.30 | 183.00 |
| 03/01/22 | ADL | REVIEW AND COMMENT ON JANUARY FEE APPLICATION | 0.50 | 305.00 |
| 03/02/22 | JRA | EMAILS RE FEE APPS | 0.20 | 137.00 |

## COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS              Invoice Number 915930
           Client/Matter No. 60810-0001                                       April 13, 2022
                                                                                    Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/02/22 | LSM | REVIEW EMAILS REGARDING JANUARY 2022 MONTHLY FEE APPLICATIONS AND NEXT INTERIM FEE APPLICATION DEADLINE | 0.30 | 99.00 |
| 03/02/22 | ADL | EMAIL E. LISOVICZ RE: DECEMBER FEE APPLICATION | 0.10 | 61.00 |
| 03/02/22 | LSM | COMPILE AND REVIEW ALL MONTHLY FEE APPLICATIONS FOR PREPARATION FOR SIXTH INTERIM FEE APPLICATION FOR COLE SCHOTZ | 0.90 | 297.00 |
| 03/04/22 | JRA | EMAILS WITH A. DELEO RE FEE APPS | 0.20 | 137.00 |
| 03/05/22 | JRA | EMAILS WITH A. DELEO RE FEE APPS | 0.40 | 274.00 |
| 03/06/22 | JRA | EMAILW ITH T. NOBIS RE FEE EXAMINER DEADLINE | 0.10 | 68.50 |
| 03/07/22 | ADL | REVIEW AND REVISE JANUARY FEE APPLICATION | 1.10 | 671.00 |
| 03/07/22 | ADL | CALLS WITH CS TEAM RE: DECEMBER FEE APPLICATION | 0.20 | 122.00 |
| 03/07/22 | ADL | CALL WITH B. BARKER RE: DECEMBER FEE APPLICATION | 0.10 | 61.00 |
| 03/07/22 | JRA | REVISE DRAFT FEE APP | 0.80 | 548.00 |
| 03/07/22 | ADL | EMAILS WITH E. LISOVICZ AND CS TEAM RE: DECEMBER FEE APPLICATION | 0.20 | 122.00 |
| 03/07/22 | LSM | COMPILE, REVIEW AND FORWARD LEDES FILE FOR DECEMBER 2021 MONTHLY FEE APPLICATION FOR COLE SCHOTZ TO A. DE LEO | 0.30 | 99.00 |
| 03/07/22 | ADL | EMAILS RE: FEE EXAMINER ISSUES | 0.20 | 122.00 |
| 03/09/22 | LSM | REVISE JANUARY 2022 MONTHLY FEE APPLICATIONS FOR COLE SCHOTZ AND FORWARD TO J. ALBERTO AND A. DE LEO WITH COMMENTS | 1.90 | 627.00 |
| 03/09/22 | LSM | REVIEW REVISED INVOICE FOR JANUARY 2022 MONTHLY FEES/EXPENSES FOR COLE SCHOTZ | 0.50 | 165.00 |
| 03/10/22 | ADL | REVIEW AND COMMENT ON JANUARY FEE APPLICATION | 0.90 | 549.00 |
| 03/10/22 | LSM | REVIEW, REVISE AND FORWARD TO A. DE LEO THE EXHIBITS TO THE TWENTY-THIRD MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.60 | 198.00 |
| 03/10/22 | ADL | INITIAL PREPARATION RE: FEBRUARY FEE APPLICATION | 1.80 | 1,098.00 |
| 03/11/22 | ADL | EMAIL CS TEAM RE: FEBRUARY FEE APPLICATION | 0.10 | 61.00 |
| 03/11/22 | LSM | REVIEW EXHIBITS TO FEBRUARY 2022 MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.60 | 198.00 |
| 03/14/22 | LSM | DRAFT FEBRUARY 2022 MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 1.40 | 462.00 |
| 03/15/22 | ADL | CALL WITH J. DOUGHERTY RE: INTERIM FEE APPLICATION | 0.10 | 61.00 |
| 03/15/22 | ADL | CALL WITH J. DOUGHERTY RE: JANUARY FEE APPLICATION | 0.10 | 61.00 |
| 03/15/22 | ADL | REVIEW JANUARY FEE APPLICATION (.2); EMAIL E. LISOVICZ RE: SAME (.1) | 0.30 | 183.00 |
| 03/15/22 | LSM | DRAFT SIXTH INTERIM FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO J. DOUGHERTY | 1.70 | 561.00 |
| 03/15/22 | LSM | COMPLETE DRAFT OF COLE SCHOTZ MONTHLY FEE APPLICATION FOR FEBRUARY 2022 AND FORWARD SAME TO A. DE LEO AND J. DOUGHERTY | 1.90 | 627.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  915930
        Client/Matter No. 60810-0001                                       April 13, 2022
                                                                              Page 5

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/15/22 | JZD | EMAIL TO A. DELEO RE: DRAFT 6TH INTERIM FEE APP REVISIONS | 0.20 | 60.00 |
| 03/15/22 | JZD | EMAIL TO A. DELEO RE: REVISED JANUARY FEE STATEMENT | 0.10 | 30.00 |
| 03/15/22 | JZD | REVIEW/REVISE PURDUE JANUARY FEE STATEMENT | 0.60 | 180.00 |
| 03/15/22 | JZD | CALL W/ A. DELEO RE: OCT - JAN FEE APPLICATION | 0.10 | 30.00 |
| 03/15/22 | JZD | FINISH DRAFT INTERIM FEE APPLICATION | 2.80 | 840.00 |
| 03/15/22 | JZD | CALL W/ A. DELEO RE: JANUARY FEE STATEMENT | 0.10 | 30.00 |
| 03/16/22 | ADL | CALL WITH J. DOUGHERTY AND A. SMITH RE: INTERIM FEE APPLICATION | 0.30 | 183.00 |
| 03/16/22 | JRA | EMAILS WITH A. DELEO RE FEE APPS | 0.30 | 205.50 |
| 03/16/22 | ADL | EMAILS WITH E. LISOVICZ AND L. MORTON RE: JANUARY FEE APPLICATION | 0.10 | 61.00 |
| 03/16/22 | ADL | REVIEW AND COMMENT ON INTERIM FEE APPLICATION | 1.60 | 976.00 |
| 03/16/22 | ADL | EMAIL J. DOUGHERTY RE: INTERIM FEE APPLICATION | 0.10 | 61.00 |
| 03/16/22 | ADL | EMAIL ACCOUNTING DEPARTMENT RE: INTERIM FEE APPLICATION | 0.10 | 61.00 |
| 03/16/22 | JZD | EMAIL TO B. BARKER AND E. LISOVICZ RE: 6TH INTERIM FEE STATEMENT (.1); EMAILS W/ SAME RE: LEDES FILE FOR JANUARY MONTHLY FEE STATEMENT (.1) | 0.20 | 60.00 |
| 03/16/22 | JZD | CALLS W/ A. DELEO RE: REVISE 6TH INTERIM FEE APP (1 X .3, 1 X .1) | 0.40 | 120.00 |
| 03/16/22 | JZD | FURTHER REVIEW AND REVISE DRAFT 6TH INTERIM FEE APP (.6); EMAIL TO J. ALBERTO RE: SAME (.1) | 0.70 | 210.00 |
| 03/16/22 | LSM | COMPILE LEDES FILE FOR JANUARY 2022 MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO A. DE LEO | 0.20 | 66.00 |
| 03/16/22 | LSM | REVIEW AND UPDATE EXHIBITS TO SIXTH INTERIM FEE APPLICATION FOR COLE SCHOTZ | 0.70 | 231.00 |
| 03/17/22 | JZD | EMAILS W/ E. LISOVICZ RE: REVISIONS TO 6TH INTERIM FEE APP AND UPDATE 2021 RATE DISCLOSURES (.1); REVIEW AND REVISE SAME (.3); CALL W/ A. DELEO RE: REVISIONS TO SAME (.1) | 0.50 | 150.00 |
| 03/23/22 | LSM | REVIEW ALL MONTHLY FEE APPLICATIONS RELATED TO SIXTH INTERIM FEE APPLICATION FOR COLE SCHOTZ | 0.40 | 132.00 |

| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **1,607.90** | **822,898.50** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/01/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 03/01/22 | JRA | REVIEW FURTHER REVISIONS INSURANCE ANALYSIS | 0.40 | 274.00 |
| 03/01/22 | JRA | PARTICIPATE IN MEET AND CONFER WITH OPPOSING INSURANCE COUNSEL, A. DELEO, AND R. LEVERIDGE | 1.00 | 685.00 |
| 03/01/22 | JRA | FURTHER EMAILS WITH A. DELEO RE INSURANCE ANALYSIS | 0.30 | 205.50 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  915930
           Client/Matter No. 60810-0001                                            April 13, 2022
                                                                                          Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/01/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 03/01/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 03/01/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/01/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.50 | 727.50 |
| 03/01/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 03/01/22 | PTS | REVIEW DOCUMENTS RE INVESTIGATION INTO ESTATE CLAIMS | 2.10 | 630.00 |
| 03/01/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS AND WORK ON INVESTIGATION OF ESTATE CLAIMS | 2.10 | 1,627.50 |
| 03/01/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/01/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS | 2.30 | 690.00 |
| 03/01/22 | MXK | MEET AND CONFER CONFERENCE | 1.00 | 475.00 |
| 03/01/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/01/22 | DAO | WORK ON INVESTIGATION OF ESTATE CLAIMS | 0.30 | 232.50 |
| 03/01/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS AND WORK ON INVESTIGATION OF ESTATE CLAIMS | 1.10 | 852.50 |
| 03/01/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 03/01/22 | PTS | CALLS WITH D. OTTAUNICK RE ESTATE CLAIMS INVESTIGATION | 0.60 | 180.00 |
| 03/01/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 03/01/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/01/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.20 | 1,440.00 |
| 03/01/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 03/01/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 03/01/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/01/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 03/01/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/01/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  915930 |
| Client/Matter No. 60810-0001 | April 13, 2022 |
| | Page 7 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/01/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 03/01/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 03/01/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/01/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/01/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/01/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 03/01/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/01/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 03/01/22 | ADL | CONTINUE TO REVIEW DOCUMENTS PRODUCED IN INSURANCE LITIGATION | 1.10 | 671.00 |
| 03/01/22 | ADL | CALL WITH J. ALBERTO RE: APPEAL AND INSURANCE LITIGATION ISSUES | 0.30 | 183.00 |
| 03/01/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 03/01/22 | PTS | REVIEW DOCUMENTS RE ESTATE CLAIMS INVESTIGATION | 1.90 | 570.00 |
| 03/01/22 | JRA | T/C WITH A. DELEO RE MEET AND CONFER AND POTENTIAL ESTATE CAUSE OF ACTION UPDATE | 0.30 | 205.50 |
| 03/01/22 | ADL | REVIEW AND RESPOND TO EMAILS FROM INSURANCE COUNSEL RE: OUTSTANDING DISCOVERY ISSUES AND MEET AND CONFER | 0.30 | 183.00 |
| 03/01/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 03/01/22 | ADL | CALL WITH D. WINDSCHEFFEL RE: INSURANCE LITIGATION ISSUES | 0.10 | 61.00 |
| 03/01/22 | ADL | REVIEW COMMENTS TO YOUR INSURANCE CLAIMS ANALYSIS | 0.60 | 366.00 |
| 03/01/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/01/22 | ADL | CONTINUE TO REVIEW INSURANCE LITIGATION RESEARCH | 0.70 | 427.00 |
| 03/01/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 03/01/22 | ADL | ATTEND INSURANCE LITIGATION MEET AND CONFER | 1.00 | 610.00 |
| 03/01/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 03/01/22 | SMU | WORK ON THIRD PARTY ESTATE DISCOVERY | 2.20 | 1,463.00 |
| 03/01/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.80 | 1,215.00 |
| 03/01/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.40 | 1,620.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 915930 |
|---|---|---|
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 8 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/02/22 | PTS | REVIEW DOCUMENTS RE ESTATE CLAIMS ANALYSIS | 1.70 | 510.00 |
| 03/02/22 | PTS | FURTHER REVISIONS TO MEMO RE DOCUMENT REVIEW FOR ESTATE CLAIMS INVESTIGATION | 0.30 | 90.00 |
| 03/02/22 | JRA | PARTICIPATE IN CALL WITH R. SHORE, A. CRAWFORD AND A. DELEO RE INSURANCE ANALYSIS AND STRATEGY | 0.80 | 548.00 |
| 03/02/22 | PTS | DRAFT EMAIL TO DOCUMENT REVIEW TEAM RE STATUS OF ESTATE CLAIMS INVESTIGATION | 0.50 | 150.00 |
| 03/02/22 | PTS | CALL WITH D. OTTAUNICK RE ESTATE CLAIMS INVESTIGATION | 0.40 | 120.00 |
| 03/02/22 | PTS | CALL WITH P. REILLEY RE ESTATE CLAIMS INVESTIGATION | 0.40 | 120.00 |
| 03/02/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS INVESTIGATION | 2.10 | 630.00 |
| 03/02/22 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE SETTLEMENT UPDATES | 0.60 | 411.00 |
| 03/02/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 03/02/22 | PTS | CALLS WITH A. DE LEO RE ESTATE CLAIMS INVESTIGATION | 0.20 | 60.00 |
| 03/02/22 | DAO | WORK ON INVESTIGATION AND REVIEW OF POTENTIAL ESTATE CLAIMS | 1.60 | 1,240.00 |
| 03/02/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.20 | 930.00 |
| 03/02/22 | JRA | REVIEW REVISIONS TO INSURANCE ANALYSIS | 0.40 | 274.00 |
| 03/02/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 03/02/22 | ADL | CONTINUE TO REVIEW DOCUMENTS PRODUCED IN INSURANCE LITIGATION | 3.40 | 2,074.00 |
| 03/02/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/02/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 03/02/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY PARTY CLAIMS | 2.80 | 1,890.00 |
| 03/02/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY PARTY CLAIMS | 1.20 | 810.00 |
| 03/02/22 | ADL | CALL WITH PLAINTIFFS' TEAMS RE: INSURANCE LITIGATION ISSUES | 0.70 | 427.00 |
| 03/02/22 | PJR | CONFERENCE WITH P. STROM RE: THIRD PARTY CLAIM AND DOCUMENT REVIEW ISSUES | 0.30 | 202.50 |
| 03/02/22 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS INVESTIGATION | 0.20 | 122.00 |
| 03/02/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 03/02/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/02/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |

