**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**THIRTIETH MONTHLY FEE AND EXPENSE STATEMENT OF**
**PROVINCE, LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Name of Applicant: | Province, LLC[2]<br>Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | March 1, 2022 through and including March 31, 2022 |
| Fees Incurred: | $964,213.90[3] |
| Less 20% Holdback: | $192,842.78 |
| Fees Requested in this Statement: | $771,371.12 |
| Expenses Incurred: | $0.00 |
| Total Fees and Expenses Requested in This Statement: | $771,371.12 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

[3] The total fees billed for the period from March 1, 2022 through March 31, 2022, reflects a voluntary discount of $50,748.10.

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al*. (collectively, the "Debtors"), hereby submits its Thirtieth Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of March 1, 2022 through March 31, 2022 (the "Statement Period") for (i) compensation in the amount of $771,371.12 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $964,213.90) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $0.00.

### Itemization of Services Rendered and Expenses Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper. The blended hourly billing rates during the Statement Period were (a) $684.49/hour for all Timekeepers, and (b) $685.87/hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

**Total Fees and Expenses Sought for The Statement Period**

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| Fees | $964,213.90 |
|---|---|
| Disbursements | $0.00 |
| **Total** | **$964,213.90** |

**Notice and Objection Procedures**

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on May 27, 2022 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the

Statement Period in the total amount of **$771,371.12** consisting of (a) 80% of Province's fees for

the Statement Period, and (b) 100% of total expenses incurred.

Dated: May 13, 2022

By:    */s/ Michael Atkinson*
       Michael Atkinson, Principal
       **PROVINCE, LLC**
       2360 Corporate Circle, Suite 340
       Henderson, NV 89074
       Telephone: (702) 685-5555
       Facsimile: (702) 685-5556
       Email: matkinson@provincefirm.com

       *Financial Advisor to the Official Committee*
       *of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 296.8 | $226,841.50 |
| Claims Analysis and Objections | 75.8 | $43,010.00 |
| Committee Activities | 69.6 | $47,887.00 |
| Court Filings | 10.4 | $6,170.00 |
| Court Hearings | 7.9 | $7,571.00 |
| Fee/Employment Applications | 9.4 | $4,376.00 |
| Litigation | 958.0 | $640,048.00 |
| Plan and Disclosure Statement | 54.2 | $38,470.50 |
| Sale Process | 0.7 | $588.00 |
| **Subtotal** | **1,482.8** | **$1,014,962.00** |
| **Voluntary Discount** | | **($50,748.10)** |
| **Grand Total** | **1,482.8** | **$964,213.90** |

**<u>EXHIBIT B</u>**

## COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
## MARCH 1, 2022 THROUGH MARCH 31, 2022

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $1,025 | 212.1 | $217,402.50 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director – Economic consulting, corporate restructuring, financial investigations and litigation support since 1991 | $850 | 115.9 | $98,515.00 |
| Stilian Morrison, MFin | Principal – Corporate restructuring. Investment banking and restructuring employment since 2005. | $840 | 41.2 | $34,608.00 |
| Jason Crockett, MBA, CIRA | Principal – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $830 | 94.8 | $78,684.00 |
| Eunice Min | Senior Director – Corporate restructuring and business valuations since 2012. | $680 | 160.9 | $109,412.00 |
| Paul Navid | Senior Director – Investment banking. | $670 | 4.7 | $3,149.00 |
| Christian Klawunder, CFA | Vice President – Investment banking. | $580 | 283.3 | $164,314.00 |
| James Bland | Vice President – Financial analysis and management consulting since 2016. | $580 | 190.7 | $110,606.00 |
| Joshua Williams | Vice President – Investment banking. | $580 | 184.0 | $106,720.00 |
| Raul Busto | Vice President – Data analytics. | $540 | 3.0 | $1,620.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $480 | 74.6 | $35,808.00 |
| Byron Groth | Senior Associate – Corporate restructuring. Data analytics since 2006. | $470 | 110.5 | $51,935.00 |
| Helen Dulak | Senior Associate – Equity investing and liquidity management. | $465 | 2.9 | $1,348.50 |
| | **Subtotal** | | **1,478.6** | **$1,014,122.00** |
| | **Blended Rate for Professionals** | **$685.87** | | |
| **Para Professionals** | | | | |
| Eric Mattson | | $200 | 4.2 | $840.00 |
| | **Subtotal** | | **4.2** | **$840.00** |
| | | | | **Grand Total** |
| | **Subtotal** | | **1,482.8** | **$1,014,962.00** |
| | **Blended Rate for all Timekeepers** | **$684.49** | | |
| | **Voluntary Discount** | | | **($50,748.10)** |
| | **Grand Total** | | **1,482.8** | **$964,213.90** |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Expense Category | Description | Total Expenses |
|---|---|---|
| | | |
| **Total Expenses** | | **$0.00** |

