**UNITED STATES BANRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

**EIGHTH INTERIM FEE APPLICATION OF PJT PARTNERS LP AS INVESTMENT BANKER TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR THE REIMBURSEMENT OF ALL ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD OF FEBRUARY 1, 2022 THROUGH APRIL 30, 2022**

## SUMMARY SHEET

| | |
|---|---|
| Name of Applicant: | PJT Partners LP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Order entered on January 9, 2020 approving the retention of PJT Partners LP *nunc pro tunc* to September 15, 2019 [Docket No. 728] |
| Period for Which Compensation and Reimbursement is Sought: | February 1, 2022 through April 30, 2022 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $675,000.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $397.71 |
| Amount of Cash Payment Sought: | $675,397.71 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 6901.

This is a ___ monthly    _x_    interim        ____ final application

**UNITED STATES BANRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.[1]** | **(Jointly Administered)** |

**EIGHTH INTERIM FEE APPLICATION OF PJT PARTNERS LP AS
INVESTMENT BANKER TO THE DEBTORS AND DEBTORS-IN-
POSSESSION FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND FOR THE REIMBURSEMENT OF ALL ACTUAL AND
NECESSARY EXPENSES INCURRED FOR THE PERIOD OF
FEBRUARY 1, 2022 THROUGH APRIL 30, 2022**

PJT Partners LP ("PJT") respectfully represents as follows:

## I.  Background

1.  On September 15, 2019 (the "Petition Date"), each of the Debtors filed a voluntary

petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq.,

as amended (the "Bankruptcy Code").  The Debtors are operating their businesses and managing

their properties as debtors-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy

Code.

2.  On November 5, 2019, the Debtors filed the *Debtors' Application to Employ PJT*

*Partners LP as Investment Banker* Nunc Pro Tunc *to the Petition Date* [Docket No. 430] (the

"Retention Application"), pursuant to which the Debtors sought authority to retain and employ

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable
jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal
Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034),
Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven
Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140),
Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc.
(7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Lifescience Inc. (7805),
Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), (0495), SVC Pharma LP (5717) and
SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser
Boulevard, Stamford, CT 06901.

PJT as its investment banker pursuant to the terms of an engagement agreement (the "Engagement Agreement") dated May 6, 2019. A copy of the Engagement Agreement was attached to the Retention Application.

3.    On November 21, 2019, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Procedures Order") establishing procedures for interim compensation and reimbursement of out-of-pocket expenses for professionals.

4.    On January 9, 2020, this Court entered the *Order Approving Debtors' Employment of PJT Partners LP as Investment Banker* Nunc Pro Tunc *to the Petition Date* [Docket No. 728] (the "Retention Order") approving the Retention Application and authorizing the retention and employment of PJT *nunc pro tunc* to the Petition Date, pursuant to the terms of the Engagement Agreement.

5.    PJT submits this eighth interim fee application (the "Eighth Interim Fee Application") requesting the allowance of Monthly Fees (as defined herein) earned for investment banking services rendered by it as investment banker to the Debtors, and the reimbursement of out-of-pocket expenses incurred during the period of February 1, 2022 through April 30, 2022 (the "Eighth Interim Period").

6.    Investment banking services and out-of-pocket expenses for which compensation and reimbursement are sought were rendered and expended on behalf of the Debtors pursuant to chapter 11 of the Bankruptcy Code.

## II. **The PJT Engagement**

7. Pursuant to the Engagement Agreement, PJT was retained to provide the following services to the Debtors:[2]

(a) assist in the evaluation of the Debtors' businesses and prospects, opportunities and financial condition;

(b) assist in the evaluation of the Debtors' long-term business plan and related financial projections;

(c) assist in the development of presentations to the Debtors' Board of Directors, various creditors and other third parties;

(d) analyze the Debtors' financial liquidity;

(e) analyze various restructuring scenarios and the potential impact of these scenarios on the recoveries of those stakeholders impacted by the Restructuring;

(f) participate in negotiations among the Debtors and their creditors, and other interested parties;

(g) value securities offered by the Debtors in connection with a Restructuring;

(h) assist in arranging financing for the Debtors, as requested;

(i) provide expert witness testimony concerning any of the subjects encompassed by the other investment banking services;

(j) assist the Debtors in preparing marketing materials in conjunction with a possible Transaction;

(k) assist the Debtors in identifying potential buyers or parties in interest to a Transaction and assist in the due diligence process;

(l) assist and advise the Debtors concerning the terms, conditions and impact of any proposed Transaction; and

(m) provide such other advisory services as are customarily provided in connection with the analysis and negotiation of a transaction similar to a potential Restructuring and/or Transaction, as requested and mutually agreed.

---

[2] Capitalized terms used but not defined herein shall have the meanings provided thereto in the Engagement Agreement.

8.      Pursuant to the Engagement Agreement, as approved by the Retention Order, the Debtors

agreed to pay PJT as follows in consideration for the services rendered:[3]

(a)  <u>Monthly Fee</u>. The Debtors shall pay PJT a monthly advisory fee (the "<u>Monthly Fee</u>") of
$225,000 per month. Fifty percent (50%) of all Monthly Fees paid to PJT between the
period beginning on April 1, 2019 and ending on March 31, 2021 shall be credited
against any Restructuring Fee (as described below).

(b)  <u>Capital Raising Fee</u>. The Debtors shall pay PJT a capital raising fee (the "<u>Capital Raising
Fee</u>") for any financing arranged by PJT, earned and payable in accordance with the
Engagement Agreement as modified by the Retention Order. The Capital Raising Fee
will be calculated as:

   - Senior Debt. 1.0% of the total issuance size of the senior debt financing;

   - Junior Debt. 3.0 of the total issuance size of the junior debt financing;

   - Equity Financing. 5.0% of the issuance amount for equity financing.

(c)  <u>Restructuring Fee</u>. The Debtors shall pay PJT a restructuring fee equal to $15,000,000.00
(the "<u>Restructuring Fee</u>") earned and payable upon the consummation of a Restructuring.

(d)  <u>Transaction Fee</u>. Upon consummation of a Transaction, the Debtors shall pay PJT a
transaction fee of 2.0% of the Transaction Value (the "<u>Transaction Fee</u>"); provided that,
the Transaction Fee in respect of a Transaction involving (a) a sale of the products
Lemborexant or Adhansia shall, in each case, not be less than $1,500,000 ($3,000,000 for
a sale involving both products) or (b) a sale of the Debtors' over-the-counter drug
business shall not be less than $3,000,000 (each such fee, a "<u>Minimum Fee</u>").

Notwithstanding any provision on the Engagement Agreement to the contrary, the
maximum aggregate amount payable to PJT in respect of all Restructuring Fees,
Transaction Fees, and Capital Raising Fees, after giving effect to any crediting of other
fees earned under the Engagement Letter, shall be $23,500,000. For the avoidance of
doubt, the foregoing cap on fees shall not include or affect any Monthly Fees due under
the Engagement Agreement, the Debtors' obligations to pay PJT Partners' out-of-pocket
expenses or the Debtors' obligations under and in respect of the Indemnification
Agreement.

(e)  <u>Expense Reimbursement</u>. In addition to the fees described above, the Debtors agree to
reimburse PJT for all reasonable and documented out-of-pocket expenses incurred during
this engagement, including, but not limited to, travel and lodging, direct identifiable data
processing, document production, publishing services and communication charges,
courier services, working meals, reasonable and documented fees and expenses of PJT's

---

[3] This description of PJT's compensation structure is for summary and illustrative purposes only. The terms of the
Engagement Agreement and the Retention Order shall apply to any such compensation awarded to PJT.

counsel (without the requirement that the retention of such counsel be approved by the Court) and other necessary expenditures, payable upon rendition of invoices setting forth in reasonable detail the nature and amount of such expenses.

### III. Services Provided by PJT during the Eighth Interim Period

9.  PJT has rendered professional services to the Debtors as requested and in furtherance of the interests of the Debtors' estates. The variety and complexity of the issues in these chapter 11 cases and the need to act or respond to such issues on an expedited basis have required the expenditure of substantial time by PJT personnel. PJT respectfully submits that the professional services that it rendered on behalf of the Debtors were necessary and appropriate, and have directly contributed to the effective administration of these chapter 11 cases. The following summary of services rendered during the Eighth Interim Period is not intended to be an exhaustive description of the work performed but, rather, is merely an attempt to highlight certain of those areas in which PJT rendered services to the Debtors:

(a)  assisting Debtors' management with various business and financial analyses;

(b)  assisting Debtors' management in the evaluation of the Debtors' businesses prospects and opportunities;

(c)  assisting in the development of financial data and presentations to the Debtors' Board of Directors;

(d)  attending meetings of the Debtors' Board of Directors;

(e)  presenting materials to advisors of various creditors;

(f)  assisting the Debtors in responding to diligence requests from various creditors or other third parties;

(g)  attending meetings and negotiations with counsel and financial advisors to various creditors;

(h)  providing support to counsel with regard to various matters;

(i)  attending various court hearings; and

(j)  coordinating and participating in update calls with management and counsel regarding various case matters.

