Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**COVER SHEET TO THE SEVENTH INTERIM APPLICATION OF**
**BIELLI & KLAUDER, LLC FOR COMPENSATION FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL**
**TO THE FEE EXAMINER, DAVID M. KLAUDER, ESQUIRE,**
**FOR THE PERIOD FROM FEBRUARY 1, 2022 THROUGH APRIL 30, 2022**

In accordance with Rule 2016-1 of the Local Rules of Bankruptcy Procedure,

incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the*

*Southern District of New York Bankruptcy Cases* [General Order M-985], among other

guidelines (the "**Local Guidelines**") and the *Order Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the

"**Interim Compensation Order**"), Bielli & Klauder, LLC ("**B&K**"), counsel to the Fee

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Examiner, David M. Klauder, Esquire, (the "**Fee Examiner**"), submits this summary (this

"**Summary**") of fees and expenses sought as actual and necessary in the fee application to which

this Summary is attached (the "**Application**") for the period of February 1, 2022 through April

30, 2022 (the "**Fee Period**").

| *General Information* | |
| --- | --- |
| Name of Applicant | Bielli & Klauder, LLC |
| | Counsel to the Fee Examiner, David M. Klauder Esquire |
| Authorized to Provide Services to: | Fee Examiner |
| Petition Date: | September 15, 2019 |
| Retention Date: | May 26, 2020 *nunc pro tunc* to April 8, 2020 |
| Date of Order Approving Retentions: | April 8, 2020 [ECF No. 542] |

| *Summary of Fees and Expenses Requested for the Compensation Period* | |
| --- | --- |
| Time Period Covered by this Application: | February 1, 2022 through April 30, 2022 |
| Total Compensation and Expenses Requested: | $165,000.00 |

| *Summary of Past Requests for Compensation and Prior Payments* | |
| --- | --- |
| Compensation Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $132,000.00 |
| Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $0.00 |
| Total Compensation and Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $132,000.00 |

This is a(n)        ___monthly        x  interim        ___final application

Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**SEVENTH INTERIM APPLICATION OF BIELLI & KLAUDER, LLC**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO**
**THE FEE EXAMINER DAVID M. KLAUDER, ESQUIRE FOR**
**FOR THE PERIOD FROM FEBRUARY 1, 2022 THROUGH APRIL 30, 2022**

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code

(the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating

the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District*

*of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local**

**Guidelines**"), The United States Trustee's Guidelines for Reviewing Applications for

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT  06901.

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in

Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and

together with the Local Guidelines, the "**Fee Guidelines**"), and the *Order Establishing*

*Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

*Professionals* [ECF No. 529] (the "**Interim Compensation Order**"), Bielli & Klauder, LLC

("**B&K**"), counsel for the Fee Examiner, David M. Klauder, Esquire (the "**Fee Examiner**"),

submits this *Seventh Interim Application for Compensation for Services Rendered and*

*Reimbursement of Expenses Incurred for the Period from February 1, 2022 Through April 30,*

*2022* (this "**Application**"). By this Application, B&K seeks allowance of compensation for

actual and necessary professional services rendered for the Fee Examiner in the total amount of

$165,000.00 during the period of February 1, 2022 through April 30, 2022 (the "**Fee Period**").

### Jurisdiction

1.     The United States Bankruptcy Court for the Southern District of New York (the

"Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core

proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.     Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

### Background

3.     On September 15, 2019 (the "**Petition Date**"), each of the Debtors filed a

voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.     Pursuant to Order of this Court dated April 8, 2020 [D.I. 1023], David M. Klauder

was appointed as the Fee Examiner for these cases.

### The Fee Examiner's Retention of B & K

5.      On May 26, 2020 the Court entered the *Order Authorizing the Retention and Employment of Bielli & Klauder, LLC as Counsel to the Fee Examiner Nunc Pro Tunc to the Appointment Date* [ECF No. 1182] (the "**Retention Order**"), authorizing B&K's retention by the Fee Examiner. The Retention Order is attached hereto as **Exhibit A** and incorporated by reference.

6.      The Retention Order also authorizes the Debtors to compensate and reimburse B&K in accordance with section 330 and 331 of the Bankruptcy Code, as the case may be, and the applicable Bankruptcy Rules, Local Rules, and fee and expense guidelines and orders of the Court. Among other things, it permits B&K to render the following services:

a.  reviewing with the Fee Examiner fee applications and related invoices for compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and the Local Rules and Orders of the Court;

b.  assisting the Fee Examiner in any hearings or other proceedings before the Court to consider fee applications, including, without limitation, advocating positions asserted in the reports filed by the Fee Examiner;

c.  assisting the Fee Examiner with legal issues raised by inquiries to and from the professionals retained or proposed to be retained in these cases and related adversary proceedings by the Debtors, the Creditors' Committee, or otherwise retained with Court approval (collectively, the "Retained Professionals") and any other professional services provider retained by the Fee Examiner;

d.  where necessary, attending meetings between the Fee Examiner and

Retained Professionals;

    e.   assisting the Fee Examiner with the preparation of preliminary and final reports regarding professional fees and expenses;

    f.   assisting the Fee Examiner in developing protocols and making reports and recommendations;

    g.   assisting the Fee Examiner in conducting such discovery as may be pertinent and necessary to the performance of his other duties and responsibilities after first securing approval of the Court;

    h.   assisting the Fee Examiner in communicating concerns regarding any application to the Retained Professionals to whom such application pertains and to provide him such supplemental information as he may reasonably require in order to evaluate the reasonableness of any particular fee item; and

    i.   providing such other services as the Fee Examiner may request

### Compensation Paid and Its Sources

    7.    All services during the Fee Period for which compensation is requested by B&K were performed for or on behalf of the Bankruptcy Estates. Additionally, B&K has not received any payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Fee Application. A certification confirming B&K's compliance with the Fee Guidelines is annexed hereto as **Exhibit B**.

    8.    To the extent that billable time or disbursement charges for services rendered or expenses incurred relate to the Fee Period but were not processed prior to the preparation of this

Fee Application, B&K reserves the right to request compensation for such services and reimbursement of such expenses in a future fee application.

**<u>Summary of Professional Compensation and Reimbursement of Expenses Requested</u>**

9.      Attached hereto as **Exhibit C** is a chart of the number of hours expended by B&K partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories B&K established in accordance with its internal billing procedures.

10.      Attached hereto as **Exhibit D** is a chart of B&K professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Fee Examiner in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, and aggregate hours worked.

11.      Attached hereto as **Exhibit E** is a summary chart explaining B&K's fee and expense calculation for the Fee Period.  As set forth in the Retention Application, B&K, on behalf of itself and the Fee Examiner, is charging a monthly flat fee of $55,000.00 for the services rendered in this case, which includes the fees incurred by the Fee Examiner and B&K <u>including</u> the monthly costs of data analytics software being used by the Fee Examiner, which is furnished by Legal Decoder, Inc., ("**Legal Decoder**").

12.      Attached hereto as **Exhibit F** are the time records of B&K for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period and invoices from Legal Decoder.

13.      Attached hereto as **Exhibit G** are the Customary and Comparable Compensation Disclosures for the Fee Period.

14.      Attached hereto as **Exhibit H** is the Budget and Staffing Plan for the Fee Period.

**Fee Review Status**

15.     The Fee Examiner was appointed on April 8, 2020 and B&K's retention was approved May 26, 2020.

16.     During the Seventh Interim Period, the Fee Examiner was tasked with reviewing the interim fee applications for twenty-four (24) Retained Professionals for a total amount in excess of $58 million in fees and expenses.

17.     The Fee Examiner and B&K, with the critical assistance of the analytic software licensed by Legal Decoder, were then able process the fee data from the twenty-four (24) Retained Professionals for Interim Applications, and then began a process of issuing interim reports to the Retained Professionals on a rolling basis.

18.     The Fee Examiner and B&K then discussed and consensually resolved the issues raised in the Fee Examiner's interim reports for all of the Retained Professionals leading to a consensual order [Docket No. 2698], which approved the holdback amounts for the Retained Professionals minus any consensual reductions agreed to by the Fee Examiner and the Retained Professionals.

19.     The Fee Examiner and B&K, with the use of Legal Decoder software, were able to conduct their review, issue recommended reductions, resolve all issues with the Retained Professionals in an expeditious matter.  Additionally, these efforts lead to a reduction of aggregate professional fees and expenses of approximately $300,000.00.

**Summary of Services Rendered**

20.     The services rendered by B&K during the Fee Period can be grouped into the categories set forth below. These categories are generally described as follows:

a.      BK/Fee Examiner – Retention and Fee Applications

Total Hours:  13.3

This category includes time spent regarding preparation of employment and fee

applications for Bielli & Klauder, LLC.

b.      Case Administration

Total Hours:  9.0

This category includes time spent regarding coordination and compliance

activities, and general case review.

c.      Fee/Employment Applications- Retained Professionals

Total Hours:  236.6

This category includes time spent regarding review, analysis, discussions, and

negotiations regarding the fee applications for Retained Professionals.