COLE SCHOTZ P.C.

Re:          OFFICIAL COMMITTEE OF UNSECURED CREDITORS                      Invoice Number  915930
             Client/Matter No. 60810-0001                                              April 13, 2022
                                                                                              Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/02/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/02/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/02/22 | PJR | REVIEW AND ANALYZE MEMO RE: THIRD PARTY CLAIMS AND DOCUMENT REVIEW PROTOCOL | 0.60 | 405.00 |
| 03/02/22 | ADL | REVIEW AND COMMENT ON ESTATE CLAIMS INVESTIGATION EMAIL TO DOCUMENT REVIEW TEAM | 0.40 | 244.00 |
| 03/02/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 03/02/22 | ADL | CONTINUE TO REVIEW INSURANCE CLAIMS RESEARCH | 0.80 | 488.00 |
| 03/02/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 03/02/22 | ADL | EMAIL UCC TEAM RE: INSURANCE LITIGATION ISSUES | 0.10 | 61.00 |
| 03/02/22 | ADL | REVIEW ADDITIONAL COMMENTS TO YOUR INSURANCE CLAIMS ANALYSIS | 0.40 | 244.00 |
| 03/02/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 03/02/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 03/02/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 03/02/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 03/02/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/02/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/02/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/02/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 03/02/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIM DISCOVERY REVIEW | 1.40 | 630.00 |
| 03/02/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.50 | 1,125.00 |
| 03/02/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/02/22 | SMU | WORK ON THIRD PARTY ESTATE DISCOVERY | 1.90 | 1,263.50 |
| 03/02/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/02/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIM DISCOVERY REVIEW | 1.30 | 585.00 |
| 03/02/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number | 915930 |
| | Client/Matter No. 60810-0001 | | | April 13, 2022 |
| | | | | Page 10 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/02/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/02/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 03/02/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/02/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 03/02/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/02/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 03/02/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 03/03/22 | JRA | REVIEW SETTLEMENT MOTION/TERM SHEET | 0.80 | 548.00 |
| 03/03/22 | JRA | EMAILS WITH L. SYZMANSKI AND A. DELEO RE INSURANCE PRODUCTIONS | 0.30 | 205.50 |
| 03/03/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 2.90 | 1,305.00 |
| 03/03/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 03/03/22 | JDH | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 3.50 | 1,575.00 |
| 03/03/22 | ADL | REVIEW INSURANCE LITIGATION DISCOVERY LETTER (.1); EMAIL J. ALBERTO R: SAME (.1) | 0.20 | 122.00 |
| 03/03/22 | ADL | CALL WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 0.10 | 61.00 |
| 03/03/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 03/03/22 | LZB | REVIEW DOCUMENT REVIEW MATERIALS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/03/22 | LZB | REVIEW DOCUMENT REVIEW MATERIALS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 03/03/22 | AXM | CORRESPONDENCE FROM P.STROM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY DISCOVERY REVIEW | 0.10 | 48.50 |
| 03/03/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/03/22 | LZB | REVIEW DOCUMENT REVIEW MATERIALS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/03/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/03/22 | PJR | REVIEW SETTLEMENT TERM SHEET | 0.20 | 135.00 |
| 03/03/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIM DISCOVERY REVIEW | 0.60 | 270.00 |
| 03/03/22 | PTS | PREPARATION FOR KICK-OFF CALL WITH REVIEW TEAM | 0.90 | 270.00 |
| 03/03/22 | PTS | REVIEW MEDIATION SETTLEMENT AGREEMENT | 0.90 | 270.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  915930 |
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 11 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/03/22 | JRA | EMAIL WITH C. SORENSEN RE NAVIGATOR'S RFP'S | 0.10 | 68.50 |
| 03/03/22 | PTS | REVIEWED DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS INVESTIGATION | 1.20 | 360.00 |
| 03/03/22 | JDH | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/03/22 | AXM | REVIEW NEW DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 03/03/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.90 | 405.00 |
| 03/03/22 | ADL | REVIEW DOCUMENTS PRODUCED IN INSURANCE LITIGATION | 4.50 | 2,745.00 |
| 03/03/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 03/03/22 | DAO | WORK ON INVESTIGATION AND REVIEW OF POTENTIAL ESTATE CLAIMS | 0.70 | 542.50 |
| 03/03/22 | PTS | REVIEW DOCUMENT REVIEW MEMORANDUM RE ESTATE CLAIMS INVESTIGATION | 1.30 | 390.00 |
| 03/03/22 | PTS | REVIEW DOCUMENT REVIEW MEMORANDUM RE ESTATE CLAIMS INVESTIGATION | 0.70 | 210.00 |
| 03/03/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.30 | 1,782.50 |
| 03/03/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 4.40 | 2,970.00 |
| 03/03/22 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE SETTLEMENT OBJECTIONS | 0.30 | 205.50 |
| 03/03/22 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS (.4) AND T/C'S WITH SAME (.3) RE SACKLER SETTLEMENT AND ISSUES FOR SAME | 0.70 | 479.50 |
| 03/03/22 | ADL | REVIEW MEDIATOR REPORT | 0.40 | 244.00 |
| 03/03/22 | ADL | REVIEW CREDITOR LETTER | 0.10 | 61.00 |
| 03/03/22 | PTS | REVIEWED DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS INVESTIGATION | 0.80 | 240.00 |
| 03/03/22 | ADL | REVIEW ADDITIONAL MARK UP OF INSURANCE CLAIMS ANALYSIS | 0.80 | 488.00 |
| 03/03/22 | AXM | REVIEW NEW DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 03/03/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 2.10 | 945.00 |
| 03/03/22 | JRA | RETURN SEVERAL OPIOID CREDITOR CALLS RE SACKLER SETTLEMENT | 0.80 | 548.00 |
| 03/03/22 | JRA | FURTHER EMAILS WITH A. DELEO RE INSURANCE DISCOVERY | 0.30 | 205.50 |
| 03/03/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/03/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 915930 |
|---|---|---|
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 12 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/03/22 | ADL | REVIEW EMAILS FROM PLAINTIFFS' TEAMS RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 03/03/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/03/22 | MXK | REVIEW AND ANALYZE INSURANCE CLAIMS ANALYSIS | 0.30 | 142.50 |
| 03/03/22 | ADL | REVIEW EMAILS RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.30 | 183.00 |
| 03/03/22 | LZB | REVIEW DOCUMENT REVIEW MATERIALS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 03/03/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 03/03/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 03/03/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 03/03/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 03/03/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/03/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIM DISCOVERY REVIEW | 2.10 | 945.00 |
| 03/03/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.50 | 387.50 |
| 03/03/22 | ADL | REVIEW SETTLEMENT MOTION | 0.90 | 549.00 |
| 03/03/22 | SMU | WORK ON THIRD PARTY ESTATE DISCOVERY | 2.30 | 1,529.50 |
| 03/03/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIM DISCOVERY REVIEW | 1.90 | 855.00 |
| 03/03/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIM DISCOVERY REVIEW | 2.30 | 1,035.00 |
| 03/04/22 | ADL | EMAIL A. CRAWFORD RE: INSURANCE LITIGATION ISSUES | 0.10 | 61.00 |
| 03/04/22 | AXM | KICK-OFF MEETING WITH S.USATINE, P.STROM, L.BAUM, ET AL REGARDING ADDITIONAL PARTIES INVOLVED WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 727.50 |
| 03/04/22 | JRA | T/C'S (.3) AND EMAILS (.5) WITH A. DELEO AND A. PREIS RE INSURANCE STIP; RESEARCH RE SAME (.7) | 1.50 | 1,027.50 |
| 03/04/22 | ADL | REVIEW FURTHER MARKUP OF INSURANCE CLAIMS ANALYSIS | 0.40 | 244.00 |
| 03/04/22 | ADL | REVIEW PLAINIFFS' TEAMS EMAILS RE: INSURANCE LITIGATION | 0.10 | 61.00 |
| 03/04/22 | PJR | TEAM MEETING RE: THIRD PARTY DISCOVER REVIEW | 1.50 | 1,012.50 |
| 03/04/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 03/04/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 03/04/22 | ADL | REVIEW DOCUMENTS PRODUCED IN INSURANCE LITIGATION | 1.90 | 1,159.00 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  915930
     Client/Matter No. 60810-0001                                        April 13, 2022
                                                                              Page 13