**EXHIBIT D**

## BILLING DETAILS

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/1/2022 | Christian Klawunder | Evaluated IAC pledge agreement provisions for counsel. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 3/1/2022 | Michael Atkinson | Review and analyze non cash transfer analysis for counsel | Litigation | 3.20 | 1,025.00 | $3,280.00 |
| 3/1/2022 | Stilian Morrison | Purdue business update with Debtors' professionals. | Business Analysis / Operations | 1.50 | 840.00 | $1,260.00 |
| 3/1/2022 | Stilian Morrison | Review sale process milestones from draft operating agreement | Sale Process | 0.40 | 840.00 | $336.00 |
| 3/1/2022 | Boris Steffen | Continue research of methodologies and application of adjustments to analysis in support of causes of action | Litigation | 2.70 | 850.00 | $2,295.00 |
| 3/1/2022 | Raul Busto | Analyze insurance adversary proceedings update. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 3/1/2022 | Stilian Morrison | Draft proposed language around Rhodes for operating agreement | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 3/1/2022 | Byron Groth | Researched potential outreach programs and messaging | Committee Activities | 1.60 | 470.00 | $752.00 |
| 3/1/2022 | Christian Klawunder | Call with counsel regarding mediation progress. | Committee Activities | 1.00 | 580.00 | $580.00 |
| 3/1/2022 | Byron Groth | Updated fee trackers | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |
| 3/1/2022 | Boris Steffen | Analysis of research of methodologies and application of adjustments to analysis in support of causes of action. | Litigation | 2.80 | 850.00 | $2,380.00 |
| 3/1/2022 | Eunice Min | Review and summarize prior PHI presentations from debtors to assess prior assumptions related to COGS, distribution costs, and other associated costs. | Business Analysis / Operations | 1.50 | 680.00 | $1,020.00 |
| 3/1/2022 | Eunice Min | Start tracing distributions for analysis of estate causes of action. | Litigation | 2.00 | 680.00 | $1,360.00 |
| 3/1/2022 | Christian Klawunder | Evaluated business and cost savings updates provided by FA to debtors. | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |
| 3/1/2022 | Michael Atkinson | Review and analyze mediation allocation issues for counsel | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 3/1/2022 | Jason Crockett | Analyze issues related to potential recovery of insurance under various claims assumptions and liability assertions. | Committee Activities | 1.10 | 830.00 | $913.00 |
| 3/1/2022 | Jason Crockett | Analyze potential recovery related to pursuit of certain payments from debtors over various lookback periods. | Litigation | 1.40 | 830.00 | $1,162.00 |
| 3/1/2022 | Byron Groth | Analyzed production regarding historical projections | Business Analysis / Operations | 3.10 | 470.00 | $1,457.00 |
| 3/1/2022 | Eunice Min | Review and summarize Newco operating agreement. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 3/1/2022 | Boris Steffen | Call with James Bland to discuss revision of draft analysis in support of causes of action | Litigation | 0.30 | 850.00 | $255.00 |
| 3/1/2022 | Eunice Min | Research comparable naloxone products in development and marketed. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 3/1/2022 | Christian Klawunder | Traced transfers to I-way entities. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 3/1/2022 | James Bland | Conducted comparables analysis | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/1/2022 | Christian Klawunder | Responded to questions from counsel regarding litigation. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 3/1/2022 | Byron Groth | Analyzed recoverability of health professional payments | Litigation | 2.60 | 470.00 | $1,222.00 |
| 3/1/2022 | Michael Atkinson | Review and analyze issues for call with debtor | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 3/1/2022 | Michael Atkinson | Call with counsel regarding mediation | Committee Activities | 1.10 | 1,025.00 | $1,127.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/1/2022 | Michael Atkinson | Review and analyze mediation-related analysis for counsel | Committee Activities | 1.70 | 1,025.00 | $1,742.50 |
| 3/1/2022 | Eunice Min | Review redline naloxone funding agreement. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 3/1/2022 | Stilian Morrison | Analyze latest draft of company operating agreement | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 3/1/2022 | Jason Crockett | Analyze historical IAC EBITDA by region/country. | Business Analysis / Operations | 1.90 | 830.00 | $1,577.00 |
| 3/1/2022 | Christian Klawunder | Traced distributions from debtors to I-way entities. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/1/2022 | Boris Steffen | Analyze potential adjustments and justifications thereof to analysis in support of causes of action | Litigation | 2.90 | 850.00 | $2,465.00 |
| 3/1/2022 | James Bland | Continued comparables analysis | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/1/2022 | Jason Crockett | Analyze transfers and flow through various Sackler entities. | Litigation | 1.60 | 830.00 | $1,328.00 |
| 3/1/2022 | Michael Atkinson | Participate in bi-weekly FA call with debtors and states | Business Analysis / Operations | 1.50 | 1,025.00 | $1,537.50 |
| 3/1/2022 | Boris Steffen | Call with James Bland to discuss revision of analysis in support of causes of action. | Litigation | 0.40 | 850.00 | $340.00 |
| 3/1/2022 | Jason Crockett | Review and analyze information in draft analysis of estate causes of action and prepare source data for counsel. | Litigation | 1.60 | 830.00 | $1,328.00 |
| 3/1/2022 | Eunice Min | Review files and determine outstanding information required to perform requested analysis from counsel related to transfers. | Litigation | 0.80 | 680.00 | $544.00 |
| 3/1/2022 | James Bland | Analyzed Purdue payments to physicians | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/1/2022 | James Bland | Discussed analysis in support of causes of action with B. Steffen | Litigation | 0.40 | 580.00 | $232.00 |
| 3/1/2022 | James Bland | Revisited adjusted multiple analysis | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/2/2022 | Byron Groth | Updated fee trackers | Business Analysis / Operations | 0.30 | 470.00 | $141.00 |
| 3/2/2022 | Eunice Min | Review IAC sales update and supplement with comments. | Business Analysis / Operations | 0.40 | 680.00 | $272.00 |
| 3/2/2022 | Timothy Strickler | Analyzed litigation claims and prepared current summary reports. | Claims Analysis and Objections | 2.70 | 480.00 | $1,296.00 |
| 3/2/2022 | James Bland | Discussed analysis in support of causes of action with B. Steffen | Litigation | 0.30 | 580.00 | $174.00 |
| 3/2/2022 | Eunice Min | Prepare detailed tracing analysis of IAC distributions. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 3/2/2022 | Boris Steffen | Analysis of methodologies and application of adjustments to analysis in support of causes of action | Litigation | 2.80 | 850.00 | $2,380.00 |
| 3/2/2022 | Christian Klawunder | Evaluated naloxone funding agreement markup. | Business Analysis / Operations | 1.30 | 580.00 | $754.00 |
| 3/2/2022 | Stilian Morrison | Analyze Mundipharma business and sale process update materials | Business Analysis / Operations | 1.40 | 840.00 | $1,176.00 |
| 3/2/2022 | Jason Crockett | Prepare information for counsel related to potential value of trust assets. | Litigation | 1.30 | 830.00 | $1,079.00 |
| 3/2/2022 | Christian Klawunder | Evaluated changes in IAC cash balance and projections since prior update. | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 3/2/2022 | Stilian Morrison | Review certain IAC entity cash flows. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 3/2/2022 | Michael Atkinson | Review and analyze preference tracing | Litigation | 2.20 | 1,025.00 | $2,255.00 |
| 3/2/2022 | Jason Crockett | Review and analyze NPV of payment streams under term sheet. | Plan and Disclosure Statement | 0.90 | 830.00 | $747.00 |
| 3/2/2022 | Stilian Morrison | Analyze comparison of Mundipharma cash availability versus budget. | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/2/2022 | Eunice Min | Analyze materials related to IAC performance update. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 3/2/2022 | Stilian Morrison | Call with Mundipharma management and banker to discuss business and sale process update | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 3/2/2022 | Boris Steffen | Additional research related to certain methodology relevant to analysis in support of causes of action | Litigation | 1.80 | 850.00 | $1,530.00 |
| 3/2/2022 | Christian Klawunder | Created sample distribution tracing analyses for counsel. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/2/2022 | Michael Atkinson | Attend hearing | Court Hearings | 0.20 | 1,025.00 | $205.00 |
| 3/2/2022 | James Bland | Reviewed literature concerning adjustments to apply to analysis in support of causes of action | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/2/2022 | Stilian Morrison | Review preference action analysis | Litigation | 0.80 | 840.00 | $672.00 |
| 3/2/2022 | Eunice Min | Analyze debtor payments made in preference period. | Litigation | 1.90 | 680.00 | $1,292.00 |
| 3/2/2022 | Eunice Min | Prepare schedule totaling preferences by payee. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 3/2/2022 | Michael Atkinson | Call with counsel regarding litigation issues | Litigation | 0.80 | 1,025.00 | $820.00 |
| 3/2/2022 | Jason Crockett | Analyze IAC performance in ex-US region and comparison to historical results. | Business Analysis / Operations | 1.40 | 830.00 | $1,162.00 |
| 3/2/2022 | Michael Atkinson | Review and analyze mediation materials for counsel | Committee Activities | 1.30 | 1,025.00 | $1,332.50 |
| 3/2/2022 | James Bland | Assessed comparable company historical financials | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/2/2022 | Byron Groth | Analyzed discovery regarding budget assumptions | Business Analysis / Operations | 1.40 | 470.00 | $658.00 |
| 3/2/2022 | Michael Atkinson | Review IAC update materials and consider follow up questions | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 3/2/2022 | Byron Groth | Analyzed issues regarding fiduciary duties | Litigation | 1.80 | 470.00 | $846.00 |
| 3/2/2022 | James Bland | Prepared analysis of historical working capital cash reserve | Litigation | 2.50 | 580.00 | $1,450.00 |
| 3/2/2022 | Christian Klawunder | Created variance analysis of IAC cash position from management's latest update vs. the prior update. | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 3/2/2022 | Eunice Min | Call with Akin regarding strategy. | Litigation | 0.50 | 680.00 | $340.00 |
| 3/2/2022 | Boris Steffen | Continue assessing inputs related to applicable adjustments to historical analysis | Litigation | 2.40 | 850.00 | $2,040.00 |
| 3/2/2022 | Michael Atkinson | Review and analyze cash tracing analysis | Litigation | 3.20 | 1,025.00 | $3,280.00 |
| 3/2/2022 | Timothy Strickler | Reviewed articles regarding opioid litigation. | Litigation | 1.70 | 480.00 | $816.00 |
| 3/2/2022 | Christian Klawunder | Analyzed IAC performance projections from management's latest update. | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 3/2/2022 | Byron Groth | Analyzed production regarding directorship | Litigation | 2.80 | 470.00 | $1,316.00 |
| 3/2/2022 | Jason Crockett | Analyze performance of IACs compared to budget. | Business Analysis / Operations | 1.10 | 830.00 | $913.00 |
| 3/2/2022 | Michael Atkinson | Prepare for IAC update call | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 3/2/2022 | Stilian Morrison | Call with FA and IB group re: Mundipharma business and sale process follow-up | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 3/2/2022 | Jason Crockett | Prepare follow up questions for Company regarding IAC business results of various regions. | Business Analysis / Operations | 1.50 | 830.00 | $1,245.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/2/2022 | Byron Groth | Analyzed discovery regarding subsidiary duties | Litigation | 2.30 | 470.00 | $1,081.00 |
| 3/2/2022 | Boris Steffen | Call with James Bland to discuss revision of draft analysis in support of causes of action. | Litigation | 0.30 | 850.00 | $255.00 |
| 3/2/2022 | James Bland | Continued historical valuation analysis | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/2/2022 | Christian Klawunder | Evaluated appeal related filings. | Court Filings | 0.70 | 580.00 | $406.00 |
| 3/2/2022 | Jason Crockett | Analyze cost from debtors and potential to maximize estate value. | Business Analysis / Operations | 1.70 | 830.00 | $1,411.00 |
| 3/2/2022 | Boris Steffen | Analysis to identify potential adjustments for differences in performance | Litigation | 2.60 | 850.00 | $2,210.00 |
| 3/3/2022 | Christian Klawunder | Continued to trace transfers to I-Way entities. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 3/3/2022 | Michael Atkinson | Committee call | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 3/3/2022 | Jason Crockett | Prepare information for UCC related to Sackler settlement. | Plan and Disclosure Statement | 1.80 | 830.00 | $1,494.00 |
| 3/3/2022 | Stilian Morrison | Update on international pharma market vis-a-vis Mundipharma | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 3/3/2022 | Eunice Min | Prepare exhibit with tracing analysis of distributions. | Litigation | 2.10 | 680.00 | $1,428.00 |
| 3/3/2022 | Michael Atkinson | Review and analyze detailed cash tracing analysis | Litigation | 2.70 | 1,025.00 | $2,767.50 |
| 3/3/2022 | James Bland | Analyzed documents related to working capital cash reserve | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/3/2022 | Raul Busto | Review settlement term sheet. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 3/3/2022 | Christian Klawunder | UCC call regarding mediation status and next steps. | Committee Activities | 0.90 | 580.00 | $522.00 |
| 3/3/2022 | Eunice Min | Prepare variance analysis comparing illustrative creditor allocations. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 3/3/2022 | Byron Groth | Analyzed distribution support | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |
| 3/3/2022 | Stilian Morrison | Update on certain ex-US market developments re: sale process | Sale Process | 0.30 | 840.00 | $252.00 |
| 3/3/2022 | Boris Steffen | Continue analyzing adjustments for differences in performance and prospects | Litigation | 2.70 | 850.00 | $2,295.00 |
| 3/3/2022 | Boris Steffen | Call with James Bland to discuss revision of draft analysis in support of causes of action. | Litigation | 0.20 | 850.00 | $170.00 |
| 3/3/2022 | Michael Atkinson | Prepare for committee call | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 3/3/2022 | Byron Groth | Analyzed operating expenses | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |
| 3/3/2022 | Stilian Morrison | Analyze certain IAC business contracts | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 3/3/2022 | Byron Groth | Analyzed production materials regarding cash reserves | Business Analysis / Operations | 2.60 | 470.00 | $1,222.00 |
| 3/3/2022 | Jason Crockett | Prepare information related to claims in support of insurance adversary proceeding. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 3/3/2022 | Byron Groth | Analyzed cash reserve records | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 3/3/2022 | Jason Crockett | Review of draft operating agreement post-emergence related to potential ways to maximize value. | Business Analysis / Operations | 0.80 | 830.00 | $664.00 |
| 3/3/2022 | Eunice Min | Compile list of outstanding items for distribution tracing. | Litigation | 0.80 | 680.00 | $544.00 |
| 3/3/2022 | Eunice Min | Continue analyzing different views of creditor allocation outcome scenarios. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 3/3/2022 | James Bland | Analyzed possible growth adjustments to multiples | Litigation | 2.70 | 580.00 | $1,566.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/3/2022 | James Bland | Discussed analysis in support of causes of action with B. Steffen | Litigation | 0.40 | 580.00 | $232.00 |
| 3/3/2022 | Timothy Strickler | Reviewed communications related to Sackler settlement. | Litigation | 0.50 | 480.00 | $240.00 |
| 3/3/2022 | Jason Crockett | Analyze information related to KEIP proposal. | Business Analysis / Operations | 0.90 | 830.00 | $747.00 |
| 3/3/2022 | Michael Atkinson | Review and analyze revised settlement economics | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 3/3/2022 | Christian Klawunder | Evaluated economic and other terms of settlement term sheet. | Committee Activities | 2.70 | 580.00 | $1,566.00 |
| 3/3/2022 | Eunice Min | Prepare slides on creditor allocations per filed term sheet. | Committee Activities | 1.20 | 680.00 | $816.00 |
| 3/3/2022 | Stilian Morrison | Analyze terms of latest settlement proposal from mediation parties | Plan and Disclosure Statement | 0.60 | 840.00 | $504.00 |
| 3/3/2022 | Stilian Morrison | Analyze pro-rata comparison of settlement proposal to proposed allocation by state | Plan and Disclosure Statement | 0.50 | 840.00 | $420.00 |
| 3/3/2022 | James Bland | Continued to analyze possible adjustments to multiples utilized in analysis | Litigation | 2.50 | 580.00 | $1,450.00 |
| 3/3/2022 | Eunice Min | Read settlement term sheet with the nine. | Court Filings | 0.50 | 680.00 | $340.00 |