## IV. **The PJT Team**

10. The investment banking services set forth above were performed primarily by: Jamie O'Connell, Partner; Joe Turner, Managing Director; Rafael Schnitzler, Managing Director; Tom Melvin, Vice President; Jovana Arsic, Vice President; Lukas Schwarzmann, Analyst; and other PJT professionals as needed. Details of the background and experience of the professionals currently employed at PJT are provided in Appendix A.

## V. **PJT's Request for Allowance of Compensation and Reimbursement of Expenses**

11. For the Eighth Interim Period, PJT seeks (a) allowance of Monthly Fees in the amount of $675,000.00, and (b) the reimbursement of out-of-pocket expenses incurred in the amount of $397.71. Although every effort has been made to include all expenses incurred during the Eighth Interim Period, some expenses might not be included in this Eighth Interim Fee Application due to delays caused in connection with the accounting and processing of such expenses. Accordingly, PJT reserves the right to make further application to this Court for allowance of such expenses incurred during the Eighth Interim Period but not included herein.

12. Invoices detailing the compensation earned, and the out-of-pocket expenses incurred during the Eighth Interim Period are attached hereto as Appendix B. A summary of all fees earned and out-of-pocket expenses incurred during the Eighth Interim Period is outlined below:

| Advisory Periods | Advisory Fees | Out-of-Pocket Expenses | Amount Due |
|---|---|---|---|
| 02/01/22 – 02/28/22 | $225,000.00 | $264.78 | **$225,264.78** |
| 03/01/22 – 03/31/22 | 225,000.00 | - | 225,000.00 |
| 04/01/22 – 04/30/22 | 225,000.00 | 132.93 | 225,132.93 |
| **Total** | **$675,000.00** | **$397.71** | **$675,397.71** |

13. PJT respectfully submits that the compensation requested for the services rendered by PJT to the Debtors during the Eighth Interim Period is fully justified and reasonable based upon (a) the complexity of the issues presented, (b) the skill necessary to perform the financial advisory services properly, (c) the preclusion of other employment, (d) the customary fees

6

charged to clients in non-bankruptcy situations for similar services rendered, (e) time constraints required by the exigencies of the case, and (f) the experience, reputation and ability of the professionals rendering services.

14. PJT respectfully submits that the services it has rendered to the Debtors have been necessary and in the best interests of the Debtors and the Debtors' estates. PJT respectfully submits that under the criteria normally examined in chapter 11 reorganization cases, the compensation requested by PJT is reasonable in light of the work performed by PJT during these chapter 11 cases.

15. The amount of fees sought in this Eighth Interim Fee Application and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context. PJT has never billed its clients based on the number of hours expended by its professionals. Accordingly, PJT does not have hourly rates for its professionals and PJT's professionals generally do not maintain detailed time records of the work performed for its clients. PJT has, however, maintained contemporaneous time records in one-half hour increments. Time records with respect to the 542.5 hours expended by PJT professionals in providing investment banking services to the Debtors during the Eighth Interim Period are provided in Appendix C.

16. A summary of hours expended by PJT professionals during the Eighth Interim Period is provided below:

**Hours Expended By Professional**

| Professional | February 2022 | March 2022 | April 2022 | Total |
|---|---|---|---|---|
| Jamie O'Connell | 13.5 | 6.0 | 7.5 | **27.0** |
| Joe Turner | 31.5 | 19.5 | - | **51.0** |
| Rafael Schnitzler | 49.0 | 8.0 | 14.5 | **71.5** |
| Tom Melvin | 66.5 | 60.5 | 108.5 | **235.5** |
| Jovana Arsic | 38.5 | 1.0 | - | **39.5** |
| Lukas Schwarzmann | 39.0 | 35.5 | 43.5 | **118.0** |
| **Total** | **238.0** | **130.5** | **174.0** | **542.5** |

17. Out-of-pocket expenses incurred by PJT are charged to a client if out-of-pocket expenses are incurred for the client or are otherwise necessary in connection with services rendered for such particular client. PJT does not factor general overhead expenses into any disbursements charged to its clients in connection with chapter 11 cases. PJT has followed its general internal policies with respect to out-of-pocket expenses billed as set forth below, with any exceptions specifically explained.

(a) All cross-country airfare charges are based upon coach class rates.

(b) With respect to local travel, PJT's general policy enables employees to travel by taxi or, in certain circumstances private car service, to and from meetings while rendering services to a client on a client related matter, for which the client is charged. Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to work past 9:00 p.m. on weekdays on client specific matters.

(c) PJT's general policy permits its professionals to charge dinner meals to a client after working 3 hours beyond their regularly scheduled workday if an employee is required to provide services to the client during such dinnertime, and to charge meals on the weekend if an employee is required to provide services to a client on the weekend and spends at least 4 hours working.

(d) The External Research category of expenses includes charges from outside computer/electronic service companies that supply, for a fee, research and/or financial documents to PJT. The services provided by these companies primarily consist of the retrieval of financial documents from regulatory agencies and/or the retrieval of research that would not otherwise be available to PJT. The Internal Research category of expenses are the charges for time spent by PJT research staff in operating the computer/electronic terminals related to these computer/electronic service companies.

(e) The Publishing Services category of expenses includes charges for the production of text-based publications such as research reports and presentations, and printing and binding services.

18. All services for which PJT requests compensation were performed for and on behalf of the Debtors and not on behalf of any other person or stakeholder.

19. No agreement or understanding exists between PJT and any other entity for the sharing of compensation received or to be received for services rendered in or in connection with these proceedings.

## VI. **Requested Relief**

**WHEREFORE**, PJT requests that the Court:

(a) allow and grant interim approval of (i) Monthly Fees earned by PJT in the amount of $675.000.00, and (ii) the reimbursement of out-of-pocket expenses incurred by PJT in the amount of $397.71 for the Eighth Interim Period;

(b) authorize and direct Debtors to pay PJT's allowed and unpaid fees and out-of-pocket expenses earned or incurred during the Eighth Interim Period as follows:

| | |
|---|---|
| Monthly Fees | $675,000.00 |
| Out-Of-Pocket Expenses | 397.71 |
| **Amount Due PJT** | **$675,397.71** |

and

(c) grant such other and further relief as the Court deems just and proper.

Dated: May 16, 2022

PJT Partners LP
Investment Banker to the Debtors


By: /s/ *John James O'Connell III*
      John James O'Connell III
      Partner
      280 Park Avenue
      New York, NY 10017
      (212) 364-7800

**UNITED STATES BANRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND OUT-OF-POCKET EXPENSES FOR PROFESSIONALS IN RESPECT OF EIGHTH INTERIM APPLICATION OF PJT PARTNERS LP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF OUT-OF POCKET EXPENSES**

John James O'Connell III, being duly sworn, deposes and says:

1.    I am a partner with the applicant firm, PJT Partners LP ("PJT").

2.    In accordance with the guidelines established by the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, adopted by the Court on January 29, 2013 (updated as of June 17, 2013)   (the "Local Guidelines"), the Office of the United States Trustee (the "UST Guidelines") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 175] (the "Procedures Order," and together with the UST Guidelines and the Local Guidelines, the "Guidelines"), this certification is made with respect to PJT's eighth interim application, dated May 16, 2022 (the "Eighth Interim Fee

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Application"), for allowance of compensation earned and reimbursement of out-of-pocket expenses incurred for the period of February 1, 2022 through April 30, 2022.

3.   In respect of section B.1 of the Local Guidelines, I certify that:

   a.   I have read the Eighth Interim Fee Application;

   b.   To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines and the UST Guidelines;

   c.   The fees and out-of-pocket expenses sought are customarily charged by PJT and generally accepted by PJT's clients; and

   d.   In providing a reimbursable service, PJT does not make a profit on that service, whether the service is performed by PJT in-house or through a third party.

4.   With respect to Section B.2 of the Local Guidelines, I certify that, to the best of my knowledge, information and belief, the Debtors and the United States Trustee for the Southern District of New York (the "U.S. Trustee") have been provided with a statement of the fees and out-of-pocket expenses incurred for each month subject to the Eighth Interim Fee Application, although such statements may not have always been provided within the exact timetables set forth in the Procedures Order.