**B&K's Requested Compensation and Reimbursement Should Be Allowed**

21.      Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to

govern the Court's award of such compensation. Section 330 of the Bankruptcy Code provides

that a court may award a professional employed under section 327 of the Bankruptcy Code

"reasonable compensation for actual necessary services rendered … and reimbursement for actual,

necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award

of such compensation and reimbursement. In determining the amount of reasonable

compensation to be awarded, the court should consider the nature, extent, and the value of such

services, taking into account all relevant factors, including:

a.  the time spent on such services;
b.  the rates charged for such services;
c.  whether the services were necessary to the administration of,

or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

d.  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

e.  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

22.    The foregoing professional services were performed by B&K in an efficient manner were necessary and appropriate to the administration of the Chapter 11 Cases, and were in the best interests of the Debtors, their estates, and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved.

23.    B&K asserts that the fees it is charging for this engagement, which equals a monthly fee of $55,000.00 are reasonable and beneficial to the bankruptcy estate. As described herein, the Fee Examiner and B&K spent considerable time during the Fee Period preparing for the significant and complex fee review in this case. In particular, the Fee Examiner and B&K, with the critical assistance of the analytic software licensed by Legal Decoder, were then able process the fee data from the twenty-four (24) Retained Professionals for the Interim Applications, and then began a process of issuing interim reports to the Retained Professionals on a rolling basis. As such, B&K asserts that the fees charged for the Fee Period are necessary, reasonable, and commensurate with the work performed.

**Notice**

24.    B&K will provide notice of this Application in accordance with the Interim Compensation Order. B&K submit that no other or further notice be given.

WHEREFORE, B&K, in connection with services rendered on behalf of the Fee

Examiner, respectfully requests approval of compensation in the total amount of $165,000.00,

inclusive of any holdbacks not yet paid to B&K, for actual, necessary legal service and expenses

that B&K incurred in connection with such services during the Fee Period.

Dated:  May 16, 2022                         **BIELLI & KLAUDER LLC**


                                             */s/ Thomas D. Bielli*
                                             Thomas D. Bielli, Esquire
                                             1905 Spruce Street
                                             Philadelphia, PA 19103
                                             Phone: (215) 642-8271
                                             Fax: (215) 754-4177
                                             tbielli@bk-legal.com

                                             *Counsel to Fee Examiner*
                                             *David M. Klauder, Esquire*

**<u>Exhibit A</u>**

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

### ORDER AUTHORIZING APPOINTMENT OF INDEPENDENT FEE EXAMINER PURSUANT TO 11 U.S.C. § 105(a) AND MODIFYING INTERIM COMPENSATION PROCEDURES FOR CERTAIN PROFESSIONALS EMPLOYED PURSUANT TO 11 U.S.C. § 327

Upon the Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals [ECF No. 529] (the "Interim Compensation Order") entered by the Court in these cases and the Debtors' motion, by notice of presentment dated March 25, 2020 (the "Motion") with the accompanying declaration, dated March 19, 2020 of David M. Klauder, seeking entry of the form of this Order; and, after due and sufficient notice of the Motion and the opportunity for a hearing thereon, there being no objections to the Motion; and it appearing that the size and complexity of these jointly administered chapter 11 cases will result in the filing of numerous, lengthy and complex professional fee applications; and upon the Court's conclusion that the appointment of a fee examiner (the "Fee Examiner") under Bankruptcy Code section 105 appears to be in the best interests of the Debtors, their estates and

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

creditors, and other parties-in-interest; and the Court having jurisdiction over this matter

pursuant to 28 U.S.C. §§ 157(a)-(b) and 1334(b) and the Amended Standing Order of Reference

M-431, dated January 31, 2012 (Preska, C.J.); and this matter being a core proceeding under 28

U.S.C. § 157(b); and venue being proper before the Court pursuant to 28 U.S.C. §§ 1408 and

1409; and good and sufficient cause appearing therefor, it is hereby

FOUND AND DETERMINED THAT:

A.      The Debtors commenced voluntary cases under chapter 11 of the Bankruptcy

Code on September 15, 2019 (the "Petition Date").

B.      The Debtors are authorized to continue to operate their businesses and manage

their properties as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.

C.      The Debtors' chapter 11 cases are being jointly administered for procedural

purposes only pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure. [ECF No.

59].

D.      On September 27, 2019, the United States Trustee appointed an official

committee of unsecured creditors (the "Official Committee"). [ECF No. 131].

E.      On November 21, 2019, the Court entered the Interim Compensation Order.

F.      Given the size and complexity of the chapter 11 cases, the United States Trustee

proposed that the Court authorize the appointment of an independent Fee Examiner to review

and report on as appropriate the monthly invoices submitted in accordance with the Interim

Compensation Order and all interim and final applications for allowance of compensation and

reimbursement of expenses filed by professionals retained under Bankruptcy Code sections 105,

2

327, or 1103 or similar authority or otherwise requesting compensation and/or reimbursement of expenses on an interim basis pursuant to the Interim Compensation Order ("Retained Professionals") in accordance with Bankruptcy Code sections 327, 328, 330, and 331 and the Interim Compensation Order (collectively, the "Applications"), and the Debtors and the Official Committee have consented to such proposal on the terms set forth herein.

G.      For the purposes of this Order, the term "Retained Professionals" (i) shall specifically include (x) any and all professionals in these cases requesting compensation and/or reimbursement of expenses on an interim basis pursuant to Bankruptcy Code sections 327, 330, 331, or 1103, (y) each professional subject to the *Order Authorizing Debtors to Employ Professionals Used in the Ordinary Course of Business* Nunc Pro Tunc *to the Petition Date* [ECF No. 548] (as may be amended or supplemented from time to time, the "Ordinary Course Professionals Order") whose fees exceed the Case Cap (as defined in the Ordinary Course Professionals Order) applicable to such professional, solely with respect to the fees of such professional that exceed such Case Cap, and (z) any and all professionals of the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants, as set forth in the verified statement pursuant to Federal Rule of Bankruptcy Procedure 2019, as may be amended from time to time (the "Ad Hoc Committee"), to the extent such professionals seek payment of fees and expenses from the Debtors pursuant to the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [ECF No. 553] and shall exclude any other professional retained pursuant to section 363 of the Bankruptcy Code.

3

H.      David M. Klauder of Bielli & Klauder, LLC, the proposed Fee Examiner, is a

"disinterested person" as that term is defined in Bankruptcy Code section 101(14) and does not

hold or represent any adverse interest to the Debtors or their estates.

IT IS HEREBY ORDERED THAT:

1.      The Court hereby appoints David M. Klauder to serve as independent fee

examiner (the "Fee Examiner") in these cases, subject to the terms and conditions of this Order

and of the Interim Compensation Order, as modified herein.

2.      In the performance of his duties and powers as provided in this Order, the Fee

Examiner shall enjoy the maximum immunity permitted by law from all manner of claims,

demands, suits, or civil actions for all acts taken or omitted by him.  Without limiting the

foregoing, any and all claims, demands, suits, or civil actions not brought or asserted against the

Fee Examiner prior to the thirtieth (30th) calendar day after entry of an order determining the last

final fee Application in these cases pursuant to Bankruptcy Code section 330 shall be barred

forever and discharged, and all persons and entities shall be enjoined from prosecuting such

claims in any manner thereafter. No person or entity shall seek discovery from the Fee Examiner,

subpoena the Fee Examiner as a witness, or commence an action against the Fee Examiner in

connection with his duties or powers hereunder except in this Court and with the prior approval

of this Court, which retains exclusive jurisdiction therefor.

3.      The Fee Examiner may retain attorneys and other professionals, assistants, or

consultants to the extent he deems it necessary to discharge his duties.  The Fee Examiner's

retention of professionals shall be subject to Court approval under standards equivalent to

4

Bankruptcy Code section 327(a), after notice and opportunity for hearing pursuant to the Local

Rules of this Court.

4.      The fees and expenses of the Fee Examiner and any Court-approved attorneys and

professionals shall be subject to application and review pursuant to Bankruptcy Code section 330

and shall be paid from the Debtors' estates as an expense of administration under Bankruptcy

Code section 503(b)(2) and in accordance with the procedures in the Interim Compensation

Order.  The Fee Examiner's compensation shall not be contingent, dependent or based on any

element of success or result.  The Fee Examiner's fees and expenses shall be subject to the

information detail requirements set forth in Local Rule 2016-1 and the applicable United States

Trustee Appendix B Guidelines for Compensation.

5.      Except as otherwise provided herein, the scope of the Fee Examiner's duties and

responsibilities shall encompass all interim and final Applications submitted after the effective

date of this Order by the Retained Professionals.  Unless the Court orders otherwise, the scope of

the Fee Examiner's duties and responsibilities shall not extend to (1) any requests for

compensation submitted pursuant to Bankruptcy Code sections 503(b)(3) or 503(b)(4), and/or for

making a substantial contribution to these chapter 11 cases, or (2) any Applications for interim

compensation made pursuant to Bankruptcy Code section 331 that were filed before the effective

date of this Order, provided that the Fee Examiner may review such interim applications for the

purpose of performing his duties and responsibilities with regard to any final Applications for

compensation and reimbursement of expenses submitted pursuant to Bankruptcy Code section

330.