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/04/22 | ADL | REVIEW ANDCOMMENT ON INSURANCE LITIGATION STIPULATION AND ANCILLARY DOCUMENTS (.6); EMAIL UCC TEAM RE: SAME (.2) | 0.80 | 488.00 |
| 03/04/22 | SDP | MEETING WITH S. USATINE, D. OTTANICK, P. STROM AND STAFF ATTORNEY TEAM TO DISCUSS NEW REVIEW PROTOCOLS FOR POTENTIAL ESTATE CLAIMS AGAINST PRACTICE FUSION AND PUBLICIS | 1.50 | 675.00 |
| 03/04/22 | JRA | REVIEW FURTHER REVISIONS TO DRAFT BRIEF | 0.30 | 205.50 |
| 03/04/22 | ADL | ATTEND KICK-OFF CALL RE: SUPPLEMENTAL ESTATE CLAIMS INVESTIGATION | 1.50 | 915.00 |
| 03/04/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/04/22 | AXM | CORRESPONDENCE WITH P.STROM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 97.00 |
| 03/04/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 03/04/22 | AXM | DRAFTING COLLABORATIVE SUPPLEMENT TO DOCUMENT REVIEW MEMO AND CORRESPONDING WITH F.BLAISE, L.BAUM, ET AL REGARDING SAME | 1.10 | 533.50 |
| 03/04/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/04/22 | PJR | REVIEW STATE OF FLORIDA OBJECTION TO SETTLEMENT | 0.20 | 135.00 |
| 03/04/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 03/04/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 03/04/22 | JDH | ATTEND TEAM MEETING CALL FOR THIRD PARTY DISCOVERY REVIEW | 1.50 | 675.00 |
| 03/04/22 | FEB | TEAM MEETING FOR THIRD PARTY ESTATE CLAIMS REVIEW | 1.50 | 727.50 |
| 03/04/22 | DRB | TEAM MEETING FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 727.50 |
| 03/04/22 | ADL | CALL WITH D. WINDSCHEFFEL RE: INSURANCE LITIGATION ISSUES | 0.30 | 183.00 |
| 03/04/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 03/04/22 | ADL | DRAFT EMAIL TO UCC TEAM RE: PROTECTIVE ORDER ISSUES | 0.30 | 183.00 |
| 03/04/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 03/04/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/04/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIM DISCOVERY REVIEW | 0.70 | 315.00 |
| 03/04/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/04/22 | ADL | REVIEW SUPPLEMENTAL DOCUMENT REVIEW MEMORANDUM IN ADVANCE OF KICK-OFF CALL | 0.50 | 305.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 915930 |
| --- | --- | --- |
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 14 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 03/04/22 | ADL | FOLLOWUP CALL WITH D. WINDSCHEFFEL AND K. PORTER RE: PROTECTIVE ORDER ISSUES | 0.20 | 122.00 |
| 03/04/22 | PJR | REVIEW AND ANALYZE DISCOVERY REVIEW MEMO | 0.60 | 405.00 |
| 03/04/22 | AXM | REVIEW NEW DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS AND PREPARE LIST OF QUESTIONS FOR TEAM MEETING | 1.10 | 533.50 |
| 03/04/22 | ADL | CALL WITH P. STROM RE: SUPPLEMENTAL ESTATE CLAIMS INVESTIGATION | 0.10 | 61.00 |
| 03/04/22 | ADL | REVIEW STATE OF FLORIDA'S OBJECTION TO DEBTORS' MOTION TO APPROVE SETTLEMENT TERM SHEET | 0.60 | 366.00 |
| 03/04/22 | ADL | CALL WITH D. WINDSCHEFFEL AND K. PORTER RE: PROTECTIVE ORDER ISSUES | 0.70 | 427.00 |
| 03/04/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIM DISCOVERY REVIEW | 3.80 | 1,710.00 |
| 03/04/22 | JRA | EMAILS WITH A. DELEO, C. SORENSEN AND A. CRAWFORD RE NAVIGATOR'S EXTENSION REQUEST | 0.20 | 137.00 |
| 03/04/22 | ADL | CALL WITH PLAINTIFFS TEAMS RE: PROTECTIVE ORDER ISSUES | 0.70 | 427.00 |
| 03/04/22 | AXN | MEETING TO DISCUSS THIRD PARTY ESTATE CLAIM DISCOVERY REVIEW | 1.50 | 675.00 |
| 03/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/04/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 1.70 | 765.00 |
| 03/04/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.80 | 1,890.00 |
| 03/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/04/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 03/04/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIM DISCOVERY REVIEW | 1.20 | 540.00 |
| 03/04/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 0.50 | 150.00 |
| 03/04/22 | PTS | PROVIDE GUIDANCE TO DOCUMENT REVIEW TEAM RE ESTATE CLAIMS ANALYSIS | 0.50 | 150.00 |
| 03/04/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.10 | 852.50 |
| 03/04/22 | PTS | REVIEW DOCUMENTS IN PREPARTION FOR TEAM MEETING REVIEWING THIRD PARTY ESTATE CLAIMS | 1.90 | 570.00 |
| 03/04/22 | PTS | CALL RE TEAM MEETING FOR DISCOVERY FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 450.00 |
| 03/04/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |

## COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS              Invoice Number  915930
       Client/Matter No. 60810-0001                                      April 13, 2022
                                                                             Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/04/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/04/22 | SMU | WORK ON THIRD PARTY ESTATE DISCOVERY | 1.10 | 731.50 |
| 03/04/22 | DAO | TEAM MEETING FOR THIRD PARTY ESTATE CLAIM REVIEW | 1.50 | 1,162.50 |
| 03/04/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 03/04/22 | LZB | REVIEW MATERIALS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 03/04/22 | LZB | TEAM MEETING FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 727.50 |
| 03/06/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/06/22 | ADL | EMAILS WITH UCC TEAM RE: PROTECTIVE ORDER ISSUES | 0.30 | 183.00 |
| 03/06/22 | JRA | FURTHER EMAILS WITH A. PREIS AND A. DELEO RE INSURANCE STIP ISSUES | 0.40 | 274.00 |
| 03/06/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.20 | 930.00 |
| 03/07/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 03/07/22 | JRA | EMAILS WITH A. DELEO, P. STROM AND P. GLACKIN RE LITIGATION RELATED MOTION | 0.60 | 411.00 |
| 03/07/22 | ADL | REVIEW DISCOVERY UPDATE (.1); EMAILS WITH GILBERT RE: SAME (.1) | 0.20 | 122.00 |
| 03/07/22 | JRA | REVIEW AND COMMENT ON DRAFT INSURANCE PEO STIP | 0.40 | 274.00 |
| 03/07/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 03/07/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 03/07/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 03/07/22 | JRA | T/C WITH A. DELEO RE PROTECTIVE ORDER ISSUES FOR INSURANCE AP | 0.10 | 68.50 |
| 03/07/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/07/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 2.20 | 1,463.00 |
| 03/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 03/07/22 | PTS | RESEARCH RE ESTATE CLAIMS ANALYSIS | 0.60 | 180.00 |
| 03/07/22 | DAO | WORK ON INVESTIGATION AND REVIEW OF POTENTIAL ESTATE CLAIMS | 0.40 | 310.00 |
| 03/07/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.70 | 1,317.50 |
| 03/07/22 | PTS | REVISE DOCUMENT REVIEW MEMO RE ESTATE CLAIMS ANALYSIS (0.9); CORRES WITH S. USATINE RE SAME (0.2) | 1.10 | 330.00 |
| 03/07/22 | DAO | WORK ON REVIEW AND INVESTIGATION OF POTENTIAL ESTATE CLAIMS | 0.80 | 620.00 |

COLE SCHOTZ P.C.

| | |
|---|---|
| Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  915930 |
| Client/Matter No. 60810-0001 | April 13, 2022 |
| | Page 16 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/07/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 03/07/22 | PTS | DRAFT ESTATE CLAIMS ANALYSIS | 2.30 | 690.00 |
| 03/07/22 | PTS | DRAFT ESTATE CLAIMS ANALYSIS | 1.90 | 570.00 |
| 03/07/22 | PTS | CALLS WITH A. DE LEO RE ESTATE CLAIMS ANALYSIS | 0.20 | 60.00 |
| 03/07/22 | ADL | REVIEW THIRD PARTY DISCOVERY LETTER IN INSURANCE LITIGATION | 0.10 | 61.00 |
| 03/07/22 | ADL | REVISE STIPULATION RE: PROTECTIVE ORDER IN INSURANCE LITIGATION | 0.60 | 366.00 |
| 03/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 03/07/22 | ADL | REVIEW THIRD PARTY SUBPOENAS IN INSURANCE LITIGATION | 0.30 | 183.00 |
| 03/07/22 | ADL | ATTEND INSURANCE DISCOVERY MEET AND CONFER | 0.30 | 183.00 |
| 03/07/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/07/22 | ADL | REVIEW AND ANALYZE PROTECTIVE ORDERS ENTERED IN BANRKUPTCY CASE AND INSURANCE ADVERSARY PROCEEDING | 2.70 | 1,647.00 |
| 03/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 03/07/22 | AXM | CORRESPONDENCE WITH P.STROM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 03/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/07/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 03/07/22 | ADL | EMAIL INSURER COUNSEL RE: DISCOVERY CONFERENCE | 0.10 | 61.00 |
| 03/07/22 | ADL | REVISE DECEMBER FEE APPLICATION | 0.60 | 366.00 |
| 03/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/07/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 1.30 | 585.00 |
| 03/07/22 | ADL | EMAIL J. ALBERTO RE: INSURANCE PROTECTIVE ORDER ISSUES | 0.10 | 61.00 |
| 03/07/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 03/07/22 | AXM | EDIT/FINALIZE COLLABORATIVE SUPPLEMENT TO DOCUMENT REVIEW MEMO AND CORRESPONDING WITH P.STROM ET AL REGARDING SAME | 0.20 | 97.00 |
| 03/07/22 | JRA | FURTHER EMAILS WITH A. DELEO, M. HURLEY AND D. WINDSCHEFFEL RE INSRUANCE STIP AND STRATEGY FOR SAME | 0.70 | 479.50 |

## COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  915930
Client/Matter No. 60810-0001                                                April 13, 2022
Page 17

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/07/22 | ADL | CALLS WITH D. WINDSCHEFFEL RE: INSURANCE DISCOVERY ISSUES | 0.20 | 122.00 |
| 03/07/22 | ADL | CALLS WITH P. STROM RE: ESTATE CLAIMS ANALYSIS | 0.20 | 122.00 |
| 03/07/22 | ADL | REVIEW AND COMMENT ON STIPULATION RE: PROOF OF CLAIM FORM ACCESS AND ANCILLARY DOCUMENTS | 1.90 | 1,159.00 |
| 03/07/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 03/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 03/07/22 | ADL | EMAIL CS TEAM RE: DECEMBER FEE APPLICATION | 0.10 | 61.00 |
| 03/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/07/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 03/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/07/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/07/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/07/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/07/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/07/22 | ADL | EMAILS WITH PLAINTIFFS' TEAMS RE: INSURANCE DISCOVERY ISSUES | 0.30 | 183.00 |
| 03/07/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/07/22 | ADL | REVIEW JOINDERS AND OBJECTIONS TO SETTLEMENT TERM SHEET | 0.40 | 244.00 |
| 03/07/22 | AXM | REVIEW NEW DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 145.50 |
| 03/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/07/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY PARTY CLAIMS | 3.30 | 2,227.50 |
| 03/07/22 | ADL | CALL WITH J. ALBERTO RE: PROTECTIVE ORDER ISSUES | 0.10 | 61.00 |
| 03/08/22 | ADL | REVIEW REVISED REPORT RE: INSURANCE DISCOVERY STATUS | 0.10 | 61.00 |
| 03/08/22 | DAO | WORK ON INVESTIGATION AND REVIEW OF ESTATE CLAIMS | 0.40 | 310.00 |
| 03/08/22 | PTS | REVISE DRAFT ESTATE CLAIMS ANALYSIS | 1.10 | 330.00 |
| 03/08/22 | PTS | CALLS WITH A. DE LEO RE ESTATE CLAIMS ANALYSIS | 0.40 | 120.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 915930 |
|---|---|---|
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 18 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/08/22 | ADL | REVIEW AND COMMENT ON DRAFT ESTATE CLAIMS ANALYSIS | 2.60 | 1,586.00 |
| 03/08/22 | ADL | REVIEW REVISED DRAFT OF INSURANCE CLAIMS ANALYSIS | 0.80 | 488.00 |
| 03/08/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 03/08/22 | PTS | CALL WITH D. OTTAUNICK RE ESTATE CLAIMS ANALYSIS | 0.30 | 90.00 |
| 03/08/22 | ADL | CALLS WITH P. STOM RE: ESTATE CLAIMS ANALYSIS | 0.40 | 244.00 |
| 03/08/22 | PTS | CALL WITH A. DE LEO RE REVIEW COMMENTS TO ESTATE CLAIMS ANALYSIS AND FURTHER REVISE SAME | 0.50 | 150.00 |
| 03/08/22 | ADL | REVIEW DOCUMENTS PRODUCED IN INSURANCE ADVERSARY PROCEEDING | 3.70 | 2,257.00 |
| 03/08/22 | ADL | CALL WITH J. ALBERTO RE: PROTECTIVE ORDER ISSUES | 0.10 | 61.00 |
| 03/08/22 | ADL | REVIEW MARKUP OF STIPULATION RE: PROTECTIVE ORDER (.1); EMAIL D. WINDSCHEFFEL RE: SAME (.1) | 0.20 | 122.00 |
| 03/08/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.10 | 852.50 |
| 03/08/22 | ADL | CALL WITH UCC TEAM RE: INSURANCE PROTECTIVE ORDER ISSUES | 0.50 | 305.00 |
| 03/08/22 | ADL | CALLS WITH D. WINDSCHEFFEL RE: PROTECTIVE ORDER ISSUES | 0.10 | 61.00 |
| 03/08/22 | ADL | CALL WITH D. WINDSCHEFFEL AND R. LEVERIDGE RE: PROTECTIVE ORDER ISSUES | 0.10 | 61.00 |
| 03/08/22 | PTS | FURTHER REVIEW AND REVISE THIRD PARTY ESTATE CLAIMS ANALYSIS | 2.50 | 750.00 |
| 03/08/22 | PTS | FURTHER REVISE DRAFT ESTATE CLAIMS ANALYSIS | 1.70 | 510.00 |
| 03/08/22 | JRA | FURTHER RESEARCH RE CONFIRDENTIALITY OF CLAIMANT INFORMATION | 0.40 | 274.00 |
| 03/08/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/08/22 | JRA | T/C WITH A. DELEO, M. HURLEY AND K. PORTER RE INSURANCE STIP (.5); FURTHER EMAILS WITH SAME RE REVISIONS AND STRATEGY ON SAME (1.1) | 1.60 | 1,096.00 |
| 03/08/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/08/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/08/22 | ADL | REVIEW DOCUMENTS RE: PROTECTIVE ORDER ISSUES | 0.40 | 244.00 |
| 03/08/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 1.70 | 1,130.50 |
| 03/08/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS AGAINST PRACTICE FUSION AND PUBLICIS HEALTH | 0.70 | 315.00 |
| 03/08/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 03/08/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 915930 |
|---|---|---|
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 19 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/08/22 | ADL | REVIEW GILBERT COMMENTS TO STIPULATION RE: PROTECTIVE ORDER | 0.30 | 183.00 |
| 03/08/22 | ADL | CALL WITH P. STROM TO REVIEW COMMENTS TO REVISED ESTATE CLAIMS ANALYSIS AND FURTHER REVISE SAME | 0.50 | 305.00 |
| 03/08/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 03/08/22 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE SETTLEMENT HEARING | 0.30 | 205.50 |
| 03/08/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/08/22 | ADL | REVIEW AND COMMENT ON FURTHER REVISED DRAFT OF ESTATE CLAIMS ANALYSIS | 0.70 | 427.00 |
| 03/08/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.80 | 1,890.00 |
| 03/08/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 03/08/22 | ADL | REVIEW REVISED DRAFT OF STIPULATION RE: INSURANCE PROTECTIVE ORDER AND FURTHER REVISE SAME | 0.80 | 488.00 |
| 03/08/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.20 | 1,485.00 |
| 03/08/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/08/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,305.00 |
| 03/08/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 03/08/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,503.50 |
| 03/08/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/08/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/08/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/08/22 | AXM | REVIEW DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 03/08/22 | AXM | CORRESPONDENCE WITH P.STROM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 97.00 |
| 03/08/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/08/22 | AXM | MEETING WITH L.BAUM AND F.BLAISE REGARDING DOCUMENT REVIEW QUESTIONS FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 03/08/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,503.50 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  915930
           Client/Matter No. 60810-0001                                          April 13, 2022
                                                                                          Page 20