| 3/3/2022 | Boris Steffen | Prepare analysis of additional adjustments to historical financials | Litigation | 2.20 | 850.00 | $1,870.00 |
| 3/3/2022 | James Bland | Continued working capital cash reserve analysis | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/3/2022 | Michael Atkinson | Continue analyzing detailed cash tracing for analysis of estate causes of action | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 3/3/2022 | Timothy Strickler | Research documents required for potential preference actions. | Litigation | 0.70 | 480.00 | $336.00 |
| 3/3/2022 | Boris Steffen | Prepare build-up analysis of inputs utilized in analysis in support of causes of action. | Litigation | 1.90 | 850.00 | $1,615.00 |
| 3/3/2022 | Jason Crockett | Review of naloxone funding agreement draft, timing of payments and projected operational needs. | Business Analysis / Operations | 1.20 | 830.00 | $996.00 |
| 3/3/2022 | Christian Klawunder | Analyzed transfers associated with cash distributions. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 3/3/2022 | Michael Atkinson | Call with counsel regarding settlement | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 3/3/2022 | Byron Groth | Analyzed media coverage of opioid litigation and current events | Committee Activities | 1.80 | 470.00 | $846.00 |
| 3/3/2022 | Timothy Strickler | Analyzed non-litigation claims and prepared current summary reports. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 3/3/2022 | Stilian Morrison | Analyze cash reporting for week ended 2/18 | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 3/3/2022 | Boris Steffen | Continue preparing build-up analysis of inputs utilized in analysis in support of causes of action. | Litigation | 2.80 | 850.00 | $2,380.00 |
| 3/3/2022 | Boris Steffen | Call with James Bland to discuss revision of analysis and report. | Litigation | 0.30 | 850.00 | $255.00 |
| 3/3/2022 | Eunice Min | Continue preparing tracing analysis for ex-US transfers | Litigation | 2.20 | 680.00 | $1,496.00 |
| 3/4/2022 | James Bland | Revised exhibits for updated analysis | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/4/2022 | Eunice Min | Review latest on IAC sales process and review upside provision under settlement agreement. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 3/4/2022 | Christian Klawunder | Traced immediate and subsequent transfers in distributions from debtors. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 3/4/2022 | Boris Steffen | Analyze historical operating results and update analysis and exhibit. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 3/4/2022 | Eunice Min | Continue tracing analysis for all IAC distributions. | Litigation | 1.60 | 680.00 | $1,088.00 |
| 3/4/2022 | Joshua Williams | Consolidate travel and other reimbursable expenses from IACS files. | Litigation | 3.10 | 580.00 | $1,798.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/4/2022 | Eunice Min | Verify calculations related to variance for creditor allocation estimates. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 3/4/2022 | James Bland | Revised analysis for adjusted multiples | Litigation | 2.10 | 580.00 | $1,218.00 |
| 3/4/2022 | Jason Crockett | Review and analyze claims filed or scheduled. | Claims Analysis and Objections | 1.70 | 830.00 | $1,411.00 |
| 3/4/2022 | Eunice Min | Continue analyzing implications of certain provisions of the settlement agreement. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 3/4/2022 | James Bland | Discussed analysis related to causes of action with B. Steffen | Litigation | 0.20 | 580.00 | $116.00 |
| 3/4/2022 | Michael Atkinson | Attend court hearing | Court Hearings | 0.70 | 1,025.00 | $717.50 |
| 3/4/2022 | Boris Steffen | Call with James Bland to discuss revisions to analysis in expert solvency report. | Litigation | 0.20 | 850.00 | $170.00 |
| 3/4/2022 | Byron Groth | Analyzed media coverage of opioid litigation and current events | Committee Activities | 1.80 | 470.00 | $846.00 |
| 3/4/2022 | Stilian Morrison | Review press release re: settlement proposal | Plan and Disclosure Statement | 0.20 | 840.00 | $168.00 |
| 3/4/2022 | Michael Atkinson | Review and analyze preference analysis for counsel | Litigation | 2.40 | 1,025.00 | $2,460.00 |
| 3/4/2022 | James Bland | Revised analysis for updated comps | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/4/2022 | Christian Klawunder | Evaluated bank statements for transfer tracing. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/4/2022 | Stilian Morrison | Correspond with E. Min re: latest settlement proposal | Plan and Disclosure Statement | 0.30 | 840.00 | $252.00 |
| 3/4/2022 | Eunice Min | Trace IAC distributions and preparing exhibit for analysis of estate causes of action. | Litigation | 2.60 | 680.00 | $1,768.00 |
| 3/4/2022 | Michael Atkinson | Call with counsel regarding analysis of estate causes of action | Litigation | 0.60 | 1,025.00 | $615.00 |
| 3/4/2022 | Byron Groth | Analyzed distribution support | Litigation | 3.10 | 470.00 | $1,457.00 |
| 3/4/2022 | Joshua Williams | Consolidate realized gain and losses on foreign investments of IACs | Litigation | 1.00 | 580.00 | $580.00 |
| 3/4/2022 | Joshua Williams | Consolidate business collateral accounts data and prepare analysis | Litigation | 3.50 | 580.00 | $2,030.00 |
| 3/4/2022 | Boris Steffen | Analysis of research discussing the normalization of operating results and financial position for differences | Litigation | 2.60 | 850.00 | $2,210.00 |
| 3/4/2022 | Stilian Morrison | Review combined diligence follow-up list on IACs from Houlihan | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 3/4/2022 | Michael Atkinson | Review and analyze valuation issues for litigation team | Litigation | 1.40 | 1,025.00 | $1,435.00 |
| 3/4/2022 | Timothy Strickler | Analyzed and summarized claims in certain class. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |
| 3/4/2022 | Michael Atkinson | Correspondence with debtor FA | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 3/4/2022 | Christian Klawunder | Analyzed prior GUC estimates from debtors. | Claims Analysis and Objections | 1.10 | 580.00 | $638.00 |
| 3/4/2022 | Joshua Williams | Consolidate gifts and benefits accounts (from IACS files to date) | Litigation | 2.50 | 580.00 | $1,450.00 |
| 3/4/2022 | Byron Groth | Analyzed cash reserve records | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 3/4/2022 | Jason Crockett | Review of plan and treatment of various classes of creditors in response to creditor inquiry. | Claims Analysis and Objections | 1.60 | 830.00 | $1,328.00 |
| 3/4/2022 | James Bland | Revised analysis in support of causes of action | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/4/2022 | Christian Klawunder | Analyzed issues related to potential foreign actions. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 3/4/2022 | Jason Crockett | Participate in hearing regarding Sackler settlement. | Court Hearings | 0.70 | 830.00 | $581.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/4/2022 | Boris Steffen | Additional analysis of normalization and advise J. Bland on application of adjustments | Litigation | 2.50 | 850.00 | $2,125.00 |
| 3/4/2022 | Stilian Morrison | Analyze state of Florida objection to Debtors' motion for entry of an order authorizing and approving settlement term sheet | Court Filings | 0.50 | 840.00 | $420.00 |
| 3/4/2022 | Michael Atkinson | Review and analyze settlement agreement for counsel and committee and prepare slides | Business Analysis / Operations | 1.70 | 1,025.00 | $1,742.50 |
| 3/4/2022 | Jason Crockett | Prepare analysis related to proposed KEIP and scorecard and potential guardrails to limit overall exposure. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 3/4/2022 | Boris Steffen | Analyze historical operating results of debtors and potential adjustments. | Litigation | 2.80 | 850.00 | $2,380.00 |
| 3/4/2022 | Byron Groth | Prepared fee analysis | Committee Activities | 1.10 | 470.00 | $517.00 |
| 3/4/2022 | James Bland | Finalized multiples analysis | Litigation | 2.50 | 580.00 | $1,450.00 |
| 3/4/2022 | Stilian Morrison | Analyze biosimilar financial performance among IACs | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 3/4/2022 | Eunice Min | Continue tracing ex-US distributions. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 3/5/2022 | Christian Klawunder | Analyzed SOAF settlement agreement annotated term sheet. | Committee Activities | 0.90 | 580.00 | $522.00 |
| 3/5/2022 | James Bland | Assessed documents related to cash reserve | Litigation | 2.50 | 580.00 | $1,450.00 |
| 3/5/2022 | Michael Atkinson | Review and analyze term sheet and collateral trust agreement for counsel | Business Analysis / Operations | 2.10 | 1,025.00 | $2,152.50 |
| 3/5/2022 | Christian Klawunder | Prepared comments for counsel regarding ICA issues. | Committee Activities | 1.60 | 580.00 | $928.00 |
| 3/5/2022 | James Bland | Continued working capital analysis | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/5/2022 | Michael Atkinson | Review and analyze tracing of distributions | Litigation | 1.70 | 1,025.00 | $1,742.50 |
| 3/5/2022 | Michael Atkinson | Call with counsel related to Sackler collateral agreement | Business Analysis / Operations | 0.70 | 1,025.00 | $717.50 |
| 3/5/2022 | Christian Klawunder | Call with M. Atkinson to discuss intercreditor security agreement. | Committee Activities | 0.70 | 580.00 | $406.00 |
| 3/5/2022 | Christian Klawunder | Analyzed draft of intercreditor agreement. | Committee Activities | 2.40 | 580.00 | $1,392.00 |
| 3/5/2022 | Jason Crockett | Analyze information related to international cash flows and projections variances. | Business Analysis / Operations | 1.40 | 830.00 | $1,162.00 |
| 3/5/2022 | Michael Atkinson | Review and analyze committee update materials for counsel | Committee Activities | 1.30 | 1,025.00 | $1,332.50 |
| 3/6/2022 | Christian Klawunder | Analyzed collateral issues under MDT/SOAF intercreditor agreement. | Committee Activities | 1.90 | 580.00 | $1,102.00 |
| 3/6/2022 | Jason Crockett | Review of proposal related to incremental contribution from Sacklers and assess risk of repayment and sources of funds. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |
| 3/6/2022 | Michael Atkinson | Review and analyze cash tracing analysis for counsel | Litigation | 2.40 | 1,025.00 | $2,460.00 |
| 3/6/2022 | Christian Klawunder | Evaluated SOAF settlement agreement. | Committee Activities | 1.70 | 580.00 | $986.00 |
| 3/6/2022 | Eunice Min | Prepare NPV analysis by creditor. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 3/6/2022 | Eunice Min | Begin reviewing February entries in preparation of fee app. | Fee / Employment Applications | 1.20 | 680.00 | $816.00 |
| 3/6/2022 | Eunice Min | Verify NPV calculations by creditor party and reconcile to debtors' analysis. | Business Analysis / Operations | 1.50 | 680.00 | $1,020.00 |
| 3/6/2022 | Michael Atkinson | Review and analyze settlement allocations for counsel | Committee Activities | 1.60 | 1,025.00 | $1,640.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/6/2022 | James Bland | Continued preparing analysis in support of causes of action | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/6/2022 | Christian Klawunder | Analyzed impact of SOAF settlement agreement on collateral coverage. | Committee Activities | 2.20 | 580.00 | $1,276.00 |
| 3/6/2022 | Eunice Min | Incorporate impact of incremental professional fees to NPV variance analysis by creditor. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 3/7/2022 | Helen Dulak | Updated cash reporting and prepared a deck | Business Analysis / Operations | 2.90 | 465.00 | $1,348.50 |
| 3/7/2022 | Eunice Min | Prepare variance analysis of estimated recoveries to certain creditors. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 3/7/2022 | Timothy Strickler | Imported new claims into database and reconciled claims. | Claims Analysis and Objections | 2.20 | 480.00 | $1,056.00 |
| 3/7/2022 | Christian Klawunder | Traced transfers involved in debtor distributions. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/7/2022 | Eunice Min | Review arguments made by creditors objecting to settlement term sheet. | Court Filings | 0.80 | 680.00 | $544.00 |
| 3/7/2022 | Eunice Min | Review February entries in preparation of fee app. | Fee / Employment Applications | 1.50 | 680.00 | $1,020.00 |
| 3/7/2022 | Jason Crockett | Analyze financial arguments related to creditor objection on value allocation. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |
| 3/7/2022 | Christian Klawunder | Call with UCC in regards to mediation status and settlement. | Committee Activities | 0.40 | 580.00 | $232.00 |
| 3/7/2022 | Michael Atkinson | Review and analyze cash tracing analysis | Litigation | 3.20 | 1,025.00 | $3,280.00 |
| 3/7/2022 | Christian Klawunder | Evaluated markup of ICA for MDT and SOAF settlement agreements. | Committee Activities | 1.30 | 580.00 | $754.00 |
| 3/7/2022 | Timothy Strickler | Reviewed and analyzed claims reports received from Prime Clerk. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 3/7/2022 | James Bland | Revised historical transactions analysis | Litigation | 2.50 | 580.00 | $1,450.00 |
| 3/7/2022 | Michael Atkinson | Committee call | Committee Activities | 0.60 | 1,025.00 | $615.00 |
| 3/7/2022 | Eric Mattson | Drafted January fee statement and emailed to E. Min for review. | Fee / Employment Applications | 1.90 | 200.00 | $380.00 |
| 3/7/2022 | Eunice Min | Review latest several weeks of cash flow results and variance reports. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 3/7/2022 | Boris Steffen | Additional analysis of excess cash for analysis in support of causes of action | Litigation | 2.80 | 850.00 | $2,380.00 |
| 3/7/2022 | Jason Crockett | Analyze settlement documentation drafts and impact on financial obligations of various parties. | Litigation | 1.40 | 830.00 | $1,162.00 |
| 3/7/2022 | Boris Steffen | Completed analysis of excess cash for analysis in support of causes of action | Litigation | 2.50 | 850.00 | $2,125.00 |
| 3/7/2022 | Timothy Strickler | Reviewed copies of recently filed claims. | Claims Analysis and Objections | 0.70 | 480.00 | $336.00 |
| 3/7/2022 | James Bland | Revisited extrapolated settlement analysis | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/7/2022 | Eunice Min | Prepare NPV analysis showing impact of additional factors to creditor allocations. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 3/7/2022 | Eunice Min | Update NPV analysis based on comments from M. Atkinson. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 3/7/2022 | Jason Crockett | Analyze general trade claims in relation to available funds for distribution under Plan. | Claims Analysis and Objections | 1.50 | 830.00 | $1,245.00 |
| 3/7/2022 | Christian Klawunder | Evaluated latest markup of settlement agreement. | Committee Activities | 1.80 | 580.00 | $1,044.00 |
| 3/7/2022 | Christian Klawunder | Evaluated payment and collateral issues under new SA. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 3/7/2022 | Michael Atkinson | Call with counsel regarding supporting motion for settlement | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 3/7/2022 | Byron Groth | Analyzed production communications on valuation | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/7/2022 | James Bland | Continued historical valuation analysis | Litigation | 2.10 | 580.00 | $1,218.00 |
| 3/7/2022 | Byron Groth | Analyzed expense records | Business Analysis / Operations | 2.60 | 470.00 | $1,222.00 |
| 3/7/2022 | Boris Steffen | Analysis of excess cash for analysis in support of causes of action | Litigation | 2.60 | 850.00 | $2,210.00 |
| 3/7/2022 | Michael Atkinson | Review and analyze settlement analysis and create analysis for counsel | Litigation | 2.30 | 1,025.00 | $2,357.50 |
| 3/7/2022 | Christian Klawunder | Analyzed transfers associated with cash distributions from debtors. | Litigation | 1.60 | 580.00 | $928.00 |
| 3/7/2022 | Jason Crockett | Prepare analysis related to settlement allocation, present value, and bankruptcy costs. | Plan and Disclosure Statement | 1.10 | 830.00 | $913.00 |
| 3/7/2022 | Boris Steffen | Continue analysis of excess cash for extended analysis in support of causes of action | Litigation | 1.90 | 850.00 | $1,615.00 |
| 3/7/2022 | Byron Groth | Analyzed settlement model | Litigation | 1.70 | 470.00 | $799.00 |
| 3/7/2022 | Michael Atkinson | Call with counsel regarding settlement issues | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 3/7/2022 | Stilian Morrison | Analyze latest recoverability and collectability estimates | Litigation | 0.60 | 840.00 | $504.00 |
| 3/7/2022 | James Bland | Continued opioid liability analysis | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/8/2022 | Christian Klawunder | Evaluated distributions for transfer tracing analysis. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/8/2022 | Boris Steffen | Additional analysis of fixed costs of Purdue for additional historical period. | Litigation | 2.40 | 850.00 | $2,040.00 |
| 3/8/2022 | Eunice Min | Review SOAF settlement agreement and notes and comments from counsel related to same regarding potential issues. | Court Filings | 0.90 | 680.00 | $612.00 |