5.   With respect to section B.3 of the Local Guidelines, I certify that the Debtors and the U.S. Trustee are each being provided with a copy of PJT's Eighth Interim Fee Application.

By: /s/ *John James O'Connell III*
John James O'Connell III
Partner

2

# APPENDIX A

## Biographies of PJT Professionals

- **Jamie O'Connell.** Mr. O'Connell is a Partner in the Restructuring and Special Situations Group (RSSG), having joined the predecessor group of RSSG at Blackstone in 2004. Mr. O'Connell was a Senior Managing Director at Blackstone at the time of the group's spinoff to PJT in 2015. His chapter 11 experience includes Aegean Marine Petroleum Network Babcock & Wilcox, Central European Distribution Corp. (CEDC), Dow Corning, Excel Maritime Carriers, Genco Shipping & Trading, Mrs. Fields Famous Brands, Nautilus Holdings, New World Pasta, Overseas Shipholding Group (OSG), Simmons Bedding Company, Solutia, Specialty Products Holding Corp., Stearns Holdings, Targus, Toisa, Ultrapetrol, W. R. Grace & Co., and Winn-Dixie Stores. Before joining Blackstone, Mr. O'Connell worked at Dolphin Equity Partners LP and in the Corporate Recovery Services Group of Arthur Andersen LLP. He graduated magna cum laude from Notre Dame and received an MBA with honors from the Wharton School.

- **Rafael Schnitzler.** Mr. Schnitzler is a Managing Director in the Strategic Advisory Group. Mr. Schnitzler joined PJT Partners in 2015 and has advised on a variety of mergers and acquisitions. Prior to joining PJT Partners, Mr. Schnitzler worked at Deutsche Bank. Mr. Schnitzler graduated from UC Davis with a BA in economics and received an MBA from the University of Virginia.

- **Tom Melvin.** Mr. Melvin is a Vice President in the Restructuring & Special Situations Group and has advised on a number of in and out-of-court restructuring transactions including PaperWorks Industries, Expanse Energy Solutions, Aspect Software and Legacy Reserves. Before joining PJT Partners in 2017, Tom worked as an investment banking analyst at an industry focused boutique in New York City, executing capital raising and merger and acquisition transactions in the healthcare and chemical industries. Prior to that Mr. Melvin was an associate at Deloitte. Tom graduated with High Honors from the University of Illinois where he obtained both a Bachelor's and Master's degree in Accountancy. He also received an MBA from Northwestern University's Kellogg School of Management where he completed majors in Finance and Health Enterprise Management. He is also a CPA.

- **Jovana Arsic.** Ms Arsic is an Vice President in the Restructuring & Special Situations Group. Ms. Arsic has previously been based in PJT Partners' London office, where she advised on variety of in and out-of-court restructuring transactions, including advising Extraordinary Commissioner of Agrokor on negotiations with creditors in €6.0bn quasi-

sovereign restructuring of the Croatian retailer, landlords to Arcadia on the £3.5bn CVA proposal of the leading UK high-street retailer and a group of bank lenders in the $500m restructuring of DESS, ring-fenced subsidiary of SolstadFalstad, Norwegian offshore operator. Prior to joining PJT Partners in 2017, Jovana worked as an Investment Banking analyst in TMT and Oil & Gas teams of Citigroup London. Ms. Arsic received an MSc. in Finance in 2015 and a BSc. in Finance in 2012, both from Bocconi University in Milan, Italy.

- **Lukas Schwarzmann.** Mr. Schwarzmann is an Analyst in the Restructuring and Special Situations Group at PJT Partners. Mr. Schwarzmann graduated from Harvard University with a BA in Applied Mathematics.

# APPENDIX B

PJT Partners

PJT

May 4, 2022

Terrence Ronan
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | |
|---|---|---|
| Monthly Fee for the period of February 1, 2022 through February 28, 2022: | $ | 225,000.00 |

Out-of-pocket expenses processed through March 22, 2022:[1]

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 259.08 | |
| Research | | 5.70 | 264.78 |
| **Total Amount Due** | | **$** | **225,264.78** |

**Invoice No. 10020596**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

|  | GL Detail Mar-22 | | Total Expenses | |
|---|---|---|---|---|
| Ground Transportation | $ | 259.08 | $ | 259.08 |
| Research - Online Database | | 5.70 | | 5.70 |
| **Total Expenses** | **$** | **264.78** | **$** | **264.78** |
| | | | | |
| **Ground Transportation** | | | **$** | **259.08** |
| **Research** | | | | **5.70** |
| | | | | |
| **Total Expenses** | | | **$** | **264.78** |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through March 22, 2022**
**Invoice No. 10020596**

**Ground Transportation**

| | | | |
|---|---|---|---|
| Turner (taxi to client offices in Stamford, CT from home) | 02/25/22 | 142.15 | |
| Turner (taxi home from client offices in Stamford, CT) | 02/25/22 | 116.93 | |
| **Subtotal - Ground Transportation** | | **$** | **259.08** |

**Research - Online Database**

| | | | |
|---|---|---|---|
| de Almeida (retrieved documents from Court docket via PACER) | 08/02/21 | 4.60 | |
| de Almeida (retrieved documents from Court docket via PACER) | 11/04/21 | 1.10 | |
| **Subtotal - Research - Online Database** | | | **5.70** |

| | | | |
|---|---|---|---|
| **Total Expenses** | | **$** | **264.78** |

PJT Partners



May 4, 2022

Terrence Ronan
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

Monthly Fee for the period of March 1, 2022 through March 31, 2022:          $            225,000.00

**Total Amount Due**[1]                                                        $            **225,000.00**

**Invoice No. 10020907**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners

PJT

May 4, 2022

Terrence Ronan
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | | | |
|---|---|---|---|---|
| Monthly Fee for the period of April 1, 2022 through April 30, 2022: | | | $ | 225,000.00 |
| Out-of-pocket expenses processed through April 26, 2022:[1] | | | | |
| Ground Transportation | $ | 116.93 | | |
| Communications | | 16.00 | | 132.93 |
| **Total Amount Due** | | | **$** | **225,132.93** |

**Invoice No. 10020965**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

|  | GL Detail Apr-22 | Total Expenses |
|---|---|---|
| Ground Transportation | $ 116.93 | $ 116.93 |
| Communications | 16.00 | 16.00 |
| **Total Expenses** | **$ 132.93** | **$ 132.93** |

| | | |
|---|---|---|
| **Ground Transportation** | $ | 116.93 |
| **Communications** | | 16.00 |
| **Total Expenses** | $ | 132.93 |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through April 26, 2022**
**Invoice No. 10020965**

<u>**Ground Transportation**</u>

| | | | | |
|---|---|---|---|---|
| Turner (taxi home from client offices in Stamford, CT) | 02/25/22 | 116.93 | | |
| | **Subtotal - Ground Transportation** | | **$** | **116.93** |

<u>**Communications**</u>

| | | | |
|---|---|---|---|
| Melvin (wi-fi access while traveling) | 12/27/21 | 8.00 | |
| Melvin (wi-fi access while traveling) | 01/23/22 | 8.00 | |
| | **Subtotal - Communications** | | **16.00** |