6.      Except as provided in Paragraph 5 above, the Fee Examiner shall review and assess all Applications filed by Retained Professionals, and the fees and reimbursement of expenses for which allowance is sought pursuant to the Applications for compliance with (1) Bankruptcy Code sections 328, 329, 330 and 331, as applicable, (2) Rule 2016 of the Federal Rules of Bankruptcy Procedure, (3) the Interim Compensation Order (as amended herein), and (4) Local Bankruptcy Rule 2016-1 and the applicable Guidelines for Compensation.  The Fee Examiner is further authorized and shall have standing before the Court:

(a) to prepare reports (as discussed in further detail below) for the Court to aid in the review and approval of interim and final fee Applications, which may include such matters as the efficiency and reasonableness of staffing and expenses and the appropriateness of any increases in hourly rates;

(b) to require applicants for compensation to provide him such supplemental information as he may reasonably require in order to evaluate the reasonableness of any particular fee item; *provided*, however, that nothing herein shall require a Retained Professional to provide any information that would disclose privileged information, work product or anything (including potential strategies) that in the Retained Professional's reasonable discretion could be damaging or prejudicial to its clients (collectively, "Privileged Information"); *provided*, for the avoidance of doubt, that a professional's general discussion of projects and tasks without reference to confidential details shall not be considered a waiver of any privilege or discovery immunity; *provided further*, if a Retained Professional or its client does provide Privileged Information to the Fee Examiner, the Fee Examiner shall treat such information as confidential and the disclosure of such information to the Fee Examiner shall not be deemed to be a waiver by the disclosing party of any applicable work product, attorney-client, or other privilege;

(c) to conduct such discovery as may be pertinent and necessary to the performance of his other duties and responsibilities after first securing approval of this Court, which may be granted only upon notice to all

6

interested parties and opportunity for hearing, and the Court retains exclusive jurisdiction over all matters relating to such discovery; and

(d) subject to the completion of the procedures set forth in Paragraph 7 for submission of a Preliminary and Final Report (each as defined below) with respect to the applicable fees or expenses, to object to the allowance of fees or expenses sought by any Retained Professional in a fee application on the same grounds as any party in interest in this case, including based on the reasonableness standard provided in Bankruptcy Code section 330.

Notwithstanding these enumerated powers, the Fee Examiner shall have no role in evaluating or judging the legal or factual merits of any papers filed or positions taken by parties in interest or their Retained Professionals, but this restriction shall not limit the ability of the Fee Examiner to consider the factors set forth in Bankruptcy Code sections 330(a)(3)(C) and (D) in his evaluation of Applications.

7.    The Fee Examiner shall review the Applications filed by each Retained Professional. To the extent practicable, the Fee Examiner shall avoid duplicative review when reviewing (1) interim fee Applications comprised of monthly fee Applications and (2) final fee Applications comprised of interim fee Applications that have already been reviewed by the Fee Examiner. After reviewing each Retained Professional's Application, the Fee Examiner may prepare a report on each Application (each, a "Preliminary Report") for which the Fee Examiner has a potential issue or objection.

(a) The Fee Examiner shall, within fourteen (14) days after a Retained Professional files an Application (or in the case of interim fee applications filed prior to entry of this Order, 14 days following service of such interim fee applications on the Fee Examiner), serve any such Preliminary Report on the Retained Professional. The Fee Examiner's Preliminary Report shall quantify and present information relevant to whether the requested fees, disbursements, and expenses

7

meet the applicable standards of Bankruptcy Code section 330 and Local Rule 2016-1. These Preliminary Reports are to be treated as part of settlement discussions with the Retained Professionals and, as such, shall not be discoverable. The contents of the Preliminary Report shall be maintained in confidence by such parties (other than the United States Trustee) until such time as the Fee Examiner incorporates all or any content of the Preliminary Report into a Final Report in accordance with Paragraph 7(c) below.

(b) The Fee Examiner shall provide the Retained Professional with a reasonable opportunity to address and resolve, to the mutual satisfaction of the Fee Examiner and the Retained Professional, any issues identified or to amend its Application in a Preliminary Report.

(c) After a reasonable opportunity to resolve the issues identified in the Preliminary Report or amend the Application, the Fee Examiner may file a final report or objection (the "Final Report") with the Court and note any remaining objections to the Application. The Retained Professional may file a reply to the Final Report. The Final Report shall be in a format designed to quantify and present information relevant to whether the requested fees and expenses of each Retained Professional meet the applicable standards of Bankruptcy Code section 330 and Local Rule 2016-1. The Final Report shall also inform the Court of any proposed consensual resolutions of the fee or expense reimbursement request for each Retained Professional and the basis for such proposed consensual resolution.

(d) The Fee Examiner shall file his Final Report at least ten (10) days before the hearing date on the relevant Application and shall serve a copy on the United States Trustee, counsel to the Debtors, counsel to the Official Committee and all Retained Professionals.

8.      Any of the periods set forth above may be extended with the consent of the Fee Examiner and the applicable Retained Professional, subject to the Court having sufficient time to review a Final Report before any hearing related thereto.  Nothing herein shall be construed or interpreted to require the filing of Final Reports on all Applications prior to any Application and the Final Report specific thereto being considered by the Court, and the delay or adjournment of

8

consideration of an Application shall not affect the timing of hearings on the Applications of other Retained Professionals.

9.      The Fee Examiner, the Retained Professionals, and the Debtors shall use best efforts to have undisputed portions of Applications both allowed by the Court and paid as soon as reasonably practicable, even if a Contested Amount remains disputed and subject to the procedures set forth above.

10.     All Retained Professionals (including attorneys, financial advisors, auditors, and claims consultants) shall cooperate with the Fee Examiner in the discharge of the Fee Examiner's duties and shall, subject to the qualification set forth in Paragraph 6(b) above with respect to privileged matters or work product, promptly respond to any reasonable request for information from the Fee Examiner.

11.     Nothing contained herein shall affect the right, if any, of any party in interest in these cases to object or otherwise respond to any interim fee Application or monthly request for compensation and reimbursement of expenses, including those of the Fee Examiner.  Nothing herein shall affect any party's right to request a waiver of the requirements of Local Rule 2016-1 or the applicable Guidelines for Compensation and the requirements under Bankruptcy Code section 330, to the extent they apply.  Nothing herein shall alter or modify prior orders governing the retention of professionals.

12.     Any communication between the Fee Examiner (or any agent thereof) and any Application Recipient, as defined in the Interim Compensation Order, as amended by this Order (or any agent thereof) that pertains to the fees or expenses of any Retained Professional of

9

another Application Recipient shall be in writing and copies thereof shall be sent to the Retained

Professional whose fees or expenses are the subject of such communication, at the same time and

by the same means as the communication between the Fee Examiner or the Application

Recipient.

13.     The Application Recipients, as defined in the Interim Compensation Order, as

amended by this Order, are authorized and empowered to take any and all actions necessary to

implement and effectuate the terms of this Order, but only to the extent such actions are not

inconsistent with the express terms of the Order.

14.     The Interim Compensation Order is hereby modified as follows:

    (a) The Fee Examiner is designated as an additional Application
Recipient entitled to receive monthly statements, and provide
objections if appropriate, under the Compensation Procedures set
forth in the Interim Compensation Order.

    (b) No later than three (3) business days after the filing of each
Application, the Retained Professional shall send to the Fee Examiner
via electronic mail the Application, including the fee detail containing
the time entries and the expense detail ("Fee Detail") in searchable
electronic format (Word, LEDES, Excel or PDF format).

    (c) A Retained Professional need not send to the Fee Examiner the
electronic-formatted Fee Detail for any (i) Interim Fee Application if
such Retained Professional has previously submitted the relevant Fee
Detail with the applicable Monthly Fee Statement or otherwise or (ii)
final fee Application if such Retained Professional has previously
submitted the relevant Fee Detail with the applicable Interim Fee
Application or otherwise. If any Retained Professional cannot
reasonably convert its Fee Detail to the electronic format described
above, the Fee Examiner will work with such Retained Professional to
find an appropriate electronic format.

12.     All previously filed Applications and related Fee Details shall be provided to the

Fee Examiner by each Retained Professional within 20 days of entry of this Order.  All

previously filed Applications, all future Applications, and all other documents, notices or

pleadings required to be sent to or served upon any Application Recipient under the Interim

Compensation Order on and after the date hereof shall be served upon the Fee Examiner at the

following address: David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street,

Wilmington, Delaware 19801, Fax: (302) 397-2557; Email: dklauder@bk-legal.com.[2]

13.     The terms and conditions of this Order shall be immediately effective and

enforceable upon its entry and shall remain in effect unless and until the Court orders otherwise.

14.     The Court retains jurisdiction to enforce, modify or vacate this Order after hearing

upon not less than fourteen (14) days' notice to the Fee Examiner, the Debtors, the Official

Committee, the Ad Hoc Committee and the United States Trustee.  Notwithstanding any

provisions of this Order to the contrary, the Court retains ultimate authority to determine whether

fees and expenses requested by any Retained Professional or the Fee Examiner are necessary and

reasonable and otherwise allowable under Bankruptcy Code section 330.