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/08/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/08/22 | ADL | EMAILS WITH UCC TEAM RE: PROTECTIVE ORDER ISSUES | 0.40 | 244.00 |
| 03/08/22 | JRA | REVIEW (.4) AND RESEARCH (.5) DRAFT MOTION FOR POTENTIAL LITIGATION CLAIM | 0.90 | 616.50 |
| 03/08/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/08/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 03/08/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 03/08/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 03/08/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 03/08/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/09/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 03/09/22 | ADL | EMAILS WITH UCC TEAM RE: PROTECTIVE ORDER ISSUES | 0.40 | 244.00 |
| 03/09/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 03/09/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 03/09/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 03/09/22 | ADL | EMAIL UCC TEAM RE: PROTECIVE ORDER ISSUES | 0.20 | 122.00 |
| 03/09/22 | ADL | CALL WITH D. WINDSCHEFFEL RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 03/09/22 | JRA | FURTHER EMAILS WITH A. DELEO, K. PORTER AND M. HURLEY RE INSURANCE STIP | 0.30 | 205.50 |
| 03/09/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/09/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 03/09/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 03/09/22 | ADL | CALL WITH J. ALBERTO RE: ESTATE CLAIMS ANALYSIS AND ISNURANCE LITIGATION DISCOVERY ISSUES | 0.20 | 122.00 |
| 03/09/22 | AXM | CORRESPONDENCE WITH P.STROM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 03/09/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.50 | 225.00 |
| 03/09/22 | ADL | REVIEW DOCUMENTS PRODUCED IN INSURANCE LITIGATION | 3.40 | 2,074.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  915930 | |
| | Client/Matter No. 60810-0001 | | April 13, 2022 | |
| | | | Page 21 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/09/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/09/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/09/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 03/09/22 | JRA | EMAILS WITH J. RUBINSTEIN, L. SZYMANSKI AND R. SHORE RE INSURANCE DISCOVERY | 0.40 | 274.00 |
| 03/09/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/09/22 | PTS | REVIEW DOCUMENTS & RESPOND TO DOCUMENT REVIEW TEAM INQUIRIES RE ESTATE CLAIMS ANALYSIS | 1.10 | 330.00 |
| 03/09/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/09/22 | ADL | ADDITIONAL REVISIONS TO ESTATE CLAIMS ANALYSIS | 0.40 | 244.00 |
| 03/09/22 | AXM | REVIEW REVISED DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 145.50 |
| 03/09/22 | ADL | CALL WITH K. PORTER RE: PROTECTIVE ORDER ISSUES | 0.20 | 122.00 |
| 03/09/22 | ADL | CALL WITH R. LEVERIDGE RE: INSURANCE DISCOVERY ISSUES | 0.10 | 61.00 |
| 03/09/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/09/22 | ADL | REVIEW DRAFT STATEMENT IN SUPPORT OF SUPPLEMENTAL SETTLEMENT | 0.60 | 366.00 |
| 03/09/22 | ADL | REVIEW EMAILS FROM PLAINTIFFS TEAMS RE: INSURANCE DISCOVERY ISSUES | 0.20 | 122.00 |
| 03/09/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 03/09/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 1.90 | 1,263.50 |
| 03/09/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/09/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/09/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 03/09/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 03/09/22 | DRB | REVIEW UPDATED MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 242.50 |
| 03/09/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/09/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/09/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,503.50 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  915930 |
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 22 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/09/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 03/09/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 03/09/22 | JRA | FURTHER EMAILS (.4) AND T/C (.2) WITH A. DELEO RE ESTATE CLAIMS MOTION DRAFT AND REVISIONS TO SAME | 0.60 | 411.00 |
| 03/09/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.70 | 2,092.50 |
| 03/09/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 03/09/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.00 | 775.00 |
| 03/09/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.20 | 2,160.00 |
| 03/09/22 | PJR | REVIEW AND ANALYZE REVISED MEMO RE: THIRD PARTY CLAIMS | 0.20 | 135.00 |
| 03/09/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/10/22 | ADL | EMAIL UCC TEAM RE: PROTECTIVE ORDER ISSUES | 0.10 | 61.00 |
| 03/10/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/10/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/10/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 03/10/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |
| 03/10/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.60 | 270.00 |
| 03/10/22 | PJR | REVIEW AND ANALYSIS OF DOCUMENTS RE: THIRD PARTY CLAIMS | 3.40 | 2,295.00 |
| 03/10/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/10/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 03/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 03/10/22 | PJR | REVIEW AND ANALYSIS OF DOCUMENTS RE: THIRD PARTY CLAIMS | 1.20 | 810.00 |
| 03/10/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.30 | 1,600.50 |
| 03/10/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.30 | 1,035.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  915930
         Client/Matter No. 60810-0001                                                April 13, 2022
                                                                                        Page 23

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/10/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/10/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 3.10 | 1,395.00 |
| 03/10/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 03/10/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 03/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 03/10/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.10 | 495.00 |
| 03/10/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 03/10/22 | ADL | REVIEW AND COMMENT ON ADDITIONAL DISCOVERY RESPONSE LETTER | 0.50 | 305.00 |
| 03/10/22 | AXM | CORRESPONDENCE WITH P.STROM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 03/10/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 03/10/22 | ADL | REVIEW ORDER APPROVING SETTLEMENT TERM SHEET | 0.10 | 61.00 |
| 03/10/22 | ADL | EMAIL UCC TEAM RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.20 | 122.00 |
| 03/10/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 03/10/22 | ADL | REVIEW AND COMMENT ON LETTER TO JUDGE DRAIN RE: STATUS OF DISCOVERY | 0.30 | 183.00 |
| 03/10/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 03/10/22 | ADL | REVIEW AND COMMENT ON INSURANCE LITIGATION DISCOVERY RESPONSES | 0.40 | 244.00 |
| 03/10/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 03/10/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/10/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 03/10/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 03/10/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  915930 |
|---|---|---|
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 24 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/10/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 03/10/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 03/10/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 03/10/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 03/10/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 03/10/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 1.10 | 731.50 |
| 03/10/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 03/11/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 1.40 | 630.00 |
| 03/11/22 | JRA | FURTHER EMAILS WITH A. DELEO, M. HURLEY AND A. PREIS RE INSURANCE STIP | 0.60 | 411.00 |
| 03/11/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.20 | 540.00 |
| 03/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/11/22 | ADL | CALL WITH K. PORTER RE:PROTECTIVE ORDER ISSUES | 0.20 | 122.00 |
| 03/11/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/11/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 03/11/22 | ADL | CALL WITH P. BREENE RE: PROTECTIVE ORDER ISSUES | 0.10 | 61.00 |
| 03/11/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/11/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 03/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 03/11/22 | ADL | EMAILS WITH PLAINTIFFS TEAMS RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 03/11/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 3.10 | 1,395.00 |

## COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 915930 | |
| | Client/Matter No. 60810-0001 | | April 13, 2022 | |
| | | | Page 25 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/11/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 03/11/22 | ADL | REVIEW AND COMMENT ON NATIONAL UNION DISCOVERY RESPONSE LETTER | 0.30 | 183.00 |
| 03/11/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.20 | 1,485.00 |
| 03/11/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/11/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 03/11/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.30 | 2,227.50 |
| 03/11/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 03/11/22 | JRA | EMAILS WITH A. DELEO AND GILBERT RE UCC DISCOVERY RESPONSES AND REVISIONS | 0.70 | 479.50 |
| 03/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 03/11/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/11/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 03/11/22 | ADL | REVIEW COMMENTS TO STIPULATION RE: INSURANCE PROTECTIVE ORDER AND FURTHER REVISE SAME | 1.70 | 1,037.00 |
| 03/11/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 03/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 03/11/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/11/22 | PJR | REVIEW REVISED MEMO RE: DOCUMENT REVIEW | 0.30 | 202.50 |
| 03/11/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/11/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 2.30 | 690.00 |
| 03/11/22 | ADL | EMAIL UCC TEAM RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 03/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 03/11/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.20 | 540.00 |
| 03/11/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.50 | 225.00 |
| 03/11/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  915930
           Client/Matter No. 60810-0001                                          April 13, 2022
                                                                                      Page 26

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 03/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 03/11/22 | ADL | CALL WITH UCC TEAM RE: PROTECTIVE ORDER ISSUES | 0.60 | 366.00 |
| 03/11/22 | ADL | EMAILS WITH UCC TEAM RE: PROTECTIVE ORDER ISSUE | 0.20 | 122.00 |
| 03/11/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 1.20 | 798.00 |
| 03/11/22 | JRA | FURTHER EMAILS WITH A. DELEO AND A. PREIS AND K. PORTER RE INSURANCE STIP STRATEGY AND CONSIDERATIONS | 0.30 | 205.50 |
| 03/11/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.10 | 852.50 |
| 03/11/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.90 | 2,247.50 |
| 03/12/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.50 | 1,212.50 |
| 03/12/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 03/12/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 03/13/22 | JRA | REVIEW REVISIONS TO DISCOVERY LETTER | 0.10 | 68.50 |
| 03/13/22 | ADL | EMAIL PLAINTIFFS TEAM RE: PROTECTIVE ORDER ISSUES | 0.20 | 122.00 |
| 03/13/22 | ADL | REVIEW AND COMMENT ON FURTHER REVISED DRAFT OF PROTECTIVE ORDER STIPULATION AND ACKNOWLEDGMENT | 0.80 | 488.00 |
| 03/13/22 | JRA | T/C (.1) AND EMAILS (.3) WITH A. DELEO AND A. PREIS RE INSURANCE STIP; REVIEW REVISONS TO SAME (.2) | 0.60 | 411.00 |
| 03/13/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 03/14/22 | PTS | REVIEW DOCUMENTS RE ESTATE CLAIMS | 1.10 | 330.00 |
| 03/14/22 | PTS | REVIEW APPELLEE BRIEFS (UST, MARIA ECKE, ELLEN ISAACS) | 1.90 | 570.00 |
| 03/14/22 | JRA | T/C WITH R. LEVERIDGE, A. DELEO AND K. PORTER RE INSURANCE STIP | 0.50 | 342.50 |
| 03/14/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.90 | 855.00 |
| 03/14/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 1.60 | 480.00 |
| 03/14/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/14/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/14/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 03/14/22 | JRA | RESEARCH RE NEW INFORMATION IN POTENTIAL ESTATE LITIGATION CAUSE OF ACTION | 2.40 | 1,644.00 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  915930
          Client/Matter No. 60810-0001                                                April 13, 2022
                                                                                      Page 27