| 3/8/2022 | Christian Klawunder | Evaluated issues with latest markup of ICA. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 3/8/2022 | Eunice Min | Convert prior traced distributions to new format for exhibit. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 3/8/2022 | Eunice Min | Revise and finalize financial update for UCC. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 3/8/2022 | Michael Atkinson | Review and analyze analysis related to settlement for counsel | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 3/8/2022 | Christian Klawunder | Analyzed bank statements for transfer tracing analysis. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 3/8/2022 | Jason Crockett | Prepare data related to payment tracking out of estates into various Sackler trusts. | Business Analysis / Operations | 2.20 | 830.00 | $1,826.00 |
| 3/8/2022 | James Bland | Conducted historical capital analysis | Litigation | 2.10 | 580.00 | $1,218.00 |
| 3/8/2022 | Christian Klawunder | Traced transfers involved in distributions from Purdue. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/8/2022 | Eunice Min | Continue tracing IAC distributions. | Litigation | 3.10 | 680.00 | $2,108.00 |
| 3/8/2022 | Michael Atkinson | Review and analyze settlement issues as they relate to collateral agreements | Litigation | 1.20 | 1,025.00 | $1,230.00 |
| 3/8/2022 | Joshua Williams | Consolidate and analyze donations and fringe benefits data | Litigation | 3.10 | 580.00 | $1,798.00 |
| 3/8/2022 | Boris Steffen | Finished identification and analysis of fixed costs of Purdue and analyze cash reserves historically. | Litigation | 2.20 | 850.00 | $1,870.00 |
| 3/8/2022 | Byron Groth | Analyzed media coverage of opioid litigation and current events | Committee Activities | 1.40 | 470.00 | $658.00 |
| 3/8/2022 | Jason Crockett | Prepare information to trace distributions to end recipient. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 3/8/2022 | Michael Atkinson | Review and analyze financial update for committee | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/8/2022 | Boris Steffen | Continue identification and analysis of fixed costs of Purdue. | Litigation | 2.70 | 850.00 | $2,295.00 |
| 3/8/2022 | James Bland | Continued opioid liability analysis | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/8/2022 | Eunice Min | Analyze cash flow results through mid-February and variance report and review related slides. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 3/8/2022 | James Bland | Continued capital analysis based on comps | Litigation | 2.30 | 580.00 | $1,334.00 |
| 3/8/2022 | Timothy Strickler | Prepared updated claim summary and detail reports. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 3/8/2022 | Byron Groth | Analyzed production for historical plans | Business Analysis / Operations | 2.70 | 470.00 | $1,269.00 |
| 3/8/2022 | Eunice Min | Coordinate tracing analysis with C. Klawunder. | Litigation | 0.20 | 680.00 | $136.00 |
| 3/8/2022 | Boris Steffen | Identified and analyzed fixed costs of Purdue historically. | Litigation | 1.80 | 850.00 | $1,530.00 |
| 3/8/2022 | James Bland | Revised cost of capital analysis | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/8/2022 | Eunice Min | Prepare slides for financial update for UCC. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 3/8/2022 | Michael Atkinson | Call with counsel regarding issues related to analysis of estate causes of action | Litigation | 0.70 | 1,025.00 | $717.50 |
| 3/8/2022 | Michael Atkinson | Call with counsel regarding settlement | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 3/8/2022 | Michael Atkinson | Call with counsel regarding hearing | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 3/8/2022 | Christian Klawunder | Responded to questions from counsel regarding settlement. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 3/8/2022 | Timothy Strickler | Reviewed filings related to settlement hearing. | Plan and Disclosure Statement | 1.30 | 480.00 | $624.00 |
| 3/9/2022 | Boris Steffen | Updating cash reserve analysis for purposes of calculating working capital investment. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 3/9/2022 | James Bland | Researched potential adjustments for excess cash | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/9/2022 | Stilian Morrison | Continue to review latest IAC financial performance | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 3/9/2022 | Byron Groth | Analyzed board seats over time | Litigation | 1.70 | 470.00 | $799.00 |
| 3/9/2022 | Joshua Williams | Consolidate and analyze outside services accounts | Litigation | 0.70 | 580.00 | $406.00 |
| 3/9/2022 | Boris Steffen | Continue updating cash reserve analysis for purposes of calculating working capital investment. | Litigation | 2.40 | 850.00 | $2,040.00 |
| 3/9/2022 | Joshua Williams | Consolidate and analyze business promotion cards and cash data | Litigation | 2.30 | 580.00 | $1,334.00 |
| 3/9/2022 | Byron Groth | Analyzed media coverage of opioid litigation and current events | Committee Activities | 1.80 | 470.00 | $846.00 |
| 3/9/2022 | Timothy Strickler | Reviewed recent filings re: claims. | Court Filings | 1.40 | 480.00 | $672.00 |
| 3/9/2022 | Byron Groth | Analyzed liability model | Litigation | 1.50 | 470.00 | $705.00 |
| 3/9/2022 | Joshua Williams | Consolidate services and analyze income and expenses | Litigation | 1.10 | 580.00 | $638.00 |
| 3/9/2022 | Joshua Williams | Consolidate and analyze short term borrowings history | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/9/2022 | Timothy Strickler | Prepared analysis of opioid litigation claims filed by type. | Claims Analysis and Objections | 2.70 | 480.00 | $1,296.00 |
| 3/9/2022 | James Bland | Continued to analyze historical companies financials | Litigation | 2.20 | 580.00 | $1,276.00 |
| 3/9/2022 | Christian Klawunder | Analyzed support documents for transfer tracing analysis. | Litigation | 2.40 | 580.00 | $1,392.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/9/2022 | James Bland | Analyzed historical financials for comps and prepare analysis | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/9/2022 | Stilian Morrison | Confirm revisions to IAC diligence follow-up | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 3/9/2022 | Eunice Min | Continue preparing exhibit tracing IAC distributions. | Litigation | 2.80 | 680.00 | $1,904.00 |
| 3/9/2022 | Jason Crockett | Analyze information related to IAC performance and potential impact on timing and amount of proceeds. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 3/9/2022 | Byron Groth | Cross-referenced production materials regarding org charts | Litigation | 2.10 | 470.00 | $987.00 |
| 3/9/2022 | Boris Steffen | Completed cash reserve analysis for purposes of analyzing historical working capital. | Litigation | 1.60 | 850.00 | $1,360.00 |
| 3/9/2022 | Eric Mattson | Drafted 7th interim fee app and emailed to E. Min for review | Fee / Employment Applications | 2.30 | 200.00 | $460.00 |
| 3/9/2022 | Christian Klawunder | Analyzed issues related to direct settlement agreement. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 3/9/2022 | Eunice Min | Add all sources and citations to prior traced distributions. | Litigation | 1.50 | 680.00 | $1,020.00 |
| 3/9/2022 | Christian Klawunder | Hearing regarding supplemental settlement (session 2). | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 3/9/2022 | Joshua Williams | Analyze other short-term borrowing accounts (from IAC discovery files) | Litigation | 1.20 | 580.00 | $696.00 |
| 3/9/2022 | Michael Atkinson | Review and analyze various questions for counsel related to estate causes of action and research responses | Litigation | 2.40 | 1,025.00 | $2,460.00 |
| 3/9/2022 | Eunice Min | Prepare exhibit tracing IAC distributions. | Litigation | 3.10 | 680.00 | $2,108.00 |
| 3/9/2022 | Michael Atkinson | Review and analyze collateral agreements and provide analysis for counsel | Litigation | 1.60 | 1,025.00 | $1,640.00 |
| 3/9/2022 | Michael Atkinson | Attend court hearing | Court Hearings | 4.30 | 1,025.00 | $4,407.50 |
| 3/9/2022 | Christian Klawunder | Hearing regarding supplemental settlement. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 3/9/2022 | James Bland | Normalized guideline company financials | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/9/2022 | Stilian Morrison | Analyze financial update for committee | Committee Activities | 0.60 | 840.00 | $504.00 |
| 3/9/2022 | Byron Groth | Updated fee trackers | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 3/9/2022 | Christian Klawunder | Analyzed collateral issues under direct settlement agreement. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 3/9/2022 | Jason Crockett | Participate in court hearing regarding confirmation and appeals. | Court Hearings | 2.00 | 830.00 | $1,660.00 |
| 3/9/2022 | Boris Steffen | Revision of cash reserve analysis for purposes of calculating working capital investment historically. | Litigation | 1.80 | 850.00 | $1,530.00 |
| 3/10/2022 | Timothy Strickler | Reviewed court filings related to settlement. | Court Filings | 1.20 | 480.00 | $576.00 |
| 3/10/2022 | Jason Crockett | Analyze historical transaction activity to trace distributions among various entities. | Business Analysis / Operations | 1.40 | 830.00 | $1,162.00 |
| 3/10/2022 | Jason Crockett | Prepare information related to common directors among various related non-debtor entities. | Business Analysis / Operations | 1.50 | 830.00 | $1,245.00 |
| 3/10/2022 | Joshua Williams | Create master schedule of miscellaneous general IAC ledgers (years and entities) | Litigation | 1.40 | 580.00 | $812.00 |
| 3/10/2022 | Boris Steffen | Continue to research methodologies for calculating the certain input in larger analysis in support of causes of action. | Litigation | 2.70 | 850.00 | $2,295.00 |
| 3/10/2022 | Eunice Min | Analyze 2021 latest estimates and reconcile to 2021 scoring. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/10/2022 | Stilian Morrison | Analyze proposed 2022 corporate objectives and 2021 scoring, responding to team with thoughts re: same | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 3/10/2022 | Eunice Min | Compile responses for Akin related to requests for estate causes of action. | Litigation | 0.70 | 680.00 | $476.00 |
| 3/10/2022 | Timothy Strickler | Prepared analysis of non-litigation claims filed by type. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 3/10/2022 | Jason Crockett | Prepare schedules for counsel related to distribution to various trusts for specific transfers. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 3/10/2022 | Eunice Min | Analyze 2022 scorecard and prepare comments. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 3/10/2022 | Boris Steffen | Continued search for information for comps utilized in analysis in support of causes of action. | Litigation | 2.80 | 850.00 | $2,380.00 |
| 3/10/2022 | Joshua Williams | Add account types to master schedule of general IACs | Litigation | 2.10 | 580.00 | $1,218.00 |
| 3/10/2022 | James Bland | Continued normalization of trading comparable financials | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/10/2022 | Christian Klawunder | Evaluated support for distribution tracing analysis. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/10/2022 | James Bland | Normalized guideline company EBITDA | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/10/2022 | Christian Klawunder | Continued to add distributions to transfer tracing exhibit. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 3/10/2022 | Stilian Morrison | Correspond with FTI re: objectives in proposed scorecard | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 3/10/2022 | Christian Klawunder | Added distributions to transfer tracing exhibit. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 3/10/2022 | Boris Steffen | Analyzed methodologies and prepared calculations related to analysis of cost of capital. | Litigation | 2.50 | 850.00 | $2,125.00 |
| 3/10/2022 | Joshua Williams | Create pivot and add values to master schedule of general IACs | Litigation | 3.50 | 580.00 | $2,030.00 |
| 3/10/2022 | Christian Klawunder | Created transfer tracing exhibit. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/10/2022 | Byron Groth | Continued discovery supporting capital analyses | Business Analysis / Operations | 2.80 | 470.00 | $1,316.00 |
| 3/10/2022 | Eunice Min | Continue preparing IAC distribution tracing analysis and send progress update to C. Klawunder. | Litigation | 2.20 | 680.00 | $1,496.00 |
| 3/10/2022 | Timothy Strickler | Reviewed news articles re: opioid litigation. | Litigation | 0.70 | 480.00 | $336.00 |
| 3/10/2022 | James Bland | Continued normalization of company financials | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/10/2022 | Boris Steffen | Reviewed data on comps and prepared analysis. | Litigation | 2.20 | 850.00 | $1,870.00 |
| 3/10/2022 | Michael Atkinson | Review and analyze distribution tracing analysis update for counsel | Litigation | 4.40 | 1,025.00 | $4,510.00 |
| 3/10/2022 | Michael Atkinson | Review and analyze Sackler family tree for analysis | Litigation | 0.80 | 1,025.00 | $820.00 |
| 3/10/2022 | Eunice Min | Continue preparing IAC distribution tracing analysis. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 3/10/2022 | James Bland | Prepared analysis of normalizing adjustments | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/10/2022 | Stilian Morrison | Analyze year-to-date corporate objective milestones versus proposed scorecard | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 3/10/2022 | Eunice Min | Continue tracing IAC distributions and preparing exhibit for analysis of estate causes of action. | Litigation | 2.50 | 680.00 | $1,700.00 |
| 3/10/2022 | Stilian Morrison | Develop alternative illustrative allocation of objective weights for proposed scorecard | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/10/2022 | Michael Atkinson | Review and analyze Purdue org charts for counsel | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 3/10/2022 | Christian Klawunder | Assessed support for debtor distributions. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 3/10/2022 | Stilian Morrison | Correspond with Jefferies re: objectives in proposed scorecard | Business Analysis / Operations | 0.20 | 840.00 | $168.00 |
| 3/10/2022 | Michael Atkinson | Review Sackler entity historical board questions for counsel | Litigation | 1.10 | 1,025.00 | $1,127.50 |
| 3/10/2022 | Joshua Williams | Consolidate and analyze promissory notes receivable and related expenses | Litigation | 3.10 | 580.00 | $1,798.00 |
| 3/10/2022 | Byron Groth | Analyzed discovery supporting capital analyses | Business Analysis / Operations | 2.70 | 470.00 | $1,269.00 |
| 3/10/2022 | Byron Groth | Analyzed production supporting potential analysis of estate causes of action | Litigation | 2.60 | 470.00 | $1,222.00 |
| 3/10/2022 | Michael Atkinson | Review and analyze certain cash transfers from Purdue to Sackler entities | Litigation | 2.20 | 1,025.00 | $2,255.00 |
| 3/11/2022 | Christian Klawunder | Traced distributions from Debtors. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/11/2022 | Christian Klawunder | Analyzed transfer chain of distributions from debtors. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/11/2022 | Joshua Williams | Analyzed certain year-end accounts | Litigation | 0.50 | 580.00 | $290.00 |
| 3/11/2022 | Eunice Min | Adjust formatting of distributions exhibit based on counsel's comments. | Litigation | 2.10 | 680.00 | $1,428.00 |
| 3/11/2022 | Christian Klawunder | Analyzed transfer chain of distributions from debtors. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 3/11/2022 | Paul Navid | Evaluated sales figures against cash flow report provided. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 3/11/2022 | Michael Atkinson | Review and analyze valuation issues related to analysis of estate causes of action for counsel | Litigation | 1.40 | 1,025.00 | $1,435.00 |
| 3/11/2022 | Jason Crockett | Review of draft materials related to analysis of estate causes of action | Litigation | 2.30 | 830.00 | $1,909.00 |
| 3/11/2022 | Byron Groth | Updated fee trackers | Business Analysis / Operations | 0.90 | 470.00 | $423.00 |
| 3/11/2022 | Eunice Min | Review and confirm latest on naloxone funding motion. | Business Analysis / Operations | 0.50 | 680.00 | $340.00 |
| 3/11/2022 | Stilian Morrison | Analyze final set of comments on proposed corporate scorecard | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 3/11/2022 | Joshua Williams | Analyzed year-end accounts | Litigation | 2.30 | 580.00 | $1,334.00 |
| 3/11/2022 | Jason Crockett | Prepare information related to management and officers of entities that disbursed funds to Sacklers or controlled entities. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 3/11/2022 | Eunice Min | Analyze joint creditor proposal on scorecard. | Business Analysis / Operations | 0.50 | 680.00 | $340.00 |
| 3/11/2022 | Michael Atkinson | Review and analyze historical claims issues related to analysis of estate causes of action for counsel | Litigation | 0.90 | 1,025.00 | $922.50 |
| 3/11/2022 | Eunice Min | Analyze available cash flow under management's and alternative operating scenarios | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 3/11/2022 | Michael Atkinson | Call with States FA's regarding scorecard | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 3/11/2022 | Byron Groth | Analyzed media coverage of opioid litigation and current events | Committee Activities | 1.70 | 470.00 | $799.00 |
| 3/11/2022 | James Bland | Continued normalization analysis | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/11/2022 | Timothy Strickler | Researched certain litigation claims for counsel. | Claims Analysis and Objections | 2.20 | 480.00 | $1,056.00 |