| | | |
|---|---|---|
| **Total Expenses** | **$** | **132.93** |

**APPENDIX C**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 13.5 |
| Joe Turner | Managing Director | 31.5 |
| Rafael Schnitzler | Managing Director | 49.0 |
| Tom Melvin | Vice President | 66.5 |
| Jovana Arsic | Vice President | 38.5 |
| Lukas Schwarzmann | Analyst | 39.0 |
| | **Total** | **238.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 02/01/22 | 1.0 | Call with management and advisors regarding various matters |
| Jamie O'Connell | 02/07/22 | 0.5 | Call regarding financial matters |
| Jamie O'Connell | 02/08/22 | 0.5 | Call regarding financial matters |
| Jamie O'Connell | 02/08/22 | 0.5 | Special Committee |
| Jamie O'Connell | 02/09/22 | 1.0 | Calls regarding financial matters |
| Jamie O'Connell | 02/10/22 | 0.5 | Weekly update call with management and advisors |
| Jamie O'Connell | 02/17/22 | 0.5 | Calls regarding financial matters |
| Jamie O'Connell | 02/17/22 | 0.5 | Call with R. Schnitzler regarding financial analysis |
| Jamie O'Connell | 02/21/22 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 02/22/22 | 0.5 | Special Committee |
| Jamie O'Connell | 02/23/22 | 1.0 | Calls regarding financial matters |
| Jamie O'Connell | 02/24/22 | 1.0 | Weekly update call with management and advisors |
| Jamie O'Connell | 02/25/22 | 4.5 | Board Meeting |
| Jamie O'Connell | 02/27/22 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 02/28/22 | 0.5 | Call regarding financial matters |
| | | **13.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 02/01/22 | 1.0 | Call with management and advisors regarding various matters |
| Joe Turner | 02/07/22 | 0.5 | Call regarding financial matters |
| Joe Turner | 02/07/22 | 2.0 | Review and drafting of various financial analyses |
| Joe Turner | 02/08/22 | 0.5 | Call regarding financial matters |
| Joe Turner | 02/08/22 | 0.5 | Special Committee |
| Joe Turner | 02/08/22 | 2.0 | Review and drafting of various financial analyses |
| Joe Turner | 02/09/22 | 1.0 | Calls regarding financial matters |
| Joe Turner | 02/10/22 | 0.5 | Weekly update call with management and advisors |
| Joe Turner | 02/17/22 | 0.5 | Calls regarding financial matters |
| Joe Turner | 02/17/22 | 2.0 | Review of various financial analyses |
| Joe Turner | 02/21/22 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 02/22/22 | 2.0 | Review and drafting of various financial analyses |
| Joe Turner | 02/23/22 | 1.0 | Calls regarding financial matters |
| Joe Turner | 02/23/22 | 1.0 | Call with creditor advisors regarding various matters |
| Joe Turner | 02/23/22 | 2.5 | Review and drafting of various financial analyses |
| Joe Turner | 02/24/22 | 3.0 | Preparation of various materials for Board Meeting |
| Joe Turner | 02/24/22 | 1.0 | Weekly update call with management and advisors |
| Joe Turner | 02/24/22 | 1.0 | Review and drafting of various financial analyses |
| Joe Turner | 02/24/22 | 2.0 | Preparation of speaking points for Board Meeting |
| Joe Turner | 02/24/22 | 0.5 | Call with creditor advisors regarding financial item |
| Joe Turner | 02/25/22 | 5.5 | Board Meeting |
| Joe Turner | 02/27/22 | 0.5 | Review and comment on draft fee statement |
| Joe Turner | 02/28/22 | 0.5 | Call regarding financial matters |
| | | **31.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 02/01/22 | 2.0 | Research and preparation for Board meeting |
| Rafael Schnitzler | 02/03/22 | 2.5 | Research and preparation for Board meeting |
| Rafael Schnitzler | 02/04/22 | 1.0 | Research and preparation for Board meeting |
| Rafael Schnitzler | 02/09/22 | 6.0 | Review and drafting of various presentations |
| Rafael Schnitzler | 02/10/22 | 0.5 | Weekly update call with management and advisors |
| Rafael Schnitzler | 02/10/22 | 3.0 | Review and drafting of various presentations |
| Rafael Schnitzler | 02/11/22 | 1.0 | Review and drafting of various presentations |
| Rafael Schnitzler | 02/12/22 | 4.5 | Research in preparation for Board meeting |
| Rafael Schnitzler | 02/15/22 | 3.0 | Review and drafting of various presentations |
| Rafael Schnitzler | 02/16/22 | 2.5 | Review and drafting of various presentations |
| Rafael Schnitzler | 02/18/22 | 0.5 | Calls regarding financial matters |
| Rafael Schnitzler | 02/20/22 | 1.5 | Review and drafting of various presentations |
| Rafael Schnitzler | 02/21/22 | 0.5 | Call with J. O'Connell regarding various matters |
| Rafael Schnitzler | 02/22/22 | 2.0 | Review and drafting of various financial analyses |
| Rafael Schnitzler | 02/23/22 | 1.0 | Review and drafting of various presentations |
| Rafael Schnitzler | 02/23/22 | 2.5 | Review and drafting of various financial analyses |
| Rafael Schnitzler | 02/24/22 | 3.5 | Review and drafting of various presentations |
| Rafael Schnitzler | 02/24/22 | 3.0 | Preparation of various materials for Board Meeting |
| Rafael Schnitzler | 02/24/22 | 1.0 | Weekly update call with management and advisors |
| Rafael Schnitzler | 02/24/22 | 2.0 | Preparation of speaking points for Board Meeting |
| Rafael Schnitzler | 02/25/22 | 5.5 | Board Meeting |
| | | **49.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 02/01/22 | 2.0 | Review and prepare responses to creditor advisor diligence requests |
| Thomas Melvin | 02/01/22 | 1.0 | Respond to requests from DPW |
| Thomas Melvin | 02/01/22 | 0.5 | E-mail correspondence with Company management and DPW regarding various requests |
| Thomas Melvin | 02/02/22 | 1.0 | Review and prepare responses to creditor advisor diligence requests |
| Thomas Melvin | 02/02/22 | 1.0 | E-mail correspondence with Company management and AlixPartners regarding various matters |
| Thomas Melvin | 02/02/22 | 0.5 | Review questions from AlixPartners |
| Thomas Melvin | 02/03/22 | 1.0 | Weekly call with Company management and debtor advisors |
| Thomas Melvin | 02/03/22 | 0.5 | Call with internal team to discuss requests from Board |
| Thomas Melvin | 02/03/22 | 1.5 | Aggregate materials and review analyses related to Board requests |
| Thomas Melvin | 02/03/22 | 1.0 | Review and prepare responses to creditor advisor diligence requests |
| Thomas Melvin | 02/03/22 | 0.5 | Review AlixPartners draft presentation |
| Thomas Melvin | 02/03/22 | 1.0 | Review Company analysis related to business development opportunity |
| Thomas Melvin | 02/04/22 | 1.5 | Aggregate materials and review analyses related to Board requests |
| Thomas Melvin | 02/04/22 | 2.0 | Review and prepare responses to creditor advisor diligence requests |
| Thomas Melvin | 02/06/22 | 1.0 | Respond to requests from DPW |
| Thomas Melvin | 02/07/22 | 1.0 | Aggregate materials and review analyses related to Board requests |
| Thomas Melvin | 02/07/22 | 0.5 | Call with internal team to discuss responses to requests from Board |
| Thomas Melvin | 02/08/22 | 1.0 | Attended telephonic Special Committee meeting |
| Thomas Melvin | 02/08/22 | 1.0 | Call with Company management, DPW and AlixPartners to discuss business development |
| Thomas Melvin | 02/08/22 | 2.0 | Aggregate materials and review analyses related to Board requests |
| Thomas Melvin | 02/08/22 | 1.0 | Review Company analysis related to business development opportunity |
| Thomas Melvin | 02/09/22 | 0.5 | Call with Company management to discuss financial analysis |
| Thomas Melvin | 02/09/22 | 1.0 | Review materials from Company management related to requests from Board |
| Thomas Melvin | 02/09/22 | 1.5 | Aggregate materials and review analyses related to Board requests |
| Thomas Melvin | 02/10/22 | 1.0 | Weekly call with Company management and debtor advisors |
| Thomas Melvin | 02/10/22 | 1.0 | Review materials from Company management related to business development opportunities |
| Thomas Melvin | 02/11/22 | 0.5 | Call with Company management to discuss business development and financial analyses |
| Thomas Melvin | 02/11/22 | 2.0 | Review materials requested by Company management related to business development opportunity |
| Thomas Melvin | 02/11/22 | 1.0 | Review analyses related to Board requests |