Dated: White Plains, New York
         April 8, 2020

*/s/ Robert D. Drain*
HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

---

[2] The Fee Examiner shall also be deemed to have filed a request for notice of papers filed in the chapter 11 cases under Bankruptcy Rule 2002 and the Fee Examiner shall be served with all such papers; provided that review of such papers shall be only in furtherance of the Fee Examiner's duties hereunder.

## **Exhibit B**

**Certification of Compliance with Fee Guidelines**

Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177
*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., *et al.*,** | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**CERTIFICATION OF THOMAS D. BIELLI IN SUPPORT OF THE SEVENTH
INTERIM APPLICATION OF BIELLI & KLAUDER, LLC FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
AS COUNSEL TO THE FEE EXAMINER DAVID M. KLAUDER, ESQUIRE
FOR THE PERIOD FROM FEBRUARY 1, 2022 THROUGH APRIL 30, 2022**

I, Thomas D. Bielli, hereby certify that:

      1.      I am an attorney admitted into practice in the State of New York and a partner at

the law firm of Bielli & Klauder, LLC ("B&K), located at 1905 Spruce Street, Philadelphia,

Pennsylvania. I am familiar with the work performed on behalf of the Fee Examiner, David M.

Klauder, Esquire (the "Fee Examiner") by B&K.

      2.      I have reviewed the *Seventh Interim Application of Bielli & Klauder, LLC for*

*Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT  06901.

*Fee Examiner, David M. Klauder, Esquire, for the Period from February 1, 2022 Through April 30, 2022* (the "**Application**") to certify to certain matters addressed in the (i) *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* entered on November 21, 2019 [ECF No. 529] (the "**Interim Compensation Order**"), (ii) Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**"), and (iii) The United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and together with Local Guidelines, the "**Fee Guidelines**"). The Application covers the period February 1, 2022 through April 30, 2022 (the "**Fee Period**").

3.    To the best of my knowledge, information and belief, the statements contained in the foregoing Application are true and accurate in all material respects and comply with the Fee Guidelines in material part. B&K responds to the questions identified in the U.S. Trustee Guidelines as follows:

> Question 1: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees, or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

> > Answer: Yes. The monthly rate structure as set forth herein is different than B&K's customary billing arrangements for similar engagements, however the monthly rate structure is necessitated by the significant size and complexity of the fee review in this case.

> Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did you discuss the reasons for the

variation with the client?

> Answer: B&K has provided the client with the actual amount of fees incurred on a monthly basis and engages in ongoing discussions with the client regarding fees and expenses generally but did not prepare an itemized budget for the Fee Period.

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

> Answer: As disclosed in the Retention Application, no.

Question 4: Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?

> Answer: No.

Question 5: Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

> Answer: No.

Question 6: Did the Application include any rate increases since retention in these cases:

> Answer: No.

Question 7: Did the client agree when retaining B&K to accept all future rate increases? If not, did B&K inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

> Answer: The client was informed regarding B&K's rates and future rate increases as part of its approval of B&K's retention application.

Dated: May 16, 2022
Philadelphia, Pennsylvania

By:  */s/ Thomas D. Bielli*
Thomas D. Bielli

Exhibit C

Professionals and Paraprofessionals

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed |
|---|---|---|---|
| David M. Klauder | Partner; joined partnership in 2015; admitted Delaware 2008 | $375.00 | 74.6 |
| Thomas D. Bielli | Partner; joined partnership in 2015; admitted Pennsylvania 2006 and New York in 2020 | $350.00 | 76.9 |
| Tracey Nobis | Paraprofessional; joined B&K in 2020 | $225.00 | 66.4 |
| Isabel Bielli | Paraprofessional; joined B&K in 2020 | $125.00 | 40.3 |
| Melissa Hartlipp | Law Clerk; joined B&K in 2020 | $175.00 | 0.70 |

<u>Exhibit D</u>

Project Categories

| Project Category | Total Hours |
|---|---|
| BK/Fee Examiner- Retention and Fee Applications | 13.3 |
| Case Administration | 9.0 |
| Fee/Employment Applications- Retained Professionals | 236.6 |
| **Total** | **258.9** |

<u>Exhibit E</u>

Summary Chart of Fees for the Fee Period

**Fee Computation (February 1, 2022 – April 30, 2022)**

| **Fee Description** | **Amount** |
|---|---|
| Monthly Fee for February 2022 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for March 2022 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for April 2022 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| **Total** | **$165,000.00** |

Exhibit F

Time Records and Legal Decoder Invoices

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600

Purdue Pharma, L.P.

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-01-2022 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Review draft fee applications | | | |
| 02-01-2022 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 375.00 | 150.00 |
| | | Final review of Nov and Dec BK fee apps and coordinate for filing | | | |
| 02-02-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails re: fee data for Cornerstone Research | | | |
| 02-02-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review various UCC fee apps | | | |
| 02-07-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Gilbert monthly fee apps | | | |
| 02-15-2022 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review increased caps as to OCPs; circulate same | | | |
| 02-16-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review OCP cap increase notice and discuss with T. Bielli | | | |
| 02-17-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Various emails with Stikeman Elliot re: fee app and data needed and discuss with BK team | | | |
| 02-17-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Attention to Stikeman Fee Application; correspondence with Debtors counsel, Stikemand and Fee Examiner regarding same | | | |
| 02-17-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Fee Examiner and team with respect to Stikeman Fee Application | | | |
| 02-18-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Fee Examiner and team with respect to Stikeman Fee Application | | | |
| 02-20-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 225.00 | 157.50 |
| | | Receipt of Stikeman's data and correspondence with Legal Decoder re: analysis timing; receipt of FTI's 26th and 27th month data; Receipt of Gilbert's 25th month data files; Receipt of King & Spalding's 28th month fee statement and corresponding data | | | |
| 02-20-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Receipt of Jefferies' 24th monthly fee statement; Receipt of Bedell Cristin's 18th monthly fee statement; Receipt of Cole Schotz's 20th monthly fee statement; Receipt of Akin Gump's 25th monthly fee statement; Receipt of Cornerstone's 20th monthly fee statement; Receipt of Skadden's 26th monthly fee statement; Receipt of Cornerstone's 20th month data; Receipt of UCC Professionals' data for October | | | |
| 02-20-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 225.00 | 157.50 |
| | | Receipt of Alix Partners' 28th monthly fee statement; Receipt of Gilbert's 26th and 27th Monthly Fee Statements; Email correspondence with Legal Decoder re: published and sent data; Receipt of Gilbert's 26th and 27th month data; Receipt and review of Grant Thornton's 4th consolidated fee statement, receipt of corresponding data file, and correspondence with Kelly Frasier re: data formatting | | | |
| 02-20-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 225.00 | 202.50 |
| | | Receipt of Davis Polk's 28th monthly fee statement and corresponding fee data; Receipt of Dechert's 28th monthly fee statement; Receipt of Arnold & Porter's 28th monthly fee statement and corresponding fee data; Receipt of Kramer Levin's 26th and 27th monthly fee statements and correspondence to Caroline Grange requesting data; Review of Stikeman's draft fee application and correspondence to Legal Decoder re: same; email correspondence to multiple firms requesting data; email correspondence to Fee Examiner re: interim hearing dates | | | |
| 02-20-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Review of Jefferies' 24th month data | | | |
| 02-20-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 225.00 | 180.00 |
| | | Review of Arnold & Porter's 26th month data | | | |
| 02-20-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Review of Otterbourg's 27th month data | | | |
| 02-20-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 225.00 | 202.50 |
| | | Review of Gilbert's 25th month data | | | |
| 02-20-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 0.50 | 350.00 | 175.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Correspondence and conference with team with respect to Stikeman | | | |
| 02-20-2022 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Correspondence with team regarding timing on next interim | | | |
| 02-20-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with BK team re: next interim fee review | | | |
| 02-21-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discussions with T. Bielli re: interim fee review schedule | | | |
| 02-21-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 225.00 | 360.00 |
| | | Review of Stikeman data | | | |
| 02-21-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 225.00 | 337.50 |
| | | Preparation of Review Report for Stikeman | | | |
| 02-21-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 225.00 | 22.50 |
| | | Email correspondence to Fee Examiner re: Stikeman review report; Email correspondence with Legal Decoder re: King & Spalding's 28th month data files and Gilbert's data issues | | | |
| 02-21-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Stikeman Elliot report | | | |
| 02-22-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Attention to Stikeman Elliott fee review | | | |
| 02-22-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review proposed schedule for next round of interim fee apps and discuss with T. Bielli | | | |
| 02-22-2022 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Correspond with Debtors' counsel and team regarding upcoming hearing date and next steps | | | |
| 02-24-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review email with UCC fee apps and detail | | | |
| 02-24-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Review email with Brown Rudnick fee app and detail | | | |
| 02-25-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Final review and analysis of Stikeman Elliott fee app and emails re: same | | | |
| 02-25-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 0.50 | 350.00 | 175.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review of Stikeman Fee Application and preliminary report | | | |
| 02-25-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Discuss Stikeman Fee Application and report with Fee Examiner and report finds related to same | | | |
| 02-26-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Receipt of data for Houlihan's 22nd monthly fee statement and correspondence to same requesting balance of interim data; Receipt of Jefferies' 25th monthly fee statement; receipt of KCC's 24th monthly fee statement; Receipt of Province's 26th monthly fee statement; Receipt of Bedell Cristin's 19th monthly fee statement; Receipt of Cole Schotz's 21st monthly fee statement; Receipt of Akin Gump's 26th monthly fee statement; Receipt of UCC professionals' data | | | |
| 02-26-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Receipt of Brown Rudnick's 28th monthly fee statement; Receipt of FTI's 28th monthly fee statement and corresponding data; Receipt of Otterbourg's 28th monthly fee statement; Correspondence with Legal Decoder regarding published and outstanding data | | | |
| 02-26-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Review of assignment log and email correspondence to various professionals requesting data | | | |
| 02-26-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.10 | 225.00 | 472.50 |
| | | Review Gilbert's 25-27 month data | | | |

We appreciate your business

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600

Purdue Pharma, L.P.