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/14/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 03/14/22 | ADL | EMAILS TO PLAINTIFFS COUNSEL RE: PROTECTIVE ORDER ISSUES | 0.30 | 183.00 |
| 03/14/22 | ADL | EMAIL UCC TEAM RE: INSURANCE LITIGATION MEET AND CONFER | 0.10 | 61.00 |
| 03/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/14/22 | JRA | EMAILS WITH P. BREENE, R. LEVERIDGE AND A. DELEO RE INSURANCE STIP | 0.40 | 274.00 |
| 03/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 03/14/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 03/14/22 | JRA | REVIEW LIBERTY RFA RESPONSES | 0.20 | 137.00 |
| 03/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/14/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/14/22 | ADL | REVIEW AND COMMENT ON STIPULATION RE: INSURANCE PROTECTIVE ORDER AND FURTHER REVISE BASED ON CALL WITH PLAINTIFFS' COUNSEL | 0.90 | 549.00 |
| 03/14/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.10 | 945.00 |
| 03/14/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 03/14/22 | ADL | CALL WITH PLAINTIFFS TEAMS RE: PROTECTIVE ORDER ISSUES | 0.40 | 244.00 |
| 03/14/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 03/14/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 03/14/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 03/14/22 | JRA | REVIEW DISCOVERY RESPONSES FROM NATIONAL UNION (.3) AND EMAILS WITH A. DELEO RE SAME (.1) | 0.40 | 274.00 |
| 03/14/22 | ADL | REVIEW NOTICE OF NON-OPPOSITION FILED BY DEBTORS AND THE NINE | 0.10 | 61.00 |
| 03/14/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.40 | 180.00 |
| 03/14/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/14/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.80 | 1,395.00 |
| 03/14/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.90 | 598.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 915930 |
| --- | --- | --- |
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 28 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 03/14/22 | ADL | INITIAL REVIEW AND ANALYSIS OF US TRUSTEE APPELLATE BRIEF | 2.40 | 1,464.00 |
| 03/14/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.20 | 1,485.00 |
| 03/14/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/14/22 | JRA | REVIEW LETTER TO JUDGE DRAIN RE DISCOVERY | 0.10 | 68.50 |
| 03/14/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 03/14/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/14/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 03/14/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 03/14/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.70 | 315.00 |
| 03/14/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/14/22 | ADL | EMAIL UCC TEAM RE: PROTECTIVE ORDER ISSUES | 0.10 | 61.00 |
| 03/14/22 | ADL | REVIEW ECKE PRO SE APPELLATE BRIEF | 0.50 | 305.00 |
| 03/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 03/14/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/14/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/14/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 03/14/22 | ADL | REVIEW ISAACS PRO SE APPELLATE BRIEF | 0.50 | 305.00 |
| 03/14/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 03/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/14/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.70 | 1,822.50 |
| 03/15/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/15/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS AGAINST PRACTICE FUSION AND PUBLICIS HEALTH | 0.50 | 225.00 |
| 03/15/22 | ADL | UCC CALL RE: INSURANCE LITIGATION DISCOVERY AND OTHER CASE ISSUES | 0.90 | 549.00 |
| 03/15/22 | ADL | REVIEW REVISED DRAFT OF INSURANCE CLAIMS ANALYSIS | 0.70 | 427.00 |
| 03/15/22 | JRA | REVIEW DISCOVERY MATERIALS | 0.60 | 411.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  915930 | |
| | Client/Matter No. 60810-0001 | | April 13, 2022 | |
| | | | Page 29 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/15/22 | ADL | REVIEW WITNESS LISTS PRODUCED IN INSURANCE LITIGATION | 0.10 | 61.00 |
| 03/15/22 | ADL | EMAIL UCC TEAM RE: INSURANCE CLAIMS ANALYSIS | 0.10 | 61.00 |
| 03/15/22 | ADL | EMAILS WITH UCC TEAMS RE: INSURANCE LITIGATION | 0.10 | 61.00 |
| 03/15/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 03/15/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 03/15/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 03/15/22 | ADL | REVIEW BASS APPELLATE BRIEF | 0.40 | 244.00 |
| 03/15/22 | ADL | INITIAL REVIEW OF CANADIAN CREDITOR APPELLATE BRIEF | 2.20 | 1,342.00 |
| 03/15/22 | ADL | REVIEW CALIFORNIA STATEMENT RE: APPEAL | 0.10 | 61.00 |
| 03/15/22 | ADL | REVIEW DOCUMENTS PRODUCED IN INSURANCE LITIGATION | 2.60 | 1,586.00 |
| 03/15/22 | ADL | UCC CALL RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.50 | 305.00 |
| 03/15/22 | ADL | EMAIL UCC TEAM RE: PROTECTIVE ORDER ISSUES | 0.10 | 61.00 |
| 03/15/22 | ADL | REVIEW LIBERTY MUTUAL RESPONSES TO REQUESTS FOR ADMISSION | 0.30 | 183.00 |
| 03/15/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 03/15/22 | JRA | EMAILS WITH A. DELEO RE INSURANCE ANALYSIS | 0.30 | 205.50 |
| 03/15/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/15/22 | ADL | EMAIL PLAINTIFFS TEAMS RE: PROTETIVE ORDER ISSUES | 0.20 | 122.00 |
| 03/15/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.30 | 1,007.50 |
| 03/15/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS; REVIEW NEW BR OPINIONS | 3.60 | 2,430.00 |
| 03/15/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 03/15/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.80 | 1,215.00 |
| 03/15/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.10 | 945.00 |
| 03/15/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 03/15/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/15/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 03/15/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 03/15/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |

## COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  915930 |
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 30 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/15/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 03/15/22 | AXM | CORRESPONDENCE WITH L.BAUM, F. BLAISE, ET AL RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 03/15/22 | AXM | REVIEW REVISED DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 03/15/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 03/15/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.30 | 1,600.50 |
| 03/15/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/15/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 03/15/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/15/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 03/15/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 03/15/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 03/15/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.20 | 990.00 |
| 03/15/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 03/15/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/15/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 03/15/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 03/15/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/15/22 | JRA | FURTHER EMAILS WITH A. DELEO RE DISCOVERY AND PRODUCTIONS | 0.40 | 274.00 |
| 03/15/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 03/15/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 03/15/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 1.10 | 731.50 |
| 03/15/22 | JRA | FURTHER EMAILS WITH A. DELEO AND M. HURLEY RE INSURANCE STIP | 0.40 | 274.00 |
| 03/16/22 | JRA | MEET AND CONFER WITH REED SMITH AND NAVIGATORS RE DISCOVERY (PARTIAL) | 0.20 | 137.00 |

**COLE SCHOTZ P.C.**

Re:          OFFICIAL COMMITTEE OF UNSECURED CREDITORS                          Invoice Number  915930
             Client/Matter No. 60810-0001                                              April 13, 2022
                                                                                           Page 31

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/16/22 | JRA | T/C WITH R. LEVERIDGE, A. CRAWFORD AND A. DELEO RE DISCOVERY STRATEGY | 0.70 | 479.50 |
| 03/16/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/16/22 | ADL | REVIEW DOCUMENTS PRODUCED BY AGLIC IN INSURANCE ADVERSARY PROCEEDING | 3.80 | 2,318.00 |
| 03/16/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 03/16/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.40 | 180.00 |
| 03/16/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 03/16/22 | ADL | CALL WITH PLAINTIFFS TEAMS RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.80 | 488.00 |
| 03/16/22 | JRA | EMAILS WITH A. DELEO, M. HURLEY AND K. PORTER RE INSURANCE STIP ISSUES | 0.80 | 548.00 |
| 03/16/22 | JRA | FURTHER EMAILS WITH GILBERT RE MEET AND CONFER | 0.30 | 205.50 |
| 03/16/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 03/16/22 | ADL | ATTEND MEET AND CONFER WITH NAVIGATORS | 0.10 | 61.00 |
| 03/16/22 | ADL | EMAIL PLAINTIFFS TEAMS RE: PROTECTIVE ORDER ISSUES | 0.10 | 61.00 |
| 03/16/22 | ADL | CALL WITH D. WINDSCHEFFEL RE: INSURANCE LITIGATION ISSUES | 0.10 | 61.00 |
| 03/16/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 2.60 | 1,755.00 |
| 03/16/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 3.30 | 2,227.50 |
| 03/16/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 03/16/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 03/16/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.10 | 945.00 |
| 03/16/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 03/16/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 03/16/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 03/16/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/16/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 03/16/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.10 | 945.00 |

**COLE SCHOTZ P.C.**

Re:          OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  915930
             Client/Matter No. 60810-0001                                              April 13, 2022
                                                                                          Page 32

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/16/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 03/16/22 | PTS | REVIEW HOT DOCUMENTS RE ESTATE CLAIMS | 1.70 | 510.00 |
| 03/16/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/16/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/16/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 03/16/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 03/16/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/16/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 03/16/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.20 | 990.00 |
| 03/16/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 03/16/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.30 | 2,557.50 |
| 03/16/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/16/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 03/16/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/16/22 | AXM | CORRESPONDENCE WITH L.BAUM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 03/16/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.90 | 598.50 |
| 03/16/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 03/16/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 03/16/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 1.10 | 330.00 |
| 03/16/22 | PTS | RESEARCH RE DISCOVERY ISSUES (INTERROGATORIES) | 2.30 | 690.00 |
| 03/16/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/17/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 03/17/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 03/17/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  915930 |
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 33 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/17/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/17/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.70 | 1,822.50 |
| 03/17/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 03/17/22 | ADL | REVIEW AND REVISE RESEARCH MEMORANDUM RE: INSURANCE LITIGATION DISCOVERY ISSUES (2.1); PERFORM FOLLOW UP RESEARCH RE: SAME (.8) | 2.90 | 1,769.00 |
| 03/17/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.60 | 1,170.00 |
| 03/17/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.60 | 1,080.00 |
| 03/17/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 03/17/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 03/17/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 03/17/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/17/22 | JDH | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 03/17/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 03/17/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 03/17/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/17/22 | AXM | REVIEW VERMONT FILING IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 03/17/22 | JRA | FURTHER EMAILS WITH INSURANCE COUNSEL, A. DELEO AND REED SMITH RE DISCOVERY ISSUES | 0.70 | 479.50 |
| 03/17/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/17/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/17/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/17/22 | ADL | REVIEW MARK UP OF PROTECTIVE ORDER STIPULATION AND PREPARE EMAIL FOR INSURER COUNSEL EXPLAINING CHANGES TO SAME (.8); FURTHER EDITS TO SAME (.2); EMAIL UCC TEAM RE: SAME (.1) | 1.10 | 671.00 |
| 03/17/22 | AXM | CORRESPONDENCE WITH P.STROM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 03/17/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  915930 |
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 34 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/17/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.50 | 225.00 |
| 03/17/22 | ADL | EMAILS WITH UCC AND PLAINTIFFS TEAMS RE: PROTECTIVE ORDER ISSUES | 0.10 | 61.00 |
| 03/17/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.30 | 1,035.00 |
| 03/17/22 | JRA | RESEARCH RE PENDING DISCOVERY DISPUTE | 0.70 | 479.50 |
| 03/17/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.80 | 532.00 |
| 03/17/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 03/17/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.10 | 945.00 |
| 03/17/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 03/17/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 03/17/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.20 | 810.00 |
| 03/17/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 03/17/22 | ADL | REVIEW DOCUMENTS PRODUCED BY AGLIC IN INSURANCE ADVERSARY PROCEEDING | 0.90 | 549.00 |
| 03/17/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/17/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 03/17/22 | ADL | EMAILS WITH PLAINTIFFS TEAMS RE: PROTECTIVE ORDER ISUES | 0.20 | 122.00 |
| 03/17/22 | JRA | EMAILS WITH A. DELEO AND K. PORTER RE INSURANCE STIP | 0.60 | 411.00 |
| 03/17/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 03/17/22 | JRA | EMAILS (.4) AND T/C (.1) WITH A. DELEO AND K. PORTER RE INSURANCE STIP | 0.50 | 342.50 |
| 03/17/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 03/17/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 03/17/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 03/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 03/18/22 | ADL | REVIEW INSURANCE CLAIMS ANALYSIS | 1.40 | 854.00 |
| 03/18/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 03/18/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  915930 |
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 35 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/18/22 | JRA | T/C'S WITH CREDITORS RE SACKLER SETTLEMENT | 0.30 | 205.50 |
| 03/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 03/18/22 | ADL | REVIEW EMAILS BETWEEN DEBTORS AND INSURERS AND RELATED ATTACHMENTS | 0.30 | 183.00 |
| 03/18/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 03/18/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.20 | 990.00 |
| 03/18/22 | ADL | REVIEW AGLIC DOCUMENTS | 0.60 | 366.00 |
| 03/18/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.40 | 1,620.00 |
| 03/18/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.80 | 1,890.00 |
| 03/18/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS AGAINST PRACTICE FUSION AND PUBLICIS HEALTH | 0.40 | 180.00 |
| 03/18/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 03/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/18/22 | ADL | REVIEW UCC TEAM EMAILS RE: INSURANCE CLAIMS ANALYSIS | 0.10 | 61.00 |
| 03/18/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 03/18/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 03/18/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 03/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 03/18/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 03/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 03/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 03/18/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 03/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  915930
           Client/Matter No. 60810-0001                                          April 13, 2022
                                                                                         Page 36