| 3/11/2022 | Boris Steffen | Continue calculation of unlevered costs. | Litigation | 2.40 | 850.00 | $2,040.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/11/2022 | James Bland | Created normalization-related exhibits | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/11/2022 | Joshua Williams | Analyzed certain year-end account balances for multiple holding companies | Litigation | 0.90 | 580.00 | $522.00 |
| 3/11/2022 | Eunice Min | Address tax jurisdiction-related question from counsel. | Litigation | 0.80 | 680.00 | $544.00 |
| 3/11/2022 | James Bland | Conducted company financials normalization analysis | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/11/2022 | Eunice Min | Review correspondence from debtors related to potential bond. | Business Analysis / Operations | 0.20 | 680.00 | $136.00 |
| 3/11/2022 | Michael Atkinson | Review and analyze international organization entities for counsel | Litigation | 2.90 | 1,025.00 | $2,972.50 |
| 3/11/2022 | Byron Groth | Analyzed issues surrounding comparable manufacturer opioid trial | Litigation | 1.50 | 470.00 | $705.00 |
| 3/11/2022 | Christian Klawunder | Responded to counsel's question regarding foreign actions. | Litigation | 1.60 | 580.00 | $928.00 |
| 3/11/2022 | Stilian Morrison | Follow up re: corporate scorecard discussion with case professionals | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 3/11/2022 | Michael Atkinson | Review data request for score card from creditor group's FA | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 3/11/2022 | Eunice Min | Analyze scorecard and assess potential changes thereto. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 3/11/2022 | Boris Steffen | Continue audit of calculation of cost of equity and related exhibits. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 3/11/2022 | Michael Atkinson | Review and analyze scorecard and potential changes | Business Analysis / Operations | 1.70 | 1,025.00 | $1,742.50 |
| 3/11/2022 | Boris Steffen | Audit of calculation of cost of capital and related supporting analysis | Litigation | 1.70 | 850.00 | $1,445.00 |
| 3/11/2022 | Jason Crockett | Prepare supporting documentation related to cash distributions made to or for the benefit of various Sackler parties. | Business Analysis / Operations | 1.70 | 830.00 | $1,411.00 |
| 3/11/2022 | Joshua Williams | Analyzed certain year-end account changes | Litigation | 1.90 | 580.00 | $1,102.00 |
| 3/11/2022 | Boris Steffen | Complete review of calculation of cost of capital historically. | Litigation | 1.80 | 850.00 | $1,530.00 |
| 3/11/2022 | Byron Groth | Analyzed materials regarding briefs | Litigation | 2.80 | 470.00 | $1,316.00 |
| 3/11/2022 | Joshua Williams | Continued to analyze year-end accounts changes | Litigation | 1.00 | 580.00 | $580.00 |
| 3/12/2022 | Christian Klawunder | Incorporated counsel's changes into transfer tracing exhibit. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/12/2022 | Michael Atkinson | Review and analyze tracing of distributions from Purdue | Litigation | 4.50 | 1,025.00 | $4,612.50 |
| 3/12/2022 | Michael Atkinson | Review and analyze tax distributions from Purdue | Litigation | 1.60 | 1,025.00 | $1,640.00 |
| 3/12/2022 | Stilian Morrison | Analyze weekly sales by product | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 3/12/2022 | Stilian Morrison | Analyze cash reporting for week ended 2/25 | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 3/12/2022 | Joshua Williams | Organized discovery files from certain IAC holding entities | Litigation | 1.60 | 580.00 | $928.00 |
| 3/12/2022 | Eunice Min | Review and work on updated consolidated tracing analysis exhibit from C. Klawunder | Litigation | 0.90 | 680.00 | $612.00 |
| 3/12/2022 | Stilian Morrison | Analyze Rhodes Pharma weekly sales report | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 3/12/2022 | Christian Klawunder | Continued to create transfer tracing exhibit upon request of counsel. | Litigation | 3.20 | 580.00 | $1,856.00 |
| 3/13/2022 | Eunice Min | Review latest funding agreement and status of outstanding issues. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 3/13/2022 | Michael Atkinson | Call with debtor FA regarding scorecard | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/13/2022 | Michael Atkinson | Review and analyze certain Sackler foreign assets for counsel | Litigation | 1.10 | 1,025.00 | $1,127.50 |
| 3/13/2022 | Michael Atkinson | Review and analyze scorecard issues before call with debtor FA | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 3/13/2022 | Joshua Williams | Provide initial examination of new IAC related discovery files | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/13/2022 | Eunice Min | Evaluate proposal from debtors regarding KEIP. | Business Analysis / Operations | 0.50 | 680.00 | $340.00 |
| 3/13/2022 | Christian Klawunder | Responded to counsel's question regarding assets held in foreign jurisdictions. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 3/13/2022 | Michael Atkinson | Prepare for call with debtor regarding naloxone agreement | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 3/13/2022 | Michael Atkinson | Review and analyze non cash tracing analysis for counsel | Litigation | 3.20 | 1,025.00 | $3,280.00 |
| 3/13/2022 | Christian Klawunder | Evaluated issues for counsel regarding direct settlement. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 3/13/2022 | Michael Atkinson | Call with counsel regarding scorecard | Business Analysis / Operations | 0.70 | 1,025.00 | $717.50 |
| 3/13/2022 | Michael Atkinson | Call with debtor regarding naloxone funding | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 3/14/2022 | Michael Atkinson | Review and analyze historical analysis of estate causes of action for counsel | Litigation | 1.60 | 1,025.00 | $1,640.00 |
| 3/14/2022 | James Bland | Continued cost of capital analysis | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/14/2022 | Boris Steffen | Completion of audit of normalization adjustment calculations | Litigation | 2.80 | 850.00 | $2,380.00 |
| 3/14/2022 | Byron Groth | Reviewed upcoming professional rate increases | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 3/14/2022 | Eunice Min | Review and revise draft seventh interim fee app. | Fee / Employment Applications | 1.30 | 680.00 | $884.00 |
| 3/14/2022 | Michael Atkinson | Review and analyze questions from counsel related to analysis of estate causes of action | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 3/14/2022 | Boris Steffen | Further audit of normalization adjustment calculations | Litigation | 2.40 | 850.00 | $2,040.00 |
| 3/14/2022 | Michael Atkinson | Review and analyze non cash transfer analysis for counsel | Litigation | 1.40 | 1,025.00 | $1,435.00 |
| 3/14/2022 | Christian Klawunder | Incorporated tax distributions into transfer tracing exhibit. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/14/2022 | Timothy Strickler | Imported claims data into database and reconciled claims. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 3/14/2022 | Joshua Williams | Analyzed written resolutions for certain IAC holding entity | Litigation | 1.20 | 580.00 | $696.00 |
| 3/14/2022 | Timothy Strickler | Reviewed and analyzed weekly claims schedules sent by Prime Clerk. | Claims Analysis and Objections | 1.90 | 480.00 | $912.00 |
| 3/14/2022 | Byron Groth | Analyzed coverage on other Purdue marketing controversies | Litigation | 2.10 | 470.00 | $987.00 |
| 3/14/2022 | Byron Groth | Analyzed recent settlement provisions | Litigation | 2.70 | 470.00 | $1,269.00 |
| 3/14/2022 | Byron Groth | Analyzed issues regarding creditor representation | Litigation | 1.70 | 470.00 | $799.00 |
| 3/14/2022 | Jason Crockett | Analyze various methodologies of determining claims. | Claims Analysis and Objections | 1.50 | 830.00 | $1,245.00 |
| 3/14/2022 | Joshua Williams | Analyzed large dollar transactions for IAC associated entity | Litigation | 0.80 | 580.00 | $464.00 |
| 3/14/2022 | Christian Klawunder | Traced distributions from debtors. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 3/14/2022 | Michael Atkinson | Review and analyze committee update materials | Committee Activities | 1.10 | 1,025.00 | $1,127.50 |
| 3/14/2022 | Eunice Min | Search and analyze production materials for support for certain cash transfers | Litigation | 1.50 | 680.00 | $1,020.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/14/2022 | Boris Steffen | Call with James Bland to discuss revision to analysis in report. | Litigation | 0.40 | 850.00 | $340.00 |
| 3/14/2022 | James Bland | Analyzed Purdue historical cash reserves | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/14/2022 | Michael Atkinson | Review and analyze Sackler settlement issues related to collateral for counsel | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 3/14/2022 | Byron Groth | Researched regional opioid oversight groups | Committee Activities | 1.40 | 470.00 | $658.00 |
| 3/14/2022 | Christian Klawunder | Analyzed collateral considerations for direct settlement. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 3/14/2022 | Joshua Williams | Analyzed loan schedule for IAC-associated entity | Litigation | 3.50 | 580.00 | $2,030.00 |
| 3/14/2022 | James Bland | Continued analysis of Purdue historical cash reserves | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/14/2022 | Jason Crockett | Prepare analysis related to anticipated R&D spend and limitations related to revenue potential of drugs. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 3/14/2022 | Boris Steffen | Audit of normalization adjustment calculations | Litigation | 2.10 | 850.00 | $1,785.00 |
| 3/14/2022 | Eunice Min | Review and revise draft of January fee app. | Fee / Employment Applications | 1.20 | 680.00 | $816.00 |
| 3/14/2022 | Joshua Williams | Graphed entity valuation and fixed asset values from IAC managers meeting | Litigation | 1.00 | 580.00 | $580.00 |
| 3/14/2022 | Michael Atkinson | Review and analyze scorecard issues for KEIP | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 3/14/2022 | Boris Steffen | Continue auditing of normalization adjustment calculations | Litigation | 2.70 | 850.00 | $2,295.00 |
| 3/14/2022 | Christian Klawunder | Evaluated support documentation for tax distributions. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/14/2022 | Stilian Morrison | Analyze latest update to historical value estimates | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 3/14/2022 | Joshua Williams | Record all funding measures from certain entity | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/14/2022 | Jason Crockett | Prepare information in support of transfers to Sacklers. | Litigation | 1.60 | 830.00 | $1,328.00 |
| 3/14/2022 | Michael Atkinson | Call with counsel regarding estate causes of action | Litigation | 0.70 | 1,025.00 | $717.50 |
| 3/14/2022 | Christian Klawunder | Analyzed transfers involved in tax distributions. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 3/14/2022 | Eunice Min | Compile materials on prior analyses regarding alternative plan scenarios and summarize status. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 3/14/2022 | Timothy Strickler | Reviewed recently filed claims added to claims register. | Claims Analysis and Objections | 0.60 | 480.00 | $288.00 |
| 3/14/2022 | Eunice Min | Continue searching for support for certain IAC transfers | Litigation | 1.40 | 680.00 | $952.00 |
| 3/14/2022 | James Bland | Continued analysis of Purdue historical cash reserves | Litigation | 2.50 | 580.00 | $1,450.00 |
| 3/15/2022 | Byron Groth | Analyzed discovery lists | Litigation | 1.80 | 470.00 | $846.00 |
| 3/15/2022 | Michael Atkinson | Call with FA's regarding debtor operations | Business Analysis / Operations | 1.00 | 1,025.00 | $1,025.00 |
| 3/15/2022 | Boris Steffen | Supplemental review of audited Purdue cash reserve analysis calculations | Litigation | 2.70 | 850.00 | $2,295.00 |
| 3/15/2022 | Christian Klawunder | Analyzed filed version of direct settlement agreement. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 3/15/2022 | Michael Atkinson | Review and update counsel on debtor operations | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 3/15/2022 | Joshua Williams | Compared multiple IAC documents for inconsistencies in reporting across multiple years | Litigation | 2.10 | 580.00 | $1,218.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/15/2022 | Stilian Morrison | Call and follow up with other financial advisors and investment bankers re: business diligence | Business Analysis / Operations | 1.00 | 840.00 | $840.00 |
| 3/15/2022 | Michael Atkinson | Discuss naloxone funding with counsel | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 3/15/2022 | Eunice Min | Prepare bridge for ex-US transfers traced to cash report figures and investigate variances. | Litigation | 2.10 | 680.00 | $1,428.00 |
| 3/15/2022 | Christian Klawunder | Evaluated materials re potential foreign claims. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 3/15/2022 | Joshua Williams | Examine meeting of the board managers presentations and historical protocols | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/15/2022 | Byron Groth | Updated fee trackers | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |
| 3/15/2022 | Christian Klawunder | Call with joint group of FAs regarding current status of business. | Business Analysis / Operations | 1.00 | 580.00 | $580.00 |
| 3/15/2022 | Boris Steffen | Continue audit of Purdue cash reserve analysis calculations | Litigation | 1.80 | 850.00 | $1,530.00 |
| 3/15/2022 | James Bland | Continued cost of capital analysis | Litigation | 2.50 | 580.00 | $1,450.00 |
| 3/15/2022 | Boris Steffen | Completion of audit of Purdue cash reserve analysis. | Litigation | 2.50 | 850.00 | $2,125.00 |
| 3/15/2022 | Christian Klawunder | Analyzed transfers for debtor distributions. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/15/2022 | Michael Atkinson | Review and analyze cash tracing analysis for counsel | Litigation | 1.70 | 1,025.00 | $1,742.50 |
| 3/15/2022 | Michael Atkinson | Review and analyze issues related to naloxone funding agreement | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 3/15/2022 | Michael Atkinson | Review and analyze cash tracing analysis for counsel | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 3/15/2022 | James Bland | Revised exhibits related to historical Purdue business plans | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/15/2022 | Joshua Williams | Compared multiple IAC documents for differences in reporting across multiple years | Litigation | 2.10 | 580.00 | $1,218.00 |
| 3/15/2022 | Stilian Morrison | Follow up notes with counsel re: business diligence meetings | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 3/15/2022 | Jason Crockett | Review of data related to tracking of payments from debtor entities to ultimate Sackler beneficiaries. | Business Analysis / Operations | 1.70 | 830.00 | $1,411.00 |
| 3/15/2022 | Eunice Min | Attend joint FA call with company and creditor advisors. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 3/15/2022 | Timothy Strickler | Updated claims summary and detail reports with current claims data. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 3/15/2022 | Jason Crockett | Prepare data related to potential claims to resolve post-confirmation. | Claims Analysis and Objections | 1.40 | 830.00 | $1,162.00 |
| 3/15/2022 | James Bland | Revised cost of capital analysis | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/15/2022 | Eunice Min | Continue preparing tracing analysis for cash distributions. | Litigation | 1.50 | 680.00 | $1,020.00 |
| 3/15/2022 | Christian Klawunder | Prepared comments for counsel regarding direct settlement agreement. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 3/15/2022 | Boris Steffen | Audit of Purdue cash reserve analysis calculations | Litigation | 2.40 | 850.00 | $2,040.00 |
| 3/15/2022 | Christian Klawunder | Incorporated additional tax distributions into transfer tracing exhibit. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/15/2022 | Jason Crockett | Prepare documentation related to Sackler transfers. | Litigation | 1.30 | 830.00 | $1,079.00 |
| 3/15/2022 | Joshua Williams | Examine additional IAC meeting of the board managers presentations | Litigation | 2.20 | 580.00 | $1,276.00 |
| 3/15/2022 | Michael Atkinson | Review and analyze SOAF settlement agreement for counsel | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/15/2022 | Joshua Williams | Compared borrowings between associated companies across multiple years | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/15/2022 | Stilian Morrison | Analyze latest KEIP/KERP performance and cost reduction initiatives realized | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 3/15/2022 | Eunice Min | Prepare tracing analysis for cash distributions ex-US. | Litigation | 1.70 | 680.00 | $1,156.00 |
| 3/16/2022 | Christian Klawunder | Responded to questions from counsel regarding direct settlement. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 3/16/2022 | Christian Klawunder | Analyzed documents flagged by counsel for review. | Litigation | 1.60 | 580.00 | $928.00 |
| 3/16/2022 | Boris Steffen | Continue auditing of calculations of updated cost analysis. | Litigation | 2.20 | 850.00 | $1,870.00 |