| Thomas Melvin | 02/11/22 | 1.0 | Review analyses from Company management related to requests from Board |
| Thomas Melvin | 02/12/22 | 1.0 | Review materials requested by Company management related to business development opportunity |
| Thomas Melvin | 02/13/22 | 0.5 | Review materials requested by Company management related to business development opportunity |
| Thomas Melvin | 02/14/22 | 1.0 | Review analyses from Company management related to requests from Board |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 02/14/22 | 1.5 | Review materials from Company management related to business development opportunities |
| Thomas Melvin | 02/15/22 | 1.0 | Call with Company management, DPW and AlixPartners to discuss business development |
| Thomas Melvin | 02/15/22 | 1.0 | Review analyses related to Board requests |
| Thomas Melvin | 02/16/22 | 0.5 | Call with Company management to discuss business development |
| Thomas Melvin | 02/16/22 | 1.5 | Review analyses related to Board requests |
| Thomas Melvin | 02/17/22 | 1.0 | Weekly call with Company management and debtor advisors |
| Thomas Melvin | 02/17/22 | 1.0 | Dialed into court hearing |
| Thomas Melvin | 02/17/22 | 1.0 | Call with internal team to discuss requests from Board |
| Thomas Melvin | 02/17/22 | 1.5 | Review analyses related to Board requests |
| Thomas Melvin | 02/18/22 | 2.0 | Review analyses related to Board requests |
| Thomas Melvin | 02/20/22 | 1.5 | Review analyses related to Board requests |
| Thomas Melvin | 02/21/22 | 0.5 | Review materials from Company management related to business development opportunities |
| Thomas Melvin | 02/21/22 | 0.5 | Review materials from Company management related to public health initiatives |
| Thomas Melvin | 02/21/22 | 0.5 | Review agenda for upcoming board meeting |
| Thomas Melvin | 02/22/22 | 0.5 | Attended telephonic Special Committee meeting |
| Thomas Melvin | 02/22/22 | 1.0 | Review and prepare responses to creditor advisor diligence requests |
| Thomas Melvin | 02/22/22 | 1.0 | Review AlixPartners draft presentation |
| Thomas Melvin | 02/23/22 | 1.5 | Review draft Board materials |
| Thomas Melvin | 02/24/22 | 1.0 | Weekly call with Company management and debtor advisors |
| Thomas Melvin | 02/24/22 | 0.5 | Call with Company management to discuss various legal matters related to requested analyses |
| Thomas Melvin | 02/24/22 | 0.5 | Internal team call to discuss requested analyses |
| Thomas Melvin | 02/24/22 | 1.0 | Call with Company management, DPW and AlixPartners and creditor advisors regarding public health initiatives |
| Thomas Melvin | 02/24/22 | 1.5 | Review draft Board materials |
| Thomas Melvin | 02/24/22 | 0.5 | Review materials from DPW related to upcoming meeting with creditor advisors |
| Thomas Melvin | 02/24/22 | 1.0 | E-mail correspondence with internal team and DPW regarding Board materials |
| Thomas Melvin | 02/25/22 | 4.0 | Attended portion of Board meeting telephonically |
| Thomas Melvin | 02/25/22 | 1.0 | Call with Company management, DPW and AlixPartners and creditor advisors regarding public health initiatives |
| Thomas Melvin | 02/25/22 | 1.0 | Review materials from DPW related to upcoming meeting with creditor advisors |
| Thomas Melvin | 02/28/22 | 0.5 | Call with Company management and AlixPartners to discuss matters related to public health initiatives |
| Thomas Melvin | 02/28/22 | 0.5 | E-mail correspondence with Company management regarding various matters |
| | | **66.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 02/01/22 | 2.0 | Listen in to Preliminary Injunction Extension Hearing |
| Jovana Arsic | 02/03/22 | 1.0 | Call with management and advisors regarding various matters |
| Jovana Arsic | 02/03/22 | 0.5 | Internal PJT call on preparation of financial analysis |
| Jovana Arsic | 02/09/22 | 0.5 | Call with Company on preparation of financial analysis |
| Jovana Arsic | 02/10/22 | 1.0 | Call with management and advisors regarding various matters |
| Jovana Arsic | 02/11/22 | 0.5 | Call with Company on preparation of financial analysis |
| Jovana Arsic | 02/14/22 | 2.0 | Preparation and review of financial analysis |
| Jovana Arsic | 02/15/22 | 3.0 | Preparation and review of financial analysis |
| Jovana Arsic | 02/16/22 | 2.0 | Preparation and review of financial analysis |
| Jovana Arsic | 02/16/22 | 0.5 | Call with Company on preparation of financial analysis |
| Jovana Arsic | 02/17/22 | 1.0 | Call with management and advisors regarding various matters |
| Jovana Arsic | 02/17/22 | 1.0 | Listen in to February Omnibus Hearing |
| Jovana Arsic | 02/17/22 | 3.0 | Preparation and review of financial analysis |
| Jovana Arsic | 02/17/22 | 1.0 | Internal PJT call on preparation of financial analysis |
| Jovana Arsic | 02/20/22 | 3.0 | Preparation and review of financial analysis |
| Jovana Arsic | 02/22/22 | 2.0 | Preparation and review of financial analysis |
| Jovana Arsic | 02/23/22 | 2.0 | Calls on financial analysis |
| Jovana Arsic | 02/24/22 | 1.0 | Call with management and advisors regarding various matters |
| Jovana Arsic | 02/24/22 | 0.5 | Call with Davis Polk on financial analysis |
| Jovana Arsic | 02/24/22 | 5.0 | Preparation and review of financial analysis |
| Jovana Arsic | 02/24/22 | 0.5 | Internal PJT call on preparation of financial analysis |
| Jovana Arsic | 02/25/22 | 5.0 | Board Meeting |
| Jovana Arsic | 02/27/22 | 0.5 | Review and comment on draft fee statement |
|  |  | **38.5** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lukas Schwarzmann | 02/03/22 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 02/03/22 | 0.5 | Internal catch-up call |
| Lukas Schwarzmann | 02/09/22 | 0.5 | Call with management regarding financial analysis |
| Lukas Schwarzmann | 02/10/22 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 02/10/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 02/11/22 | 1.5 | Financial analysis |
| Lukas Schwarzmann | 02/11/22 | 0.5 | Call with management regarding financial analysis |
| Lukas Schwarzmann | 02/15/22 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 02/16/22 | 0.5 | Call with management regarding financial analysis |
| Lukas Schwarzmann | 02/16/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 02/17/22 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 02/17/22 | 0.5 | Internal catch-up call |
| Lukas Schwarzmann | 02/17/22 | 1.0 | Financial analysis |
| Lukas Schwarzmann | 02/18/22 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 02/19/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 02/20/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 02/21/22 | 1.5 | Financial analysis |
| Lukas Schwarzmann | 02/22/22 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 02/23/22 | 5.0 | Financial analysis |
| Lukas Schwarzmann | 02/24/22 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 02/24/22 | 0.5 | Internal catch-up call |
| Lukas Schwarzmann | 02/24/22 | 4.0 | Financial analysis |
| | | **39.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 31, 2022 THROUGH MARCH 31, 2022**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 6.0 |
| Joe Turner | Managing Director | 19.5 |
| Rafael Schnitzler | Managing Director | 8.0 |
| Tom Melvin | Vice President | 60.5 |
| Jovana Arsic | Vice President | 1.0 |
| Lukas Schwarzmann | Analyst | 35.5 |
| | **Total** | **130.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 03/02/22 | 1.0 | Call regarding financial matters with J. Turner |
| Jamie O'Connell | 03/03/22 | 1.0 | Weekly update call with management and advisors |
| Jamie O'Connell | 03/10/22 | 1.0 | Weekly update call with management and advisors |
| Jamie O'Connell | 03/11/22 | 0.5 | Call regarding financial matters |
| Jamie O'Connell | 03/23/22 | 0.5 | Review and comment on draft fee application |
| Jamie O'Connell | 03/24/22 | 0.5 | Weekly update call with management and advisors |
| Jamie O'Connell | 03/24/22 | 0.5 | Call regarding financial matters |
| Jamie O'Connell | 03/25/22 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 03/30/22 | 0.5 | Update call with J. Turner |
| | | **6.0** | |

# PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## MARCH 1, 2022 THROUGH MARCH 31, 2022

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 03/01/22 | 1.0 | Weekly update call with creditor financial advisors |
| Joe Turner | 03/02/22 | 1.0 | Call regarding financial matters with J. O'Connell |
| Joe Turner | 03/03/22 | 1.0 | Weekly update call with management and advisors |
| Joe Turner | 03/08/22 | 0.5 | Call with T. Melvin to discuss various matters |
| Joe Turner | 03/08/22 | 1.0 | Board Special Committee meeting |
| Joe Turner | 03/10/22 | 1.0 | Weekly update call with management and advisors |
| Joe Turner | 03/11/22 | 0.5 | Call with internal team to discuss various matters |
| Joe Turner | 03/14/22 | 1.0 | Call with Company management and AlixPartners |
| Joe Turner | 03/15/22 | 1.0 | Weekly update call with creditor financial advisors |
| Joe Turner | 03/15/22 | 1.0 | Call with Company management and AlixPartners related to business plan |
| Joe Turner | 03/17/22 | 1.0 | Weekly update call with management and advisors |
| Joe Turner | 03/18/22 | 1.0 | Call with Company management, AlixPartners and DPW to discuss various matters |
| Joe Turner | 03/23/22 | 1.0 | Call with Company management and AlixPartners to discuss public health initiatives |
| Joe Turner | 03/24/22 | 0.5 | Weekly update call with management and advisors |
| Joe Turner | 03/24/22 | 1.0 | Call with Company management and AlixPartners to discuss pipeline products |
| Joe Turner | 03/24/22 | 0.5 | Call with internal team to discuss various matters |
| Joe Turner | 03/28/22 | 0.5 | Call with creditor financial advisors to discuss pipeline products |
| Joe Turner | 03/30/22 | 0.5 | Update call with J. O'Connell |
| Joe Turner | 03/30/22 | 0.5 | Call with internal team to discuss various matters |
| Joe Turner | 03/31/22 | 4.0 | Board meeting |
| | | **19.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 03/02/22 | 1.0 | Call with Company management and AlixPartners related to business development |
| Rafael Schnitzler | 03/14/22 | 1.0 | Call with Company management and AlixPartners related to business development |
| Rafael Schnitzler | 03/15/22 | 1.0 | Call with Company management and AlixPartners related to business plan |
| Rafael Schnitzler | 03/16/22 | 0.5 | Call with Company management to discuss financial analysis |
| Rafael Schnitzler | 03/16/22 | 0.5 | Call with Company management to discuss business development |
| Rafael Schnitzler | 03/18/22 | 1.0 | Call with Company management and AlixPartners related to business development |
| Rafael Schnitzler | 03/24/22 | 0.5 | Call with PJT team to discuss various matters |
| Rafael Schnitzler | 03/30/22 | 0.5 | Call with internal team to discuss various matters |
| Rafael Schnitzler | 03/31/22 | 2.0 | Board meeting |
| | | **8.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 03/01/22 | 1.0 | Weekly update call with creditor financial advisors |
| Thomas Melvin | 03/02/22 | 1.0 | Call with Company management and AlixPartners regarding business development |
| Thomas Melvin | 03/03/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Thomas Melvin | 03/03/22 | 1.5 | Review analysis from Company |
| Thomas Melvin | 03/03/22 | 1.0 | E-mail correspondence with Company management and DPW |
| Thomas Melvin | 03/03/22 | 0.5 | Review AlixPartners analysis |
| Thomas Melvin | 03/04/22 | 1.5 | Review Company analysis related to public health initiatives |
| Thomas Melvin | 03/04/22 | 0.5 | E-mail correspondence with Company management regarding various matters |
| Thomas Melvin | 03/06/22 | 1.0 | Review Company analysis related to business development |
| Thomas Melvin | 03/07/22 | 0.5 | Call with Company management and AlixPartners regarding pipeline products |
| Thomas Melvin | 03/08/22 | 1.0 | Board Special Committee meeting |
| Thomas Melvin | 03/08/22 | 1.0 | Review financial analysis related to Board request |
| Thomas Melvin | 03/08/22 | 0.5 | Call with J. Turner to discuss various matters |
| Thomas Melvin | 03/09/22 | 1.0 | Dialed into court hearing |
| Thomas Melvin | 03/10/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Thomas Melvin | 03/10/22 | 1.0 | Dialed into court hearing |
| Thomas Melvin | 03/11/22 | 1.0 | Call with Company management and AlixPartners regarding public health initiative products |
| Thomas Melvin | 03/11/22 | 0.5 | Call with internal team to discuss various matters |
| Thomas Melvin | 03/11/22 | 1.5 | Review financial analysis from Company management |
| Thomas Melvin | 03/11/22 | 0.5 | Review AlixPartners analysis |
| Thomas Melvin | 03/11/22 | 0.5 | E-mail correspondence with AlixPartners and Company management regarding various matters |
| Thomas Melvin | 03/11/22 | 0.5 | Call with AlixPartners to discuss various matters |
| Thomas Melvin | 03/13/22 | 1.5 | Review analysis from Company management and AlixPartners |
| Thomas Melvin | 03/13/22 | 0.5 | Review agenda for weekly creditor financial advisor discussion |
| Thomas Melvin | 03/14/22 | 1.0 | Call with Company management and AlixPartners regarding business development |
| Thomas Melvin | 03/14/22 | 2.0 | Review Analysis from AlixPartners and Company management |
| Thomas Melvin | 03/14/22 | 0.5 | Review timeline estimates from DPW |
| Thomas Melvin | 03/14/22 | 0.5 | Review and prepare agenda for weekly discussion with creditor financial advisors |
| Thomas Melvin | 03/14/22 | 0.5 | Call with AlixPartners to discuss analysis and other matters |
| Thomas Melvin | 03/15/22 | 0.5 | Call with Company management and AlixPartners regarding public health initiative products |
| Thomas Melvin | 03/15/22 | 1.0 | Weekly update call with creditor financial advisors |
| Thomas Melvin | 03/15/22 | 1.0 | Call with Company management, AlixPartners and DPW to discuss various matters |
| Thomas Melvin | 03/16/22 | 0.5 | Call with Company management to discuss financial analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 03/16/22 | 0.5 | Call with Company management to discuss business development |
| Thomas Melvin | 03/16/22 | 0.5 | E-mail correspondence with AlixPartners and Company management regarding various matters |
| Thomas Melvin | 03/17/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Thomas Melvin | 03/17/22 | 0.5 | E-mail correspondence with AlixPartners and Company management regarding various matters |
| Thomas Melvin | 03/17/22 | 1.5 | Review analysis from Company management and AlixPartners |
| Thomas Melvin | 03/18/22 | 1.0 | Call with Company management and AlixPartners to discuss public health initiatives |
| Thomas Melvin | 03/18/22 | 1.0 | Call with Company management, AlixPartners and DPW to discuss various matters |
| Thomas Melvin | 03/18/22 | 1.5 | Review analysis from Company management and AlixPartners |
| Thomas Melvin | 03/18/22 | 0.5 | E-mail correspondence with Company management and AlixPartners regarding various matters |
| Thomas Melvin | 03/19/22 | 1.0 | Review AlixPartners analysis |
| Thomas Melvin | 03/19/22 | 0.5 | Review materials from DPW |
| Thomas Melvin | 03/19/22 | 0.5 | E-mail correspondence with DPW and AlixPartners regarding presentation for upcoming meeting |
| Thomas Melvin | 03/20/22 | 1.5 | Review commentary from DPW, AlixPartners and Company management related to presentation draft |
| Thomas Melvin | 03/20/22 | 1.0 | Perform analysis in response to request from DPW |
| Thomas Melvin | 03/20/22 | 0.5 | E-mail correspondence with DPW and AlixPartners regarding various matters |
| Thomas Melvin | 03/21/22 | 1.0 | Review analysis form Company management and AlixPartners |
| Thomas Melvin | 03/21/22 | 0.5 | E-mail correspondence with Company management regarding various matters |
| Thomas Melvin | 03/23/22 | 1.0 | Call with Company management and AlixPartners to discuss public health initiatives |
| Thomas Melvin | 03/23/22 | 1.0 | Review analysis responsive to Board request |
| Thomas Melvin | 03/24/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Thomas Melvin | 03/24/22 | 1.0 | Call with Company management and AlixPartners to discuss pipeline products |
| Thomas Melvin | 03/24/22 | 0.5 | Call with internal team to discuss various matters |
| Thomas Melvin | 03/28/22 | 0.5 | Call with creditor financial advisors to discuss pipeline products |
| Thomas Melvin | 03/28/22 | 0.5 | Call with Company management regarding various matters |
| Thomas Melvin | 03/28/22 | 1.0 | Prepare and review analysis related to creditor financial advisor questions and requests |
| Thomas Melvin | 03/28/22 | 1.0 | Review analysis responsive to Board request |
| Thomas Melvin | 03/29/22 | 0.5 | Review agenda for weekly creditor financial advisor discussion |
| Thomas Melvin | 03/29/22 | 1.0 | Weekly update call with creditor financial advisors |
| Thomas Melvin | 03/29/22 | 1.0 | E-mail correspondence with AlixPartners and DPW regarding various matters |
| Thomas Melvin | 03/30/22 | 0.5 | Call with internal team to discuss various matters |
| Thomas Melvin | 03/30/22 | 1.0 | Perform and review analysis requested by Company management |
| Thomas Melvin | 03/30/22 | 1.5 | Review analysis responsive to Board request |
| Thomas Melvin | 03/30/22 | 0.5 | E-mail correspondence with AlixPartners and Company management regarding upcoming meetings |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 03/31/22 | 3.5 | Board meeting |
| | | **60.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 03/03/22 | 1.0 | Weekly update call with management and advisors |
| | | **1.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lukas Schwarzmann | 03/03/22 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 03/08/22 | 6.0 | Financial analysis |
| Lukas Schwarzmann | 03/09/22 | 5.0 | Financial analysis |
| Lukas Schwarzmann | 03/10/22 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 03/14/22 | 1.0 | Call with management |
| Lukas Schwarzmann | 03/17/22 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 03/20/22 | 5.0 | Financial analysis |
| Lukas Schwarzmann | 03/23/22 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 03/24/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 03/24/22 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 03/24/22 | 0.5 | Internal catch-up call |
| Lukas Schwarzmann | 03/28/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 03/29/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 03/30/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 03/31/22 | 3.0 | Financial analysis |
| | | **35.5** | |