**Invoice Number: 2537**
Invoice Period: 03-01-2022 - 03-31-2022

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-03-2022 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Discuss settlement and releases with Fee Examiner | | | |
| 03-03-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Receipt of Skadden's 26th month data; Receipt of Otterbourg's 28th month data; Receipt of Dechert's 28th month data; Receipt of Alix Partners' 28th month data; Receipt of Jones Day's 24 & 25 month data; Receipt of Kramer Levin's 26 & 27th month data; Receipt of Brown Rudnick's 28th month data; Receipt of King & Spalding's 29th monthly fee statement and corresponding data; email correspondence with Legal Decoder re: data uploads and publishing timing for interim | | | |
| 03-03-2022 | David Klauder | B110 - Case Administration | 0.20 | 375.00 | 75.00 |
| | | Review reports on status of case and global settlement | | | |
| 03-04-2022 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Review Motion to approve term sheet and motion to shorten; discuss same with Fee Examiner | | | |
| 03-04-2022 | David Klauder | B110 - Case Administration | 0.50 | 375.00 | 187.50 |
| | | Review settlement motion and discuss case status and remaining fee review with T. Bielli | | | |
| 03-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Houlihan Lokey's 23rd and 24th monthly fee statement; Receipt of Prime Clerk's 11th monthly fee statement (combined); receipt of PJT's January fee statement; research Prime Clerk for missing fee statements and correspondence to PJT re: same | | | |
| 03-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Prime Clerk's November - January data; Receipt of Arnold & Porter's 29th monthly fee statement; Receipt of Skadden's 27th monthly fee statement; Receipt of KCC's 25th monthly fee statement; Receipt of Province's 27th monthly fee statement; Receipt of Jefferies' Twenty-Sixth Monthly Fee Statement; Receipt of Bedell Cristin's 20th monthly fee statement; Receipt of Akin Gump's Twenty-Seventh Monthly Fee Statement; Receipt of Grant Thornton's Fifth Monthly Fee Statement | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 03-06-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Review of assignment log for reviews; correspondence to Legal Decoder re: outstanding and incoming data for the interim; correspondence to Fee Examiner re: same; Email correspondence to all professionals requesting balance of interim data

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 03-06-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 225.00 | 292.50 |

Review of Arnold & Porter's 28th month data

| | | | | | |
|------|--------------|------|-------|------|--------|
| 03-06-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.60 | 225.00 | 585.00 |

Review of Davis Polk's 28th month data

| | | | | | |
|------|--------------|------|-------|------|--------|
| 03-06-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |

Review and correspondence with Legal Decoder re: King & Spalding's 28th month data issues

| | | | | | |
|------|--------------|------|-------|------|--------|
| 03-06-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |

Review of Skadden's 25th month data

| | | | | | |
|------|--------------|------|-------|------|--------|
| 03-06-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |

Review of Sullivan's 3rd month data

| | | | | | |
|------|--------------|------|-------|------|--------|
| 03-06-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Receipt of UCC professional's December data; receipt and review of correspondence from Edan L. re: balance of UCC professionals' data; receipt of email correspondence from Province re: December and January data; email correspondence with Cole Schotz re: outstanding data; Review, troubleshoot and email correspondence with Legal Decoder re: issues with published Grant Thornton data

| | | | | | |
|------|--------------|------|-------|------|--------|
| 03-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |

Review UCC fee detail

| | | | | | |
|------|--------------|------|-------|------|--------|
| 03-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |

Emails with BK team re: fee review

| | | | | | |
|------|--------------|------|-------|------|--------|
| 03-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |

Review status update from team on interim reports

| | | | | | |
|------|--------------|------|-------|------|--------|
| 03-10-2022 | David Klauder | B110 - Case Administration | 0.40 | 375.00 | 150.00 |

Discuss settlement/confirmation and implications on final fee apps with T. Bielli

| | | | | | |
|------|--------------|------|-------|------|--------|
| 03-10-2022 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 375.00 | 150.00 |

Attention to Jan monthly fee app

| | | | | | |
|------|--------------|------|-------|------|--------|
| 03-10-2022 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.70 | 125.00 | 87.50 |

Draft January fee application

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-10-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Review draft of January fee app | | | |
| 03-10-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 350.00 | 210.00 |
| | | Review file with respect to January Fee Applications | | | |
| 03-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to BK's January Fee Request | | | |
| 03-14-2022 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 125.00 | 50.00 |
| | | Update January fee app | | | |
| 03-14-2022 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 375.00 | 375.00 |
| | | Review January fee app | | | |
| 03-14-2022 | Isabel Bielli | [ALL] Case Administration | 0.30 | 125.00 | 37.50 |
| | | Add BK as-filed to google drive | | | |
| 03-14-2022 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.10 | 125.00 | 137.50 |
| | | Draft BK 6th Interim fee application | | | |
| 03-14-2022 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.50 | 125.00 | 187.50 |
| | | Make edits to BK 6th Interim Fee Application | | | |
| 03-14-2022 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 4.00 | 350.00 | 1,400.00 |
| | | Attention to Interim Fee Application | | | |
| 03-14-2022 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.60 | 375.00 | 225.00 |
| | | Review interim fee app and coordinate filing | | | |
| 03-17-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Summary review of UCC January fee apps | | | |
| 03-17-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Review various interim app filings | | | |
| 03-17-2022 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Correspond with LD regarding Interim Fee Applications | | | |
| 03-18-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Gilbert fee statement and emails re: same | | | |
| 03-19-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained | 0.60 | 225.00 | 135.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|

Professionals

Receipt of PJT Partners' 22nd and 23rd monthly fee statements and corresponding data; Receipt of Arnold & Porter's 29th month data; Receipt of KCC's January data; Receipt of Cole Schotz's 22nd monthly fee statement and corresponding data; Receipt of Grant Thornton's 5th month data; Receipt and review of King & Spalding's Amended 29th month fee statement and corresponding amended data files

| 03-19-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Receipt of Skadden's 27th month fee statement; Receipt of Dechert's 29th monthly fee statement; Receipt of email correspondence from Legal Decoder re: published data and correspondence to I. Bielli and Legal Decoder re: interim assignment status; Receipt of Davis Polk's January data; Receipt of Dechert's 29th month data

| 03-19-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Receipt of Houlihan's 23rd and 24th month data; Receipt of Jones Day's Twenty-Sixth Monthly Fee Statement; Receipt of Alix Partners' Twenty-Ninth Monthly Fee Statement; Receipt of Stikeman's Application for Excess Compensation; Receipt of Davis Polk's Twenty-Ninth Monthly Fee Statement; Receipt of Caplin's 26-28 monthly fee statements; Receipt of Cornerstone's 6th Interim Fee Application; Receipt of KCC's 26th monthly fee statement

| 03-19-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Receipt of Province's Twenty-Eighth Monthly Fee Statement; Receipt of Jefferies' Twenty-Seventh Monthly Fee Statement; Receipt of Bedell Cristin's Twenty-First Monthly Fee Statement; Receipt of Cole Schotz's Twenty-Third Monthly Fee Statement; Receipt of Akin Gump's Twenty-Eighth Monthly Fee Statement; Receipt of Jones Day's Twenty-Seventh Monthly Fee Statement; Receipt of balance of UCC professionals' January data

| 03-19-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |

Receipt of Akin Gump's Seventh Interim Fee Application; Receipt of Kramer Levin's 25th monthly data; Receipt of Houlihan's 25th month data; Receipt of KCC's Seventh Interim Fee Application; Receipt of Province's Seventh Interim Fee Application; Receipt of Jefferies' Seventh Interim Fee Application; Receipt of Bedell Cristin's Sixth Interim Fee Application; Receipt of Kramer Levin's Twenty-Eighth Monthly Fee Statement and Seventh Interim Fee Application

| 03-19-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Receipt and review of Cole Schotz's Sixth Interim Fee Application; Receipt of Akin Gump's Seventh Interim Fee Application; Receipt of FTI's Seventh Interim Fee Application; Receipt of Skadden's 28th monthly fee statement and Seventh Interim Fee Application; Receipt of Houlihan's 25th monthly fee statement and Sixth Interim Fee Application; Receipt of Brown Rudnick's Seventh Interim Fee Application; Receipt of Jones Day's Seventh Interim Fee Application

| 03-19-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |

Receipt of Davis Polk's Seventh Interim Fee Application; Receipt of Alix Partners' Seventh Interim Fee Application; Receipt of Grant Thornton's Second Interim Fee Application; Receipt of Dechert's Seventh Interim Fee Application; Receipt of Otterbourg's Seventh Interim Fee Application; Receipt of Prime Clerk's Fourth Interim Fee Application; Receipt of Gilbert's Seventh Interim Fee Application; Receipt of Arnold & Porter's Seventh Interim Fee Application; Receipt of PJT's Seventh Interim Fee Application

| 03-19-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Receipt of Gilbert's 28th month data and expense back-up; Review of data published status and email to Legal Decoder re: prioritization; email correspondence requesting data to Kramer Levin, Skadden Arps, Alix Partners, and Jones Day