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 03/18/22 | AXM | REVIEW REVISED DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 03/18/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 03/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/18/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 03/18/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.20 | 990.00 |
| 03/18/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 03/18/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 03/18/22 | JRA | SEVERAL EMAILS WITH A. DELEO, GILBERT AND REED SMITH RE DISCOVERY | 1.00 | 685.00 |
| 03/18/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/18/22 | AXM | CORRESPONDENCE WITH L.BAUM, D.BAXTER, ET AL RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 03/18/22 | ADL | EMAILS WITH PLAINTIFFS TEAMS RE: INSURANCE LITIGATION | 0.30 | 183.00 |
| 03/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 03/18/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 03/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/18/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 03/18/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.90 | 598.50 |
| 03/18/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,860.00 |
| 03/19/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 03/20/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.00 | 1,550.00 |
| 03/21/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 03/21/22 | AXM | CORRESPONDENCE WITH L.BAUM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 03/21/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 03/21/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  915930
          Client/Matter No. 60810-0001                                           April 13, 2022
                                                                                         Page 37

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/21/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 03/21/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 03/21/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 03/21/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 03/21/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.80 | 532.00 |
| 03/21/22 | JRA | EMAILS (.6) AND T/C'S (.5) WITH A. DELEO AND K. PORTER RE INSURANCE STIP | 1.10 | 753.50 |
| 03/21/22 | PTS | CALL WITH A. DE LEO RE INSURANCE DISCOVERY RESEARCH | 0.20 | 60.00 |
| 03/21/22 | PTS | DOCUMENT REVIEW RE ESTATE CLAIMS ANALYSIS | 1.60 | 480.00 |
| 03/21/22 | PTS | CALL WITH A. MONTGOMERY RE ESTATE CLAIMS ANALYSIS | 0.10 | 30.00 |
| 03/21/22 | PTS | RESPONDING TO DOCUMENT REVIEWER INQUIRIES RE ESTATE CLAIMS ANALYSIS | 0.80 | 240.00 |
| 03/21/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 03/21/22 | ADL | CALL WITH PLATINIFFS AND INSURER TEAMS RE: PROTECTIVE ORDER ISSUES | 0.70 | 427.00 |
| 03/21/22 | ADL | EMAIL UCC TEAM RE: PROTECTIVE ORDER ISSUES | 0.10 | 61.00 |
| 03/21/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.80 | 810.00 |
| 03/21/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 03/21/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/21/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.60 | 1,170.00 |
| 03/21/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.40 | 2,295.00 |
| 03/21/22 | ADL | CALL WITH P. STROM RE: SUPPLEMENTAL ESTATE CLAIMS INVESTIGATION | 0.10 | 61.00 |
| 03/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 03/21/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/21/22 | AXM | CALL WITH P. STROM IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 03/21/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/21/22 | ADL | REVIEW AMICUS BRIEFS IN CONFIRMATION APPEAL | 1.80 | 1,098.00 |
| 03/21/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 03/21/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  915930
       Client/Matter No. 60810-0001                                          April 13, 2022
                                                                                  Page 38

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/21/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 03/21/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/21/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.60 | 1,240.00 |
| 03/21/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,503.50 |
| 03/21/22 | ADL | REVIEW AGLIC DOCUMENTS | 1.60 | 976.00 |
| 03/21/22 | ADL | INITIAL REVIEW OF HOT DOCUMENTS IDENTIFIED IN SUPPLEMENTAL ESTATE CLAIMS INVESTIGATION | 1.20 | 732.00 |
| 03/21/22 | ADL | EMAIL UCC TEAM AND OTHER PLAINTIFFS TEAMS RE: INSURANCE CLAIMS ANALYSIS | 0.20 | 122.00 |
| 03/21/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 03/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 03/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/21/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.50 | 225.00 |
| 03/21/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 03/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/21/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 03/21/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 03/21/22 | ADL | EMAILS WITH PLAINTIFFS TEAMS RE: INSURANCE LITIGATION ISSUES | 0.20 | 122.00 |
| 03/21/22 | JRA | FURTHER EMAILS WITH A. DELEO AND K. PORTER RE INSURANCE STIP ISSUES | 0.90 | 616.50 |
| 03/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 03/21/22 | ADL | CALL WITH P. STROM RE: INSURANCE DISCOVERY RESARCH | 0.20 | 122.00 |
| 03/21/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 03/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/22/22 | ADL | REVIEW DOCUMENTS CITED IN CONSOLIDATED ESTATE CLAIMS ANALYSIS | 0.80 | 488.00 |

**COLE SCHOTZ P.C.**

| | | | |
|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number | 915930 |
| | Client/Matter No. 60810-0001 | | April 13, 2022 |
| | | | Page 39 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 03/22/22 | JRA | RESEARCH RE DISCOVERY ISSUES | 2.20 | 1,507.00 |
| 03/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 03/22/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.30 | 135.00 |
| 03/22/22 | JRA | EMAILS (1.1) AND T/C'S (.4) WITH A. DELEO, A. PREIS, K. PORTER AND GILBERT RE INSURANCE ADVERSARY DISCOVERY | 1.50 | 1,027.50 |
| 03/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/22/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.80 | 1,890.00 |
| 03/22/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 1.10 | 731.50 |
| 03/22/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/22/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 03/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/22/22 | PJR | REVIEW EMAILS FROM A. PREIS RE: APPEAL BRIEFS AND CASE UPDATE | 0.20 | 135.00 |
| 03/22/22 | ADL | REVIEW AGLIC DOCUMENTS | 4.80 | 2,928.00 |
| 03/22/22 | ADL | EMAILS WITH UCC TEAM RE: PROTECTIVE ORDER ISSUES | 0.10 | 61.00 |
| 03/22/22 | ADL | CALLS WITH J. ALBERTO RE: PROTECTIVE ORDER ISSUES | 0.20 | 122.00 |
| 03/22/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.30 | 1,035.00 |
| 03/22/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 03/22/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.60 | 270.00 |
| 03/22/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 03/22/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.60 | 720.00 |
| 03/22/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 03/22/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 03/22/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  915930
        Client/Matter No. 60810-0001                                          April 13, 2022
                                                                                 Page 40

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/22/22 | JRA | FURTHER EMAILS WITH A. DELEO AND K. PORTER RE INSURANCE STIP ISSUES | 0.60 | 411.00 |
| 03/22/22 | ADL | EMAIL K. PORTER RE: ESTATE CLAIMS ISSUE | 0.10 | 61.00 |
| 03/22/22 | ADL | REVIEW BAR DATE ORDER AND BANKRUPTCY PROTECTIVE ORDER RE: PROTECTIVE ORDER ISSUES (.8); EMAIL K. PORTER RE: SAME (.3) | 1.10 | 671.00 |
| 03/22/22 | ADL | REVIEW AND ANALYZE PROPOSED EDITS TO PROTECTIVE ORDER STIPULATION (.3); EMAIL K. PORTER RE: SAME (.1) | 0.40 | 244.00 |
| 03/22/22 | ADL | EMAIL UCC TEAM RE: PROTECTIVE ORDER ISSUES | 0.30 | 183.00 |
| 03/22/22 | ADL | REVIEW DRAFT RESPONSES TO NATIONAL UNION INTERROGATORIES | 0.70 | 427.00 |
| 03/22/22 | ADL | ATTEND LIBERTY MUTUAL MEET AND CONFER | 0.40 | 244.00 |
| 03/22/22 | ADL | CALL WITH J. ALBERTO RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 03/22/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/22/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.50 | 387.50 |
| 03/22/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 03/22/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/22/22 | AXM | COMPLETE TARGETED SEARCH IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 03/22/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 2.00 | 600.00 |
| 03/22/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 03/22/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/22/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 03/22/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 03/22/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/22/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 03/22/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.10 | 852.50 |
| 03/22/22 | AXM | CORRESPONDENCE WITH P.STROM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 97.00 |
| 03/23/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/23/22 | ADL | REVIEW AGLIC DOCUMENTS | 3.60 | 2,196.00 |

**COLE SCHOTZ P.C.**

Re:          OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  915930
             Client/Matter No. 60810-0001                                        April 13, 2022
                                                                                      Page 41

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/23/22 | ADL | CALLS WITH K. PORTER RE: PROTECTIVE ORDER ISSUES | 0.20 | 122.00 |
| 03/23/22 | ADL | CALLS WITH A. CRAWFORD RE: PROTECTIVE ORDER ISSUES | 0.40 | 244.00 |
| 03/23/22 | ADL | REVISIONS TO STIPULATION RE: PROTECTIVE ORDER | 0.60 | 366.00 |
| 03/23/22 | JRA | COMMENT ON REVISIONS TO DRAFT INSURANCE ANALYSIS | 0.60 | 411.00 |
| 03/23/22 | JRA | EMAILS WITH INSURERS AND A. DELEO RE LETTER TO JUDGE DRAIN RE DISCOVERY ISSUES | 0.30 | 205.50 |
| 03/23/22 | ADL | ATTEND DISCOVERY CALL WITH NAVIGATORS | 0.60 | 366.00 |
| 03/23/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/23/22 | ADL | CALL WITH PLAINTIFFS TEAMS RE: PROTECTIVE ORDER ISSUES | 0.40 | 244.00 |
| 03/23/22 | JRA | FURTHER EMAILS WITH A. DELEO AND A. PREIS RE CONFIDENTIALITY ISSUES | 0.50 | 342.50 |
| 03/23/22 | ADL | CALLS WITH J. ALBERTO RE: PROTECTIVE ORDER ISSUES | 0.30 | 183.00 |
| 03/23/22 | ADL | EMAIL A. CRAWFORD RE: PROTECTIVE ORDER ISSUES | 0.20 | 122.00 |
| 03/23/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.40 | 180.00 |
| 03/23/22 | ADL | EMAIL UCC TEAM RE: INSURANCE DISCOVERY TIMELINE | 0.10 | 61.00 |
| 03/23/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/23/22 | ADL | EMAILS WITH UCC TEAM RE: PROTECTIVE ORDER ISSUES | 0.30 | 183.00 |
| 03/23/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 2.60 | 1,755.00 |
| 03/23/22 | ADL | EMAILS WITH PLAINTIFFS TEAMS RE: DISCOVERY ISSUES IN INSURANCE LITIGATION | 0.20 | 122.00 |
| 03/23/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/23/22 | ADL | EMAIL K. PORTER RE: PROTECTIVE ORDER ISSUES | 0.10 | 61.00 |
| 03/23/22 | ADL | REVIEW DRAFT UCC APPELLATE BRIEF | 1.90 | 1,159.00 |
| 03/23/22 | ADL | CALL WITH PLAINTIFFS | 0.50 | 305.00 |
| 03/23/22 | ADL | EMAIL UCC TEAM RE: REVISED PROTECTIVE ORDER STIPULATION | 0.10 | 61.00 |
| 03/23/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 1.80 | 1,215.00 |
| 03/23/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/23/22 | ADL | EMAILS WITH UCC TEAM RE: PROTECTIVE ORDER ISSUES | 0.20 | 122.00 |
| 03/23/22 | ADL | CALL WITH UCC TEAM RE: PROTECTIVE ORDER ISSUES | 0.40 | 244.00 |
| 03/23/22 | JRA | FURTHER T/C'S WITH A. DELEO RE CONFIDENTIALITY ISSUES | 0.40 | 274.00 |
| 03/23/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 03/23/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  915930
           Client/Matter No. 60810-0001                                          April 13, 2022
                                                                                    Page 42