| 3/16/2022 | Michael Atkinson | Review and analyze various scenarios for counsel related to collateral agreement and potential defaults | Plan and Disclosure Statement | 3.40 | 1,025.00 | $3,485.00 |
| 3/16/2022 | Eunice Min | Research re naloxone partner. | Business Analysis / Operations | 0.50 | 680.00 | $340.00 |
| 3/16/2022 | Joshua Williams | Continued analysis comparing borrowings between associated companies across multiple years | Litigation | 1.50 | 580.00 | $870.00 |
| 3/16/2022 | Timothy Strickler | Updated analysis of opioid litigation claims filed to date. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |
| 3/16/2022 | Eunice Min | Review prior annual incentive plan info and costs thereof. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 3/16/2022 | Boris Steffen | Audited calculations of updated cost analysis to reflect cash adjustment. | Litigation | 2.90 | 850.00 | $2,465.00 |
| 3/16/2022 | Jason Crockett | Prepare supporting schedules related to tracking of distributions through various entities. | Business Analysis / Operations | 2.00 | 830.00 | $1,660.00 |
| 3/16/2022 | Michael Atkinson | Review and analyze alternative plan allocation analysis for counsel | Business Analysis / Operations | 3.20 | 1,025.00 | $3,280.00 |
| 3/16/2022 | James Bland | Continued assessment of Rhodes pipeline | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/16/2022 | Boris Steffen | Further audit of calculations of updated WACC to reflect excess cash of guideline companies. | Litigation | 1.90 | 850.00 | $1,615.00 |
| 3/16/2022 | Joshua Williams | Examined discovery materials involving board managers presentations | Litigation | 2.20 | 580.00 | $1,276.00 |
| 3/16/2022 | Michael Atkinson | Call with counsel regarding naloxone partner | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 3/16/2022 | Christian Klawunder | Evaluated direct settlement agreement provisions for counsel. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 3/16/2022 | Byron Groth | Researched outstanding settlement details | Litigation | 1.30 | 470.00 | $611.00 |
| 3/16/2022 | Eunice Min | Update NDV analysis for potential later emergence date. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 3/16/2022 | Timothy Strickler | Reviewed recent filings related to claims. | Court Filings | 1.10 | 480.00 | $528.00 |
| 3/16/2022 | Joshua Williams | Examined discovery materials involving board managers presentations for multiple entities | Litigation | 1.80 | 580.00 | $1,044.00 |
| 3/16/2022 | Eunice Min | Update distributable value analysis for latest assumptions. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 3/16/2022 | Boris Steffen | Completed audit of calculations of updated cost of capital analysis. | Litigation | 2.40 | 850.00 | $2,040.00 |
| 3/16/2022 | Jason Crockett | Review of draft schedules for analysis related to causes of action. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 3/16/2022 | James Bland | Analyzed opioid manufacturer settlements | Litigation | 2.50 | 580.00 | $1,450.00 |
| 3/16/2022 | Eunice Min | Prepare allocation analysis comparing recoveries to different creditors under different scenarios. | Business Analysis / Operations | 2.30 | 680.00 | $1,564.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/16/2022 | Eunice Min | Review summary notes from debtors on supply and licensing agreements for naloxone and assess issues for potential follow up. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 3/16/2022 | Joshua Williams | Compared balance sheets of associated companies from discovery files | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/16/2022 | Christian Klawunder | Analyzed flows of funds involved in distributions. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/16/2022 | Joshua Williams | Reviewed discovery materials on associated companies | Litigation | 2.20 | 580.00 | $1,276.00 |
| 3/16/2022 | Christian Klawunder | Traced subsequent transfers from debtor distributions. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/16/2022 | Byron Groth | Continued discovery regarding pipeline development | Litigation | 2.80 | 470.00 | $1,316.00 |
| 3/17/2022 | Michael Atkinson | Call with debtor regarding naloxone funding | Business Analysis / Operations | 0.30 | 1,025.00 | $307.50 |
| 3/17/2022 | Christian Klawunder | Analyzed additional distributions for transfer tracing exhibit. | Litigation | 1.60 | 580.00 | $928.00 |
| 3/17/2022 | Michael Atkinson | Review and analyze creditor allocation scenarios for counsel regarding plan alternatives | Business Analysis / Operations | 2.90 | 1,025.00 | $2,972.50 |
| 3/17/2022 | Jason Crockett | Prepare information to support payments to various trusts related to draft analysis of estate causes of action. | Litigation | 1.70 | 830.00 | $1,411.00 |
| 3/17/2022 | Eunice Min | Prepare new summary showing changes in distributable value over various iterations of projections and settlements during the case. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 3/17/2022 | Christian Klawunder | UCC call regarding status of appeal and settlement. | Committee Activities | 0.50 | 580.00 | $290.00 |
| 3/17/2022 | Michael Atkinson | Review and analyze projected cash flows for counsel over business plan timeframe | Business Analysis / Operations | 1.30 | 1,025.00 | $1,332.50 |
| 3/17/2022 | Eunice Min | Search for support for tracing distributions. | Litigation | 1.40 | 680.00 | $952.00 |
| 3/17/2022 | Christian Klawunder | Analyzed bank statement support for distributions. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/17/2022 | Eunice Min | Research and review certain costs related to PHI studies. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 3/17/2022 | Joshua Williams | Examined IAC associated company board manager presentations | Litigation | 1.50 | 580.00 | $870.00 |
| 3/17/2022 | Eunice Min | Verify calculations and review assumptions utilized in 2021 scorecard grading. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 3/17/2022 | Timothy Strickler | Updated analysis of non-litigation claims filed to date. | Claims Analysis and Objections | 1.90 | 480.00 | $912.00 |
| 3/17/2022 | Christian Klawunder | Evaluated support for tax distributions. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/17/2022 | Jason Crockett | Review of claims to determine potential recovery for various classes. | Claims Analysis and Objections | 1.20 | 830.00 | $996.00 |
| 3/17/2022 | Eunice Min | Review and revise draft presentation comparing implied creditor allocations at different points in time and analyze drivers of changes. | Business Analysis / Operations | 2.10 | 680.00 | $1,428.00 |
| 3/17/2022 | Michael Atkinson | Committee call | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 3/17/2022 | Christian Klawunder | Expanded transfer tracing exhibit for additional distributions. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 3/17/2022 | Michael Atkinson | Review and analyze naloxone pipeline issues for counsel | Business Analysis / Operations | 0.70 | 1,025.00 | $717.50 |
| 3/17/2022 | James Bland | Assessed latest opioid-damages-related data | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/17/2022 | Christian Klawunder | Traced transfers through intermediate entities. | Litigation | 2.80 | 580.00 | $1,624.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/17/2022 | Eunice Min | Incorporate potential range of incremental savings into distributable value analysis. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 3/17/2022 | Eunice Min | Review employment agreement of Purdue executive and outline key provisions. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 3/17/2022 | Joshua Williams | Compared and analyzed company agreements from IAC discovery files | Litigation | 2.10 | 580.00 | $1,218.00 |
| 3/17/2022 | Joshua Williams | Compare financial holdings of IAC associated companies | Litigation | 1.70 | 580.00 | $986.00 |
| 3/17/2022 | Timothy Strickler | Updated and revised weekly summary of claims by claim type. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 3/17/2022 | Joshua Williams | Analyzed managers presentation from IAC associated companies | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/17/2022 | Michael Atkinson | Review and analyze business plan update | Business Analysis / Operations | 1.20 | 1,025.00 | $1,230.00 |
| 3/17/2022 | Joshua Williams | Evaluated management presentations from IAC associated companies | Litigation | 2.30 | 580.00 | $1,334.00 |
| 3/17/2022 | Christian Klawunder | Evaluated docs flagged by counsel. | Litigation | 1.10 | 580.00 | $638.00 |
| 3/18/2022 | Joshua Williams | Evaluated transfers among the IAC associated companies | Litigation | 1.60 | 580.00 | $928.00 |
| 3/18/2022 | Byron Groth | Analyzed new claims report | Claims Analysis and Objections | 1.30 | 470.00 | $611.00 |
| 3/18/2022 | Michael Atkinson | Review and analyze alternative plan options for counsel | Business Analysis / Operations | 3.20 | 1,025.00 | $3,280.00 |
| 3/18/2022 | James Bland | Revisited historical opioid liability analysis | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/18/2022 | Christian Klawunder | Evaluated support for distributions. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 3/18/2022 | Stilian Morrison | Correspond with Mundipharma re: business diligence follow-up | Business Analysis / Operations | 0.20 | 840.00 | $168.00 |
| 3/18/2022 | Christian Klawunder | Continued to create exhibit for distribution tracing analysis. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 3/18/2022 | Eunice Min | Analyze information related to PHI marketing initiative. | Business Analysis / Operations | 0.40 | 680.00 | $272.00 |
| 3/18/2022 | Paul Navid | Analyzed monthly report provided for Dec and compared against cash flow to confirm reconciliation. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 3/18/2022 | Joshua Williams | Compared and analyzed company disclosures from IAC discovery files | Litigation | 2.30 | 580.00 | $1,334.00 |
| 3/18/2022 | Michael Atkinson | Review and analyze scorecard issues | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 3/18/2022 | Christian Klawunder | Analyzed subsequent transferees of debtor distributions. | Litigation | 0.90 | 580.00 | $522.00 |
| 3/18/2022 | Joshua Williams | Continued searches for docs underlying financial statements and analyzing materials | Litigation | 1.90 | 580.00 | $1,102.00 |
| 3/18/2022 | Byron Groth | Analyzed new production materials | Litigation | 2.10 | 470.00 | $987.00 |
| 3/18/2022 | Stilian Morrison | Review Ad Hoc committee diligence questions and Debtors' cost analysis summary. | Business Analysis / Operations | 1.40 | 840.00 | $1,176.00 |
| 3/18/2022 | Michael Atkinson | Call regarding plan alternatives with creditor group's advisors | Business Analysis / Operations | 1.00 | 1,025.00 | $1,025.00 |
| 3/18/2022 | Joshua Williams | Examine meeting of the board managers presentation | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/18/2022 | Jason Crockett | Prepare detailed information regarding transfers to support analysis of estate causes of action against Sacklers. | Litigation | 1.50 | 830.00 | $1,245.00 |
| 3/18/2022 | Michael Atkinson | Review and analyze settlement and payment structures for Side A & B | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 3/18/2022 | Jason Crockett | Analyze potential range of recoveries by class based on various claims assumptions. | Claims Analysis and Objections | 1.30 | 830.00 | $1,079.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/18/2022 | Eunice Min | Analyze files from debtors related to PHI diligence questions. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 3/18/2022 | Eunice Min | Continue preparing tracing analysis for non-cash transfers. | Litigation | 2.20 | 680.00 | $1,496.00 |
| 3/18/2022 | Michael Atkinson | Review and analyze historical analysis related to causes of action and provide comments | Litigation | 1.40 | 1,025.00 | $1,435.00 |
| 3/18/2022 | Joshua Williams | Perform searches bank docs for underlying financial statements | Litigation | 3.10 | 580.00 | $1,798.00 |
| 3/18/2022 | Christian Klawunder | Analyzed transfers involved in distributions for taxes. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/18/2022 | Michael Atkinson | Call with debtor FA regarding KEIP | Business Analysis / Operations | 0.30 | 1,025.00 | $307.50 |
| 3/18/2022 | Eunice Min | Prepare tracing analysis of certain non-cash transfers. | Litigation | 2.30 | 680.00 | $1,564.00 |
| 3/18/2022 | Christian Klawunder | Responded to question from counsel regarding settlement. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 3/18/2022 | Timothy Strickler | Categorized and analyzed claims by plan class. | Claims Analysis and Objections | 2.20 | 480.00 | $1,056.00 |
| 3/18/2022 | Stilian Morrison | Analyze December 2021 monthly flash report | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 3/18/2022 | Eunice Min | Calculate nominal and present value of contributions by each Sackler side family in various iterations of settlement. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 3/18/2022 | Jason Crockett | Review and analyze historical projections to determine going concern business value at various points in time. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 3/18/2022 | Byron Groth | Researched issues on rescue drug development | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 3/19/2022 | James Bland | Revisited opioid manufacturer settlements | Litigation | 2.50 | 580.00 | $1,450.00 |
| 3/19/2022 | Joshua Williams | Categorize wire files from associated discovery | Litigation | 0.90 | 580.00 | $522.00 |
| 3/19/2022 | Stilian Morrison | Analyze latest changes to distributable value estimates | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 3/19/2022 | James Bland | Revised exhibits related to opioid market share | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/19/2022 | Joshua Williams | Analyze wire transfers from Luxembourg discovery files | Litigation | 1.40 | 580.00 | $812.00 |
| 3/19/2022 | Michael Atkinson | Review and analyze PHI products and update counsel and committee | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 3/19/2022 | Christian Klawunder | Revised exhibit for transfer tracing analysis. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 3/19/2022 | Michael Atkinson | Review and update counsel on scorecard | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 3/19/2022 | Michael Atkinson | Review and analyze various scenarios for counsel related to plan alternatives | Business Analysis / Operations | 2.90 | 1,025.00 | $2,972.50 |
| 3/20/2022 | Eunice Min | Update Sackler side contribution analysis. | Business Analysis / Operations | 0.40 | 680.00 | $272.00 |
| 3/20/2022 | Michael Atkinson | Call with creditor regarding objections and other case issues | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 3/20/2022 | Joshua Williams | Analyze transfers. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 3/20/2022 | Michael Atkinson | Review and analyze non cash transfers analysis for counsel | Litigation | 2.90 | 1,025.00 | $2,972.50 |
| 3/20/2022 | Michael Atkinson | Call with counsel regarding objections | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 3/21/2022 | James Bland | Normalized company financials | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/21/2022 | Timothy Strickler | Analyzed claim detail schedules sent by Prime Clerk. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 3/21/2022 | Eunice Min | Review and provide comments on joint creditor response on scorecard | Business Analysis / Operations | 0.40 | 680.00 | $272.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/21/2022 | Christian Klawunder | Added transfers to distribution tracing exhibit. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/21/2022 | Michael Atkinson | Call with creditor FA's regarding scorecard | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 3/21/2022 | Christian Klawunder | Assessed debtor's cost diligence analysis. | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 3/21/2022 | Timothy Strickler | Imported claims information into database and updated tables and queries. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 3/21/2022 | Michael Atkinson | Review and analyze another tranche of historical distribution tracing analysis for counsel | Litigation | 2.30 | 1,025.00 | $2,357.50 |
| 3/21/2022 | Stilian Morrison | Analyze monthly operating report for month ended February 28 | Court Filings | 0.80 | 840.00 | $672.00 |
| 3/21/2022 | Michael Atkinson | Review and analyze separate tranche of historical distribution tracing analysis | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 3/21/2022 | Stilian Morrison | Update latest tracking of comparable opioid sales | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 3/21/2022 | Christian Klawunder | Continued to analyze transfers for distribution tracing exhibit. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 3/21/2022 | Eunice Min | Summarize proposed changes from debtors on scorecard and related issues. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 3/21/2022 | Michael Atkinson | Review and analyze scorecard proposal | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 3/21/2022 | Timothy Strickler | Reviewed proofs of claim recently filed. | Claims Analysis and Objections | 0.60 | 480.00 | $288.00 |
| 3/21/2022 | Joshua Williams | Analyzed transfers in discovery files | Litigation | 3.10 | 580.00 | $1,798.00 |