**PJT PARTNERS LP**

**SUMMARY OF HOURS FOR THE PERIOD OF**

**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 7.5 |
| Rafael Schnitzler | Managing Director | 14.5 |
| Tom Melvin | Vice President | 108.5 |
| Lukas Schwarzmann | Analyst | 43.5 |
| | **Total** | **174.0** |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 04/01/22 | 0.5 | Call with T. Melvin to discuss various matters |
| Jamie O'Connell | 04/05/22 | 0.5 | Call with T. Melvin to discuss various matters |
| Jamie O'Connell | 04/05/22 | 0.5 | Special Committee call |
| Jamie O'Connell | 04/07/22 | 0.5 | Weekly update call with Company and advisors |
| Jamie O'Connell | 04/11/22 | 0.5 | Call with T. Melvin to discuss various matters |
| Jamie O'Connell | 04/14/22 | 0.5 | Weekly update call with Company and advisors |
| Jamie O'Connell | 04/19/22 | 0.5 | Meeting with PJT team regarding financial matter |
| Jamie O'Connell | 04/21/22 | 1.0 | Weekly update call with Company and advisors |
| Jamie O'Connell | 04/25/22 | 0.5 | Call with Company management to discuss various matters |
| Jamie O'Connell | 04/26/22 | 1.0 | Meeting with PJT team regarding financial matter |
| Jamie O'Connell | 04/26/22 | 1.0 | Call with Company management to discuss various matters |
| Jamie O'Connell | 04/28/22 | 0.5 | Call with DPW regarding various matters |
| | | **7.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 04/01/22 | 0.5 | Conference call with Company and AlixPartners regarding business matters |
| Rafael Schnitzler | 04/01/22 | 1.0 | Conference call with creditor financial advisors to discuss business development strategy |
| Rafael Schnitzler | 04/06/22 | 1.0 | Prepare materials requested by AlixPartners and DPW |
| Rafael Schnitzler | 04/07/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Rafael Schnitzler | 04/08/22 | 0.5 | Conference call with Company management to discuss business development opportunity |
| Rafael Schnitzler | 04/11/22 | 1.0 | Prepare materials requested by AlixPartners and DPW |
| Rafael Schnitzler | 04/12/22 | 0.5 | Call with T. Melvin to discuss upcoming meeting |
| Rafael Schnitzler | 04/14/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Rafael Schnitzler | 04/14/22 | 0.5 | Respond to questions from AlixPartners and DPW |
| Rafael Schnitzler | 04/18/22 | 0.5 | Conference call with AlixPartners to prepare for upcoming meetings |
| Rafael Schnitzler | 04/18/22 | 1.0 | Prepare materials requested by AlixPartners and Company management |
| Rafael Schnitzler | 04/19/22 | 0.5 | Internal team call to prepare for upcoming meeting |
| Rafael Schnitzler | 04/19/22 | 0.5 | Review and edit material requested by Company management |
| Rafael Schnitzler | 04/20/22 | 1.0 | Conference call with Company management and AlixPartners to discuss business development opportunity |
| Rafael Schnitzler | 04/21/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Rafael Schnitzler | 04/26/22 | 0.5 | Meeting with internal team regarding business development opportunity |
| Rafael Schnitzler | 04/26/22 | 1.0 | Analyze certain business lines related to possible business development opportunities |
| Rafael Schnitzler | 04/28/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Rafael Schnitzler | 04/28/22 | 0.5 | Prepare draft document requested by Company management |
| | | **14.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 04/01/22 | 0.5 | Call with Company management, DPW and AlixPartners regarding various strategic matters |
| Thomas Melvin | 04/01/22 | 1.0 | Call with AlixPartners and creditor financial advisors regarding certain business matters |
| Thomas Melvin | 04/01/22 | 0.5 | Call with internal team regarding various matters |
| Thomas Melvin | 04/01/22 | 0.5 | Call with AlixPartners regarding various matters |
| Thomas Melvin | 04/01/22 | 0.5 | Call with internal team regarding financial analysis |
| Thomas Melvin | 04/01/22 | 1.5 | E-mail correspondence with Company management and AlixPartners regarding various matters |
| Thomas Melvin | 04/02/22 | 0.5 | E-mail correspondence with DPW regarding creditor advisor requests |
| Thomas Melvin | 04/04/22 | 2.0 | Review and respond to requests from creditor financial advisors |
| Thomas Melvin | 04/04/22 | 0.5 | Call with internal team to discuss various matters |
| Thomas Melvin | 04/04/22 | 1.0 | E-mail correspondence with AlixPartners and Company management regarding various matters |
| Thomas Melvin | 04/05/22 | 1.0 | Attended Board Special Committee meeting |
| Thomas Melvin | 04/05/22 | 0.5 | Call with AlixPartners to discuss various matters |
| Thomas Melvin | 04/05/22 | 2.0 | Prepare response to request from Company management |
| Thomas Melvin | 04/05/22 | 1.0 | Review materials prepared by AlixPartners |
| Thomas Melvin | 04/05/22 | 1.0 | E-mail correspondence with AlixPartners and Company management regarding various matters |
| Thomas Melvin | 04/05/22 | 0.5 | E-mail correspondence with internal team related to various matters |
| Thomas Melvin | 04/06/22 | 0.5 | Call with Company management regarding business development opportunity |
| Thomas Melvin | 04/06/22 | 1.5 | Prepare response to request from Company management |
| Thomas Melvin | 04/06/22 | 3.0 | Review and respond to requests from creditor financial advisors |
| Thomas Melvin | 04/06/22 | 1.5 | E-mail correspondence with AlixPartners and Company management regarding various matters |
| Thomas Melvin | 04/06/22 | 0.5 | Research related to diligence materials |
| Thomas Melvin | 04/06/22 | 0.5 | Prepare and review agenda for weekly update call |
| Thomas Melvin | 04/07/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Thomas Melvin | 04/07/22 | 1.0 | Perform research related to business development opportunity |
| Thomas Melvin | 04/07/22 | 1.5 | E-mail correspondence with AlixPartners, Company management and DPW regarding various matters |
| Thomas Melvin | 04/07/22 | 1.5 | Review materials identified by AlixPartners in response to request from Company management |
| Thomas Melvin | 04/07/22 | 1.0 | Review and respond to requests from creditor financial advisors |
| Thomas Melvin | 04/07/22 | 0.5 | Call with Company management to discuss business development opportunity |
| Thomas Melvin | 04/08/22 | 0.5 | Call with Company management and AlixPartners regarding business strategy |
| Thomas Melvin | 04/08/22 | 1.0 | Review requests from creditor financial advisors |
| Thomas Melvin | 04/08/22 | 1.0 | E-mail correspondence with AlixPartners and creditor financial advisors regarding diligence materials |
| Thomas Melvin | 04/09/22 | 1.0 | E-mail correspondence with creditor financial advisors and AlixPartners regarding various matters |
| Thomas Melvin | 04/09/22 | 1.0 | Prepare materials requested by Company management |
| Thomas Melvin | 04/11/22 | 2.0 | Prepare materials requested by Company management |
| Thomas Melvin | 04/11/22 | 1.0 | Aggregate and review materials requested by creditor advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 04/11/22 | 0.5 | Call with AlixPartners to discuss various matters |
| Thomas Melvin | 04/11/22 | 0.5 | Call with internal team regarding various matters |
| Thomas Melvin | 04/11/22 | 1.0 | E-mail correspondence with AlixPartners and Company management regarding various matters |
| Thomas Melvin | 04/12/22 | 1.0 | Weekly call with AlixPartners and creditor financial advisors |
| Thomas Melvin | 04/12/22 | 0.5 | Call with internal team member regarding upcoming meetings |
| Thomas Melvin | 04/12/22 | 1.0 | Prepare materials requested by Company management |
| Thomas Melvin | 04/12/22 | 1.0 | Review materials for upcoming meetings |
| Thomas Melvin | 04/12/22 | 1.0 | Prepare and review materials for creditor financial advisors |
| Thomas Melvin | 04/12/22 | 1.0 | E-mail correspondence with DPW, AlixPartners and Company management regarding various matters |
| Thomas Melvin | 04/13/22 | 1.0 | Call with AlixPartners and DPW regarding intellectual property |
| Thomas Melvin | 04/13/22 | 1.0 | Prepare materials requested by Company management |
| Thomas Melvin | 04/13/22 | 0.5 | Call with internal team regarding various analyses |
| Thomas Melvin | 04/13/22 | 1.0 | Review AlixPartners analysis |
| Thomas Melvin | 04/13/22 | 0.5 | E-mail correspondence with DPW and AlixPartners regarding various matters |
| Thomas Melvin | 04/14/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Thomas Melvin | 04/14/22 | 1.5 | E-mail correspondence with AlixPartners, DPW and Company management regarding various matters |