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-19-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 225.00 | 45.00 |
| | | Review of discrepancies in fee applications for Bedell, Cole Schotz and Dechert; email correspondence to Fee Examiner re: same | | | |
| 03-19-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 225.00 | 292.50 |
| | | Review of Stikeman data | | | |
| 03-20-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 225.00 | 180.00 |
| | | Review of data and preparation of review report for Houlihan's Sixth Interim Fee Application | | | |
| 03-20-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Preparation of review report for Cornerstone Research's Sixth Interim Fee Application | | | |
| 03-20-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 225.00 | 337.50 |
| | | Review of Jefferies Seventh Interim data and preparation of review report | | | |
| 03-20-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Review of Otterbourg's data and preparation of review report for its Seventh Interim Fee Application | | | |
| 03-20-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 225.00 | 157.50 |
| | | Review of Prime Clerk's Fourth Interim data and preparation of review report | | | |
| 03-20-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Email correspondence with Fee Examiner re: discrepancies in interim reports; email correspondence to Fee Examiner with completed reports and status update | | | |
| 03-20-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Attention to interim fee app issues | | | |
| 03-20-2022 | Tracey Nobis | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.80 | 225.00 | 180.00 |
| | | Review of Cole Schotz 20th month data | | | |
| 03-20-2022 | Tracey Nobis | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.40 | 225.00 | 315.00 |
| | | Review of Cole Schotz 21th month data | | | |
| 03-21-2022 | Isabel Bielli | [ALL] Case Administration | 1.00 | 125.00 | 125.00 |
| | | Update 7th interim Spreadsheet | | | |
| 03-21-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review initial interim fee app analysis for certain professionals; discuss interim fee review with T. Bielli | | | |
| 03-21-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Attention to Fee Examiner tracking spreadsheet and update same with pertinent information | | | |
| 03-22-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 125.00 | 225.00 |
| | | Review Brown Rudnick 7th interim fees | | | |
| 03-22-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | | Review Brown Rudnick 7th Interim expenses | | | |
| 03-22-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | | Download and combine PJT expense data | | | |
| 03-22-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 125.00 | 100.00 |
| | | Review PJT expenses | | | |
| 03-22-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 125.00 | 25.00 |
| | | Download and format FTI 7th Interim data | | | |
| 03-23-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 125.00 | 25.00 |
| | | Review FTI fees | | | |
| 03-23-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 125.00 | 150.00 |
| | | Review FTI fees | | | |
| 03-23-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 125.00 | 175.00 |
| | | Review FTI expenses | | | |
| 03-23-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.10 | 125.00 | 262.50 |
| | | Finish review of FTI and draft review report | | | |
| 03-23-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | | Draft PJT review report | | | |
| 03-23-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 125.00 | 225.00 |
| | | Draft Brown Rudnick 7th interim review report | | | |
| 03-23-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 125.00 | 75.00 |
| | | Final look over PJT, FTI, and Brown Rudnick review reports then send to tracey | | | |
| 03-26-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Alix Partners' twenty-ninth month data; Receipt of Skadden's twenty-eighth month data; Receipt of balance of Jones Day's data; Receipt of Davis Polk's Thirtieth Monthly Fee Statement; email correspondence from/to Legal Decoder regarding status of data publishing | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-26-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |

Prepare data for review for Skadden; prepare data for review for Cole Schotz; email correspondence with I. Bielli regarding published data; correspondence to Kramer Levin requesting balance of data; email correspondence to Legal Decoder regarding balance of data sent

| 03-26-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 225.00 | 157.50 |

Review of Bedell Cristin's interim data

| 03-26-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 225.00 | 157.50 |

Preparation of Bedell Cristin's Sixth Interim Review Report

| 03-26-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 225.00 | 45.00 |

Teleconference with I. Bielli regarding interim review schedule

| 03-26-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Begin review of Grant Thornton's Second Interim data; trouble shoot data issues; correspondence to Grant Thornton's counsel and Legal Decoder regarding the same

| 03-26-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |

Review of Arnold Porter's 29th month data and compilation of interim data for review report preparation

| 03-26-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |

Review of Skadden's 26th month data

| 03-26-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |

Review of Skadden's 27th month data

| 03-26-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.70 | 225.00 | 607.50 |

Review of Cole Schotz's 22-23 month data

| 03-27-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 225.00 | 247.50 |

Preparation of review report for Arnold Porter's Seventh Interim Fee Application

| 03-27-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.60 | 225.00 | 810.00 |

Review of Davis Polk's 29th month data

| 03-27-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |

Compilation of interim data for review report

| 03-27-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 225.00 | 337.50 |

Preparation of Davis Polk's Seventh Interim Fee Application review report

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-27-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Email correspondence with Fee Examiner re: completed interim review reports and status of balance of reports | | | |
| 03-30-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 4.00 | 375.00 | 1,500.00 |
| | | Interim fee app review | | | |
| 03-31-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Attention to DPW February Data | | | |

We appreciate your business

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600

Purdue Pharma, L.P.