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/23/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/23/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 03/23/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/23/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 03/23/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/23/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.70 | 465.50 |
| 03/23/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 03/23/22 | JRA | EMAILS WITH A. DELEO, A. PREIS AND K. PORTER RE INSURANCE STIP CONFIDENTIALITY ISSUES | 0.80 | 548.00 |
| 03/23/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 03/23/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/23/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 03/23/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 03/23/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/23/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/23/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/23/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 03/23/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 03/23/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/23/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.70 | 765.00 |
| 03/23/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 03/23/22 | JRA | EMAILS WITH A. PREIS AND A. DELEO RE TODAY'S HEARING (.2); T/C WITH A. DELEO RE INSURANCE STIP AND HEARING (.2) | 0.40 | 274.00 |
| 03/23/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.60 | 1,170.00 |
| 03/23/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  915930 |
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 43 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/23/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 03/23/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 03/23/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.10 | 945.00 |
| 03/23/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 1.80 | 540.00 |
| 03/24/22 | PJR | REVIEW EMAIL FROM P. STROM RE: DOCUMENT REVIEW ISSUES | 0.10 | 67.50 |
| 03/24/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 03/24/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/24/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,503.50 |
| 03/24/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/24/22 | PTS | DRAFT AND CIRCULATE FOR REVIEW AMENDMENT TO DOCUMENT REVIEW MEMO FOR ESTATE CLAIMS ANALYSIS | 0.60 | 180.00 |
| 03/24/22 | ADL | CS EMAILS RE: ESTATE CLAIMS INVESTIGATION | 0.10 | 61.00 |
| 03/24/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 1.70 | 510.00 |
| 03/24/22 | JRA | SEVERAL EMAILS WITH A. CRAWFORD, A. DELEO, AND GILBERT RE STIP AND BRIEF | 0.90 | 616.50 |
| 03/24/22 | ADL | CALL WITH A. CRAWFORD RE: INSURANCE CLAIMS ANALYSIS | 0.20 | 122.00 |
| 03/24/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/24/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 03/24/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/24/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 03/24/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 03/24/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 03/24/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.70 | 1,147.50 |
| 03/24/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 03/24/22 | ADL | REVIEW INSURANCE CLAIMS RESEARCH | 0.10 | 61.00 |
| 03/24/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 915930 |
|---|---|---|
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 44 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/24/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/24/22 | JRA | T/C'S WITH A. DELEO RE STIPULATION AND CONFIDENTIALITY ISSUES | 0.80 | 548.00 |
| 03/24/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.80 | 1,395.00 |
| 03/24/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 03/24/22 | ADL | CALL WITH P. STROM RE: ESTATE CLAIMS INVESTIGATION | 0.10 | 61.00 |
| 03/24/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 03/24/22 | ADL | UCC EMAILS RE: INSURANCE CLAIMS ANALYSIS | 0.50 | 305.00 |
| 03/24/22 | ADL | REVIEW AGLIC DOCUMENTS | 1.20 | 732.00 |
| 03/24/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 03/24/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 03/24/22 | ADL | EMAILS WITH COURT RE: INSURANCE LITIGATION | 0.10 | 61.00 |
| 03/24/22 | AXM | CORRESPONDENCE WITH L.BAUM, S.PARISI, ET AL RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 97.00 |
| 03/24/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.90 | 598.50 |
| 03/24/22 | ADL | CALL WITH PLAINTIFFS TEAMS RE: INSURANCE CLAIMS ANALYSIS | 0.80 | 488.00 |
| 03/24/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/24/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 03/24/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.80 | 810.00 |
| 03/24/22 | PTS | REVIEW EMAIL SUMMARY OF AMICI BRIEFS FILED IN SECOND CIRCUIT APPEAL | 0.90 | 270.00 |
| 03/24/22 | AXM | CORRESPONDENCE WITH S.USATINE, F.BLAISE, ET AL RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 97.00 |
| 03/24/22 | ADL | REVIEW REVISED DRAFTS OF INSURANCE CLAIMS ANALYSIS | 1.30 | 793.00 |
| 03/24/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 03/24/22 | PTS | REVIEW DOCUMENTS RE ANALYSIS OF ESTATE CLAIMS | 3.10 | 930.00 |
| 03/24/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/24/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 03/24/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.40 | 180.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  915930 | |
| | Client/Matter No. 60810-0001 | | April 13, 2022 | |
| | | | Page 45 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/24/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 03/24/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 03/24/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 03/24/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/24/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.20 | 990.00 |
| 03/24/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/24/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.70 | 1,215.00 |
| 03/24/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 03/25/22 | JRA | SEVERAL T/C'S (1.6) AND EMAILS (1.0) WITH A. DELEO, A. CRAWFORD, A. PREIS AND GILBERT RE BRIEF AND STIPULATION | 2.60 | 1,781.00 |
| 03/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/25/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 03/25/22 | AXM | REVIEW AMENDMENT TO DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 03/25/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 03/25/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL OR POTENTIAL ESTATE CLAIMS AGAINST PRACTICE FUSION AND PUBLICIS HEALTH | 0.30 | 135.00 |
| 03/25/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.40 | 1,620.00 |
| 03/25/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/25/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 03/25/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.70 | 1,215.00 |
| 03/25/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 3.50 | 1,050.00 |
| 03/25/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 915930 |
|---|---|---|
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 46 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/25/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 03/25/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 03/25/22 | PTS | DOCUMENT REVIEW REGARDING ESTATE CLAIM ANALYSIS | 0.30 | 90.00 |
| 03/25/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 03/25/22 | PTS | REVIEW DOCUMENTS RE ANALYSIS OF ESTATE CLAIMS | 0.90 | 270.00 |
| 03/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/25/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/25/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 03/25/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.30 | 877.50 |
| 03/25/22 | PTS | CORRESPONDENCE WITH DOCUMENT REVIEW TEAM RE AMENDED MEMO FOR ESTATE CLAIM ANALYSIS | 0.20 | 60.00 |
| 03/25/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/25/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 03/25/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 03/25/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.20 | 810.00 |
| 03/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 03/25/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 03/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/25/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/25/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 03/25/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 03/25/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/25/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/25/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 915930 | |
| | Client/Matter No. 60810-0001 | | April 13, 2022 | |
| | | | Page 47 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/25/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/25/22 | PTS | REVIEW DOCUMENTS RE ESTATE CLAIMS | 1.60 | 480.00 |
| 03/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 03/25/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.60 | 720.00 |
| 03/25/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 1.10 | 731.50 |
| 03/25/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/25/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.60 | 2,015.00 |
| 03/25/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.50 | 387.50 |
| 03/28/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 03/28/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/28/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 03/28/22 | PTS | REVIEW A. PREIS E-MAIL RE SUMMARY OF REPLY BRIEFS FILED IN APPEAL | 0.60 | 180.00 |
| 03/28/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/28/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 03/28/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 03/28/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 03/28/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.90 | 598.50 |
| 03/28/22 | AXM | CORRESPONDENCE WITH P.STROM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 03/28/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/28/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 03/28/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 03/28/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 03/28/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 03/28/22 | AXM | REVIEW AMENDMENT TO DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |

**COLE SCHOTZ P.C.**

Re:         OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  915930
            Client/Matter No. 60810-0001                                          April 13, 2022
                                                                                           Page 48

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/28/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 03/28/22 | JRA | T/C'S WITH UCC MEMBERS RE MEDIATION ISSUES | 0.40 | 274.00 |
| 03/28/22 | PTS | DOCUMENT REVIEW IN CONNECTION WITH ESTATE CLAIMS | 1.80 | 540.00 |
| 03/28/22 | PTS | REVIEW DOCUMENTS RE ESTATE CLAIMS ANALYSIS | 0.90 | 270.00 |
| 03/28/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,170.00 |
| 03/28/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/28/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 135.00 |
| 03/28/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.60 | 2,015.00 |
| 03/28/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/28/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 03/28/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 03/28/22 | PJR | REVIEW AND ANALYZE SUMMARY OF APPEAL BRIEFS | 0.20 | 135.00 |
| 03/28/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/28/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/28/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 03/28/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 03/28/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/28/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.60 | 1,170.00 |
| 03/28/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/28/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 4.30 | 2,902.50 |
| 03/28/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.40 | 1,085.00 |
| 03/28/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 03/28/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.30 | 135.00 |
| 03/28/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.40 | 1,080.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 915930 |
|---|---|---|
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 49 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/28/22 | ADL | REVIEW EMAILS WITH PLAINTIFFS TEAMS RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.20 | 122.00 |
| 03/28/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 03/28/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 03/28/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.70 | 765.00 |
| 03/29/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 03/29/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 03/29/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 03/29/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 1.10 | 731.50 |
| 03/29/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.10 | 2,402.50 |
| 03/29/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.40 | 1,649.00 |
| 03/29/22 | ADL | REVIEW INSURANCE DISCOVERY EMAILS FROM PLAINTIFFS TEAMS | 0.10 | 61.00 |
| 03/29/22 | ADL | REVIEW MORTIMER SACKLER SIDE APPELLATE BRIEF | 1.30 | 793.00 |
| 03/29/22 | ADL | REVIEW DEBTORS' APPELLATE BRIEF | 1.70 | 1,037.00 |
| 03/29/22 | ADL | REVIEW FILED UCC APPELLATE BRIEF | 0.60 | 366.00 |
| 03/29/22 | JRA | EMAILS WITH A. DELEO RE MEET AND CONFER | 0.30 | 205.50 |
| 03/29/22 | JRA | EMAILS WITH A. DELEO, A. CRAWFORD AND GILBERT RE REVISED LETTER AND STIP | 0.70 | 479.50 |
| 03/29/22 | ADL | REVIEW MSGE APPELLATE BRIEF | 0.80 | 488.00 |
| 03/29/22 | ADL | ATTEND GULF/TRAVELERS DISCOVERY CALL | 0.30 | 183.00 |
| 03/29/22 | ADL | EMAIL UCC TEAM RE: INSURANCE DISCOVERY ISSUES | 0.10 | 61.00 |
| 03/29/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 03/29/22 | ADL | REVIEW AD HOC COMMITTEE APPELLATE BRIEF | 1.20 | 732.00 |
| 03/29/22 | ADL | REVIEW AD HOC GROUP OF INDIVIDUAL VICTIMS APPELLATE BRIEF | 0.70 | 427.00 |
| 03/29/22 | ADL | REVIEW RAYMOND SACKLER SIDE APPELLATE BRIEF | 0.30 | 183.00 |
| 03/29/22 | JRA | REVIEW DISCOVERY LETTER FROM DENTONS | 0.10 | 68.50 |
| 03/29/22 | JRA | REVIEW AND COMMENT ON REVISED BRIEF IN SUPPORT OF AP MOTION | 0.80 | 548.00 |
| 03/29/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 03/29/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  915930 |
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/29/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/29/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/29/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 03/29/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/29/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 03/29/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 03/29/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/29/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 03/29/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 03/29/22 | AXM | CORRESPONDENCE WITH P.STROM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 03/29/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.30 | 2,227.50 |
| 03/29/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/29/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 03/29/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 03/29/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/29/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.20 | 1,485.00 |
| 03/29/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 03/29/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.20 | 990.00 |
| 03/29/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 03/29/22 | PJR | REVIEW EMAIL FROM A. PREIS AND RELATED INSURANCE PLEADINGS RE: INSURANCE LITIGATION ISSUES | 0.20 | 135.00 |
| 03/29/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.90 | 855.00 |
| 03/29/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 03/29/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/29/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.40 | 180.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  915930
           Client/Matter No. 60810-0001                                          April 13, 2022
                                                                                          Page 51