| 3/21/2022 | James Bland | Analyzed comparable settlement & implications for PPLP | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/21/2022 | Christian Klawunder | Evaluated appeal briefs for second circuit. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 3/21/2022 | Joshua Williams | Continue to examine and analyze transfers by certain II-way entities. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/21/2022 | Jason Crockett | Prepare information related to specific transfer tracing. | Litigation | 1.90 | 830.00 | $1,577.00 |
| 3/21/2022 | Stilian Morrison | Prepare for and attend call with M. Atkinson and A. Preis (Akin Gump) to discuss plan allocations. | Plan and Disclosure Statement | 0.70 | 840.00 | $588.00 |
| 3/21/2022 | Christian Klawunder | Analyzed transfers for distribution tracing exhibit. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/21/2022 | Michael Atkinson | Review and analyze recent settlement and implications for claims | Claims Analysis and Objections | 0.80 | 1,025.00 | $820.00 |
| 3/21/2022 | Joshua Williams | Review transfers involving high dollar amounts | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/22/2022 | Joshua Williams | Analyze beneficiary data re transfers | Litigation | 1.70 | 580.00 | $986.00 |
| 3/22/2022 | Jason Crockett | Analyze tax payments made from estate to or for the benefit of Sackler individuals. | Business Analysis / Operations | 1.40 | 830.00 | $1,162.00 |
| 3/22/2022 | Stilian Morrison | Analyze plan allocations under settlement and cost of attaining. | Plan and Disclosure Statement | 0.70 | 840.00 | $588.00 |
| 3/22/2022 | Eunice Min | Review debtor filings related to available insurance proceeds | Business Analysis / Operations | 0.40 | 680.00 | $272.00 |
| 3/22/2022 | Eunice Min | Review support for BP projections to assess all potential direct and indirect costs associated with PHI and pipeline. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 3/22/2022 | Eunice Min | Prepare analysis comparing various potential plan alternative allocations. | Business Analysis / Operations | 1.70 | 680.00 | $1,156.00 |
| 3/22/2022 | James Bland | Continued historical ability to pay analysis | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/22/2022 | Christian Klawunder | Updated transfer tracing exhibit for additional distributions. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/22/2022 | Joshua Williams | Pull beneficiary data re transfers. | Litigation | 1.40 | 580.00 | $812.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/22/2022 | Eunice Min | Prepare summary of distributable value estimates and note components that are based on public information. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 3/22/2022 | Michael Atkinson | Call with creditor regarding effective date issues | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 3/22/2022 | Michael Atkinson | Call with counsel regarding issues related to analysis of estate causes of action | Litigation | 0.90 | 1,025.00 | $922.50 |
| 3/22/2022 | Jason Crockett | Review of draft language related to preliminary conclusions for historical transfers. | Litigation | 2.00 | 830.00 | $1,660.00 |
| 3/22/2022 | Christian Klawunder | Evaluated transfers for distribution tracing analysis. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/22/2022 | Michael Atkinson | Review and analyze plan alternative payout scenarios for counsel and committee | Business Analysis / Operations | 2.20 | 1,025.00 | $2,255.00 |
| 3/22/2022 | James Bland | Assessed historical transaction comparables for analysis in support of causes of action | Litigation | 2.50 | 580.00 | $1,450.00 |
| 3/22/2022 | Michael Atkinson | Review and analyze questions from counsel regarding IAC's | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 3/22/2022 | Joshua Williams | Review beneficiary data re transfers. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 3/22/2022 | Timothy Strickler | Updated claims summary and detail reports with current claims data. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 3/22/2022 | Christian Klawunder | Analyzed payers involved in distributions for taxes. | Litigation | 1.00 | 580.00 | $580.00 |
| 3/22/2022 | Michael Atkinson | Review and analyze tax transfers and tracing for counsel | Litigation | 1.70 | 1,025.00 | $1,742.50 |
| 3/22/2022 | Christian Klawunder | Continued to update transfer tracing exhibit. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/22/2022 | Christian Klawunder | Evaluated briefs filed for appeal to second circuit. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 3/22/2022 | Joshua Williams | Review beneficiary data re transfers. | Litigation | 1.40 | 580.00 | $812.00 |
| 3/23/2022 | Christian Klawunder | Traced subsequent transfers from pass-through entities. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/23/2022 | Byron Groth | Analyzed data on public preferences for opioid settlement expenditures | Committee Activities | 1.90 | 470.00 | $893.00 |
| 3/23/2022 | James Bland | Assessed outcomes of recent opioid cases | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/23/2022 | Eunice Min | Review materials on PHI products and prepare questions ahead of call with company. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 3/23/2022 | Joshua Williams | Prepared simplified table of beneficiaries | Litigation | 1.30 | 580.00 | $754.00 |
| 3/23/2022 | Jason Crockett | Prepare supporting schedules related to funds transferred out of estate during lookback period. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 3/23/2022 | Christian Klawunder | Updated distribution tracing exhibit for additional fields. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 3/23/2022 | Timothy Strickler | Reviewed certain litigation claims for counsel. | Claims Analysis and Objections | 0.80 | 480.00 | $384.00 |
| 3/23/2022 | Christian Klawunder | Continued to trace subsequent transfers from pass-through entities. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/23/2022 | Eunice Min | Call with company regarding PHI products. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 3/23/2022 | Michael Atkinson | Review and analyze scorecard issues | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 3/23/2022 | Christian Klawunder | Continued to expand distribution tracing exhibit. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/23/2022 | Michael Atkinson | Review and analyze payout analysis for creditors | Business Analysis / Operations | 1.90 | 1,025.00 | $1,947.50 |
| 3/23/2022 | James Bland | Analyzed opioid litigation verdicts | Litigation | 2.70 | 580.00 | $1,566.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/23/2022 | Timothy Strickler | Reviewed and analyzed monthly operating reports. | Business Analysis / Operations | 2.80 | 480.00 | $1,344.00 |
| 3/23/2022 | Eunice Min | Analyze weekly sales data for Rhodes and reconcile to IQVIA reporting. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 3/23/2022 | Timothy Strickler | Reviewed news articles regarding opioid litigation. | Litigation | 0.90 | 480.00 | $432.00 |
| 3/23/2022 | Michael Atkinson | Call with debtor regarding PHI | Business Analysis / Operations | 1.00 | 1,025.00 | $1,025.00 |
| 3/23/2022 | Byron Groth | Analyzed media coverage of opioid litigation and current events | Committee Activities | 1.80 | 470.00 | $846.00 |
| 3/23/2022 | James Bland | Conducted analysis of opioid distribution and sale data | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/23/2022 | Michael Atkinson | Review and analyze PHI in preparation for call with debtors | Business Analysis / Operations | 2.80 | 1,025.00 | $2,870.00 |
| 3/23/2022 | Jason Crockett | Review and prepare edits to materials related to analysis in support of causes of action. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 3/23/2022 | Joshua Williams | Compare IAC beneficiaries to historical IAC files | Litigation | 3.00 | 580.00 | $1,740.00 |
| 3/23/2022 | Eunice Min | Prepare estimates of selling price of PHI products based on IQVIA data | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 3/23/2022 | Christian Klawunder | Analyzed fund flows involved in tax distributions. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 3/23/2022 | Joshua Williams | Continue to compare IAC beneficiaries to historical IAC files | Litigation | 2.20 | 580.00 | $1,276.00 |
| 3/23/2022 | Joshua Williams | Create charts analyzing flow of funds to different beneficiaries | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/23/2022 | Eunice Min | Review draft joint correspondence from creditors on scorecard | Business Analysis / Operations | 0.20 | 680.00 | $136.00 |
| 3/23/2022 | Michael Atkinson | Call with counsel regarding insurance issues | Litigation | 0.60 | 1,025.00 | $615.00 |
| 3/23/2022 | Timothy Strickler | Updated summary of claims filed by week. | Claims Analysis and Objections | 0.80 | 480.00 | $384.00 |
| 3/24/2022 | Joshua Williams | Search and pull production files for board minutes involving beneficiaries | Litigation | 2.30 | 580.00 | $1,334.00 |
| 3/24/2022 | Eunice Min | Draft summary takeaways from pipeline call. | Business Analysis / Operations | 0.50 | 680.00 | $340.00 |
| 3/24/2022 | Michael Atkinson | Call regarding pipeline products with debtor | Business Analysis / Operations | 1.00 | 1,025.00 | $1,025.00 |
| 3/24/2022 | Joshua Williams | Examine and analyze production files involving beneficiaries from wire transactions | Litigation | 1.10 | 580.00 | $638.00 |
| 3/24/2022 | Michael Atkinson | Committee call | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 3/24/2022 | Christian Klawunder | Call with UCC regarding current status of appeal. | Committee Activities | 0.50 | 580.00 | $290.00 |
| 3/24/2022 | Joshua Williams | Continue to perform searches using table of beneficiaries in discovery files | Litigation | 1.60 | 580.00 | $928.00 |
| 3/24/2022 | Christian Klawunder | Expanded exhibit for distribution tracing analysis. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/24/2022 | Michael Atkinson | Prepare for pipeline call with debtor | Business Analysis / Operations | 1.60 | 1,025.00 | $1,640.00 |
| 3/24/2022 | Eunice Min | Review claims analysis output requested by counsel | Claims Analysis and Objections | 0.60 | 680.00 | $408.00 |
| 3/24/2022 | Joshua Williams | Review wire transactions and other production files | Litigation | 2.00 | 580.00 | $1,160.00 |
| 3/24/2022 | Timothy Strickler | Continued reviewing and analyzing monthly operating reports. | Business Analysis / Operations | 2.70 | 480.00 | $1,296.00 |
| 3/24/2022 | Christian Klawunder | Evaluated distributions to taxing authorities. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/24/2022 | Eunice Min | Review BP materials related to changes to pipeline projections in preparation for call with management. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/24/2022 | Eunice Min | Update cash flow tracker with results through 2/25. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 3/24/2022 | Michael Atkinson | Review and analyze business plan issues and projected cash flows | Business Analysis / Operations | 1.30 | 1,025.00 | $1,332.50 |
| 3/24/2022 | James Bland | Conducted analysis of opioid defendant settlements | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/24/2022 | Jason Crockett | Prepare information for counsel related to asset tracking. | Litigation | 1.20 | 830.00 | $996.00 |
| 3/24/2022 | Christian Klawunder | Analyzed quantum of distributions without support documentation. | Litigation | 1.10 | 580.00 | $638.00 |
| 3/24/2022 | Eunice Min | Call with company regarding for-profit pipeline. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 3/24/2022 | Michael Atkinson | Review and update counsel regarding pipeline | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 3/24/2022 | Christian Klawunder | Continued to analyze transfers involved in distributions. | Litigation | 3.20 | 580.00 | $1,856.00 |
| 3/24/2022 | Eunice Min | Analyze changes to pipeline projections and timeline for development to prior iterations of business plan. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 3/24/2022 | Michael Atkinson | Review and analyze claims issues for counsel related to insurance claims | Claims Analysis and Objections | 1.30 | 1,025.00 | $1,332.50 |
| 3/24/2022 | Joshua Williams | Perform searches in discovery files using table of beneficiaries | Litigation | 3.20 | 580.00 | $1,856.00 |
| 3/24/2022 | Timothy Strickler | Analyzed claimant responses to certain questions on claim form. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 3/24/2022 | Christian Klawunder | Assessed support documentation for distributions and subsequent transfers. | Litigation | 1.70 | 580.00 | $986.00 |
| 3/24/2022 | Byron Groth | Analyzed issues surrounding treatment of tax debts | Litigation | 2.30 | 470.00 | $1,081.00 |
| 3/25/2022 | Christian Klawunder | Evaluated general ledger entries for distributions. | Litigation | 0.70 | 580.00 | $406.00 |
| 3/25/2022 | Byron Groth | Analyzed discovery to support pipeline analyses | Litigation | 1.80 | 470.00 | $846.00 |
| 3/25/2022 | Michael Atkinson | Review and analyze analysis of opioids sold for counsel related to appeal | Committee Activities | 1.50 | 1,025.00 | $1,537.50 |
| 3/25/2022 | Byron Groth | Analyzed research regarding national impact of opioid promotion | Litigation | 3.30 | 470.00 | $1,551.00 |
| 3/25/2022 | Christian Klawunder | Analyzed distributions to various taxing authorities. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/25/2022 | James Bland | Continued Rhodes pipeline analysis | Litigation | 2.30 | 580.00 | $1,334.00 |
| 3/25/2022 | James Bland | Continued to analyze impact of opioid promotion on abuse | Litigation | 2.50 | 580.00 | $1,450.00 |
| 3/25/2022 | Paul Navid | Evaluated Jan monthly report and compared to weekly cash flow. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 3/25/2022 | Eunice Min | Prepare summary slide showing estimated nominal and creditor recoveries based on potential alternative allocation scenario. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 3/25/2022 | James Bland | Assessed impact of opioid promotion activities on abuse | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/25/2022 | Christian Klawunder | Created summary of distributions by payer and payee. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/25/2022 | Michael Atkinson | Review and analyze questions for counsel related to IAC's | Litigation | 1.70 | 1,025.00 | $1,742.50 |
| 3/25/2022 | James Bland | Researched impact of branded opioid promotion on abuse | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/25/2022 | Jason Crockett | Analyze individual transfers from debtors to Sackler controlled trusts in support of analysis of estate causes of action. | Business Analysis / Operations | 1.80 | 830.00 | $1,494.00 |
| 3/25/2022 | Eunice Min | Prepare summary notes on pipeline and PHI matters to discuss with other case parties. | Business Analysis / Operations | 0.40 | 680.00 | $272.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/25/2022 | Byron Groth | Researched academic studies regarding abuse deterrence | Litigation | 3.20 | 470.00 | $1,504.00 |
| 3/25/2022 | Eunice Min | Prepare model of potential alternative allocation agreement among creditors. | Business Analysis / Operations | 2.30 | 680.00 | $1,564.00 |
| 3/25/2022 | Christian Klawunder | Created slides for distribution tracing analysis. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 3/25/2022 | Eunice Min | Incorporate branded opioid projection scenarios into distributable value analysis. | Business Analysis / Operations | 2.10 | 680.00 | $1,428.00 |
| 3/25/2022 | Jason Crockett | Prepare materials to support solvency conclusions. | Litigation | 1.40 | 830.00 | $1,162.00 |
| 3/25/2022 | Michael Atkinson | Review and analyze pipeline products and presentation | Business Analysis / Operations | 1.40 | 1,025.00 | $1,435.00 |
| 3/25/2022 | Eunice Min | Incorporate branded opioid sales scenarios into allocation model. | Business Analysis / Operations | 2.60 | 680.00 | $1,768.00 |
| 3/25/2022 | Paul Navid | Analyzed cash flow forecast as of 3/19. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 3/25/2022 | Timothy Strickler | Updated summary schedules of monthly operating report data. | Business Analysis / Operations | 2.10 | 480.00 | $1,008.00 |
| 3/26/2022 | Joshua Williams | Track funding requests in IAC discovery files | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/26/2022 | Michael Atkinson | Consider and analyze construct and model for additional plan alternative allocation scenarios | Business Analysis / Operations | 2.00 | 1,025.00 | $2,050.00 |
| 3/26/2022 | James Bland | Revisited analysis of historical opioid liability | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/26/2022 | Michael Atkinson | Review and analyze cash tracing analysis for counsel | Litigation | 2.30 | 1,025.00 | $2,357.50 |
| 3/26/2022 | Michael Atkinson | Review and analyze plan alternative cash flow scenarios for counsel | Business Analysis / Operations | 2.70 | 1,025.00 | $2,767.50 |
| 3/26/2022 | Christian Klawunder | Analyzed debtors' adjustments in distribution report. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 3/26/2022 | Eunice Min | Prepare slide on branded opioid projection scenarios. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 3/26/2022 | James Bland | Revisited opioid litigation analysis | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/27/2022 | Joshua Williams | Compare funding emails to counter funding requests | Litigation | 1.60 | 580.00 | $928.00 |