| Thomas Melvin | 04/14/22 | 2.0 | Review materials from Company management related to business development activities |
| Thomas Melvin | 04/14/22 | 1.0 | Review and respond to questions from Company management and DPW |
| Thomas Melvin | 04/14/22 | 1.0 | Review requests from creditor financial advisors |
| Thomas Melvin | 04/15/22 | 0.5 | Call with internal team member to discuss various matters |
| Thomas Melvin | 04/15/22 | 1.5 | Review questions from creditor advisors |
| Thomas Melvin | 04/16/22 | 1.5 | Review materials from Company management related to business development activities |
| Thomas Melvin | 04/16/22 | 0.5 | E-mail correspondence with Company management regarding various matters |
| Thomas Melvin | 04/17/22 | 1.0 | Review materials from Company management related to business development activities |
| Thomas Melvin | 04/17/22 | 1.5 | E-mail correspondence with Company management related to upcoming meetings |
| Thomas Melvin | 04/18/22 | 0.5 | Call with AlixPartners to discuss business development opportunities |
| Thomas Melvin | 04/18/22 | 1.0 | Review materials from Company management related to business development activities |
| Thomas Melvin | 04/18/22 | 1.0 | E-mail correspondence with Company management and AlixPartners related to upcoming meetings |
| Thomas Melvin | 04/18/22 | 0.5 | E-mail correspondence with internal team related to various matters |
| Thomas Melvin | 04/18/22 | 1.5 | Prepare materials requested by Company management |
| Thomas Melvin | 04/18/22 | 1.0 | Review AlixPartners analysis |
| Thomas Melvin | 04/19/22 | 0.5 | Call with internal team regarding business development opportunities |
| Thomas Melvin | 04/19/22 | 1.0 | Prepare and review materials requested by Company management |
| Thomas Melvin | 04/19/22 | 1.5 | Review questions from and responses to creditor advisors |
| Thomas Melvin | 04/19/22 | 1.5 | Review materials from AlixPartners |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 04/19/22 | 1.0 | E-mail correspondence with AlixPartners and DPW regarding various matters |
| Thomas Melvin | 04/20/22 | 1.0 | Call with Company management and AlixPartners regarding business development opportunities |
| Thomas Melvin | 04/20/22 | 1.0 | Review materials from Company management related to business development activities |
| Thomas Melvin | 04/20/22 | 0.5 | Call with internal team regarding analysis |
| Thomas Melvin | 04/20/22 | 1.0 | Review materials prepared by AlixPartners |
| Thomas Melvin | 04/20/22 | 1.0 | E-mail correspondence with Company management and AlixPartners regarding diligence requests |
| Thomas Melvin | 04/21/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Thomas Melvin | 04/22/22 | 1.0 | Review AlixPartners analysis |
| Thomas Melvin | 04/23/22 | 0.5 | E-mail correspondence with creditor financial advisors and AlixPartners regarding various matters |
| Thomas Melvin | 04/25/22 | 1.0 | Review materials prepared by AlixPartners |
| Thomas Melvin | 04/25/22 | 1.0 | Prepare and review materials requested by Company management related to business development |
| Thomas Melvin | 04/25/22 | 1.0 | E-mail correspondence with internal team and Company management related to upcoming meetings |
| Thomas Melvin | 04/26/22 | 0.5 | Call with internal team regarding business development opportunity |
| Thomas Melvin | 04/26/22 | 0.5 | Call with Company management and AlixPartners regarding public health initiative products |
| Thomas Melvin | 04/26/22 | 1.0 | Weekly call with AlixPartners and creditor financial advisors |
| Thomas Melvin | 04/26/22 | 1.5 | Review materials prepared by management related to public health initiative products |
| Thomas Melvin | 04/26/22 | 2.0 | Review materials prepared by AlixPartners related to upcoming hearings |
| Thomas Melvin | 04/26/22 | 1.0 | Prepare and review analysis related to upcoming meetings |
| Thomas Melvin | 04/26/22 | 1.5 | Prepare and review materials requested by Company management |
| Thomas Melvin | 04/27/22 | 3.0 | Dialed into court hearing |
| Thomas Melvin | 04/27/22 | 0.5 | Call with AlixPartners to discuss various matters |
| Thomas Melvin | 04/27/22 | 0.5 | Call with internal team to discuss analysis |
| Thomas Melvin | 04/27/22 | 1.0 | Review materials from Company management related to business development activities |
| Thomas Melvin | 04/27/22 | 1.5 | E-mail correspondence with Company management and AlixPartners regarding various matters |
| Thomas Melvin | 04/28/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Thomas Melvin | 04/28/22 | 0.5 | Call with Company management regarding upcoming Board meeting |
| Thomas Melvin | 04/28/22 | 3.0 | Prepare slides for upcoming Board meeting |
| Thomas Melvin | 04/28/22 | 0.5 | Call with AlixPartners to discuss various matters |
| Thomas Melvin | 04/28/22 | 0.5 | Call with Company management regarding various matters |
| Thomas Melvin | 04/28/22 | 0.5 | Call with internal team to discuss various matters |
| Thomas Melvin | 04/28/22 | 0.5 | E-mail correspondence with AlixPartners regarding various matters |
| Thomas Melvin | 04/29/22 | 2.0 | Dialed into 2nd circuit oral arguments |
| Thomas Melvin | 04/29/22 | 1.0 | E-mail correspondence with Company management related to upcoming meetings |
| Thomas Melvin | 04/29/22 | 1.0 | Review materials prepared by AlixPartners |
| Thomas Melvin | 04/29/22 | 1.0 | Prepare and review materials requested by Company management related to business development |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 04/29/22 | 1.0 | Review draft document prepared by Company management |
| | | **108.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lukas Schwarzmann | 04/01/22 | 0.5 | Conference call with Company and AlixPartners regarding business matters |
| Lukas Schwarzmann | 04/01/22 | 1.0 | Conference call with creditor financial advisors to discuss business development strategy |
| Lukas Schwarzmann | 04/04/22 | 0.5 | Call with internal team to discuss various matters |
| Lukas Schwarzmann | 04/04/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 04/05/22 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 04/06/22 | 0.5 | Call with Company regarding business matters |
| Lukas Schwarzmann | 04/06/22 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 04/07/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Lukas Schwarzmann | 04/08/22 | 0.5 | Conference call with Company management to discuss business development opportunity |
| Lukas Schwarzmann | 04/09/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 04/11/22 | 0.5 | Call with internal team to discuss various matters |
| Lukas Schwarzmann | 04/11/22 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 04/12/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 04/13/22 | 0.5 | Call with internal team regarding various analyses |
| Lukas Schwarzmann | 04/13/22 | 1.0 | Financial analysis |
| Lukas Schwarzmann | 04/14/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Lukas Schwarzmann | 04/15/22 | 0.5 | Call with internal team member to discuss various matters |
| Lukas Schwarzmann | 04/15/22 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 04/18/22 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 04/18/22 | 0.5 | Conference call with AlixPartners to prepare for upcoming meetings |
| Lukas Schwarzmann | 04/19/22 | 0.5 | Financial analysis |
| Lukas Schwarzmann | 04/20/22 | 1.0 | Conference call with Company management and AlixPartners to discuss business development opportunity |
| Lukas Schwarzmann | 04/20/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 04/20/22 | 0.5 | Call with internal team regarding analysis |
| Lukas Schwarzmann | 04/20/22 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 04/21/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Lukas Schwarzmann | 04/21/22 | 1.0 | Financial analysis |
| Lukas Schwarzmann | 04/25/22 | 1.5 | Financial analysis |
| Lukas Schwarzmann | 04/26/22 | 0.5 | Meeting with internal team regarding business development opportunity |
| Lukas Schwarzmann | 04/26/22 | 0.5 | Call with internal team regarding analysis |
| Lukas Schwarzmann | 04/27/22 | 1.0 | Financial analysis |
| Lukas Schwarzmann | 04/28/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Lukas Schwarzmann | 04/28/22 | 0.5 | Call with internal team to discuss various matters |
| Lukas Schwarzmann | 04/28/22 | 0.5 | Financial analysis |
| | | **43.5** | |