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-01-2022 | Isabel Bielli | [ALL] Case Administration | 0.20 | 125.00 | 25.00 |
| | | Download recent monthly apps, send to Tom | | | |
| 04-01-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 125.00 | 125.00 |
| | | Review KCC 7th interim data | | | |
| 04-01-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 125.00 | 75.00 |
| | | Review Dechert Data | | | |
| 04-01-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 175.00 | 122.50 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; confirm voluntary discounts from professionals | | | |
| 04-02-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 125.00 | 187.50 |
| | | Review Dechert 7th interim fees and expenses | | | |
| 04-02-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 125.00 | 100.00 |
| | | Draft KCC Review Report | | | |
| 04-03-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Preparation of Gilbert's 7th Interim Review Report | | | |
| 04-03-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 225.00 | 45.00 |
| | | Email correspondence to Fee Examiner with completed reports and status of balance of reports | | | |
| 04-03-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 125.00 | 225.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review Province 7th interim data | | | |
| 04-03-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.10 | 125.00 | 262.50 |
| | | Draft Province review report | | | |
| 04-03-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 125.00 | 225.00 |
| | | Draft Dechert 7th review report | | | |
| 04-03-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Preparation of Alix Partners' Seventh Interim Review Report | | | |
| 04-03-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 225.00 | 157.50 |
| | | Review of Gilbert's 28th month data | | | |
| 04-03-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 225.00 | 180.00 |
| | | Preparation of Cole Schotz's Sixth Interim Review Report | | | |
| 04-03-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 225.00 | 292.50 |
| | | Review of Cole Schotz's 6th interim data | | | |
| 04-03-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Receipt and review of email correspondence from Sklar Kirsh relating to delta in Grant Thornton's previously submitted data; Receipt of Kramer Levin's January data; Receipt of email correspondence from Legal Decoder re: published data; Email correspondence to Legal Decoder re: outstanding data for Jones Day; troubleshoot King & Spalding data delta and correspondence to Legal Decoder re: missing data | | | |
| 04-03-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 225.00 | 405.00 |
| | | Review of Alix Partners' 28th and 29th month data; compilation of interim data for review report | | | |
| 04-04-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review updated reports and coordinate review of fee reports | | | |
| 04-04-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Discuss fee review issues with T. Bielli | | | |
| 04-05-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Attention to interim fee app review/analysis | | | |
| 04-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 375.00 | 600.00 |
| | | Interim fee app review | | | |
| 04-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 350.00 | 210.00 |
| | | Review Stikeman Application | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-07-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Discuss status of interim fee app review | | | |
| 04-08-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 125.00 | 125.00 |
| | | Review Akin Gump data | | | |
| 04-08-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 125.00 | 75.00 |
| | | Review Akin Gump data | | | |
| 04-08-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 125.00 | 150.00 |
| | | Review Akin Gump | | | |
| 04-08-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 125.00 | 75.00 |
| | | Draft final letter report | | | |
| 04-08-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Interim fee review | | | |
| 04-09-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 225.00 | 22.50 |
| | | Email correspondence from Legal Decoder re: balance of data published; review of assignment log | | | |
| 04-09-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 225.00 | 360.00 |
| | | Review of Jones Day's Seventh Interim data | | | |
| 04-09-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 225.00 | 202.50 |
| | | Preparation of Jones Day's Seventh Interim Review Report | | | |
| 04-09-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 225.00 | 180.00 |
| | | Review of King & Spalding's 28th and 29th month data | | | |
| 04-09-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 225.00 | 157.50 |
| | | Preparation of King & Spalding's Seventh Interim Review Report | | | |
| 04-09-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 225.00 | 157.50 |
| | | Review of Grant Thornton's Second Interim fee data | | | |
| 04-09-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Preparation of Grant Thornton's Second Interim Review Report | | | |
| 04-09-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 225.00 | 157.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|------------|------|-------|------|--------|
| | | Review and revise reports for Dechert and Province | | | |
| 04-09-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 225.00 | 45.00 |
| | | Email correspondence to Fee Examiner with completed reports; email correspondence to I. Bielli re: outstanding reviews | | | |
| 04-09-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 225.00 | 292.50 |
| | | Review of Skadden's 28th month data and compilation of data sets for interim report preparation | | | |
| 04-09-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 225.00 | 315.00 |
| | | Preparation of Skadden's Seventh Interim Review Report | | | |
| 04-10-2022 | Isabel Bielli | [ALL] Case Administration | 0.60 | 125.00 | 75.00 |
| | | Update interim letters with new header | | | |
| 04-10-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 125.00 | 100.00 |
| | | Send formatted spreadsheets to Dave | | | |
| 04-10-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 125.00 | 250.00 |
| | | Review Kramer Levin data | | | |
| 04-10-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 125.00 | 175.00 |
| | | Draft Kramer Levin Review Report | | | |
| 04-10-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 125.00 | 137.50 |
| | | Draft Akin Gump review report | | | |
| 04-10-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 3.00 | 375.00 | 1,125.00 |
| | | Work on interim reports for various professionals | | | |
| 04-11-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Prepare Cole Schotz interim report | | | |
| 04-11-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Prepare FTI interim report | | | |
| 04-11-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Prepare Bedell Cristin interim report | | | |
| 04-11-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss interim fee app review with T. Bielli | | | |
| 04-11-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained | 0.40 | 375.00 | 150.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review KCC interim fee app, prepare interim report | | | |
| 04-11-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Houlihan interim fee app, prepare interim report | | | |
| 04-11-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Dechert interim fee app | | | |
| 04-12-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Prepare and send out to professionals various interim report letters | | | |
| 04-12-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review Fee Examiner's analysis with respect to Cornerstone; track substance of same | | | |
| 04-12-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Final editing of Cole Schotz interim report and send out same | | | |
| 04-12-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review Fee Examiner's analysis with respect to AlixPartners; track substance of same; review expense issue concerning hosting | | | |
| 04-12-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review Fee Examiner's analysis with respect to FTI; track substance of same | | | |
| 04-12-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review Fee Examiner's analysis with respect to KCC | | | |
| 04-12-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Fee Examiner's analysis with respect to Bedell | | | |
| 04-12-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 375.00 | 675.00 |
| | | Prepare Davis Polk interim report | | | |
| 04-12-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Arnold & Porter fee analysis and discuss with T. Bielli | | | |
| 04-12-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Review Dechert interim fee app, prepare interim report | | | |
| 04-12-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Phone call with Jefferies counsel re: interim fee app questions | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-12-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Houlihan interim fee app and draft interim report letter | | | |
| 04-12-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 125.00 | 125.00 |
| | | Send formatted spreadsheets to Dave regarding 7th interim letters | | | |
| 04-12-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 125.00 | 50.00 |
| | | Look up professionals billing amount 1st-5th interim for King and Spalding | | | |
| 04-12-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Review King & Spalding Fee Examiner Report; prepare correspondence to K&S regarding no reduction | | | |
| 04-12-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 3.00 | 350.00 | 1,050.00 |
| | | Review Arnold & Porter Fee Examiner Report; prepare analysis | | | |
| 04-12-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review Fee Examiner's analysis with respect to Cole Schotz; track substance of same | | | |
| 04-13-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 125.00 | 12.50 |
| | | Send formatted spreadsheets to Dave regarding 7th interim letters | | | |
| 04-13-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Compile and send out various interim reports | | | |
| 04-13-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Attention to Dechert interim fee app and report | | | |
| 04-13-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review, edit and discuss various interim reports, including Arnold & Porter, King & Spalding | | | |
| 04-13-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Review King & Spalding Fee Examiner Report; prepare correspondence to K&S regarding no reduction | | | |
| 04-14-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Discuss status of interim fee review with T. Bielli | | | |
| 04-14-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Edit Davis Polk interim report and send out same | | | |
| 04-14-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Edit Dechert interim report and send out same | | | |
| 04-14-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Houlihan response to interim report and respond accordingly | | | |
| 04-16-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence to/from Arnold & Porter with respect to 7th Interim Fee Application; track same | | | |
| 04-16-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence to/from Houlihan Lokey with respect to 6th Interim Fee Application; track same | | | |
| 04-16-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence to/from Province with respect to Interim Fee Application; track same | | | |
| 04-16-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence to/from Davis Polk with respect to Interim Fee Application; track same | | | |
| 04-16-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 350.00 | 210.00 |
| | | Review correspondence to/from Dechert with respect to Interim Fee Application; track same | | | |
| 04-16-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review, revise and edit Fee Examiner initial Report in light of potential overlapping of tax research | | | |
| 04-16-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 5.00 | 350.00 | 1,750.00 |
| | | Prepare Fee Examiner Report for Jones Day Fee Request | | | |
| 04-16-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 4.00 | 350.00 | 1,400.00 |
| | | Prepare Fee Examiner Report for Skadden Fee Request | | | |
| 04-17-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 3.00 | 350.00 | 1,050.00 |
| | | Attention to PJT's Fee Examiner Report | | | |
| 04-17-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Initial review of Grant Thorton 2nd Interim | | | |
| 04-17-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 5.00 | 350.00 | 1,750.00 |
| | | Initial review of Brown Rudnick 7th Interim | | | |
| 04-17-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Initial review of Otterbourg | | | |
| 04-17-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 1.00 | 350.00 | 350.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Initial review of Prime Clerk | | | |
| 04-17-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | | 125.00 | No Charge |
| | | Go through 1st-6th interim applications of Skadden | | | |
| 04-17-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | | Go through 1st-6th interim applications of Jones Day | | | |
| 04-18-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to Grant Thronton Fee report | | | |
| 04-18-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Review FTI interim report and phone call with them re: same | | | |
| 04-18-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 125.00 | 50.00 |
| | | Review Grant Thornton 1st interim professionals. Draft report letter | | | |
| 04-18-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 125.00 | 50.00 |
| | | Go through 1st-6th interim applications of Kramer Levin | | | |
| 04-18-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Review King & Spalding interim report and send out | | | |
| 04-18-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review Jones Day interim report and send out | | | |
| 04-18-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | ReviewPJT interim report and send out | | | |
| 04-18-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Review Skadden interim report and send out | | | |
| 04-18-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 125.00 | 25.00 |
| | | finalize report and attach spreadsheets for Jones Day | | | |
| 04-18-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review interim fee app analysis for Prime Clerk and emails re: same | | | |
| 04-18-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review interim fee app analysis for Otterbourg and emails re: same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 04-18-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Review, revise and edit Jones Day Fee Examiner's Report | | | |
| 04-18-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 3.00 | 350.00 | 1,050.00 |
| | | Review, revise and edit Brown Rudnick Fee Examiner's Report | | | |
| 04-18-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 125.00 | 25.00 |
| | | Format final spreadsheets for Akin Gump | | | |
| 04-18-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 125.00 | 25.00 |
| | | Format final spreadsheets and letter for Brown Rudnick | | | |
| 04-18-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review final fee examiners report as to Skadden; input same into tracking spreadsheet | | | |
| 04-18-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review final fee examiners report as to Prime Clerk; input same into tracking spreadsheet | | | |
| 04-18-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review final fee examiners report as to Otterbourg; input same into tracking spreadsheet | | | |
| 04-18-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review final fee examiners report as to King & Spalding; input same into tracking spreadsheet | | | |
| 04-18-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review final fee examiners report as to Jones Day; input same into tracking spreadsheet | | | |
| 04-18-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review final fee examiners report as to PJT; input same into tracking spreadsheet | | | |
| 04-18-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 3.00 | 375.00 | 1,125.00 |
| | | Review Akin Gump interim fee app and draft interim report | | | |
| 04-18-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review Brown Rudnick interim fee app analysis and interim report | | | |
| 04-19-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Discuss Grant Thornton interim fee app with T. Bielli | | | |
| 04-19-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Review info provided by FTI in response to interim report and emails with them re: same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-19-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to Grant Thronton Fee report | | | |
| 04-19-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 375.00 | 600.00 |
| | | Review and edit Grant Thornton interim report and coordinate sending out same | | | |
| 04-19-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 375.00 | 750.00 |
| | | Review Dechert interim report and call with them re: issues raised | | | |
| 04-19-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Attention to Kramer Levin Fee Application | | | |
| 04-19-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review, revise and edit Kramer Levin Fee Application | | | |
| 04-19-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 125.00 | 50.00 |
| | | Go through 1st-6th interim applications of Grant Thornton | | | |
| 04-19-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | | Go through 1st-6th interim applications of Kramer Levin | | | |
| 04-19-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 125.00 | 37.50 |
| | | Go through 1st-6th interim applications of Gilbert | | | |
| 04-19-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Review Gilbert interim report and discuss with T. Bielli | | | |
| 04-19-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review Kramer Levin interim report, review interim fee app and discuss with T. Bielli | | | |
| 04-19-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | | Attention to Gilbert Fee Application | | | |
| 04-19-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review status of interim fee app review/reports and discuss with T. Bielli | | | |
| 04-19-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review fee application correspondence to/from Dechert with respect to Fee Examiner's Report | | | |
| 04-19-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Review fee application correspondence to/from FTI with respect to Fee Examiner's Report | | | |
| 04-19-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Attention to Reed Smith Fee Application | | | |
| 04-20-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Discussion with T. Bielli re: Reed Smith final fee app | | | |
| 04-20-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review final fee examiners report as to Grant Thornton; input same into tracking spreadsheet | | | |
| 04-20-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review final fee examiners report as to Gilbert; input same into tracking spreadsheet | | | |
| 04-20-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review final fee examiners report as to Kramer Levin; input same into tracking spreadsheet | | | |
| 04-20-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Email to Dechert re: resolution of interim report issues | | | |
| 04-20-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Attention to King & Spalding interim fee report, review of interim app and supplemental retention, phone call with K&S re: same | | | |
| 04-20-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Emails with Skadden re: resolution of interim report issues | | | |
| 04-20-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review various emails re: responses to interim reports | | | |
| 04-21-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Review Davis Polk interim report and phone call with them re: issues raises | | | |
| 04-21-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review and assess Akin Gump response to interim report | | | |
| 04-21-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review response from Kramer Levin; correspond with Fee Examiner regarding same | | | |
| 04-21-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Conference call with Davis Pol with respect to Fee Examiner Report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-21-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Kramer Levin response to interim report and discuss with T. Bielli | | | |
| 04-21-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Attention to Reed Smith Data | | | |
| 04-22-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Respond to Kramer Levin and issues raised in interim report | | | |
| 04-22-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Emails with Akin Gump re: interim report issues | | | |
| 04-22-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review Davis Polk response to interim report issues and emails re: same | | | |
| 04-22-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Various emails from professionals with responses to interim report letters | | | |
| 04-23-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 225.00 | 247.50 |
| | | Review of Reed Smith's final application data | | | |
| 04-24-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Review AlixPartners response to interim report and respond accordingly | | | |
| 04-24-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Review Province response to interim report and respond accordingly | | | |
| 04-24-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Grant Thornton response to interim report and discuss with T. Bielli | | | |
| 04-24-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Jones Day response to interim report and discuss with T. Bielli | | | |
| 04-24-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 225.00 | 247.50 |
| | | Preparation of  Reed Smith's Final Interim Review Report | | | |
| 04-24-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Receipt of PJT Partners' 25th monthly fee statement; Receipt of Brown Rudnick's 29th monthly fee statement; Receipt of Arnold & Porter's 30th monthly fee statement and corresponding data; Receipt of Prime Clerk's 12th monthly fee statement and corresponding data; Receipt of Davis Polk's 30th month fee data; Receipt of King & Spalding's 30th month fee data | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-24-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Set up of Kleinberg, Kaplan, Wolff & Cohen in Fee Examiner Assignment and Contact logs; receipt of Kleinberg Kaplan's 1st monthly fee statement; review of docket for Order Authorizing Kleinberg Kaplan and correspondence to Fee Examiner re: same; email correspondence to Kleinberg Kaplan with introduction and request for data from first monthly fee statement