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/29/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 03/29/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/30/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 03/30/22 | JRA | EMAILS WITH A. DELEO RE REVISED BRIEF LANGUAGE AND COMMENTS TO SAME | 0.40 | 274.00 |
| 03/30/22 | PTS | DOCUMENT REVIEW RE ESTATE CLAIMS ANALYSIS | 1.30 | 390.00 |
| 03/30/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS | 1.60 | 480.00 |
| 03/30/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.10 | 852.50 |
| 03/30/22 | JRA | FURTHER RESEARCH RE CONFIDENTIALITY CONCERNS (.9) AND EMAILS WITH A. DELEO, GILBERT AND A. PREIS RE STRATEGY ON SAME (.9) | 1.60 | 1,096.00 |
| 03/30/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/30/22 | ADL | REVIEW REVISED INTERROGATORY RESPONSES (.4); EMAIL UCC TEAM RE: SAME (.1) | 0.50 | 305.00 |
| 03/30/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,215.00 |
| 03/30/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 03/30/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 03/30/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.30 | 1,035.00 |
| 03/30/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 03/30/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/30/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.30 | 135.00 |
| 03/30/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.20 | 810.00 |
| 03/30/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/30/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.30 | 1,600.50 |
| 03/30/22 | ADL | REVIEW EMAILS FROM PLAINTIFFS' TEAMS RE: INSURANCE CLAIMS ANALYSIS | 0.10 | 61.00 |
| 03/30/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 03/30/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 03/30/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.20 | 1,485.00 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS               Invoice Number  915930
          Client/Matter No. 60810-0001                                            April 13, 2022
                                                                                  Page 52

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/30/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 03/30/22 | ADL | EMAILS WITH PLAINTIFFS TEAMS RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.30 | 183.00 |
| 03/30/22 | ADL | REVIEW UPDATE RE: INSURANCE COVERAGE LITIGATION AND MARK UP OF REVISED INSURANCE CLAIMS ANALYSIS | 0.90 | 549.00 |
| 03/30/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 03/30/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/30/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 03/30/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/30/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 03/30/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/30/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.20 | 990.00 |
| 03/30/22 | ADL | CALL WITH P. REILLEY RE: ESTATE CLAIMS INVESTIGATION | 0.20 | 122.00 |
| 03/30/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/30/22 | JRA | SEVERAL EMAILS (.8) AND T/C'S (.4) WITH A. DELEO, A. CRAWFORD, M. RUSH AND REED SMITH RE DISCOVERY AND CONFIDENTIALITY CONCERNS | 1.20 | 822.00 |
| 03/30/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/30/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.90 | 855.00 |
| 03/30/22 | ADL | REVIEW LETTER TO JUDGE DRAIN RE: INSURANCE CLAIM ISSUES | 0.20 | 122.00 |
| 03/30/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.40 | 1,620.00 |
| 03/30/22 | ADL | REVIEW AND ANALYZE MARK UP OF INSURANCE PROTECTIVE ORDER STIPULATION (.2); EMAIL UCC TEAM RE: SAME (.1) | 0.30 | 183.00 |
| 03/30/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/30/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/30/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/30/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/30/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.70 | 465.50 |
| 03/30/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  915930 |
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 53 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/30/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/30/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 03/31/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 03/31/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/31/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 03/31/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/31/22 | ADL | EMAIL UCC TEAM RE: ZURICH MEET AND CONFER | 0.10 | 61.00 |
| 03/31/22 | PTS | REVIEW DOCUMENTS RE ESTATE CLAIM ANALYSIS | 3.30 | 990.00 |
| 03/31/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 03/31/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 03/31/22 | ADL | ATTEND MEET AND CONFER WITH ZURICH | 0.40 | 244.00 |
| 03/31/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 03/31/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 03/31/22 | PTS | DOCUMENT REVIEW IN CONNECTION WITH ESTATE CLAIMS | 1.10 | 330.00 |
| 03/31/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/31/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 0.90 | 607.50 |
| 03/31/22 | ADL | CALL WITH J. ALBERTO RE: INSURANCE LITIGATION ISSUES | 0.20 | 122.00 |
| 03/31/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 03/31/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 03/31/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 03/31/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.30 | 135.00 |
| 03/31/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.40 | 1,649.00 |
| 03/31/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.30 | 1,035.00 |
| 03/31/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 03/31/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 915930 | |
| | Client/Matter No. 60810-0001 | | April 13, 2022 | |
| | | | Page 54 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/31/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 03/31/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 03/31/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/31/22 | JRA | EMAILS WITH A. DELEO RE MEET AND CONFER NOTES | 0.10 | 68.50 |
| 03/31/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 03/31/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.80 | 2,565.00 |
| 03/31/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 03/31/22 | ADL | REVIEW ORDER EXPANDING SCOPE OF MEDIATION | 0.20 | 122.00 |
| 03/31/22 | PTS | REVIEW DOCUMENTS RE ANALYSIS OF ESTATE CLAIMS | 0.90 | 270.00 |
| 03/31/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 03/31/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 03/31/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 03/31/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.60 | 1,170.00 |
| 03/31/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 03/31/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 03/31/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 03/31/22 | ADL | REVIEW AGLIC DOCUMENTS | 4.20 | 2,562.00 |
| 03/31/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 03/31/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 03/31/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.80 | 810.00 |
| 03/31/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 03/31/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 03/31/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 03/31/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.80 | 532.00 |

| | | | | |
|---|---|---|---|---|
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **8.60** | **5,493.50** |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  915930 |
|---|---|---|
| | Client/Matter No. 60810-0001 | April 13, 2022 |
| | | Page 55 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/22 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE UPDATES AND HEARING TOMORROW | 0.20 | 137.00 |
| 03/04/22 | JRA | EMAIL (.1) AND T/C (.1) WITH A. PREIS AND A. DELEO RE STATUS CONFERENCE | 0.20 | 137.00 |
| 03/04/22 | ADL | ATTEND 3-4-2022 HEARING | 0.70 | 427.00 |
| 03/09/22 | JRA | ATTEND HEARING (BILLED AT HALF TIME) | 2.20 | 1,507.00 |
| 03/09/22 | ADL | ATTEND 3-9 HEARING | 4.40 | 2,684.00 |
| 03/09/22 | JRA | EMAILS WITH A. PREIS RE TOMORROW'S HEARING | 0.10 | 68.50 |
| 03/22/22 | JRA | EMAILS WITH A. PREIS AND A. DELEO RE TOMORROW'S HEARING | 0.20 | 137.00 |
| 03/22/22 | ADL | REVIEW AGENDA FOR 3-23 HEARING | 0.10 | 61.00 |
| 03/23/22 | JRA | ATTEND HEARING | 0.40 | 274.00 |
| 03/23/22 | ADL | EMAIL J. ALBERTO RE: 3-23 HEARING | 0.10 | 61.00 |

| | | | TOTAL HOURS | 1,668.00 | |
|---|---|---|---|---|---|

| PROFESSIONAL SERVICES: | $856,048.50 |
|---|---|
| COURTESY REDUCTION: | $(85,604.85) |
| ADJUSTED PROFESSIONAL SERVICES: | $770,443.65 |

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Alberto, Justin | Member | 65.10 | 685.00 | 44,593.50 |
| Baum, Lauren | Staff Attorney | 160.60 | 485.00 | 77,891.00 |
| Baxter, Dominique | Staff Attorney | 177.50 | 485.00 | 86,087.50 |
| Blaise, Furine | Staff Attorney | 168.80 | 485.00 | 81,868.00 |
| De Leo, Anthony | Associate | 150.10 | 610.00 | 91,561.00 |
| Donald A. Ottaunick | Member | 79.00 | 775.00 | 61,225.00 |
| Dougherty, Jack | Associate | 6.00 | 300.00 | 1,800.00 |
| Harms, Joseph | Staff Attorney | 162.20 | 450.00 | 72,990.00 |
| Hayden Montgomery, April | Staff Attorney | 165.60 | 485.00 | 80,316.00 |
| Michael C. Klauder | Member | 1.30 | 475.00 | 617.50 |
| Morton, Larry | Paralegal | 11.40 | 330.00 | 3,762.00 |
| Niogi, Arunima | Staff Attorney | 140.50 | 450.00 | 63,225.00 |
| Parisi, Sean | Staff Attorney | 161.50 | 450.00 | 72,675.00 |
| Patrick J. Reilley | Member | 110.90 | 675.00 | 74,857.50 |
| Peter Strom | Associate | 79.20 | 300.00 | 23,760.00 |
| Susan Usatine | Member | 28.30 | 665.00 | 18,819.50 |

| | | **Total** | **1,668.00** | | **$856,048.50** |
|---|---|---|---|---|---|

## EXHIBIT D

**EXPENSE SUMMARY**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Conference Call | Court Solutions | $76.79 |
| Online Research | WestLaw | $201.73 |
| **TOTAL** | | **$278.52** |

**<u>EXHIBIT E</u>**

**<u>Expense Detail</u>**

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS              Invoice Number  915930
           Client/Matter No. 60810-0001                                        April 13, 2022
                                                                                  Page 56

**COST DETAIL**

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|------|-------------|----------|--------|
| 02/23/22 | ONLINE RESEARCH | 1.00 | 0.10 |
| 02/23/22 | CONFERENCE CALL | 909.00 | 50.99 |
| 02/23/22 | ONLINE RESEARCH | 1.00 | 0.10 |
| 02/23/22 | ONLINE RESEARCH | 30.00 | 3.00 |
| 02/23/22 | ONLINE RESEARCH | 13.00 | 1.30 |
| 02/23/22 | ONLINE RESEARCH | 4.00 | 0.40 |
| 02/24/22 | ONLINE RESEARCH | 2.00 | 0.20 |
| 02/24/22 | ONLINE RESEARCH | 3.00 | 0.30 |
| 02/24/22 | ONLINE RESEARCH | 4.00 | 0.40 |
| 02/24/22 | ONLINE RESEARCH | 6.00 | 0.60 |
| 02/24/22 | ONLINE RESEARCH | 6.00 | 0.60 |
| 02/24/22 | ONLINE RESEARCH | 3.00 | 0.30 |
| 02/24/22 | ONLINE RESEARCH | 5.00 | 0.50 |
| 02/24/22 | ONLINE RESEARCH | 5.00 | 0.50 |
| 02/24/22 | ONLINE RESEARCH | 2.00 | 0.20 |
| 02/24/22 | ONLINE RESEARCH | 5.00 | 0.50 |
| 02/24/22 | ONLINE RESEARCH | 30.00 | 3.00 |
| 02/24/22 | ONLINE RESEARCH | 2.00 | 0.20 |
| 02/24/22 | ONLINE RESEARCH | 6.00 | 0.60 |
| 02/24/22 | ONLINE RESEARCH | 2.00 | 0.20 |
| 02/24/22 | ONLINE RESEARCH | 6.00 | 0.60 |
| 02/25/22 | ONLINE RESEARCH | 1.00 | 0.10 |
| 02/25/22 | ONLINE RESEARCH | 8.00 | 0.80 |
| 02/25/22 | ONLINE RESEARCH | 2.00 | 0.20 |
| 02/25/22 | ONLINE RESEARCH | 2.00 | 0.20 |
| 02/25/22 | ONLINE RESEARCH | 30.00 | 3.00 |
| 02/25/22 | ONLINE RESEARCH | 2.00 | 0.20 |
| 02/25/22 | ONLINE RESEARCH | 8.00 | 0.80 |
| 02/25/22 | ONLINE RESEARCH | 8.00 | 0.80 |
| 02/25/22 | ONLINE RESEARCH | 4.00 | 0.40 |
| 02/25/22 | ONLINE RESEARCH | 8.00 | 0.80 |
| 03/07/22 | ONLINE RESEARCH | 1.00 | 22.26 |
| 03/08/22 | CONFERENCE CALL | 171.00 | 9.59 |
| 03/08/22 | ONLINE RESEARCH | 1.00 | 74.56 |
| 03/09/22 | ONLINE RESEARCH | 1.00 | 72.88 |
| 03/11/22 | CONFERENCE CALL | 289.00 | 16.21 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  915930
         Client/Matter No. 60810-0001                                             April 13, 2022
                                                                                        Page 57

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 03/21/22 | ONLINE RESEARCH | 1.00 | 11.13 |
| | **Total** | | **$278.52** |

TOTAL SERVICES AND COSTS:                                          $        770,722.17