| 3/27/2022 | Michael Atkinson | Review and analyze additional plan alternate scenario and analysis | Business Analysis / Operations | 3.40 | 1,025.00 | $3,485.00 |
| 3/27/2022 | Christian Klawunder | Analyzed monthly report and debtors' proposed metrics. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 3/27/2022 | Eunice Min | Continue preparing slides on alternative plan allocation proposals. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 3/27/2022 | Eunice Min | Draft pros/cons considerations for various plan alternative allocations | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 3/27/2022 | James Bland | Revised support for historical analysis in support of causes of action | Litigation | 2.30 | 580.00 | $1,334.00 |
| 3/27/2022 | Christian Klawunder | Evaluated third party release concepts for 2nd circuit appeal. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 3/27/2022 | Eunice Min | Prepare presentation on alternative plan allocation proposals. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 3/28/2022 | Stilian Morrison | Analyze last six weeks' worth of product sales and prescription trends | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 3/28/2022 | Stilian Morrison | Analyze January 2022 monthly flash report | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 3/28/2022 | Christian Klawunder | Evaluated materials flagged by counsel regarding appeal. | Litigation | 1.30 | 580.00 | $754.00 |
| 3/28/2022 | James Bland | Checked aspects of historical opioid liability analysis | Litigation | 2.30 | 580.00 | $1,334.00 |
| 3/28/2022 | Stilian Morrison | Analyze latest comparable prescription data for opioids in branded opioid market | Business Analysis / Operations | 1.50 | 840.00 | $1,260.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/28/2022 | Joshua Williams | Check for duplicate files and sort into separate folder | Litigation | 1.10 | 580.00 | $638.00 |
| 3/28/2022 | Byron Groth | Analyzed media coverage of opioid litigation and current events | Committee Activities | 1.80 | 470.00 | $846.00 |
| 3/28/2022 | Christian Klawunder | Continued to trace subsequent transfers. | Litigation | 1.40 | 580.00 | $812.00 |
| 3/28/2022 | Christian Klawunder | Call with UCC regarding status of appeal. | Committee Activities | 0.50 | 580.00 | $290.00 |
| 3/28/2022 | Eunice Min | Review certain appeal filings. | Court Filings | 0.80 | 680.00 | $544.00 |
| 3/28/2022 | Michael Atkinson | Participate in weekly committee call | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 3/28/2022 | Christian Klawunder | Traced subsequent transfers. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/28/2022 | Christian Klawunder | Evaluated final form reply of UCC. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 3/28/2022 | Michael Atkinson | Review and update counsel on call regarding pipeline | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 3/28/2022 | Stilian Morrison | Analyze public health initiative and pipeline updates for creditors | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 3/28/2022 | Joshua Williams | Reviewed emails involving funding requests in IAC discovery files. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/28/2022 | James Bland | Revised analysis of opioid settlements | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/28/2022 | Christian Klawunder | Analyzed flow of funds activity related to cash distributions. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/28/2022 | Timothy Strickler | Reviewed new claims added to claims register. | Claims Analysis and Objections | 0.70 | 480.00 | $336.00 |
| 3/28/2022 | Eunice Min | Continue preparing transfer tracing analysis. | Litigation | 1.10 | 680.00 | $748.00 |
| 3/28/2022 | Joshua Williams | Organize and group funding request names by geography (US and non-US) | Litigation | 1.40 | 580.00 | $812.00 |
| 3/28/2022 | Timothy Strickler | Reviewed recent filings related to settlement. | Court Filings | 0.80 | 480.00 | $384.00 |
| 3/28/2022 | Michael Atkinson | Review and analyze committee update materials | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 3/28/2022 | Joshua Williams | Compare parties involved in IAC funding requests to funding requirements | Litigation | 1.80 | 580.00 | $1,044.00 |
| 3/28/2022 | Stilian Morrison | Analyze cash forecast as of 3/19 | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 3/28/2022 | Eunice Min | Analyze slides related to differing flow of distributions | Litigation | 1.20 | 680.00 | $816.00 |
| 3/28/2022 | Timothy Strickler | Reviewed and analyzed claim detail schedules sent by Prime Clerk. | Claims Analysis and Objections | 1.90 | 480.00 | $912.00 |
| 3/28/2022 | Joshua Williams | Record all interested parties within the funding request emails | Litigation | 2.50 | 580.00 | $1,450.00 |
| 3/28/2022 | Jason Crockett | Review of detailed schedules related to distribution tracking. | Business Analysis / Operations | 1.10 | 830.00 | $913.00 |
| 3/28/2022 | Michael Atkinson | Review and analyze additional distribution tracing analysis | Litigation | 3.20 | 1,025.00 | $3,280.00 |
| 3/28/2022 | Christian Klawunder | Evaluated final form brief of UCC. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 3/28/2022 | Eunice Min | FA call with company advisors and creditor advisors to discuss pipeline. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 3/28/2022 | Joshua Williams | Sift through and examine all funding request emails | Litigation | 2.50 | 580.00 | $1,450.00 |
| 3/28/2022 | Michael Atkinson | Call with FA's regarding for profit pipeline | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 3/28/2022 | Stilian Morrison | Analyze January and February monthly Purdue and Rhodes product sales and prescription trends | Business Analysis / Operations | 2.20 | 840.00 | $1,848.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/28/2022 | Timothy Strickler | Updated claims database with current data and updated queries. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |
| 3/28/2022 | Eunice Min | Search and analyze production materials as to certain IAC distributions. | Litigation | 1.80 | 680.00 | $1,224.00 |
| 3/29/2022 | Christian Klawunder | Continued to create slides for distribution tracing analysis. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/29/2022 | James Bland | Analyzed verdicts and judgments in past opioid cases | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/29/2022 | Michael Atkinson | Review analysis in support of causes of action and issues for counsel | Litigation | 2.90 | 1,025.00 | $2,972.50 |
| 3/29/2022 | Stilian Morrison | Analyze pro rata versus term sheet allocations | Plan and Disclosure Statement | 0.60 | 840.00 | $504.00 |
| 3/29/2022 | Eunice Min | Analyze January flash results compared to the business plan. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 3/29/2022 | Eunice Min | Assess post-petition disbursements to IACs and reconcile to contracts and other information. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 3/29/2022 | Michael Atkinson | Review and analyze recent settlement and status of litigations related to claims values | Litigation | 0.90 | 1,025.00 | $922.50 |
| 3/29/2022 | Byron Groth | Analyzed media coverage of opioid litigation and current events | Committee Activities | 0.60 | 470.00 | $282.00 |
| 3/29/2022 | Joshua Williams | Continue to compare IAC funding emails to wire files | Litigation | 1.80 | 580.00 | $1,044.00 |
| 3/29/2022 | Christian Klawunder | Evaluated changes in flow of funds activity for cash distributions. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/29/2022 | Jason Crockett | Develop schedules related to asset transfers. | Litigation | 1.60 | 830.00 | $1,328.00 |
| 3/29/2022 | Joshua Williams | Compare and examine IAC funding requirement data. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 3/29/2022 | Byron Groth | Updated fee trackers | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 3/29/2022 | Christian Klawunder | Analyzed ultimate recipients of net cash distributions. | Litigation | 1.60 | 580.00 | $928.00 |
| 3/29/2022 | Michael Atkinson | Call with FA's regarding company update | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 3/29/2022 | Michael Atkinson | Call with counsel regarding scorecard and call with F/A's | Business Analysis / Operations | 0.70 | 1,025.00 | $717.50 |
| 3/29/2022 | Joshua Williams | Review all funding requirement references and compare similarities between entities | Litigation | 1.20 | 580.00 | $696.00 |
| 3/29/2022 | Eunice Min | Prepare illustrative estimates of recoveries to creditor group. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 3/29/2022 | Joshua Williams | Chart and model out in excel all IAC funding requirements by entity | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/29/2022 | Michael Atkinson | Call with counsel regarding issues for estate causes of action analysis | Litigation | 1.00 | 1,025.00 | $1,025.00 |
| 3/29/2022 | Michael Atkinson | Review and analyze payouts for committee member related to appeal issues | Committee Activities | 1.30 | 1,025.00 | $1,332.50 |
| 3/29/2022 | Stilian Morrison | Analyze total estimated recoveries by creditor under proposed settlement revision | Plan and Disclosure Statement | 1.20 | 840.00 | $1,008.00 |
| 3/29/2022 | Eunice Min | Review mediation order related to pro se's. | Court Filings | 0.20 | 680.00 | $136.00 |
| 3/29/2022 | Timothy Strickler | Prepared updated claims summary and detail reports with current claims data. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |
| 3/29/2022 | Joshua Williams | Perform greater document searches involving names from emails | Litigation | 1.90 | 580.00 | $1,102.00 |
| 3/29/2022 | Christian Klawunder | Analyzed documentation for subsequent transfers. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/30/2022 | Stilian Morrison | Complete rolling analysis of trailing monthly opioid prescriptions and drug market share | Business Analysis / Operations | 1.40 | 840.00 | $1,176.00 |
| 3/30/2022 | Joshua Williams | Confirm additional transactions by certain IAC entities after funding | Litigation | 2.60 | 580.00 | $1,508.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/30/2022 | Michael Atkinson | Review and analyze relevant settlement for counsel | Litigation | 1.40 | 1,025.00 | $1,435.00 |
| 3/30/2022 | Timothy Strickler | Updated weekly summary of claims by claim type. | Claims Analysis and Objections | 1.40 | 480.00 | $672.00 |
| 3/30/2022 | Joshua Williams | Trace working capital and equity investment references back to IAC entities | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/30/2022 | Michael Atkinson | Review and analyze insurance claims issue for counsel | Business Analysis / Operations | 1.30 | 1,025.00 | $1,332.50 |
| 3/30/2022 | Jason Crockett | Prepare information related to solvency analysis at each quarter. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 3/30/2022 | Joshua Williams | Analyze funding by IAC entities to other II-way entities | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/30/2022 | Raul Busto | Analyze certain payments of certain estate parties. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 3/30/2022 | Christian Klawunder | Created exhibit of transfers for cash distributions. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 3/30/2022 | Joshua Williams | Examine entity board resolutions re funding requirements. | Litigation | 1.30 | 580.00 | $754.00 |
| 3/30/2022 | Eunice Min | Start compiling certain related-party payment history. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 3/30/2022 | Joshua Williams | Analyze funding requirements and entity performance. | Litigation | 1.40 | 580.00 | $812.00 |
| 3/30/2022 | James Bland | Analyzed possibly known or knowable opioid liability as of various points in time | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/30/2022 | Byron Groth | Analyzed media coverage of opioid litigation and current events | Committee Activities | 1.60 | 470.00 | $752.00 |
| 3/30/2022 | Michael Atkinson | Review, update and analyze plan alternative scenario for counsel | Business Analysis / Operations | 1.80 | 1,025.00 | $1,845.00 |
| 3/30/2022 | Christian Klawunder | Analyzed tax distributions. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/30/2022 | Michael Atkinson | Review and analyze recent settlement for counsel | Claims Analysis and Objections | 0.90 | 1,025.00 | $922.50 |
| 3/30/2022 | Christian Klawunder | Continued to create exhibit of traced transfers. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 3/30/2022 | Michael Atkinson | Review and analyze non cash tracing analysis for counsel | Litigation | 0.80 | 1,025.00 | $820.00 |
| 3/30/2022 | Christian Klawunder | Evaluated third party documentation for distribution support. | Litigation | 1.30 | 580.00 | $754.00 |
| 3/30/2022 | James Bland | Analyzed opioid settlements recently announced and potential implications for debtors | Litigation | 2.50 | 580.00 | $1,450.00 |
| 3/30/2022 | Eunice Min | Analyze components of recently announced settlement. | Claims Analysis and Objections | 0.30 | 680.00 | $204.00 |
| 3/31/2022 | Jason Crockett | Prepare draft summary materials related to analysis in support of causes of action. | Committee Activities | 1.60 | 830.00 | $1,328.00 |
| 3/31/2022 | Jason Crockett | Analyze cash transfer related to tax distributions for benefit of Sackler entities. | Business Analysis / Operations | 1.90 | 830.00 | $1,577.00 |
| 3/31/2022 | Joshua Williams | Create a table and schedule for all funding requirement references and values | Litigation | 3.20 | 580.00 | $1,856.00 |
| 3/31/2022 | Stilian Morrison | Analyze latest pipeline drug performance | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 3/31/2022 | Timothy Strickler | Reviewed recent filing on the docket re: claims. | Court Filings | 0.70 | 480.00 | $336.00 |
| 3/31/2022 | Stilian Morrison | Analyze affiliate payments | Claims Analysis and Objections | 0.40 | 840.00 | $336.00 |
| 3/31/2022 | Joshua Williams | Analyze materials re funding requirements. | Litigation | 1.40 | 580.00 | $812.00 |
| 3/31/2022 | Michael Atkinson | Review and analyze distribution tracing analysis | Litigation | 2.60 | 1,025.00 | $2,665.00 |
| 3/31/2022 | Joshua Williams | Review IAC entity structure | Litigation | 1.30 | 580.00 | $754.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/31/2022 | Joshua Williams | Trace funding requirement references to IAC diligence files | Litigation | 3.10 | 580.00 | $1,798.00 |
| 3/31/2022 | Joshua Williams | Analyze materials related to funding requirements. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 3/31/2022 | Eunice Min | Prepare analysis and slide on weekly net sales for Rhodes and by product type. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 3/31/2022 | James Bland | Conducted opioid defendant settlement analysis | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/31/2022 | Byron Groth | Analyzed media coverage of opioid litigation and current events | Committee Activities | 0.90 | 470.00 | $423.00 |
| 3/31/2022 | Joshua Williams | Analyze materials related to funding requirements. | Litigation | 1.50 | 580.00 | $870.00 |
| 3/31/2022 | Christian Klawunder | Evaluated support for partner cash distribution tracing analysis. | Litigation | 1.20 | 580.00 | $696.00 |
| 3/31/2022 | Eunice Min | Prepare slides with January results for financial update. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 3/31/2022 | Eunice Min | Analyze GUC pool and impact to recoveries of potential additional claims. | Claims Analysis and Objections | 1.20 | 680.00 | $816.00 |
| 3/31/2022 | Michael Atkinson | Review and analyze plan alternative allocation analysis | Business Analysis / Operations | 1.20 | 1,025.00 | $1,230.00 |
| 3/31/2022 | Stilian Morrison | Analyze latest comparable opioid claim settlements | Claims Analysis and Objections | 0.90 | 840.00 | $756.00 |
| 3/31/2022 | Michael Atkinson | Review recent settlement and implications for debtors for counsel | Claims Analysis and Objections | 0.80 | 1,025.00 | $820.00 |
| 3/31/2022 | Joshua Williams | Prepare analysis calculating funding requirements. | Litigation | 1.20 | 580.00 | $696.00 |
| 3/31/2022 | Byron Groth | Analyzed insurance coverage issues under consideration | Litigation | 1.10 | 470.00 | $517.00 |
| 3/31/2022 | Christian Klawunder | Continued to create exhibit of transfers from I-way entities. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 3/31/2022 | Michael Atkinson | Review and analyze distribution tracing analysis | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 3/31/2022 | Christian Klawunder | Created exhibit of transfers from I-way entities. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 3/31/2022 | Eunice Min | Prepare analysis of weekly net sales for Purdue branded products since filing. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 3/31/2022 | Christian Klawunder | Created analysis of transfers by intermediary payees. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 3/31/2022 | Michael Atkinson | Review and analyze scorecard analysis for committee | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 3/31/2022 | Christian Klawunder | Prepare analysis regarding traced distributions. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 3/31/2022 | Christian Klawunder | Call with UCC regarding status of appeal. | Committee Activities | 0.80 | 580.00 | $464.00 |
| 3/31/2022 | Byron Groth | Analyzed draft settlement report | Litigation | 1.40 | 470.00 | $658.00 |