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-24-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Review of docket and call with T. Bielli re: States' counsel filings; Receipt of Grant Thornton's 6th monthly fee statement and corresponding data; Receipt and review of Debtors' Application to Employ Latham & Watkins; Receipt of Kramer Levin's 29th monthly fee statement; Receipt of Gilbert's 29th monthly fee statement and corresponding data

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-24-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |

Receipt of FTI's 29th monthly fee statement and corresponding data; Receipt and review of Order authorizing Latham & Watkins and preparation of review report template/guidance; email correspondence to Davis Polk re: introduction to Latham & Watkins; Receipt and review of Debtors Application to Employ Reed Smith; Receipt of Dechert's 30th monthly fee statement; Receipt of Alix Partners' 30th monthly fee statement; Receipt of E&Y's 11th monthly fee statement and corresponding data; email correspondence to Legal Decoder re: data uploaded

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-24-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |

Review Reed Smith overage fee app and analysis re: same

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-25-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |

Discuss Kleinberg, Kaplan review with Bk team

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-25-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |

Attention to PJT Partners interim fee app and review including emails with them re: same

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-25-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |

Emails with Cole Schotz re: resolution of interim report issues

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-25-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |

Address Jones Day response to interim report, discuss with T. Bielli, email Jones Day

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-25-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |

Attention to Grant Thornton interim fee app issues and interim report and resolving same

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-26-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |

Emails with Jones Day re: resolution of interim report

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-26-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |

Emails with AlixPartners re: resolution of interim report

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-26-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Review spreadsheet of resolutions and emails with DPW re: fee hearing and resolution of issues | | | |
| 04-26-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Gilbert response to interim report | | | |
| 04-26-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Review and respond to Brown Rudnick response to interim report | | | |
| 04-27-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review fee order and discuss with T. Bielli | | | |
| 04-27-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Prep for interim fee hearing | | | |
| 04-27-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 375.00 | 750.00 |
| | | Attend hearing on interim fee apps | | | |
| 04-27-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 375.00 | 750.00 |
| | | Attention to Dechert and budgeting/fee issue, including various emails and discussions re: same | | | |
| 04-27-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Follow up on Dechert resolution, review fee order | | | |
| 04-27-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Correspondence with Dechert and DPW regarding Judge's comments | | | |
| 04-27-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Telephone conference with Dechert and DPW regarding Judge's comments | | | |
| 04-27-2022 | Thomas Bielli | [ALL] Case Administration | 3.00 | 350.00 | 1,050.00 |
| | | Attend Hearing on Interim Fee Applications | | | |
| 04-27-2022 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | | Organize and prepare for Hearing on Interim Fee Applications | | | |
| 04-28-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Various emails re: Kleinberg Kaplan fee app | | | |
| 04-28-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with debtor's counsel re: Reed Smith fee app | | | |
| 04-28-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 350.00 | 280.00 |
| | | Attention to Fee Hearing for Reed Smith; correspondence with Debtors counsel regarding same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-28-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Attention to Reed Smith Notice of Fee Application; calendar same for team | | | |
| 04-28-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Correspond with DPW regarding  Reed Smith Fee Application | | | |
| 04-28-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 350.00 | 210.00 |
| | | Review and respond to Kleinberg Kaplan regarding Fee Application | | | |
| 04-28-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Correspond with DPW re to Kleinberg Kaplan Fee Application | | | |

We appreciate your business

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**
Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1374
**DATE** 02/28/2022
**DUE DATE** 02/28/2022
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - February 2022 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

BALANCE DUE        **$24,250.00**

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

| | |
|---|---|
| **INVOICE #** | 1379 |
| **DATE** | 03/23/2022 |
| **DUE DATE** | 03/23/2022 |
| **TERMS** | Due on receipt |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>EHT Bankruptcy - March 2022 Invoice Review | 1 | 5,250.00 | 5,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**          **$5,250.00**

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1384
**DATE** 04/29/2022
**DUE DATE** 04/29/2022
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - April 2022 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**

## $24,250.00

<u>Exhibit G</u>

Customary and Comparable Compensation Disclosures for the Fee Period

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
|---|---|---|
| | Professionals at Bielli & Klauder, LLC for a 12 Month Period Ending on April 30, 2022 Excluding Bankruptcy Matters | Purdue Application[1] |
| Partner | $350.00 | $362.50 |
| Counsel | $325.00 | $325.00 |
| Other Attorneys | $225.00 | $250.00 |
| Paraprofessionals and Law Clerks | $150.00 | $150.00 |
| All Timekeepers Aggregated (Blended rate) | $262.50 | $271.88 |

---

[1] Comparable rate disclosures related to this case are listed herein for disclosure purposes only.  As noted, B&K is billing on a flat monthly fee for this case.

Exhibit H

**BUDGET FOR FIRST INTERIM PERIOD**
**FEBRUARY 1, 2022 THROUGH APRIL 30, 2022**

| Fee Description | Actual Fees | Budgeted Fees |
|---|---|---|
| Flat Fee for B&K, Fee Examiner and Legal Decoder, Inc. (February 1, 2022 – April 30, 2022) | $165,000.00 | $165,000.00 |
| **TOTALS** | **$165,000.00** | **$165,000.00** |