AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured*
*Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**THIRTY-FIRST MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF APRIL 1, 2022 THROUGH APRIL 30, 2022**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | April 1, 2022 through April 30, 2022 |
| Fees Incurred: | $1,445,552.50 |
| 20% Holdback: | $289,110.50 |
| Total Compensation Less 20% Holdback: | $1,156,442.00 |
| Monthly Expenses Incurred: | $13,858.90 |
| Total Fees and Expenses Requested: | $1,459,411.40 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Thirty-First Monthly Fee Statement") covering the period from April 1, 2022 through and including April 30, 2022 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Thirty-First Monthly Fee Statement, and after taking into

account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $1,156,442.00 (80% of $1,445,552.50) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $13,858.90 incurred by Akin Gump during the Compensation Period.

**FEES FOR SERVICES RENDERED
DURING THE COMPENSATION PERIOD**

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($1,459,411.40) reflects (i) a voluntary reduction of $79,013.50 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions, and (ii) a reduction of $234.25 in expenses incurred during the Compensation Period, including reductions required pursuant to the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 [General Order M-447].  Such fees and expenses are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications.  For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Thirty-First Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Thirty-First Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on May 31, 2022** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Thirty-First Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Thirty-First Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Thirty-First Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
May 16, 2022

AKIN GUMP STRAUSS HAUER & FELD LLP

By:  */s/  Arik Preis*
    Ira Dizengoff
    Arik Preis
    Mitchell Hurley
    Sara L. Brauner
    Edan Lisovicz
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    idizengoff@akingump.com
    apreis@akingump.com
    mhurley@akingump.com
    sbrauner@akingump.com
    elisovicz@akingump.com

*Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P.,*
et al.

## Exhibit A

### Timekeeper Summary

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | NY | 2011 | $1,400.00 | 39.2 | $54,880.00 |
| Julius Chen | Litigation | DC | 2010 | $1,185.00 | 55.0 | $65,175.00 |
| Ashley Crawford | Litigation | SF | 2003 | $1,265.00 | 39.9 | $50,473.50 |
| Olivier De Moor | Tax | NY | 2009 | $1,325.00 | 9.1 | $12,057.50 |
| Ira Dizengoff | Financial Restructuring | NY | 1992 | $1,775.00 | 2.7 | $4,792.50 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,775.00 | 127.2 | $225,780.00 |
| Howard Jacobson | Tax | DC | 1979 | $1,415.00 | 16.3 | $23,064.50 |
| Eli Miller | Corporate | NY | 2009 | $1,245.00 | 21.9 | $27,265.50 |
| Brian Pomper | Public Law and Policy | DC | 1998 | $1,345.00 | 9.5 | $12,777.50 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,775.00 | 85.2 | $151,230.00 |
| Elizabeth Scott | Litigation | DA | 2007 | $1,245.00 | 13.0 | $16,185.00 |
| Pratik Shah | Litigation | DC | 2001 | $1,365.00 | 20.5 | $27,982.50 |
| Arshi Siddiqui | Public Law and Policy | DC | 2002 | $1,285.00 | 9.5 | $12,207.50 |
| Joseph Sorkin | Litigation | NY | 2001 | $1,565.00 | 14.3 | $22,379.50 |
| David Vondle | Intellectual Property | DC | 2002 | $1,265.00 | 30.5 | $38,582.50 |
| Scott Welkis | Corporate | NY | 1997 | $1,565.00 | 9.6 | $15,024.00 |
| **Partner Total:** | | | | | **503.4** | **$759,857.00** |
| **Senior Counsel & Counsel** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,190.00 | 53.7 | $63,903.00 |
| Matthew Lloyd | Litigation | DA | 2012 | $1,085.00 | 17.1 | $18,553.50 |
| Kristen Loveland | Litigation | DC | 2019 | $990.00 | 68.2 | $67,518.00 |
| Erin Parlar | Litigation | NY | 2015 | $1,190.00 | 19.7 | $23,443.00 |
| Heather Peckham | Litigation | DA | 2000 | $1,095.00 | 5.7 | $6,241.50 |
| Katherine Porter | Litigation | NY | 2011 | $1,240.00 | 80.3 | $99,572.00 |
| James Salwen | Financial Restructuring | NY | 2017 | $1,095.00 | 79.1 | $86,614.50 |

| | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Dennis Windscheffel | Litigation | SA | 2004 | $1,105.00 | 48.0 | $53,040.00 |
| **Senior Counsel & Counsel Total:** | | | | | **371.8** | **$418,885.50** |
| **Associates** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Brooks Barker | Financial Restructuring | NY | 2018 | $1,045.00 | 87.3 | $91,228.50 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $880.00 | 43.3 | $38,104.00 |
| Richard Cochrane | Litigation | DA | 2019 | $775.00 | 11.3 | $8,757.50 |
| Juliana Devries | Litigation | DC | 2018 | $940.00 | 20.2 | $18,988.00 |
| Madison Gafford | Litigation | DA | 2020 | $690.00 | 17.0 | $11,730.00 |
| Patrick Glackin | Litigation | NY | 2019 | $925.00 | 11.6 | $10,730.00 |
| Danielle Novelly | Litigation | LC | 2020 | $775.00 | 6.0 | $4,650.00 |
| Doug Scott | Tax | NY | 2015 | $755.00 | 9.1 | $6,870.50 |
| Conor Tomalty | Litigation | HO | 2020 | $690.00 | 9.3 | $6,417.00 |
| Kaila Zaharis | Financial Restructuring | NY | N/A | $710.00 | 29.3 | $20,803.00 |
| **Associate Total:** | | | | | **244.4** | **$218,278.50** |
| **Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Daniel Chau | EDiscovery | NY | N/A | $420.00 | 8.2 | $3,444.00 |
| Amy Laaraj | Paralegal, Litigation | NY | N/A | $400.00 | 27.0 | $10,800.00 |
| Melanie Langford | Paralegal Intellectual Property | SA | N/A | $300.00 | 9.0 | $2,700.00 |
| Dagmara Krasa | Paralegal, Financial Restructuring | NY | N/A | $475.00 | 66.5 | $31,587.50 |
| **Paraprofessional Total:** | | | | | **110.7** | **$48,531.50** |
| **Total Hours / Fees Requested:** | | | | | **1,230.3** | **$1,445,552.50** |

2

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | Case Administration | 26.1 | $13,187.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 51.5 | $55,004.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 1.0 | $1,232.00 |
| 6 | Retention of Professionals | 0.2 | $219.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 91.4 | $109,139.50 |
| 8 | Hearings and Court Matters/Court Preparation | 244.0 | $333,612.50 |
| 12 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 4.3 | $6,151.00 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 83.0 | $100,923.00 |
| 14 | Insurance Issues | 150.1 | $161,349.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 2.4 | $2,827.50 |
| 18 | Tax Issues | 34.9 | $42,490.50 |
| 19 | Labor Issues/Employee Benefits | 3.2 | $3,767.00 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 115.4 | $94,806.00 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 388.9 | $477,869.50 |
| 25 | Travel Time | 0.3 | $532.50[3] |
| 32 | Intellectual Property | 33.6 | $42,442.00 |
| | **TOTAL:** | **1,230.3** | **$1,445,552.50** |

---

[3] This amount reflects a 50% reduction in fees for non-working travel time.

**<u>Exhibit C</u>**

**Itemized Fees**



Akin Gump
Strauss Hauer & Feld LLP

| | |
|---|---|
| PURDUE CREDITORS COMMITTEE | |
| PURDUE PHARMA L.P. | |
| ONE STAMFORD FORUM | |
| 201 TRESSER BOULEVARD | |
| STAMFORD, CT  06901 | |
| ATTN: JOHN  LOWNE | |

| | |
|---|---|
| Invoice Number | 1986559 |
| Invoice Date | 05/13/22 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 26.10 | $13,187.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 51.50 | $55,004.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 1.00 | $1,232.00 |
| 0006 | Retention of Professionals | 0.20 | $219.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 91.40 | $109,139.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 244.00 | $333,612.50 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 4.30 | $6,151.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 83.00 | $100,923.00 |
| 0014 | Insurance Issues | 150.10 | $161,349.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 2.40 | $2,827.50 |
| 0018 | Tax Issues | 34.90 | $42,490.50 |
| 0019 | Labor Issues/Employee Benefits | 3.20 | $3,767.00 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 115.40 | $94,806.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 388.90 | $477,869.50 |
| 0025 | Travel Time | 0.30 | $532.50 |
| 0032 | Intellectual Property | 33.60 | $42,442.00 |
| | TOTAL | 1230.30 | $1,445,552.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 2
Invoice Number: 1986559                                                   May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/01/22 | MPH | 0014 | Call with Gilbert and Reed Smith re insurance issues (.5); correspondence with Gilbert and Reed Smith re same (.2). | 0.70 | $1,242.50 |
| 04/01/22 | MPH | 0022 | Review filed briefs and related case law in preparation for call with plan supporters re confirmation appeals strategy (5.1); analyze issues re same (.5). | 5.60 | $9,940.00 |
| 04/01/22 | MLL | 0014 | Review insurance adversary proceeding discovery production (1.5); prepare chart in connection with same (1.0). | 2.50 | $750.00 |
| 04/01/22 | DJW | 0014 | Review insurance discovery documents and related correspondence (.6); analyze issues re same (.3); conduct research in connection with insurance disputes (.7). | 1.60 | $1,768.00 |
| 04/01/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 2.50 | $1,050.00 |
| 04/01/22 | DK | 0020 | Review and organize materials related to opioid litigation updates (.7); circulate same (.2). | 0.90 | $427.50 |
| 04/01/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.4); circulate same to team (.3). | 1.20 | $570.00 |
| 04/01/22 | DK | 0022 | Review new Second Circuit confirmation appeals dockets for filings re confirmation appeals (.4); update appeals tracker (.7). | 1.10 | $522.50 |
| 04/01/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.00 | $475.00 |
| 04/01/22 | SLB | 0022 | Review correspondence among parties in interest re confirmation appeals issues (.4); analyze same (.3). | 0.70 | $980.00 |
| 04/01/22 | EYP | 0014 | Review correspondence with Gilbert and Reed Smith in connection with insurance adversary. | 0.50 | $887.50 |
| 04/01/22 | EYP | 0022 | Call with claimant re plan and appeals (.4); call with pro se appellee re mediation (.5); correspondence with mediator re same (.3); call with P. Shah re appellate strategy (.2); call with state attorney general re mediation settlement and confirmation appeals issues (.3); calls with Province re financial issues in connection with plan (.7); analyze materials re same (.5); call with Debtors' counsel re Canadian appeals (.3); call with UCC member re confirmation appeals (.3). | 3.50 | $6,212.50 |
| 04/01/22 | PAS | 0022 | Call with A. Preis re confirmation appeals issues. | 0.20 | $273.00 |
| 04/01/22 | ESL | 0002 | Review recently filed pleadings. | 0.20 | $238.00 |
| 04/01/22 | ESL | 0007 | Review letters from incarcerated claimants re case inquiries (.2); finalize letters in response to same (.4); review correspondence with Committee re case | 0.70 | $833.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986559

Page 3
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | updates (.1). | | |
| 04/01/22 | ESL | 0022 | Call with pro se claimant re Second Circuit confirmation appeals. | 0.50 | $595.00 |
| 04/01/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation (.6); review filings and related materials in connection with same (.3). | 0.90 | $697.50 |
| 04/01/22 | TJS | 0006 | Review Latham retention app (.1); analyze issues re same (.1). | 0.20 | $219.00 |
| 04/01/22 | TJS | 0012 | Review updated claims report. | 0.20 | $219.00 |
| 04/01/22 | TJS | 0022 | Review CMFN briefs filed in confirmation appeals (1.3); analyze issues re same (.6); conduct research re confirmation appeals issue (.6). | 2.50 | $2,737.50 |
| 04/01/22 | TJS | 0007 | Call with claimant re case issues. | 0.10 | $109.50 |
| 04/01/22 | TJS | 0020 | Review updates re pending opioid litigation and related issues. | 0.40 | $438.00 |
| 04/01/22 | RCT | 0020 | Review NY opioid litigation docket filings. | 0.30 | $207.00 |
| 04/01/22 | BKB | 0022 | Review filings in confirmation appeals (.3); review and revise appeals tracker (.4). | 0.70 | $731.50 |
| 04/01/22 | BKB | 0020 | Review opioid lit articles (.3); correspondence with K. Zaharis re same (.2). | 0.50 | $522.50 |
| 04/01/22 | KMZ | 0020 | Review docket in opioid-related litigation for relevant updates (.3); review pleadings from same (.7); correspondence with B. Barker re same (.1); summarize pleadings and recent articles re same (.5). | 1.60 | $1,136.00 |
| 04/01/22 | CAC | 0020 | Review San Francisco opioid lit docket and filings thereon for updates (.3); update tracker with summaries based on same (.6). | 0.90 | $792.00 |
| 04/01/22 | KEL | 0022 | Conduct research re appellate issue in connection with confirmation appeals (1.2); draft internal analysis re same (.7). | 1.90 | $1,881.00 |
| 04/01/22 | JCD | 0022 | Conduct research re issue in connection with confirmation appeals (3.1); summarize findings re same (1.2). | 4.30 | $4,042.00 |
| 04/01/22 | DWS | 0018 | Conduct research re tax issues (1.3); draft summary of same (.8). | 2.10 | $1,585.50 |
| 04/02/22 | EYP | 0022 | Call with mediator re pro se appellee mediation and related issues (.6); call with PI claimant re confirmation appeals (.4). | 1.00 | $1,775.00 |
| 04/02/22 | ESL | 0007 | Call (.4) and correspondence (.2) with creditor re case issues. | 0.60 | $714.00 |
| 04/02/22 | TJS | 0007 | Review public case calendar for updates (.3); analyze issues re case status and next steps (.1). | 0.40 | $438.00 |
| 04/02/22 | RCT | 0020 | Review opioid litigation docket filings (1.0); draft summaries re same (1.4); update tracker re same (.6). | 3.00 | $2,070.00 |
| 04/02/22 | BKB | 0020 | Review and revise sections of opioid lit update summary (.7); review articles re opioid litigations and settlements (.3). | 1.00 | $1,045.00 |
| 04/02/22 | KMZ | 0020 | Review docket in opioid-related litigation for recent developments (.1); review pleadings re same (.1); summarize same (.3); update | 0.60 | $426.00 |

PURDUE CREDITORS COMMITTEE                                                                 Page 4
Invoice Number: 1986559                                                                   May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | tracker re same (.1). | | |
| 04/02/22 | CAC | 0020 | Review opioid lit filings for updates to tracker (.2); update tracker to reflect same (.6); draft summary re same (.4). | 1.20 | $1,056.00 |
| 04/02/22 | KEL | 0022 | Analyze open confirmation appeals issue. | 0.20 | $198.00 |
| 04/03/22 | MPH | 0022 | Prepare for upcoming strategy call with plan supporters re confirmation appeals. | 1.30 | $2,307.50 |
| 04/03/22 | EYP | 0022 | Correspondence with various parties re confirmation appeals issues (.5); prepare for strategy call with appellants (.3); correspondence with J. Chen re issues in connection with Second Circuit appeals (.2); analyze open plan issues (.4). | 1.40 | $2,485.00 |
| 04/03/22 | EYP | 0007 | Correspondence with UCC. | 0.50 | $887.50 |
| 04/03/22 | EYP | 0014 | Analyze issues in connection with insurance adversary proceeding. | 0.30 | $532.50 |
| 04/03/22 | ZJC | 0022 | Correspondence with A. Preis re confirmation appeals issues. | 0.20 | $237.00 |
| 04/03/22 | PAS | 0022 | Analyze issue in connection with Second Circuit appeals. | 0.20 | $273.00 |
| 04/03/22 | TJS | 0007 | Revise public calendar for UCC website. | 0.20 | $219.00 |
| 04/03/22 | KEL | 0022 | Conduct research re confirmation appeals issues (1.7); draft analysis re same (.7). | 2.40 | $2,376.00 |
| 04/04/22 | JLS | 0007 | Call with Committee re case status and strategy. | 0.50 | $782.50 |
| 04/04/22 | HBJ | 0018 | Review cases impacting tax issues re potential estate claims analysis (.6); review comments to NOAT Tax Matters Agreement from AHC counsel and Debtors' counsel (.4); call with O. De Moor re same (.1). | 1.10 | $1,556.50 |
| 04/04/22 | MPH | 0022 | Call with plan supporting parties re confirmation appeals strategy (.8); call with A. Preis and P. Shah re same (.3); correspond with Debtors' counsel re same (.5); analyze filings and related materials re confirmation appeals in preparation for Second Circuit oral argument (4.5). | 6.10 | $10,827.50 |
| 04/04/22 | MPH | 0007 | Attend UCC update call. | 0.50 | $887.50 |
| 04/04/22 | AVC | 0014 | Analyze insurance discovery issues (.2); correspondence with D. Windscheffel re same (.2). | 0.40 | $506.00 |
| 04/04/22 | DJW | 0014 | Correspondence with A. Crawford re discovery issues in connection with insurance adversary proceeding (.6); review correspondence and related documents re same (1.2). | 1.80 | $1,989.00 |
| 04/04/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and organize newly filed pleadings (.3). | 0.70 | $332.50 |
| 04/04/22 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate same to team (.2); circulate same to Province (.2). | 0.80 | $380.00 |
| 04/04/22 | KPP | 0007 | Attend UCC call re case developments and strategy. | 0.50 | $620.00 |
| 04/04/22 | SLB | 0007 | Participate on UCC call (.5); review update correspondence to UCC (.2); analyze open | 1.10 | $1,540.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | work streams and issues (.2); review creditor inquiries (.2). | | |
| 04/04/22 | SLB | 0012 | Review Debtors' letter re late claims (.2); correspondence with E. Lisovicz re same (.1). | 0.30 | $420.00 |
| 04/04/22 | EYP | 0022 | Calls with UCC members re confirmation appeals issues (1.0); calls with various parties re appellate strategy and related issues (.8); confer with P. Shah and M. Hurley re same (.3); correspondence with appellants re appellate strategy (.4); review correspondence from counsel to Canadian creditors re confirmation appeals (.2); attend to issues in connection with pro se appellees (.1). | 2.80 | $4,970.00 |
| 04/04/22 | EYP | 0007 | Lead call with UCC (.5); correspondence with UCC (.4). | 0.90 | $1,597.50 |
| 04/04/22 | OJD | 0018 | Review NOAT agreement tax mark-up from Debtors' tax counsel (.2); call with H. Jacobson re same (.1). | 0.30 | $397.50 |
| 04/04/22 | ZJC | 0022 | Review correspondence between plan supporting parties re confirmation appeals issues. | 0.20 | $237.00 |
| 04/04/22 | PAS | 0022 | Call with plan supporting parties re confirmation appeals issues (.8); follow up call with A. Preis and M. Hurley re same (.3). | 1.10 | $1,501.50 |
| 04/04/22 | SW | 0007 | Review UCC update correspondence (.3) and related documents (.4). | 0.70 | $1,095.50 |
| 04/04/22 | ESL | 0012 | Review correspondence from Debtors' counsel and draft letter re pro se late claim motions (.1); comment on draft letter (.3); correspond with S. Brauner re same (.1); correspond with Debtors' counsel re same (.1). | 0.60 | $714.00 |
| 04/04/22 | ESL | 0007 | Review case calendar for UCC website (.1); calls (1.4) and correspondence (.8) with claimants re case inquiries; review correspondence from incarcerated claimants (.2); draft and finalize letters in response to same (.6). | 3.10 | $3,689.00 |
| 04/04/22 | EEP | 0022 | Review correspondence from parties in interest re open confirmation appeals matters. | 0.10 | $119.00 |
| 04/04/22 | RAC | 0020 | Call with B. Barker re tracking document updates re Ohio opioid multi-district litigation. | 0.20 | $155.00 |
| 04/04/22 | TJS | 0022 | Review pro se confirmation appeals pleadings (.2); analyze issues re same (.1); review correspondence and appellate filings from Canadian creditors (.6); analyze issues re same (.1). | 1.00 | $1,095.00 |
| 04/04/22 | BKB | 0020 | Review and revise opioid litigation summaries for tracker (1.4); review materials and filings re same (.6); update trackers in connection with same (.4); call with R. Cochrane re same (.2). | 2.60 | $2,717.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 04/04/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues (.9); update tracker re invoice review (.2). | 1.10 | $1,149.50 |
| 04/04/22 | BKB | 0007 | Review UCC correspondence (.2); review materials and analyze UCC issues (.4); review claimant inquiry correspondence (.3); calls with claimants re same (.5). | 1.40 | $1,463.00 |
| 04/04/22 | KMZ | 0007 | Review update correspondence to UCC. | 0.20 | $142.00 |
| 04/04/22 | KMZ | 0020 | Review docket in opioid-related litigation for recent updates (.2); incorporate same into tracker (.2). | 0.40 | $284.00 |
| 04/04/22 | CAC | 0020 | Review materials re opioid lit tracker updates. | 0.10 | $88.00 |
| 04/04/22 | CAC | 0007 | Review UCC correspondence (.1); review and revise public case calendar for creditors' website (.5); calls with claimants re case updates (.4); update claimant inquiry tracker (.1). | 1.10 | $968.00 |
| 04/04/22 | KEL | 0022 | Conduct research of open confirmation appeals issues (3.1); draft summary of same (.9); correspondence with J. Devries re same (.4). | 4.40 | $4,356.00 |
| 04/04/22 | JCD | 0022 | Conduct research re issues in connection with Second Circuit appeals (1.6); correspondence with K. Loveland re same (.2). | 1.80 | $1,692.00 |
| 04/05/22 | HBJ | 0018 | Review case law and prior notes re tax issues in revised analysis (1.6); call with O. De Moor and D. Scott re same (.9); call with AHC counsel re NOAT Tax Matters Agreement (.5); prepare for same (.2). | 3.20 | $4,528.00 |
| 04/05/22 | MPH | 0022 | Review research, analysis, pleadings and related materials in preparation for confirmation appeals strategy call (3.0); participate in call with appellants' counsel re confirmation appeals strategy (1.0). | 4.00 | $7,100.00 |
| 04/05/22 | AVC | 0014 | Correspondence with D. Windscheffel re issues in connection with insurance analysis (.3); call with D. Windscheffel re same (.2); correspondence with Gilbert and Reed Smith re discovery call (.3); call with Gilbert re insurance discovery issues (.4); review materials re same (.2). | 1.40 | $1,771.00 |
| 04/05/22 | DJW | 0014 | Call with Gilbert re insurance issues (.4); call with insurers' counsel re discovery in insurance adversary proceeding (.7); draft and revise analysis in connection with insurance adversary proceeding (2.8); call with A. Crawford re same (.2); correspondence with A. Crawford re same (.1). | 4.20 | $4,641.00 |
| 04/05/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 2.20 | $924.00 |
| 04/05/22 | DK | 0020 | Review and organize materials related to opioid litigations (.4); circulate same (.2). | 0.60 | $285.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986559

Page 7
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/05/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets. | 0.60 | $285.00 |
| 04/05/22 | DK | 0022 | Update confirmation appeals tracker (.6); review docketed briefs (.6); organize same (.6); prepare index thereof in connection with prepping materials for attorney review (1.0). | 2.80 | $1,330.00 |
| 04/05/22 | SLB | 0007 | Review creditor inquiries (.2); review open case issues (.3). | 0.50 | $700.00 |
| 04/05/22 | EYP | 0022 | Call with plan supporting parties re confirmation appeals strategy (1.0); correspondence with B. Pomper re legislative outreach efforts (.5); draft materials re same (1.0); correspondence with UCC member re confirmation appeals updates (.4). | 2.90 | $5,147.50 |
| 04/05/22 | BAP | 0022 | Correspondence with A. Preis re outreach efforts re plan confirmation and effectiveness. | 0.10 | $134.50 |
| 04/05/22 | OJD | 0018 | Call with D. Scott and H. Jacobson re tax issues related to potential estate claims (.9); call with AHC counsel re NOAT tax matters agreement (.5); analyze issues in advance of same (.3). | 1.70 | $2,252.50 |
| 04/05/22 | ZJC | 0022 | Call with Second Circuit appellants to discuss confirmation appeals strategy (1.0); review follow-up correspondence from Debtors' counsel re same (.4). | 1.40 | $1,659.00 |
| 04/05/22 | PAS | 0022 | Call with Appellant counsel group re open confirmation appeals issues. | 1.00 | $1,365.00 |
| 04/05/22 | ESL | 0007 | Review letter from incarcerated claimant (.1); draft letter in response to same (.4); correspondence with creditors re case issues and status updates (.9); update claimant inquiry tracker (.1). | 1.50 | $1,785.00 |
| 04/05/22 | TJS | 0022 | Correspondence with Cole Schotz re open plan issues (.2); review materials re same (.1). | 0.30 | $328.50 |
| 04/05/22 | RCT | 0020 | Review opioid case dockets in connection with weekly tracker update. | 0.30 | $207.00 |
| 04/05/22 | BKB | 0020 | Conduct research re opioid litigations and trial statuses (1.4); review docket filings and updates re same (.5); review articles re same (.3). | 2.20 | $2,299.00 |
| 04/05/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 1.60 | $1,672.00 |
| 04/05/22 | BKB | 0022 | Review updates to confirmation appeals tracker (.3); review Second Circuit briefing (.9); update tracker based on same (.4); conduct research re issues in connection with same (1.1). | 2.70 | $2,821.50 |
| 04/05/22 | KMZ | 0020 | Review opioid related litigation materials. | 0.30 | $213.00 |
| 04/05/22 | KMZ | 0007 | Review UCC correspondence. | 0.30 | $213.00 |
| 04/05/22 | CAC | 0020 | Review opioid litigation articles (.2); review weekly opioid litigation summary and tracker (.3). | 0.50 | $440.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986559

Page 8
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 04/05/22 | KEL | 0022 | Calls with J. Devries re confirmation appeals research (.7); conduct additional research re confirmation appeals (4.1). | 4.80 | $4,752.00 |
| 04/05/22 | JCD | 0022 | Call with K. Loveland re confirmation appeals research (.7); continue research re related issues (4.0); draft analysis re same (1.2). | 5.90 | $5,546.00 |
| 04/05/22 | DWS | 0018 | Call with H. Jacobson and O. de Moor re tax issues related to estate claims analysis (.9); revise analysis re same (.6). | 1.50 | $1,132.50 |
| 04/06/22 | JLS | 0013 | Call with lit team members re analysis of potential estate claims (.3); revise same (1.0); correspondence with lit team members re same (.3). | 1.60 | $2,504.00 |
| 04/06/22 | MPH | 0022 | Review correspondence with parties in interest re confirmation appeals (.5); call with public law and policy team members and A. Preis re legislative outreach efforts re plan (.7). | 1.20 | $2,130.00 |
| 04/06/22 | MPH | 0013 | Call with lit team members re estate claims analysis. | 0.30 | $532.50 |
| 04/06/22 | AVC | 0014 | Attend meet and confer call with insurers' counsel re open insurance issues. | 0.50 | $632.50 |
| 04/06/22 | DJW | 0014 | Attend meet and confer call with insurers' counsel (.5); review correspondence and related documents re same (.8); revise analysis re insurance issues (.9). | 2.20 | $2,431.00 |
| 04/06/22 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.2); circulate same to Province (.2). | 0.90 | $427.50 |
| 04/06/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and organize newly filed pleadings for attorney team (.2); circulate same (.2); update internal calendar (.4). | 1.20 | $570.00 |
| 04/06/22 | DK | 0022 | Review and organize filed Second Circuit confirmation appeals briefs (1.3); update index re same (.8). | 2.10 | $997.50 |
| 04/06/22 | KPP | 0013 | Call with members of litigation team re analysis of estate claims (.3); correspondence with lit team members re same (.1). | 0.40 | $496.00 |
| 04/06/22 | EYP | 0022 | Call with policy team members and M. Hurley re congressional outreach efforts re appeals (.7); prepare materials re same (2.2); correspondence with pro se appellees and Debtors' counsel re appeals (.6). | 3.50 | $6,212.50 |
| 04/06/22 | EYP | 0012 | Review late claim motions (.3); analyze issues re same (.1). | 0.40 | $710.00 |
| 04/06/22 | BAP | 0022 | Call with public law team members, A. Preis and M. Hurley re outreach relating to plan appeals. | 0.70 | $941.50 |
| 04/06/22 | AS | 0022 | Call with public policy team members, A. Preis and M. Hurley re congressional outreach (.7); prepare for same (.2). | 0.90 | $1,156.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/06/22 | ESL | 0022 | Review correspondence with Canadian appellants re confirmation appeals. | 0.10 | $119.00 |
| 04/06/22 | ESL | 0007 | Correspondence (.8) and calls (.4) with claimants re case inquiries. | 1.20 | $1,428.00 |
| 04/06/22 | ESL | 0003 | Review February invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statement. | 0.90 | $1,071.00 |
| 04/06/22 | EEP | 0013 | Call with lit team members re analysis of estate claims (.3); correspondence with lit team members re same (.8). | 1.10 | $1,309.00 |
| 04/06/22 | TJS | 0022 | Analyze issues re confirmation appeals strategy (.4); conduct research re same (1.8). | 2.20 | $2,409.00 |
| 04/06/22 | RCT | 0020 | Prepare updates to opioid litigation tracker. | 0.10 | $69.00 |
| 04/06/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 1.50 | $1,567.50 |
| 04/06/22 | BKB | 0020 | Review opioid articles and related materials (.5); review dockets and updates re cases remanded from Ohio MDL (.6); prepare summaries re same for opioid lit update (.7). | 1.80 | $1,881.00 |
| 04/07/22 | JLS | 0013 | Comment on revised sections of analysis of potential estate claims (1.1); confer with S. Brauner re same (.3). | 1.40 | $2,191.00 |
| 04/07/22 | MPH | 0022 | Analyze briefing re issue in connection with confirmation appeals. | 0.90 | $1,597.50 |
| 04/07/22 | MPH | 0014 | Review recent decision re insurance coverage dispute (.6); analyze issues in connection with insurance adversary proceeding (.2). | 0.80 | $1,420.00 |
| 04/07/22 | MPH | 0007 | Participate on UCC call re case issues and strategy. | 0.40 | $710.00 |
| 04/07/22 | DJW | 0014 | Revise draft analysis in connection with insurance adversary proceeding. | 1.10 | $1,215.50 |
| 04/07/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.3). | 1.00 | $475.00 |
| 04/07/22 | DK | 0007 | Revise calendar re upcoming deadlines and key dates for UCC website. | 0.80 | $380.00 |
| 04/07/22 | DK | 0020 | Review and organize materials related to opioid litigation updates (.5); circulate same (.2). | 0.70 | $332.50 |
| 04/07/22 | ENM | 0007 | Review UCC case update correspondence (.2) and related documents (.3); analyze issues re same (.1). | 0.60 | $747.00 |
| 04/07/22 | KPP | 0007 | Attend UCC call re case developments. | 0.40 | $496.00 |
| 04/07/22 | SLB | 0013 | Confer with J. Salwen re open issues in connection with potential estate causes of action (.4); analyze materials re same (1.4); confer with J. Sorkin re same (.3). | 2.10 | $2,940.00 |
| 04/07/22 | SLB | 0007 | Attend UCC call (.4); participate in FR team call re open issues and next steps (.8); review UCC update correspondence (.2). | 1.40 | $1,960.00 |
| 04/07/22 | EYP | 0007 | Lead UCC call (.4); correspondence with UCC re open case matters (.4); calls with | 1.30 | $2,307.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 10
Invoice Number: 1986559                                                    May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | UCC members re same (.5). | | |
| 04/07/22 | ZJC | 0007 | Attend creditor Committee call. | 0.40 | $474.00 |
| 04/07/22 | PAS | 0007 | Participate on UCC conference call. | 0.40 | $546.00 |
| 04/07/22 | ESL | 0007 | Calls with creditors re case updates and issues (1.0); review update correspondence with Committee and related materials (.2). | 1.20 | $1,428.00 |
| 04/07/22 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statement. | 0.60 | $714.00 |
| 04/07/22 | EEP | 0013 | Analyze estate claims issues. | 0.30 | $357.00 |
| 04/07/22 | RAC | 0020 | Review docket for Ohio opioid MDL. | 0.20 | $155.00 |
| 04/07/22 | TJS | 0013 | Confer with S. Brauner re estate claims issues (.4); analyze same (.6); review materials re same (1.8). | 2.80 | $3,066.00 |
| 04/07/22 | TJS | 0007 | Review correspondence with UCC re open case issues and updates on case developments (.2); analyze issues re same (.2). | 0.40 | $438.00 |
| 04/07/22 | RCT | 0020 | Review NY opioid lit docket updates. | 0.10 | $69.00 |
| 04/07/22 | BKB | 0007 | Review UCC correspondence and attached materials (.4); call with claimant re case inquiry (.3); attend FR team call re open case matters (.8). | 1.50 | $1,567.50 |
| 04/07/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 0.90 | $940.50 |
| 04/07/22 | BKB | 0020 | Review opioid litigation filings (.2); conduct research and review materials re opioid trials (.4). | 0.60 | $627.00 |
| 04/07/22 | KMZ | 0022 | Conduct research re issue re confirmation appeals (.9); draft summary re same (.3). | 1.20 | $852.00 |
| 04/07/22 | KMZ | 0007 | Review UCC correspondence (.2); review claimant inquiry correspondence (.2); attend weekly FR team meeting re same (.8). | 1.20 | $852.00 |
| 04/07/22 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 1.00 | $880.00 |
| 04/07/22 | CAC | 0007 | Calls (.5) and correspondence (.3) with claimants re case updates; update tracker in connection with same (.1); call with FR team members to discuss open case issues and work streams (.8). | 1.70 | $1,496.00 |
| 04/07/22 | CAC | 0020 | Review San Francisco opioid lit docket and filings thereon for tracker updates. | 0.40 | $352.00 |
| 04/08/22 | HBJ | 0018 | Review materials in connection with analysis of tax issues. | 0.40 | $566.00 |
| 04/08/22 | MPH | 0022 | Review correspondence between counsel for parties in interest re confirmation appeals matters and strategy. | 0.30 | $532.50 |
| 04/08/22 | MPH | 0014 | Analyze insurance discovery matters. | 0.40 | $710.00 |
| 04/08/22 | AVC | 0014 | Review correspondence re scheduling order and discovery issues re insurance adversary proceeding (.5); correspondence with D. Windscheffel re same (.2); review | 2.40 | $3,036.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1986559

Page 11

May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | revisions to protective order and related documents (.3); correspondence with J. Klein and K. Porter re issues in connection with same (.8); call with J. Klein re same (.2); review insurance discovery materials (.4). | | |
| 04/08/22 | MLL | 0014 | Revise discovery chart re insurance adversary proceeding document productions. | 1.50 | $450.00 |
| 04/08/22 | DJW | 0014 | Review correspondence and related materials re insurance adversary proceeding discovery disputes (1.2); analyze issues re same (.3); correspondence with A. Crawford re same (.4); revise analysis re insurance issues (.7). | 2.60 | $2,873.00 |
| 04/08/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.3). | 1.00 | $475.00 |
| 04/08/22 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.2); circulate same to Province (.2). | 0.90 | $427.50 |
| 04/08/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.20 | $570.00 |
| 04/08/22 | KPP | 0014 | Correspondence with J. Klein and A. Crawford re protective order issues relating to insurance adversary proceeding (.4); analyze same (.5). | 0.90 | $1,116.00 |
| 04/08/22 | SLB | 0022 | Participate on call with R. Bass and Debtors' counsel re confirmation appeals. | 0.40 | $560.00 |
| 04/08/22 | EYP | 0022 | Call with R. Bass and Debtors' counsel re confirmation appeals issues (.4); correspondence with R. Bass and Debtors' counsel re same (.3). | 0.70 | $1,242.50 |
| 04/08/22 | SW | 0022 | Analyze Sackler settlement closing checklist and related issues. | 0.80 | $1,252.00 |
| 04/08/22 | ESL | 0007 | Correspond with creditor re case update and issues. | 0.20 | $238.00 |
| 04/08/22 | TJS | 0013 | Revise sections of analysis and research summaries prepared in connection with analysis of potential estate claims (1.9); analyze issues re same (.5); review materials re same (.8); conduct research re same (1.7). | 4.90 | $5,365.50 |
| 04/08/22 | RCT | 0020 | Review NY opioid lit docket and filings and prepare weekly tracker update. | 0.30 | $207.00 |
| 04/08/22 | BKB | 0007 | Calls with claimants re case inquiries (.5); review correspondence re same (.4); update tracker of claimant inquiries based on same (.2); review UCC correspondence (.3). | 1.40 | $1,463.00 |
| 04/08/22 | BKB | 0020 | Review opioid lit filings (.4); conduct research in connection with opioid lit tracker update (1.2). | 1.60 | $1,672.00 |
| 04/08/22 | KMZ | 0022 | Review filings and prepare appellate briefing appendix. | 2.00 | $1,420.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986559

Page 12
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/08/22 | KMZ | 0020 | Review docket in opioid-related litigation for recent updates and relevant issues (.5); update tracker with information from same (.2). | 0.70 | $497.00 |
| 04/08/22 | CAC | 0020 | Review San Francisco opioid lit docket and filings re tracking updates (.5); summarize same for tracker (.3). | 0.80 | $704.00 |
| 04/08/22 | KEL | 0022 | Draft memo re confirmation appeals issues. | 0.60 | $594.00 |
| 04/08/22 | JCD | 0022 | Revise memorandum re issue with confirmation appeals research. | 1.00 | $940.00 |
| 04/09/22 | MPH | 0022 | Review correspondence among parties in interest re confirmation appeals issues. | 0.40 | $710.00 |
| 04/09/22 | MPH | 0014 | Review correspondence (.2) and analyze issues (.2) re insurance adversary proceeding. | 0.40 | $710.00 |
| 04/09/22 | DJW | 0014 | Review correspondence re discovery disputes in connection with insurance adversary proceeding. | 0.40 | $442.00 |
| 04/09/22 | SLB | 0022 | Review correspondence between plan supporting parties re confirmation appeals issues (.3); analyze same (.5). | 0.80 | $1,120.00 |
| 04/09/22 | EYP | 0014 | Analyze open insurance issues. | 0.30 | $532.50 |
| 04/09/22 | SW | 0022 | Analyze operational issues re plan. | 0.20 | $313.00 |
| 04/09/22 | EEP | 0014 | Review materials re open issues in connection with insurance adversary proceeding. | 0.60 | $714.00 |
| 04/09/22 | RCT | 0020 | Draft weekly tracker update and cover correspondence for NY opioid litigation. | 1.10 | $759.00 |
| 04/09/22 | KMZ | 0020 | Review recently circulated articles relating to important updates in opioid-related litigation. | 0.70 | $497.00 |
| 04/09/22 | KEL | 0022 | Continue drafting of memo analyzing research findings on open confirmation appeals issues. | 2.40 | $2,376.00 |
| 04/09/22 | JCD | 0022 | Review research memorandum re confirmation appeals issues. | 0.30 | $282.00 |
| 04/10/22 | EYP | 0022 | Analyze open issues re PI's and plan. | 0.50 | $887.50 |
| 04/10/22 | BAP | 0022 | Strategize next steps in connection with legislative outreach efforts re plan confirmation and effectiveness. | 0.50 | $672.50 |
| 04/10/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 1.20 | $930.00 |
| 04/10/22 | BKB | 0020 | Review and circulate opioid lit and settlement articles. | 0.60 | $627.00 |
| 04/10/22 | CAC | 0007 | Revise calendar for UCC website (.4); review UCC correspondence (.1). | 0.50 | $440.00 |
| 04/11/22 | JLS | 0013 | Phone call with Debtors' counsel re litigation issues relating to potential estate claims. | 0.50 | $782.50 |
| 04/11/22 | MPH | 0022 | Call with Debtors' counsel re issues relating to plan confirmation and appeals (.2); prepare for same (.1). | 0.30 | $532.50 |
| 04/11/22 | ISD | 0007 | Review UCC correspondence and related materials. | 0.30 | $532.50 |
| 04/11/22 | AVC | 0013 | Review analysis re estate claims investigation. | 0.50 | $632.50 |
| 04/11/22 | AVC | 0014 | Review discovery letter re insurance | 3.40 | $4,301.00 |

PURDUE CREDITORS COMMITTEE                                        Page 13
Invoice Number: 1986559                                          May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | adversary proceeding (.4); review memo and policies re coverage issues (2.7); confer with D. Windscheffel re same (.3). | | |
| 04/11/22 | DJW | 0014 | Analyze discovery documents re insurance adversary proceeding (.8); confer with A. Crawford re same (.3). | 1.10 | $1,215.50 |
| 04/11/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.3). | 1.10 | $522.50 |
| 04/11/22 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate same to team (.2); circulate same to Province (.2). | 1.10 | $522.50 |
| 04/11/22 | ENM | 0013 | Analyze Sackler asset information in connection with potential estate claims. | 0.40 | $498.00 |
| 04/11/22 | KPP | 0022 | Analyze open confirmation appeals issues (.6); call with DPW re open plan issues (.2). | 0.80 | $992.00 |
| 04/11/22 | SLB | 0022 | Participate on call with Debtors' counsel re plan issues (.2); analyze same (.4). | 0.60 | $840.00 |
| 04/11/22 | EYP | 0022 | Call with J. Tucker and B. Pomper re legislative outreach re plan (.5); correspondence with J. Tucker and B. Pomper re same (1.0); analyze briefing and issues in connection with appeals (1.5); analyze issues re pro se appeals (.2); review filings re same (.4). | 3.60 | $6,390.00 |
| 04/11/22 | BAP | 0022 | Call with J. Tucker and A. Preis re congressional efforts re plan appeals (.5); correspondence with A. Preis and J. Tucker re same (.3). | 0.80 | $1,076.00 |
| 04/11/22 | OJD | 0018 | Review and comment on draft analysis re tax issues. | 1.20 | $1,590.00 |
| 04/11/22 | ZJC | 0022 | Correspondence with appellate team re Second Circuit confirmation appeals (.6); revise research memorandum re next steps of appeals process (3.5). | 4.10 | $4,858.50 |
| 04/11/22 | ESL | 0007 | Calls with claimants re case inquiries. | 1.20 | $1,428.00 |
| 04/11/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation (.3); call with FR team members re updates (.2). | 0.50 | $387.50 |
| 04/11/22 | TJS | 0013 | Prepare analysis and research summaries re potential estate claims. | 2.10 | $2,299.50 |
| 04/11/22 | TJS | 0022 | Review Ecke motion for oral argument before Second Circuit re confirmation appeals. | 0.10 | $109.50 |
| 04/11/22 | BKB | 0020 | Review opioid litigations articles (.5); summarize same (.2); lead call with FR team members and R. Cochrane re next steps (.2); compile weekly update (1.4). | 2.30 | $2,403.50 |
| 04/11/22 | BKB | 0003 | Correspondence with A. Carrillo re updates to invoice review tracker. | 0.30 | $313.50 |
| 04/11/22 | KMZ | 0020 | Review opioid-related litigation docket for important updates (.1); call with R. Cochrane and FR team members re same (.2); review opioid-related articles re recent case updates (.5); revise tracker re same (.2). | 1.00 | $710.00 |

PURDUE CREDITORS COMMITTEE                                                     Page 14
Invoice Number: 1986559                                                       May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|-----|-------|-------|
| 04/11/22 | CAC | 0007 | Review UCC correspondence. | 0.10 | $88.00 |
| 04/11/22 | CAC | 0003 | Review March invoice for compliance with UST Guidelines and for privilege and confidentiality (1.6); correspondence with B. Barker re invoice review tracker (.2). | 1.80 | $1,584.00 |
| 04/11/22 | CAC | 0020 | Review opioid lit dockets for updates (.4); review and summarize significant filings (1.2); update tracker re same (.9); participate on call with B. Barker, K. Zaharis and R. Cochrane re tracker updates (.2). | 2.70 | $2,376.00 |
| 04/11/22 | KEL | 0022 | Revise research memo on confirmation appeals issues (.5); correspondence with appeals team members re same (.8); conduct follow up research in connection with same (1.4); revise memo in connection with same (1.0). | 3.70 | $3,663.00 |
| 04/11/22 | JCD | 0022 | Revise research memorandum re confirmation appeals issues (.6); correspondence with appeals team members re same (.6); review final version of research memorandum on open confirmation appeals issues (.3). | 1.50 | $1,410.00 |
| 04/12/22 | HBJ | 0018 | Review research and related materials re various tax issues (.9); analyze issues re same (.3); confer with O. De Moor re same (1.0). | 2.20 | $3,113.00 |
| 04/12/22 | ISD | 0007 | Review correspondence with UCC re case developments and strategy. | 0.20 | $355.00 |
| 04/12/22 | AVC | 0014 | Review discovery documents re insurance adversary proceeding (.3); review and analyze insurance policies (1.4). | 1.70 | $2,150.50 |
| 04/12/22 | AVC | 0013 | Review and revise analysis of estate claims (2.8); analyze materials re same (.7). | 3.50 | $4,427.50 |
| 04/12/22 | DJW | 0014 | Review insurance policies and related documents (1.1); analyze issues in connection with same (.2); review correspondence and related materials re open insurance discovery issues (.6). | 1.90 | $2,099.50 |
| 04/12/22 | DCV | 0032 | Review IP licenses and separation agreements related to Debtors' business segment. | 4.50 | $5,692.50 |
| 04/12/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.2). | 0.90 | $427.50 |
| 04/12/22 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate same to team (.2); circulate same to Province (.2). | 1.20 | $570.00 |
| 04/12/22 | EYP | 0022 | Call with public policy team members re congressional outreach relating to plan (.5); calls with UCC members re same (.6); call with PI claimant re same (.2); prepare for calls re same (1.2); calls with PI claimants re same (.8); call with Debtors' counsel re confirmation appeals strategy and open issues (.6). | 3.90 | $6,922.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/12/22 | BAP | 0022 | Comment on analysis in connection with outreach efforts re plan (.8); confer with members of policy team and A. Preis re same (.5); correspondence with policy team members re same (.4). | 1.70 | $2,286.50 |
| 04/12/22 | AS | 0022 | Call with policy team members and A. Preis re appeals issues and strategy (.5); review correspondence with policy team members in connection with same (.2); draft correspondence to various parties re same (.9). | 1.60 | $2,056.00 |
| 04/12/22 | OJD | 0018 | Review research re tax issues (.2); calls with H. Jacobson re same (1.0). | 1.20 | $1,590.00 |
| 04/12/22 | ZJC | 0022 | Coordinate prep re confirmation appeals matters (.4); revise updated research memorandum on open confirmation appeals issues (1.5); call with K. Loveland re same (.3); review key cases from research memorandum draft (3.4). | 5.60 | $6,636.00 |
| 04/12/22 | ESL | 0003 | Review February invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statement. | 2.20 | $2,618.00 |
| 04/12/22 | ESL | 0007 | Call (.1) and correspondence (.4) with creditors re case issues. | 0.50 | $595.00 |
| 04/12/22 | TJS | 0007 | Review draft update to public-facing case calendar for UCC website. | 0.10 | $109.50 |
| 04/12/22 | TJS | 0020 | Review updated tracker and cover summary re opioid litigations. | 0.40 | $438.00 |
| 04/12/22 | TJS | 0022 | Review R. Bass appellate filings in Second Circuit confirmation appeals. | 0.20 | $219.00 |
| 04/12/22 | RCT | 0020 | Review opioid litigation dockets in preparation for weekly tracker update. | 0.20 | $138.00 |
| 04/12/22 | BKB | 0020 | Review opioid litigation articles and dockets (.8); summarize (.7). | 1.50 | $1,567.50 |
| 04/12/22 | KMZ | 0020 | Review dockets in opioid related litigation. | 0.30 | $213.00 |
| 04/12/22 | CAC | 0007 | Correspondence with KCC re revised creditors' case calendar. | 0.10 | $88.00 |
| 04/12/22 | KEL | 0022 | Correspondence with J. Devries re confirmation appeals memo revisions (.2); call with J. Chen re research memo (.3); revise memo in connection with same (.6). | 1.10 | $1,089.00 |
| 04/12/22 | JCD | 0022 | Correspond with K. Loveland re draft research memorandum on confirmation appeals issues. | 0.10 | $94.00 |
| 04/13/22 | MPH | 0022 | Review appeals research memo from appellate team (.6); prepare follow up questions for appellate team in connection with same (1.3); correspondence with appellate team members re same (.6); analyze issues and materials in preparation for Second Circuit oral argument (1.3); call with Debtors and AHC counsel re strategy in connection with same (.8). | 4.60 | $8,165.00 |
| 04/13/22 | MPH | 0020 | Review opioid related articles and litigation tracker. | 0.80 | $1,420.00 |
| 04/13/22 | ISD | 0022 | Call with A. Preis re confirmation appeals | 0.50 | $887.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986559

Page 16
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | issues and strategy. | | |
| 04/13/22 | MLL | 0014 | Review insurance discovery documents and update chart re same. | 1.00 | $300.00 |
| 04/13/22 | DJW | 0014 | Review and comment on revised analysis re insurance issues (1.4); conduct research re same (.7); analyze discovery materials re insurance adversary proceeding (.3). | 2.40 | $2,652.00 |
| 04/13/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 1.70 | $714.00 |
| 04/13/22 | DCV | 0032 | Review separation agreements, IP licenses and related materials re Debtors' business segment (2.8); call with Debtors' counsel same (1.0). | 3.80 | $4,807.00 |
| 04/13/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.2). | 0.80 | $380.00 |
| 04/13/22 | DK | 0020 | Review and organize materials related to opioid litigation updates (.6); circulate same (.3). | 0.90 | $427.50 |
| 04/13/22 | DK | 0022 | Revise Second Circuit confirmation appeals tracker for recent filings. | 0.70 | $332.50 |
| 04/13/22 | ENM | 0022 | Review Sackler settlement closing checklists (.9) and related materials (.6). | 1.50 | $1,867.50 |
| 04/13/22 | EYP | 0022 | Confer with B. Pomper re strategy in connection with appeals (.5); analyze materials and issues re same (1.5); correspondence with members of policy team re same (.6); call with I. Dizengoff re confirmation appeals and plan issues (.5); call with Debtors' counsel and AHC counsel re strategy in connection with confirmation appeals (.8). | 3.90 | $6,922.50 |
| 04/13/22 | EYP | 0017 | Review of Preliminary Injunction issues. | 0.30 | $532.50 |
| 04/13/22 | BAP | 0022 | Call with A. Preis re appeals strategy and outreach (.5); calls with various parties re same (.5); call with E. Pagano re same (.4); correspondence with A. Preis and A. Siddiqui re same (.2). | 1.60 | $2,152.00 |
| 04/13/22 | AS | 0022 | Correspondence with B. Pomper and A. Preis re congressional outreach efforts re plan confirmation and effectiveness issues (.5); analyze issues in connection with same (.7). | 1.20 | $1,542.00 |
| 04/13/22 | ZJC | 0022 | Revise final version of research memorandum on potential post-Second Circuit confirmation appeals proceedings (3.2); correspondence with appeals team members re follow up questions in connection with same (.2). | 3.40 | $4,029.00 |
| 04/13/22 | ESL | 0007 | Call with claimant re case updates and issues. | 0.30 | $357.00 |
| 04/13/22 | TJS | 0022 | Draft analysis re issues in connection with confirmation appeals (1.7); review memo re second circuit confirmation appeals issues and procedures (.6); analyze issues re | 3.80 | $4,161.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same (.2); conduct research re issue in connection with same (1.3). | | |
| 04/13/22 | RCT | 0020 | Call with B. Barker regarding opioid litigation tracker (0.3); review documents regarding same (0.1). | 0.40 | $276.00 |
| 04/13/22 | BKB | 0020 | Review opioid litigation dockets (.6); summarize same (.5); call with C. Tomalty re NY opioid litigation updates (.3). | 1.40 | $1,463.00 |
| 04/13/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 1.50 | $1,567.50 |
| 04/13/22 | KMZ | 0020 | Summarize recent pleadings from opioid-related litigation. | 0.40 | $284.00 |
| 04/13/22 | KMZ | 0022 | Review memo re confirmation appeals issues. | 0.20 | $142.00 |
| 04/13/22 | CAC | 0003 | Review March invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 3.50 | $3,080.00 |
| 04/13/22 | KEL | 0022 | Correspondence with appeals team members re follow up questions in connection with confirmation appeals research memo (.3); review research from J. Devries re same (.4); conduct further research on same (1.4). | 2.10 | $2,079.00 |
| 04/13/22 | JCD | 0022 | Conduct research re follow up questions in connection confirmation appeals research memorandum (2.0); correspondence with appeals team members re same (.3). | 2.30 | $2,162.00 |
| 04/14/22 | MPH | 0022 | Review correspondence with parties in interest re confirmation appeals (.5); analyze appellate materials in preparation for Second Circuit argument (2.1); confer with A. Preis re same (.3). | 2.90 | $5,147.50 |
| 04/14/22 | MPH | 0007 | Participate on UCC update call. | 0.50 | $887.50 |
| 04/14/22 | ISD | 0007 | Review update correspondence to UCC re case issues. | 0.10 | $177.50 |
| 04/14/22 | DJW | 0014 | Review insurance discovery documents (.5); conduct research re insurance issues (1.1). | 1.60 | $1,768.00 |
| 04/14/22 | DCV | 0032 | Review intellectual property licenses and separation agreements for Debtors' business segment (2.5); analyze issues re same (.6). | 3.10 | $3,921.50 |
| 04/14/22 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.2); circulate same to Province (.3). | 1.00 | $475.00 |
| 04/14/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.2). | 1.00 | $475.00 |
| 04/14/22 | ENM | 0022 | Call with AHC counsel and Debtors' counsel re shareholder settlement closing checklist (.5); review documents re same (.5); follow up call with Debtors' counsel re open plan items (.3). | 1.30 | $1,618.50 |
| 04/14/22 | KPP | 0007 | Attend UCC update call. | 0.50 | $620.00 |
| 04/14/22 | KPP | 0022 | Correspondence with UCC advisors re | 0.20 | $248.00 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 18
Invoice Number: 1986559                                                                                   May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | considerations relating to confirmation appeals. | | |
| 04/14/22 | SLB | 0012 | Review Debtors' draft responses to pro se motions (.5); review correspondence from Debtors' counsel re same (.1). | 0.60 | $840.00 |
| 04/14/22 | SLB | 0007 | Participate on UCC call (.5); review update correspondence to UCC (.2). | 0.70 | $980.00 |
| 04/14/22 | EYP | 0007 | Correspondence with UCC re open case matters and developments (.4); lead call with UCC (.5). | 0.90 | $1,597.50 |
| 04/14/22 | EYP | 0022 | Call with opioid victims re congressional outreach related to plan (.7); draft correspondence in connection with same (1.0); call with Debtors' counsel and AHC counsel re Sackler settlement agreement open issues (.5); call with M. Hurley re appeals (.3); call with Debtors' counsel re open plan issues (.3). | 2.80 | $4,970.00 |
| 04/14/22 | BAP | 0022 | Participate on call with opioid victims re potential congressional outreach (.7); follow up call re same (.2). | 0.90 | $1,210.50 |
| 04/14/22 | BAP | 0007 | Participate on Unsecured Creditors Committee update call to provide update on legislative outreach efforts. | 0.50 | $672.50 |
| 04/14/22 | AS | 0022 | Call with opioid victims re outreach efforts relating to plan (.7); analyze issues in connection with same (.2); calls with various parties re same (.6). | 1.50 | $1,927.50 |
| 04/14/22 | ZJC | 0022 | Revise analysis re Second Circuit confirmation appeals proceedings (2.7); review materials re same (.6). | 3.30 | $3,910.50 |
| 04/14/22 | ZJC | 0007 | Attend Committee call re case issues and strategy. | 0.50 | $592.50 |
| 04/14/22 | ZJC | 0017 | Review motion and memorandum of law to extend preliminary injunction. | 0.30 | $355.50 |
| 04/14/22 | SW | 0022 | Call with AHC and Debtors' counsel re Sackler settlement closing matters (.5); analyze documents re same (.3); call with Debtors' counsel re same (.3). | 1.10 | $1,721.50 |
| 04/14/22 | ESL | 0017 | Review PI extension motion (.2); revise summary for UCC re same (.1). | 0.30 | $357.00 |
| 04/14/22 | ESL | 0002 | Review recently filed pleadings. | 0.20 | $238.00 |
| 04/14/22 | ESL | 0007 | Calls with creditors re case issues (.3); review correspondence with Committee (.1) and related materials (.3); update claimant inquiry tracker (.1). | 0.80 | $952.00 |
| 04/14/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 1.00 | $775.00 |
| 04/14/22 | TJS | 0022 | Review Ecke reconsideration motion re oral argument in confirmation appeals (.2); review supplemental analysis from appellate team members re procedural issue (.3); review cases re same (.6). | 1.10 | $1,204.50 |
| 04/14/22 | TJS | 0017 | Review PI extension motion. | 0.30 | $328.50 |
| 04/14/22 | RCT | 0020 | Review NY opioid litigation docket in preparation for weekly tracker update. | 0.20 | $138.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 19
Invoice Number: 1986559                                                         May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 04/14/22 | BKB | 0020 | Review opioid litigation filings in various tracked cases (1.1); summarize same (.5). | 1.60 | $1,672.00 |
| 04/14/22 | BKB | 0002 | Review and circulate docket filings outside of regular business hours. | 0.30 | $313.50 |
| 04/14/22 | BKB | 0017 | Review Debtors' preliminary injunction extension motion and supporting memorandum of law (.7); prep summary re same (.5). | 1.20 | $1,254.00 |
| 04/14/22 | KMZ | 0007 | Review update correspondence to UCC (.2); prep materials in advance of UCC call (.2); calls with creditors re case issues (.4); update tracker re same (.1). | 0.90 | $639.00 |
| 04/14/22 | CAC | 0007 | Review UCC correspondence and attached materials (.3); review claimant inquiry correspondence (.1); call with claimant re same (.2). | 0.60 | $528.00 |
| 04/14/22 | CAC | 0020 | Review San Francisco opioid lit docket for recent filings (.1); update tracker based on same (.1); review weekly opioid litigation tracker update (.1). | 0.30 | $264.00 |
| 04/14/22 | KEL | 0022 | Conduct research re confirmation appeals issues (1.2); revise analysis re same (1.0); conduct follow-up research re same (1.3). | 3.50 | $3,465.00 |
| 04/14/22 | DWS | 0018 | Conduct research re tax issues (3.7); draft analysis re same (1.8). | 5.50 | $4,152.50 |
| 04/15/22 | JLS | 0013 | Review (.9) and comment on (.6) sections of analysis re potential estate claims. | 1.50 | $2,347.50 |
| 04/15/22 | MPH | 0014 | Call with co-plaintiffs' counsel re insurance adversary proceeding (partial). | 0.50 | $887.50 |
| 04/15/22 | MPH | 0022 | Correspondence with appellate team members re open confirmation appeals issues (.3); review and comment on Debtors' draft motion re Second Circuit appeals (.9); review memo re appellate issues (.9); review cases in connection with confirmation appeals (2.3). | 4.40 | $7,810.00 |
| 04/15/22 | ISD | 0007 | Review update correspondence to UCC. | 0.10 | $177.50 |
| 04/15/22 | AVC | 0008 | Attend chambers conference re insurance adversary. | 0.50 | $632.50 |
| 04/15/22 | AVC | 0014 | Correspondence with D. Windscheffel re open issues and strategy in connection with insurance adversary proceeding (.8); call with Gilbert and Reed Smith re same and open discovery issues (.7); analyze next steps re same (.4). | 1.90 | $2,403.50 |
| 04/15/22 | DJW | 0014 | Call with Gilbert and Reed Smith counsel re open insurance issues (.7); draft correspondence (.5) and analysis (1.2) re same; review insurance discovery materials (.4). | 2.80 | $3,094.00 |
| 04/15/22 | DJW | 0008 | Attend conference with Court re insurance adversary proceeding. | 0.50 | $552.50 |
| 04/15/22 | DCV | 0032 | Analyze issues re separation agreements and IP licenses (.6); review related materials (1.6); conduct research re issues related to same (.9). | 3.10 | $3,921.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986559

Page 20
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 04/15/22 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate same to team (.2); circulate same to Province (.2). | 0.80 | $380.00 |
| 04/15/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.6); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.6); revise team's internal calendar with key dates and deadlines (.3). | 1.80 | $855.00 |
| 04/15/22 | DK | 0022 | Review Second Circuit confirmation appeals dockets and filings (.5); update Second Circuit confirmation appeals tracker (.6). | 1.10 | $522.50 |
| 04/15/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.10 | $522.50 |
| 04/15/22 | KPP | 0008 | Review draft oral argument time allocation motion. | 0.20 | $248.00 |
| 04/15/22 | SLB | 0022 | Correspondence with members of appeals team re open issues re confirmation appeals (.3); review materials re same (.8). | 1.10 | $1,540.00 |
| 04/15/22 | EYP | 0012 | Analyze late claim motions and related issues. | 1.00 | $1,775.00 |
| 04/15/22 | EYP | 0008 | Attend chambers conference re insurance adversary proceeding. | 0.50 | $887.50 |
| 04/15/22 | EYP | 0022 | Correspondence with public policy team members re plan outreach efforts (.3); analyze issues re same (.2); calls with PI claimants re same (.7); correspondence with appeals team members re issues in connection with confirmation appeals (.4); review memo re same (.4); calls with claimants' counsel re open plan issues (.6). | 2.60 | $4,615.00 |
| 04/15/22 | BAP | 0022 | Analyze issues re congressional outreach efforts re plan (.2); correspondence with A. Preis and A. Siddiqui re same (.1). | 0.30 | $403.50 |
| 04/15/22 | AS | 0022 | Correspondence with B. Pomper and A. Preis re legislative outreach efforts relating to plan (.3); calls with various parties re same (.5). | 0.80 | $1,028.00 |
| 04/15/22 | OJD | 0018 | Review draft analysis re open tax issues. | 0.30 | $397.50 |
| 04/15/22 | ESL | 0007 | Correspondence (.2) and calls (.5) with claimants re case issues; update claimant inquiry tracker (.1). | 0.80 | $952.00 |
| 04/15/22 | EEP | 0013 | Revise portions of analysis of estate claims (1.4); review research re same (.6). | 2.00 | $2,380.00 |
| 04/15/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 1.10 | $852.50 |
| 04/15/22 | TJS | 0022 | Correspondence with appeals team members re appellate issues relating to confirmation appeals (.2); review Jersey court order re SOAF settlement (.4). | 0.60 | $657.00 |
| 04/15/22 | RCT | 0020 | Review opioid litigation dockets and significant filings (.2); update tracker re same (.2). | 0.40 | $276.00 |
| 04/15/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 1.10 | $1,149.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986559

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/15/22 | BKB | 0020 | Review filings re opioid litigations (1.3); prep summaries re same for tracker (.7); call with A. Carrillo re same (.2). | 2.20 | $2,299.00 |
| 04/15/22 | KMZ | 0020 | Review docket in opioid related litigation (.1); review pleadings in connection with same (.3); summarize same (.4); update tracker with summaries (.1). | 0.90 | $639.00 |
| 04/15/22 | CAC | 0020 | Review opioid lit dockets and filings re updates and developments (.4); draft summary for tracker update (.2); call with B. Barker re same (.2). | 0.80 | $704.00 |
| 04/15/22 | CAC | 0007 | Call with claimants re case updates. | 0.10 | $88.00 |
| 04/16/22 | SLB | 0022 | Analyze issues in connection with confirmation appeals (.5); call with A. Preis re same (.3); review and comment on materials re same (1.5). | 2.30 | $3,220.00 |
| 04/16/22 | EYP | 0022 | Analyze issues re plan and mediation settlement (.1); review settlement agreement and related document (.4); confer with S. Brauner re appeals (.3). | 0.80 | $1,420.00 |
| 04/16/22 | EYP | 0012 | Review and comment on draft objection to late claim motions. | 0.30 | $532.50 |
| 04/16/22 | RCT | 0020 | Review NY opioid litigation docket in preparation for weekly tracker update and cover correspondence (.2); draft same (.3). | 0.50 | $345.00 |
| 04/16/22 | BKB | 0020 | Review (.7) and revise (1.6) opioid litigation summaries for tracker; review materials and filings re same (.9); research trial statuses and related issues (.6); research recent settlements and update tracker re same (.2); review opioid lit articles in connection with same (.3). | 4.30 | $4,493.50 |
| 04/16/22 | KMZ | 0020 | Review opioid related litigation filings for relevant opioid lit tracking updates (1.0); summarize same (.2); circulate same (.1). | 1.30 | $923.00 |
| 04/17/22 | SLB | 0007 | Review update correspondence to UCC re case developments. | 0.20 | $280.00 |
| 04/17/22 | BKB | 0020 | Review opioid lit dockets (.3); prepare summaries of filings for opioid lit tracker (.8). | 1.10 | $1,149.50 |
| 04/18/22 | AVC | 0014 | Confer with plaintiffs' counsel re discovery and strategy in insurance adversary proceeding (.4); correspondence with lit team members re same (.2). | 0.60 | $759.00 |
| 04/18/22 | MLL | 0014 | Revise discovery chart re insurance adversary proceeding related productions. | 1.00 | $300.00 |
| 04/18/22 | EMS | 0014 | Review correspondence with plaintiffs' counsel re insurance adversary proceeding discovery and privilege issues (.4); correspondence with lit team members re same (.1). | 0.50 | $622.50 |
| 04/18/22 | DJW | 0014 | Review correspondence with plaintiffs' counsel re insurance adversary proceeding discovery matters (.3); correspondence with lit team members re same (.5). | 0.80 | $884.00 |
| 04/18/22 | DCV | 0032 | Analyze license agreements and related intellectual property issues (.8); conduct | 2.30 | $2,909.50 |

PURDUE CREDITORS COMMITTEE | Page 22
Invoice Number: 1986559 | May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | research re same (1.2); confer with E. Miller re issues related to same (.3). | | |
| 04/18/22 | DK | 0020 | Review and organize articles related to opioid litigations (.8); circulate same to team (.2); circulate same to Province (.3). | 1.30 | $617.50 |
| 04/18/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.7); review and organize filings (.2); update internal calendar (.5). | 1.40 | $665.00 |
| 04/18/22 | ENM | 0032 | Call with D. Vondle re OTC business intellectual property agreements (.3); review licenses and separation agreements for OTC business (1.2). | 1.50 | $1,867.50 |
| 04/18/22 | ENM | 0022 | Review settlement agreement comments (.9); correspond with AHC counsel re issues in connection with same (.8). | 1.70 | $2,116.50 |
| 04/18/22 | SLB | 0007 | Review correspondence to UCC re case updates and strategy. | 0.20 | $280.00 |
| 04/18/22 | SLB | 0022 | Review correspondence among appellants re Second Circuit confirmation appeals arguments and related issues. | 0.30 | $420.00 |
| 04/18/22 | SLB | 0003 | Review Fee Examiner Report (.3); correspondence with B. Barker re same (.2). | 0.50 | $700.00 |
| 04/18/22 | BAP | 0022 | Correspondence with E. Pagano re legislative outreach relating to plan appeals. | 0.10 | $134.50 |
| 04/18/22 | ZJC | 0022 | Revise memorandum on Second Circuit confirmation appeals proceedings. | 2.80 | $3,318.00 |
| 04/18/22 | PAS | 0022 | Review correspondence with appellants' counsel re Second Circuit argument and confirmation appeals issues. | 0.20 | $273.00 |
| 04/18/22 | ESL | 0007 | Calls with claimants re case inquiries (1.2); review correspondence with Committee (.1). | 1.30 | $1,547.00 |
| 04/18/22 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statement. | 2.70 | $3,213.00 |
| 04/18/22 | RAC | 0020 | Call with opioid litigation tracking team re weekly updates. | 0.40 | $310.00 |
| 04/18/22 | TJS | 0013 | Prepare analysis re issues in connection with potential estate causes of action. | 1.10 | $1,204.50 |
| 04/18/22 | TJS | 0022 | Conduct research re issues in connection with confirmation appeals (1.3); review materials re same (.6); analyze issues re same (.2). | 2.10 | $2,299.50 |
| 04/18/22 | RCT | 0020 | Attend call with opioid lit tracking team to discuss opioid litigation updates (.4); review opioid litigation dockets in connection with tracker updates (.2). | 0.60 | $414.00 |
| 04/18/22 | BKB | 0020 | Review and revise opioid litigation summaries and tracker updates (1.3); prepare internal correspondence re same (.9); review materials re same (.7); call with opioid tracking team re updates and next | 3.30 | $3,448.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986559

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | steps (.4). | | |
| 04/18/22 | BKB | 0003 | Review Fee Examiner's initial report re interim fee app (.3); correspondence with S. Brauner re same (.1). | 0.40 | $418.00 |
| 04/18/22 | KMZ | 0020 | Review docket in opioid related litigation for relevant updates (.1); incorporate updates from same into tracker (.3); call with opioid lit tracking team re same (.4). | 0.80 | $568.00 |
| 04/18/22 | KMZ | 0007 | Review UCC update correspondence and related materials. | 0.10 | $71.00 |
| 04/18/22 | CAC | 0020 | Review opioid lit dockets for updates (.4); participate on call with opioid tracking team members re tracker updates (.4); summarize docket filings for tracker (1.5). | 2.30 | $2,024.00 |
| 04/18/22 | CAC | 0007 | Revise public calendar for UCC website (.7); review UCC correspondence (.2). | 0.90 | $792.00 |
| 04/18/22 | JCD | 0022 | Revise research memorandum related to appellate strategy in confirmation appeals (1.5); conduct research re same (.6). | 2.10 | $1,974.00 |
| 04/19/22 | MPH | 0022 | Review briefing and cases in connection with Second Circuit appeals (3.2); draft outline of potential arguments in connection with same (2.7); analyze issues in connection with same (.5); correspondence with various parties re appellate strategy and related issues (.9); correspondence with appeals team members re same (.6); review and comment on draft memo re issues in connection with appeals (.9). | 8.80 | $15,620.00 |
| 04/19/22 | DJW | 0014 | Analyze discovery materials and issues for insurance adversary proceeding (.6); review correspondence re same (.2). | 0.80 | $884.00 |
| 04/19/22 | DCV | 0032 | Analyze license agreements and related materials (2.3); call with E. Miller re same (.2); call with E. Miller and Province re same (.3). | 2.80 | $3,542.00 |
| 04/19/22 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.2); circulate same to Province (.2). | 0.90 | $427.50 |
| 04/19/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.6); review and organize newly filed pleadings for attorney team (.4); circulate same to team (.3). | 1.30 | $617.50 |
| 04/19/22 | ENM | 0022 | Review and comment on IAC pledge agreement (1.1); review settlement agreement markup (.8); correspond with S. Welkis re same (.4). | 2.30 | $2,863.50 |
| 04/19/22 | ENM | 0032 | Review OTC business licenses and termination documents (.8); confer with D. Vondle re same (.2); call with D. Vondle and Province re same (.3). | 1.30 | $1,618.50 |
| 04/19/22 | KPP | 0013 | Analyze materials re prepetition transactions and potential estate causes of action relating to same (2.8); call with E. Parlar re same (.5). | 3.30 | $4,092.00 |
| 04/19/22 | SLB | 0004 | Analyze issues in connection with monthly | 0.20 | $280.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986559

Page 24
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | fee statement. | | |
| 04/19/22 | SLB | 0022 | Review correspondence among appellants re confirmation appeals and related issues (.4); correspondence with members of appellate team re same (.4); analyze issues re same (.5). | 1.30 | $1,820.00 |
| 04/19/22 | OJD | 0018 | Review analysis of estate claims tax mark-up. | 2.00 | $2,650.00 |
| 04/19/22 | ZJC | 0022 | Correspondence with counsel to Second Circuit co-appellants re confirmation appeals issues (.3); correspondence with appeals team members re same (.5); review and comment on revised memorandum re issues in connection with appeals(.8). | 1.60 | $1,896.00 |
| 04/19/22 | PAS | 0022 | Correspondence with appeals team members re open confirmation appeals issues and strategy. | 0.30 | $409.50 |
| 04/19/22 | SW | 0022 | Analyze non-IAC asset covenants in connection with shareholder settlement agreement (.9); correspondence with E. Miller re same (.2). | 1.10 | $1,721.50 |
| 04/19/22 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST Guidelines in connection with preparation of monthly fee statement (1.9); call with B. Barker re response to Fee Examiner report (.3). | 2.20 | $2,618.00 |
| 04/19/22 | ESL | 0007 | Review letters from incarcerated claimants re case inquiries (.6); draft letters in response to same (1.0); correspondence (.3) and calls (.4) with claimants re case inquiries; update claimant inquiry tracker (.1). | 2.40 | $2,856.00 |
| 04/19/22 | PJG | 0013 | Call with E. Parlar re research of estate claims (.3); conduct legal research re same (1.1). | 1.40 | $1,295.00 |
| 04/19/22 | EEP | 0013 | Confer with K. Porter re estate claims issues (0.5); analyze materials re same (0.2); call with P. Glackin re same (0.3). | 1.00 | $1,190.00 |
| 04/19/22 | TJS | 0022 | Review appellate motions re confirmation appeals (.5); review correspondence between parties in interest re same (.2); conduct research re same (.6). | 1.30 | $1,423.50 |
| 04/19/22 | MMG | 0022 | Review final confirmation appeals briefs filed in Second Circuit and summarize cases cited in same (.9); call with A. Laaraj re same (.3). | 1.20 | $828.00 |
| 04/19/22 | RCT | 0020 | Review docket for NY opioid litigation. | 0.10 | $69.00 |
| 04/19/22 | AL | 0022 | Prepare and organize materials for attorney review re confirmation appeals and case law from briefing (2.6); research and retrieve materials re same (2.8); call with M. Gafford re same (.3). | 5.70 | $2,280.00 |
| 04/19/22 | BKB | 0003 | Review Fee Examiner's initial report re interim fee app (.4); conduct research and review materials re same (.8); prepare | 2.70 | $2,821.50 |

PURDUE CREDITORS COMMITTEE                                                      Page 25
Invoice Number: 1986559                                                        May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | initial responses to same (1.2); call with E. Lisovicz re same (.3). | | |
| 04/19/22 | BKB | 0020 | Review opioid lit articles (.3); conduct research and review materials re upcoming opioid trials (.9). | 1.20 | $1,254.00 |
| 04/19/22 | CAC | 0007 | Revise public calendar for creditors' website. | 0.30 | $264.00 |
| 04/19/22 | CAC | 0003 | Review March invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 2.90 | $2,552.00 |
| 04/19/22 | KEL | 0022 | Call with J. Devries re research memo regarding analysis of issues in connection with Second Circuit appeals (.3); revise same (2.5). | 2.80 | $2,772.00 |
| 04/19/22 | JCD | 0022 | Call with K. Loveland re revisions to research memorandum in connection with confirmation appeals. | 0.30 | $282.00 |
| 04/20/22 | JLS | 0013 | Comment on revised analysis re potential estate claims. | 1.00 | $1,565.00 |
| 04/20/22 | MPH | 0022 | Revise outline of potential arguments re confirmation appeals (1.5); correspond with A. Preis and J. Chen re same (.4); correspond with Debtors' counsel re same (.4); review revised memo re appellate issues (.7); comment on same (.5). | 3.50 | $6,212.50 |
| 04/20/22 | MPH | 0013 | Review draft analysis of estate claims concerning prepetition transfers. | 1.20 | $2,130.00 |
| 04/20/22 | DJW | 0014 | Revise analysis re insurance adversary proceeding issues. | 1.10 | $1,215.50 |
| 04/20/22 | DCV | 0032 | Review license agreements and related materials (1.8); analyze issues re same (.4). | 2.20 | $2,783.00 |
| 04/20/22 | DK | 0002 | Review main case, adversary proceedings and confirmation appeals dockets (.6); review and organize newly filed pleadings for attorney team (.3); circulate same (.1); update internal case calendar (.3). | 1.30 | $617.50 |
| 04/20/22 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate same (.3). | 1.00 | $475.00 |
| 04/20/22 | ENM | 0022 | Revise IAC pledge agreement re shareholder settlement (.5); review settlement agreement markup (.8); call with Debtors and States' counsel re same (.6); correspondence with S. Welkis re same (.4). | 2.30 | $2,863.50 |
| 04/20/22 | KPP | 0013 | Review (4.8) and comment on (3.1) analysis of prepetition transactions; call with lit team members re same (.4). | 8.30 | $10,292.00 |
| 04/20/22 | KPP | 0022 | Review filings re confirmation appeals and cases cited therein (1.7); review summaries re same (.6); call with M. Gafford re same (.3); analyze issues re same (.4). | 3.00 | $3,720.00 |
| 04/20/22 | SLB | 0003 | Revise response to fee examiner re Fee App (1.2); correspondence with members of FR team re same (.4); review Akin invoice for privilege and compliance with UST guidelines (.7). | 2.30 | $3,220.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/20/22 | EYP | 0022 | Comment on draft of potential arguments re confirmation appeals (1.0); correspondence with M. Hurley and J. Chen re same (.5); calls and correspondence with various parties re congressional outreach in connection with appeals (1.7); call with pro se claimant re appeals (.5). | 3.70 | $6,567.50 |
| 04/20/22 | AS | 0022 | Calls with various parties in connection with congressional outreach re plan. | 0.50 | $642.50 |
| 04/20/22 | ZJC | 0022 | Revise and finalize memorandum re Second Circuit confirmation appeals issues (3.5); analyze research materials re same (.9); correspondence with A. Preis and M. Hurley re confirmation appeals strategy (.7). | 5.10 | $6,043.50 |
| 04/20/22 | SW | 0022 | Participate on call with advisors to Debtors and AHC re issues in connection with Sackler settlement agreement (.6); correspondence with E. Miller re same (.5); review settlement agreement and related documents (.7). | 1.80 | $2,817.00 |
| 04/20/22 | ESL | 0004 | Correspond with UCC professionals re February monthly fee statements. | 0.10 | $119.00 |
| 04/20/22 | ESL | 0003 | Review fee examiner report re interim fee application (.5); revise response to same (1.1); correspond with FR team members re same (.2); review invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statement (.6). | 2.40 | $2,856.00 |
| 04/20/22 | ESL | 0007 | Calls with creditors re case inquiries (.8); review letters from incarcerated claimants re case inquiries (.4); draft responses to same (.9); update claimant inquiry tracker (.2). | 2.30 | $2,737.00 |
| 04/20/22 | PJG | 0013 | Call with lit team members re legal research re analysis of estate claims (.4); conduct legal research re analysis of estate claims (2.7). | 3.10 | $2,867.50 |
| 04/20/22 | EEP | 0013 | Review revisions and comments to analysis of estate claims (.6); call with lit team members re research in connection with same (.4). | 1.00 | $1,190.00 |
| 04/20/22 | TJS | 0013 | Revise draft materials re estate claims. | 1.60 | $1,752.00 |
| 04/20/22 | MMG | 0022 | Review and summarize cases cited in Second Circuit briefs (1.4); confer with K. Porter re issues re same (.3). | 1.70 | $1,173.00 |
| 04/20/22 | AL | 0022 | Review briefing re confirmation appeals and cases cited in same (2.8); research and organize cases re same (4.3); prepare index re same (3.7). | 10.80 | $4,320.00 |
| 04/20/22 | BKB | 0003 | Review comments to fee examiner initial report (.3); revise same based on internal comments (.9); correspondence with FR team members re same (.3). | 1.50 | $1,567.50 |
| 04/20/22 | BKB | 0007 | Review UCC correspondence (.2); review claimant inquiry correspondence (.2); call | 0.80 | $836.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with claimant re same (.3); update tracker re same (.1). | | |
| 04/20/22 | BKB | 0020 | Review opioid lit articles (.4); review various dockets and filings in opioid litigations (1.0). | 1.40 | $1,463.00 |
| 04/20/22 | KEL | 0022 | Review comments to research memo re confirmation appeals issues. | 0.50 | $495.00 |
| 04/20/22 | JCD | 0022 | Revise research memorandum re Second Circuit appeals. | 0.40 | $376.00 |
| 04/21/22 | JLS | 0022 | Call with appeals team members re Second Circuit confirmation appeals issues. | 0.50 | $782.50 |
| 04/21/22 | JLS | 0013 | Review research analysis re potential estate claims (.5); analyze issues re same (.2). | 0.70 | $1,095.50 |
| 04/21/22 | MPH | 0022 | Review cases, briefs, and research analysis re arguments raised in confirmation appeals briefing (7.1); analyze issues re same (.8); correspondence with appeals team members re same (.7); call with appeals team members re Second Circuit panel for appeals (.5). | 9.10 | $16,152.50 |
| 04/21/22 | MPH | 0007 | Participate on UCC call re case developments and strategies. | 0.70 | $1,242.50 |
| 04/21/22 | AVC | 0014 | Review deficiency letter re insurance adversary proceeding discovery (.2); call with Cole Schotz re same (.7); analyze same (.2). | 1.10 | $1,391.50 |
| 04/21/22 | EMS | 0014 | Call with Cole Schotz re responding to the insurer's discovery letter (.7); review documents re same (.3). | 1.00 | $1,245.00 |
| 04/21/22 | DJW | 0014 | Review revised analysis re insurance adversary proceeding (.8); conduct research re issues related to same (1.1); review documents produced in discovery in connection same (1.0); call with Cole Schotz re same (.7). | 3.60 | $3,978.00 |
| 04/21/22 | DCV | 0032 | Review presentation re Avrio business and related materials (1.1); analyze licensing and IP issues in connection wtih same (.6). | 1.70 | $2,150.50 |
| 04/21/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.7); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.2). | 1.20 | $570.00 |
| 04/21/22 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate same to team (.2); circulate same to Province (.3). | 1.00 | $475.00 |
| 04/21/22 | ENM | 0022 | Review revised settlement agreement and related documents (1.2); revise issues list re same (.8); review correspondence with Debtors and States re same (.2). | 2.20 | $2,739.00 |
| 04/21/22 | KPP | 0013 | Analyze materials and issues re prepetition transactions (1.1); review materials from Province re same (.5); revise analysis re same (.8). | 2.40 | $2,976.00 |
| 04/21/22 | KPP | 0022 | Conduct research re Second Circuit panel and related issues in connection with appeals (2.5); correspondence with | 4.20 | $5,208.00 |

PURDUE CREDITORS COMMITTEE

Page 28

Invoice Number: 1986559

May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | appeals team members re same (.6); call with appeals team members re same (.5); confer with K. Loveland re same (.6). | | |
| 04/21/22 | KPP | 0007 | Attend UCC call re open case issues. | 0.70 | $868.00 |
| 04/21/22 | EYP | 0007 | Lead UCC call (.7); correspondence with UCC (.2). | 0.90 | $1,597.50 |
| 04/21/22 | EYP | 0022 | Various calls (.9) and correspondence (.8) with PI victims and other parties re congressional outreach in connection with appeals; analyze research materials re Second Circuit panel decisions (1.6); correspondence with appeals team members re same (.6); call with appeals team members re same (.5); correspond with various parties re same (.6). | 5.00 | $8,875.00 |
| 04/21/22 | AS | 0022 | Conduct congressional outreach re confirmation appeals. | 0.50 | $642.50 |
| 04/21/22 | ZJC | 0022 | Call with appeals team re Second Circuit panel judges (.5); correspondence with appeals team members re same and related issues (.2). | 0.70 | $829.50 |
| 04/21/22 | PAS | 0022 | Correspondence with appeals team members re Second Circuit panel judges and related confirmation appeals issues. | 0.20 | $273.00 |
| 04/21/22 | ESL | 0007 | Review correspondence and letter from Debtors' counsel re claimant inquiry (.1); comment on draft letter in response to same (.2); correspond with Debtors' counsel re same (.1); review letters from incarcerated claimants re case inquiries (.3); draft letters in response to same (.9); calls (.3) and correspondence (.3) with claimants re case issues and updates; correspond with Kroll re same (.1); update claimant inquiry tracker (.1). | 2.40 | $2,856.00 |
| 04/21/22 | ESL | 0022 | Review correspondence with appeals team members and related materials re Second Circuit confirmation appeals panel. | 0.50 | $595.00 |
| 04/21/22 | PJG | 0013 | Legal research re analysis of estate claims issues (3.4); draft summary re same (.4). | 3.80 | $3,515.00 |
| 04/21/22 | EEP | 0022 | Correspondence with appeals team members re Second Circuit confirmation appeals and related issues. | 0.50 | $595.00 |
| 04/21/22 | TJS | 0022 | Review materials re appellate oral argument in confirmation appeals (.7); analyze issues re same (.3); call with members of appeals team re same (.5); conduct research re same (.8). | 2.30 | $2,518.50 |
| 04/21/22 | TJS | 0007 | Attend UCC call re case updates. | 0.70 | $766.50 |
| 04/21/22 | MMG | 0022 | Review relevant decisions involving assigned Second Circuit panel judges re confirmation appeals (2.2); prepare summary of relevant decisions involving same (1.2). | 3.40 | $2,346.00 |
| 04/21/22 | AL | 0022 | Continue to research and organize cases cited in connection with confirmation appeals (5.5); prepare index re same (4.8). | 10.30 | $4,120.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986559

Page 29
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/21/22 | BKB | 0020 | Review opioid litigation articles (.3); research recent opioid settlements (.4); meet with K. Zaharis re same (.3); review filings re opiod litigations (.8); prepare summary re same (.6). | 2.40 | $2,508.00 |
| 04/21/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 1.60 | $1,672.00 |
| 04/21/22 | BKB | 0008 | Review materials for 4/27 hearing (.4); review prior hearing transcripts (.2). | 0.60 | $627.00 |
| 04/21/22 | KMZ | 0007 | Review UCC correspondence re recent case updates and upcoming matters. | 0.10 | $71.00 |
| 04/21/22 | KMZ | 0020 | Meet with B. Barker re work streams related to opioid lit tracking (.3); review docket in opioid-related litigation for recent updates (.1); conduct research re opioid-related litigation (.2); draft summaries re same (.2). | 0.80 | $568.00 |
| 04/21/22 | CAC | 0007 | Calls with claimants re case inquiries and updates (.3); review UCC correspondence and related materials (.2). | 0.50 | $440.00 |
| 04/21/22 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 0.70 | $616.00 |
| 04/21/22 | CAC | 0020 | Monitor San Francisco case docket for opioid lit tracker updates. | 0.20 | $176.00 |
| 04/21/22 | KEL | 0022 | Correspond with appeals team members re confirmation appeals issues (.4); conduct research re opinions by panel judges (2.9); draft analysis re same (1.3); call with appellate team re same (.5); calls with K. Porter re same (.6). | 5.70 | $5,643.00 |
| 04/22/22 | MPH | 0022 | Correspondence with appeals team members re open confirmation appeals issues. | 0.30 | $532.50 |
| 04/22/22 | EMS | 0014 | Correspondence with lit team members re discovery research relating to insurance adversary proceeding (.3); calls with M. Lloyd (.3) and H. Peckham (.4) re research and discovery letter response. | 1.00 | $1,245.00 |
| 04/22/22 | DJW | 0014 | Revise draft analysis re insurance adversary proceeding (2.0); review policies in connection with same (1.4). | 3.40 | $3,757.00 |
| 04/22/22 | DCV | 0032 | Analyze Avrio agreements and related materials (1.5); correspondence with E. Miller re same (.3). | 1.80 | $2,277.00 |
| 04/22/22 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate same to team (.2); circulate same to Province (.3). | 1.20 | $570.00 |
| 04/22/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.8); review and organize newly filed pleadings for attorney team (.4); circulate same to team (.2). | 1.40 | $665.00 |
| 04/22/22 | ENM | 0022 | Review comments from various parties to shareholder settlement agreement (1.4); analyze issues re same (.4). | 1.80 | $2,241.00 |
| 04/22/22 | ENM | 0032 | Correspond with D. Vondle re OTC | 0.30 | $373.50 |

PURDUE CREDITORS COMMITTEE                                                                      Page 30
Invoice Number: 1986559                                                                        May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | business licenses and related intellectual property issues. | | |
| 04/22/22 | KPP | 0022 | Correspondence with appeals team members re issues and strategy in connection with confirmation appeals (.4); analyze briefing and case law re same (.9); review relevant decisions by Second Circuit panel judges (2.6); calls with M. Gafford re same (.4); prepare and revise summaries re same (1.8). | 6.10 | $7,564.00 |
| 04/22/22 | KPP | 0013 | Correspondence with lit team members re analysis of prepetition transactions. | 0.30 | $372.00 |
| 04/22/22 | EYP | 0022 | Correspondence appeals team members re various issues in connection with Second Circuit appeals (.4); analyze materials re same (.6). | 1.00 | $1,775.00 |
| 04/22/22 | AS | 0022 | Conduct congressional outreach re confirmation appeals. | 0.30 | $385.50 |
| 04/22/22 | MVL | 0014 | Call with E. Scott re insurance discovery dispute and research needs (.3); review background materials re same (.3); correspondence with lit team members re same (.2). | 0.80 | $868.00 |
| 04/22/22 | ESL | 0003 | Review February invoice for privilege and confidentiality and compliance with UST guidelines. | 2.50 | $2,975.00 |
| 04/22/22 | ESL | 0007 | Calls (.7) and correspondence (.2) with claimants re case inquiries; update tracker re same (.1). | 1.00 | $1,190.00 |
| 04/22/22 | PJG | 0013 | Conduct legal research re open issues re analysis of estate claims (2.4); correspondence with lit team members re same (.9). | 3.30 | $3,052.50 |
| 04/22/22 | EEP | 0013 | Analyze materials re potential estate claims (.9); prepare task list re same (.7); correspondence with lit team members re same (.2). | 1.80 | $2,142.00 |
| 04/22/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 1.00 | $775.00 |
| 04/22/22 | TJS | 0022 | Analyze materials re issues in connection with confirmation appeals (2.2); conduct research re same (3.1); correspondence with members of appeals team re same (.4). | 5.70 | $6,241.50 |
| 04/22/22 | MMG | 0022 | Review relevant decisions involving assigned Second Circuit panel judges in connection with analysis re confirmation appeals (2.4); prepare summaries re same (1.7); confer with K. Porter re same (.4). | 4.50 | $3,105.00 |
| 04/22/22 | RCT | 0020 | Review docket filings for NY opioid litigation and prepare weekly tracker update. | 0.20 | $138.00 |
| 04/22/22 | AL | 0022 | Circulate materials to attorneys re analysis of confirmation appeals issues and arguments. | 0.20 | $80.00 |
| 04/22/22 | BKB | 0007 | Review UCC correspondence (.2); review claimant inquiry (.2); review materials and research issue re same (.9); prepare | 2.60 | $2,717.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986559

Page 31
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | response to same (.9); review and revise detailed case calendar for UCC website (.4). | | |
| 04/22/22 | KMZ | 0020 | Review docket in opioid related litigation (.2); conduct research re opioid related litigation updates (.5). | 0.70 | $497.00 |
| 04/22/22 | CAC | 0003 | Review invoice re UST Guidelines compliance and privilege and confidentiality issues. | 3.90 | $3,432.00 |
| 04/22/22 | CAC | 0007 | Calls with claimant re case updates. | 0.30 | $264.00 |
| 04/22/22 | CAC | 0020 | Review San Francisco docket filings for opioid lit updates (.4); review articles re same (.2); update tracker re same (.4). | 1.00 | $880.00 |
| 04/22/22 | KEL | 0022 | Review and summarize pertinent case law by panel members re confirmation appeals (2.6); analyze chart of related case law analysis (.3); revise case summaries in preparation to send to UCC (.8). | 3.70 | $3,663.00 |
| 04/23/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.50 | $712.50 |
| 04/23/22 | DK | 0022 | Review Second Circuit confirmation appeals dockets (.6); update Second Circuit confirmation appeals tracker (.9). | 1.50 | $712.50 |
| 04/23/22 | ENM | 0022 | Review and comment on draft MDT/SOAF intercreditor agreement. | 1.60 | $1,992.00 |
| 04/23/22 | KPP | 0022 | Call with K. Loveland re appellate issues relating to confirmation appeals (.6); draft analysis re same (1.3). | 1.90 | $2,356.00 |
| 04/23/22 | EYP | 0022 | Review analysis re Second Circuit confirmation appeals panel (.4); calls with various parties re issues in connection with appeals (.6). | 1.00 | $1,775.00 |
| 04/23/22 | EYP | 0007 | Correspondence with UCC re case developments. | 0.50 | $887.50 |
| 04/23/22 | RAC | 0020 | Revise tracking document re updates in opioid litigations (1.1); review dockets and filings re same (.7). | 1.80 | $1,395.00 |
| 04/23/22 | TJS | 0022 | Conduct research re issue in connection with confirmation appeals (3.8); draft summary re same (.4). | 4.20 | $4,599.00 |
| 04/23/22 | RCT | 0020 | Review NY opioid litigation docket filings (.2); draft summary re same (.6). | 0.80 | $552.00 |
| 04/23/22 | CAC | 0020 | Update tracker document re opioid lit developments. | 0.80 | $704.00 |
| 04/23/22 | KEL | 0022 | Revise memo re Second Circuit confirmation appeals panel (.8); confer with K. Porter re appeals research issues (.6). | 1.40 | $1,386.00 |
| 04/24/22 | MPH | 0008 | Revise Second Circuit appeals oral argument outline. | 3.00 | $5,325.00 |
| 04/24/22 | KPP | 0022 | Analyze research and issues re confirmation appeals (.8); correspondence with appeals team members re same (.4). | 1.20 | $1,488.00 |
| 04/24/22 | EYP | 0022 | Review and comment on draft letter to DOJ re confirmation appeals (.5); correspondence with appeals team members re confirmation appeals issues (.2). | 0.70 | $1,242.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986559

Page 32
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/24/22 | TJS | 0022 | Conduct research re multiple confirmation appeals issues (2.9); correspondence with appeals team members re same (.3). | 3.20 | $3,504.00 |
| 04/24/22 | KMZ | 0020 | Review articles related to opioid-litigation (.6); update tracker re same (.1). | 0.70 | $497.00 |
| 04/24/22 | CAC | 0020 | Review San Francisco docket for opioid lit updates (.3); revise tracker document re same (1.2); draft summaries re same (2.0). | 3.50 | $3,080.00 |
| 04/24/22 | KEL | 0008 | Review briefing in preparation for Second Circuit oral argument (1.8); draft questions for moot argument in connection with Second Circuit appeals (1.0). | 2.80 | $2,772.00 |
| 04/25/22 | MPH | 0008 | Review comments re argument outline re confirmation appeals (1.0); revise same (1.9); correspondence with A. Preis re same (.6); review and comment on moot argument questions for Debtors (2.5); continue preparation for moot argument (6.3); correspondence with appeals team members re same (.7). | 13.00 | $23,075.00 |
| 04/25/22 | HLP | 0014 | Conduct research in connection with open discovery issues in insurance adversary proceeding (.8); review documents and correspondence re same (.6); correspondence with lit team members re same (.2); call with E. Scott re same (.2). | 1.80 | $1,971.00 |
| 04/25/22 | AVC | 0014 | Review draft meet and confer letter re insurance disputes (.4); review discovery materials in connection with same (.6); prepare for (.2) and attend (.7) call with insurance adversary plaintiffs' counsel re meet and confer; call with E. Scott re same (.2). | 2.10 | $2,656.50 |
| 04/25/22 | MLL | 0014 | Revise discovery chart re insurance adversary proceeding productions. | 1.50 | $450.00 |
| 04/25/22 | EMS | 0014 | Calls with A. Crawford (.2) and Debtors' and AHC's counsel (.7) re meet-and-confer letter from carriers re insurance adversary proceeding issues; confer with H. Peckham re same (.2). | 1.10 | $1,369.50 |
| 04/25/22 | DJW | 0014 | Conduct research in conjunction with insurance issues (1.4); analyze open discovery issues (.3); call with state and Debtor advisors re same (.7). | 2.40 | $2,652.00 |
| 04/25/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 1.80 | $756.00 |
| 04/25/22 | DCV | 0032 | Review Avrio license agreements and related materials (2.1); analyze issues re same (.4). | 2.50 | $3,162.50 |
| 04/25/22 | DK | 0020 | Review and organize articles related to opioid litigations (1.2); circulate same (.3). | 1.50 | $712.50 |
| 04/25/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.7); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.2); revise internal case calendar (.5). | 1.70 | $807.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986559

Page 33
May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/25/22 | DK | 0008 | Register attorneys and financial advisors for 4/27 omnibus hearing. | 0.70 | $332.50 |
| 04/25/22 | ENM | 0022 | Review intercreditor arrangements and related credit documents re shareholder settlement. | 0.90 | $1,120.50 |
| 04/25/22 | KPP | 0007 | Attend UCC call re open case issues and strategy. | 1.00 | $1,240.00 |
| 04/25/22 | KPP | 0013 | Correspondence with E. Parlar re estate claims (.6); analyze same (.7). | 1.30 | $1,612.00 |
| 04/25/22 | KPP | 0008 | Review materials in connection with confirmation appeals and Second Circuit oral argument prep (1.5); analyze questions in connection with same (3.2); correspondence with appeals team members re same (.8); comment on outline for Second Circuit oral argument (1.4). | 6.90 | $8,556.00 |
| 04/25/22 | SLB | 0007 | Attend UCC call re case updates and strategy (1.0); review update correspondence to UCC (.2). | 1.20 | $1,680.00 |
| 04/25/22 | EYP | 0007 | Lead call with UCC re case developments (1.0); correspondence with UCC re same (.3). | 1.30 | $2,307.50 |
| 04/25/22 | EYP | 0022 | Call with members of public policy team re congressional outreach re confirmation appeals (.5); prepare materials re same (1.6); calls with various parties re issues in connection with appeals (.9). | 3.00 | $5,325.00 |
| 04/25/22 | EYP | 0008 | Correspondence with appeals team members re upcoming oral arguments and related issues (.7); comment on oral argument outline (1.3). | 2.00 | $3,550.00 |
| 04/25/22 | BAP | 0022 | Call with A. Preis and public policy team re strategy in connection with congressional outreach efforts re appeals (.5); calls with congressional contacts re same (.5). | 1.00 | $1,345.00 |
| 04/25/22 | AS | 0022 | Participate on call with A. Preis and public policy team members re potential meetings re confirmation appeals (.5); prepare for same (.6). | 1.10 | $1,413.50 |
| 04/25/22 | MVL | 0014 | Conduct research of issues re discovery dispute in insurance discovery proceeding (4.1); draft summary re same (.6). | 4.70 | $5,099.50 |
| 04/25/22 | ZJC | 0007 | Attend Creditors' Committee meeting re case strategy and updates. | 1.00 | $1,185.00 |
| 04/25/22 | ZJC | 0022 | Analyze strategy and issues re Second Circuit appeals (.7); review materials re same (.6); prepare for presentation to UCC re same (1.3). | 2.60 | $3,081.00 |
| 04/25/22 | ZJC | 0008 | Correspondence with appeals team members re oral argument preparations and moot court (1.2); review and comment on questions for Second Circuit moot argument (3.8). | 5.00 | $5,925.00 |
| 04/25/22 | PAS | 0008 | Review Second Circuit briefing in connection with preparation for moot oral argument with Debtors (3.4); draft questions re same (3.1); correspondence | 7.30 | $9,964.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1986559

Page 34

May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with A. Preis and counsel to co-appellants' re oral argument prep (.8). | | |
| 04/25/22 | SW | 0007 | Review correspondence with Committee re case updates (.3); review related materials (.5). | 0.80 | $1,252.00 |
| 04/25/22 | ESL | 0008 | Correspond with UCC professionals re 4/27 hearing. | 0.20 | $238.00 |
| 04/25/22 | ESL | 0002 | Review recent docket filings. | 0.20 | $238.00 |
| 04/25/22 | ESL | 0007 | Review correspondence from incarcerated claimants re case inquiries (.2); review correspondence with Committee and related materials (.3); calls (.7) and correspondence (.2) with creditors re case issues and updates; update claimant inquiry tracker (.1). | 1.50 | $1,785.00 |
| 04/25/22 | ESL | 0022 | Review materials re congressional outreach in connection with issues re plan confirmation and effectiveness (.3); review analysis re Second Circuit confirmation appeals (.2). | 0.50 | $595.00 |
| 04/25/22 | EEP | 0022 | Conduct research re issue in connection with Second Circuit appeals (.8); analyze materials re same (.2). | 1.00 | $1,190.00 |
| 04/25/22 | EEP | 0013 | Conduct reseach re estate claims investigation (1.4); draft analysis re same (1.0); correspondence with K. Porter re same (.2); prepare task list re open issues in connection with same (.4). | 3.00 | $3,570.00 |
| 04/25/22 | RAC | 0020 | Particpate on call with opioid litigation update team. | 0.30 | $232.50 |
| 04/25/22 | TJS | 0022 | Conduct research re confirmation appeals issues (2.7); analyze issues re same (.7). | 3.40 | $3,723.00 |
| 04/25/22 | MMG | 0022 | Review Second Circuit case law in connection with confirmation appeals (3.2); prepare summary re same (1.6). | 4.80 | $3,312.00 |
| 04/25/22 | RCT | 0020 | Review NY opioid litigation docket in preparation for weekly tracker updates. | 0.10 | $69.00 |
| 04/25/22 | BKB | 0020 | Call with opioid lit tracking team re work stream (.3); review dockets and filings thereon in various opioid litigations (.8); review and revise summaries for opioid lit update summary (1.4); review articles re opioid litigations and settlements (.3); revise tracker re same (.3); prepare new sections of opioid lit update summary (.7). | 3.80 | $3,971.00 |
| 04/25/22 | BKB | 0007 | Calls with claimants re case inquiries (.7); review claimant inquiry correspondence (.3); review UCC correspondence and attachments (.3) review updates to detailed case calendar (.2). | 1.50 | $1,567.50 |
| 04/25/22 | KMZ | 0020 | Review docket for updates for opioid related litigation tracker and relevant issues (.2); call with members of FR and Lit teams re same (.3); conduct research re developments in opioid related litigation (.2). | 0.70 | $497.00 |
| 04/25/22 | KMZ | 0007 | Calls with claimants re case issues (.4); | 0.50 | $355.00 |

PURDUE CREDITORS COMMITTEE                                                                        Page 35
Invoice Number: 1986559                                                                           May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | update tracker re same (.1). | | |
| 04/25/22 | CAC | 0003 | Review March invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 0.50 | $440.00 |
| 04/25/22 | CAC | 0007 | Review UCC update correspondence (.1); revise public calendar for UCC website (.8); attend UCC call (1.0). | 1.90 | $1,672.00 |
| 04/25/22 | CAC | 0020 | Call with FR team members and R. Cochrane re opioid tracking update (.3); review San Francisco opioid litigation filings (.1). | 0.40 | $352.00 |
| 04/25/22 | KEL | 0022 | Review research memo re confirmation appeals issues in preparation for presentation to UCC (.5); prepare for same (1.2); analyze briefing and related materials re issues in connection with confirmation appeals (1.4); prepare internal analysis re same (1.0). | 4.10 | $4,059.00 |
| 04/25/22 | KEL | 0008 | Draft additional moot court questions in connection with Second Circuit oral argument preparation (1.1); prepare responses for potential oral argument questions (3.0); correspondence with appeals team members re oral argument prep (.5). | 4.60 | $4,554.00 |
| 04/25/22 | JCD | 0022 | Analyze issues re confirmation appeals research memorandum. | 0.20 | $188.00 |
| 04/26/22 | JLS | 0013 | Comment on analysis in connection with investigation of potential estate claims (1.3); analyze research and related materials re same (.8); confer with E. Parlar re same (.2). | 2.30 | $3,599.50 |
| 04/26/22 | HBJ | 0018 | Draft analysis re tax issues related to potential estate claims (1.5); review revised NOAT TMA in preparation for upcoming call re tax issues (.3). | 1.80 | $2,547.00 |
| 04/26/22 | MPH | 0008 | Prep for moot court argument session with Debtors in connection with Second Circuit appeals (3.1); participate in same (3.0); participate in debrief session with appeals team members re same (.5); continue prep for Second Circuit oral argument (6.9); correspondence with appeals team members re same and related issues (1.0). | 14.50 | $25,737.50 |
| 04/26/22 | HLP | 0014 | Conduct research in connection with discovery issues in insurance adversary proceeding (1.2); review discovery materials re same (.8). | 2.00 | $2,190.00 |
| 04/26/22 | AVC | 0014 | Review discovery issues re insurance adversary proceeding (.3); call with Reed Smith, Gilbert and Venable re deposition notice (.8); review new discovery requests, deposition notices, and background materials re same (.5); correspondence with D. Windscheffel re research re meet and confer (.3); review discovery correspondence between parties in interest | 2.20 | $2,783.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 36
Invoice Number: 1986559                                                                       May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | and draft response to same (.3). | | |
| 04/26/22 | DJW | 0014 | Analyze discovery matters re insurance adversary proceeding (.7); review and comment on draft analysis re same (1.7); call with Gilbert, Venable and Reed Smith re depositions (.8); correspondence with A. Crawford meet and confer research (.6). | 3.80 | $4,199.00 |
| 04/26/22 | DCV | 0032 | Analyze license agreements and related materials (.9); review Province analysis re same (.5). | 1.40 | $1,771.00 |
| 04/26/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (1.5); review and organize newly filed pleadings for attorney team (.4); circulate same to team (.3); update team's internal calendar with key dates and deadlines (.5). | 2.70 | $1,282.50 |
| 04/26/22 | DK | 0008 | Organize materials for attorney review in preparation for hearing. | 1.50 | $712.50 |
| 04/26/22 | DK | 0020 | Review and organize articles related to opioid litigations (.7); circulate same to team (.2); circulate same to Province (.2). | 1.10 | $522.50 |
| 04/26/22 | ENM | 0022 | Call with S. Welkis re collateral documents and revised shareholder settlement agreement (.4); follow-up correspondence with S. Welkis re same (.4); review intercreditor agreements re same (.5). | 1.30 | $1,618.50 |
| 04/26/22 | KPP | 0008 | Attend moot court re appellate arguments preparation (3.0); attend debrief session with appeals team members re same (.5); prepare for Second Circuit oral argument (7.1); correspondence with appeals team members re various issues related to same (1.4). | 12.00 | $14,880.00 |
| 04/26/22 | SLB | 0008 | Review correspondence with supporting parties re Second Circuit oral argument (.2); correspondence with members of appeals team re issues in connection with same (.3); review materials re same (.8); analyze issues re same (.2); participate in moot court for Second Circuit oral argument (partial) (1.5). | 3.00 | $4,200.00 |
| 04/26/22 | EYP | 0022 | Calls with various parties re congressional outreach efforts re appeals (.6); correspondence with B. Pomper re same (.4); prepare materails re same (1.0); call with Debtors' general counsel re appeals and related issues (.3); call with AHG of PI counsel re confirmation appeals (.3). | 2.60 | $4,615.00 |
| 04/26/22 | EYP | 0007 | Correspondence with UCC re developments and strategy. | 0.40 | $710.00 |
| 04/26/22 | EYP | 0008 | Attend moot court in connection with prep for oral arguments (3.0); attend follow up meeting with appeals team members re same (.5); correspondence with appeals team members re Second Circuit argument preparation (.5). | 4.00 | $7,100.00 |
| 04/26/22 | BAP | 0022 | Calls with congressional contacts re | 1.30 | $1,748.50 |

PURDUE CREDITORS COMMITTEE                                                                   Page 37
Invoice Number: 1986559                                                                      May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | confirmation appeals (.5); correspondence with A. Preis re same (.4); prepare for same (.4). | | |
| 04/26/22 | AS | 0022 | Correspondence with congressional staff re outreach efforts relating to plan appeals. | 0.30 | $385.50 |
| 04/26/22 | MVL | 0014 | Conduct research of issues re insurance adversary proceeding discovery dispute (2.1); draft analysis re same (3.0). | 5.10 | $5,533.50 |
| 04/26/22 | ZJC | 0008 | Correspondence with appellate team members re answers to potential Second Circuit oral argument questions (1.4); attend moot court re oral argument prep (3.0); attend follow up meeting with appeals team members in connection with same (.5); analyze issues in connection with same (1.6). | 6.50 | $7,702.50 |
| 04/26/22 | PAS | 0008 | Attend moot court to assist with prep for oral arguments (3.0); attend post-moot debriefing session with appeals team members for Second Circuit argument (.5); correspondence with appeals team members re same (1.0). | 4.50 | $6,142.50 |
| 04/26/22 | SW | 0022 | Call with E. Miller re collateral documents relating to shareholder settlement (.4); correspondence with E. Miller re same (.2). | 0.60 | $939.00 |
| 04/26/22 | ESL | 0022 | Review filings in connection with Second Ciruit appeals (.2); confer with J. Salwen re same (.1). | 0.30 | $357.00 |
| 04/26/22 | ESL | 0007 | Calls (1.1) and correspondence (.4) with claimants re case issues; review correspondence with Committee and related materials (.2); update claimant inquiry tracker (.1). | 1.80 | $2,142.00 |
| 04/26/22 | ESL | 0004 | Correspond with Debtors' counsel (.1) and UCC professionals (.1) re draft proposed interim fee order; review same (.3). | 0.50 | $595.00 |
| 04/26/22 | ESL | 0008 | Correspond with UCC professionals re 4/27 hearing (.1); review agenda for same (.1). | 0.20 | $238.00 |
| 04/26/22 | ESL | 0003 | Review February invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statement. | 2.30 | $2,737.00 |
| 04/26/22 | EEP | 0013 | Prepare materials in connection with estate claims investigation (.8); revise analysis re same (1.3); confer with J. Sorkin re same (.2). | 2.30 | $2,737.00 |
| 04/26/22 | TJS | 0013 | Revise section of analysis re estate claims (1.1); review materials re same (1.3). | 2.40 | $2,628.00 |
| 04/26/22 | TJS | 0022 | Analyze materials and open issues re confirmation appeals (.6); conduct research and prepare analysis re same (1.8); call with E. Lisovicz re same (.1); correspond with appeals team members re same (.2). | 2.70 | $2,956.50 |
| 04/26/22 | MMG | 0022 | Conduct research re nonconsensual third party releases in connection with confirmation appeals (.5); correspondence with appeals team members re same (.1). | 0.60 | $414.00 |

PURDUE CREDITORS COMMITTEE                                                                Page 38
Invoice Number: 1986559                                                                  May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 04/26/22 | RCT | 0020 | Review NY opioid litigation docket for recent filings. | 0.10 | $69.00 |
| 04/26/22 | BKB | 0008 | Coordinate with K. Zaharis re prep of materials re 4.27 hearing (.3); review same (.5); call with pro se late claim movant re 4.27 hearing and related issues (.4). | 1.20 | $1,254.00 |
| 04/26/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 2.20 | $2,299.00 |
| 04/26/22 | KMZ | 0020 | Conduct research re recent opioid-related litigation (.3); draft summary of same (.1). | 0.40 | $284.00 |
| 04/26/22 | KMZ | 0008 | Prep hearing materials for attorney review in advance of omnibus hearing (1.1); correspondence with B. Barker re same (.2); circulate materials to team (.2). | 1.50 | $1,065.00 |
| 04/26/22 | CAC | 0020 | Review San Francisco docket for updates to opioid litigation tracker. | 0.10 | $88.00 |
| 04/26/22 | KEL | 0008 | Review Debtors' briefs in preparation for moot court prep for oral arguments in confirmation appeals (.5); attend Second Circuit moot (3.5); correspondence with appeals team members re same (.8); draft analysis in connection with same (.6). | 5.40 | $5,346.00 |
| 04/26/22 | DJN | 0014 | Confer with A. Crawford re meet and confer (0.1); conduct research for meet and confer (2.2). | 2.30 | $1,782.50 |
| 04/27/22 | HBJ | 0018 | Prepare for (.2) and participate in (1.0) call with Shareholders' and Debtors' tax counsel re NOAT TMA; correspondence with O. de Moor re same (.2); review materials on creditor trusts in connection with same (.8). | 2.20 | $3,113.00 |
| 04/27/22 | MPH | 0008 | Review materials and briefing in connection with oral argument prep (4.1); revise outline for oral argument (3.4); review comments to same (1.6); review anticipated questions and answers re same (2.1); correspondence with appeals team members re same (.8); attend omnibus hearing (2.0). | 14.00 | $24,850.00 |
| 04/27/22 | ISD | 0022 | Review correspondence and related materials re issues in connection with appeals (.2); analyze same (.1). | 0.30 | $532.50 |
| 04/27/22 | HLP | 0014 | Prepare analysis re discovery issues and related research in insurance adversary proceeding. | 1.90 | $2,080.50 |
| 04/27/22 | AVC | 0014 | Correspondence with lit team members re draft meet and confer letter re insurance adversary proceeding discovery dispute (.3); review research analyis sre same (3.6); revise same (2.2). | 6.10 | $7,716.50 |
| 04/27/22 | EMS | 0014 | Review research in support of meet-and-confer response letter re insurance adversary proceeding discovery issues (1.2); correspondence with lit team members re same (.9); revise draft meet-and-confer response letter (2.3). | 4.40 | $5,478.00 |

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| 04/27/22 | DJW | 0014 | Research in conjunction with insurance adversary proceeding discovery disputes (.6); review analysis re same (.5); comment on draft discovery letter (.7); correspond with lit team members re same (.4). | 2.20 | $2,431.00 |
| 04/27/22 | DK | 0002 | Review main case, adversary proceedings and confirmation appeals dockets (.5); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.3). | 1.10 | $522.50 |
| 04/27/22 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate same to team (.2); circulate same to Province (.2). | 1.00 | $475.00 |
| 04/27/22 | DK | 0008 | Prep materials for upcoming oral argument. | 1.20 | $570.00 |
| 04/27/22 | KPP | 0008 | Review cases and briefing related to confirmation appeals and Second Circuit argument (2.9); prepare for same (5.8); correspondence with appeals team members re same (.8). | 9.50 | $11,780.00 |
| 04/27/22 | SLB | 0007 | Review update correspondence to UCC and related materials. | 0.40 | $560.00 |
| 04/27/22 | SLB | 0008 | Prepare for (.4) and attend (2.0) omnibus hearing; review summary of same (.2). | 2.60 | $3,640.00 |
| 04/27/22 | EYP | 0022 | Calls with various parties re congressional outreach efforts re plan appeals (.6); review correspondence re same (.1); analyze issues re appeals strategy (.3). | 1.00 | $1,775.00 |
| 04/27/22 | EYP | 0008 | Attend hearing (2.0); prepare for Second Circuit oral argument (1.8); correspondence with appeals team members re same (.7). | 4.50 | $7,987.50 |
| 04/27/22 | EYP | 0007 | Correspondence with UCC re case updates. | 0.50 | $887.50 |
| 04/27/22 | MVL | 0014 | Revise analysis of issues re insurance discovery dispute (.3); draft section re same (.7). | 1.00 | $1,085.00 |
| 04/27/22 | OJD | 0018 | Call with Sackler and Debtors' counsel tax counsel re NOAT tax matters agreement (.9); correspondence with H. Jacobson on same (.2). | 1.10 | $1,457.50 |
| 04/27/22 | ZJC | 0022 | Review new case law in connection with confirmation appeals (.5); correspondence with appeals team members re same (.4). | 0.90 | $1,066.50 |
| 04/27/22 | ZJC | 0008 | Attend omnibus hearing (2.0); review and comment on oral argument outline (1.1); correspondence with appeals team members re same (.2). | 3.30 | $3,910.50 |
| 04/27/22 | PAS | 0008 | Review and comment on draft Second Circuit argument (.5); correspondence with appeals team members re same (.4). | 0.90 | $1,228.50 |
| 04/27/22 | SW | 0022 | Review and comment on revised collateral trust agreement and Sackler settlement agreement (1.9); review correspondence re same (.2). | 2.10 | $3,286.50 |
| 04/27/22 | ESL | 0004 | Correspond with UCC professionals (.1) and Debtors' counsel (.1) re draft order | 0.20 | $238.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986559

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | approving interim fee applications. | | |
| 04/27/22 | ESL | 0007 | Calls (.4) and correspondence (.1) re creditor inquiries; update claimant inquiry tracker (.1); review correspondence with Committee and related materials (.1). | 0.70 | $833.00 |
| 04/27/22 | ESL | 0008 | Prepare for (.2) and attend (2.0) hearing on interim fee applications, motion to extend preliminary injunction and pro se claimant motions; review and revise summary re same for UCC (.6). | 2.80 | $3,332.00 |
| 04/27/22 | EEP | 0013 | Revise analysis of potential estate claims. | 1.40 | $1,666.00 |
| 04/27/22 | EEP | 0022 | Correspondence with appeals team members re case law in connection with confirmation appeals. | 0.10 | $119.00 |
| 04/27/22 | TJS | 0022 | Conduct research re Second Circuit confirmation appeals (3.4); prepare summary re same (1.9); correspond with appeals team members re same (.8); correspond with Debtors' counsel re same (.3). | 6.40 | $7,008.00 |
| 04/27/22 | MMG | 0008 | Prepare motion to appear at oral argument and bring electronic devices for M. Hurley and A. Preis. | 0.80 | $552.00 |
| 04/27/22 | RCT | 0020 | Review NY opioid litigation docket filings and prepare summary re same. | 0.20 | $138.00 |
| 04/27/22 | BKB | 0008 | Review materials in prep for omnibus hearing (.3); attend and take notes on hearing (2.0); prep summary re same for UCC (1.7). | 4.00 | $4,180.00 |
| 04/27/22 | KMZ | 0022 | Conduct research re issue in connection with Second Circuit appeals. | 0.60 | $426.00 |
| 04/27/22 | CAC | 0008 | Review hearing summary. | 0.40 | $352.00 |
| 04/27/22 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 1.00 | $880.00 |
| 04/27/22 | KEL | 0008 | Draft responses to UCC-specific issues in preparation for Second Circuit oral argument (.8); review Second Circuit outline and draft arguments (.4); correspondence with appeals team members re related issues (.6). | 1.80 | $1,782.00 |
| 04/27/22 | DJN | 0014 | Conduct research for meet and confer (3.1);prepare summary of research for meet and confer (.6). | 3.70 | $2,867.50 |
| 04/28/22 | JLS | 0007 | Call with Committee re case status and strategy. | 0.60 | $939.00 |
| 04/28/22 | JLS | 0013 | Review (.5) and comment on (.8) analysis and related materials prepared re potential estate claims. | 1.30 | $2,034.50 |
| 04/28/22 | HBJ | 0018 | Call with E. Miller and O. de Moor re tax issues related to opioid trusts (.4); review documents re same (1.0). | 1.40 | $1,981.00 |
| 04/28/22 | MPH | 0008 | Continue oral argument preparation (5.9); review comments to argument outline (3.8); revise same (3.2); correspondence with appeals team members re issues in connection with same (1.2). | 14.10 | $25,027.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986559

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 04/28/22 | ISD | 0007 | Review UCC correspondence re case developments and strategy. | 0.20 | $355.00 |
| 04/28/22 | AVC | 0014 | Call with lit team members re meet and confer and discovery (.6); review stipulations re sharing of materials and research (1.5); revise draft meet and confer letter (1.3); correspondence with lit and FR team members re same (.7); call with Gilbert and Reed Smith re same (.5); draft talking points for meet and confer call (2.0); comment on revised talking points (.3). | 6.90 | $8,728.50 |
| 04/28/22 | EMS | 0014 | Review proposed revisions to draft meet-and-confer response (.2); call with Akin lit team members re strategy for meet-and-confer call (.6); correspondence with lit and FR team members re same (.1); call with Reed Smith and Gilbert in preparation for meet-and-confer call with carriers (.5). | 1.40 | $1,743.00 |
| 04/28/22 | DJW | 0014 | Call with Gilbert and Reed Smith re insurance adversary proceeding discovery issues (.5); analyze materials and issues re same (1.1); call with lit team members re same (.6); correspondence with lit and FR team members re same (.4). | 2.60 | $2,873.00 |
| 04/28/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.00 | $475.00 |
| 04/28/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.6); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.3); update team's internal calendar with key dates and deadlines (.2). | 1.40 | $665.00 |
| 04/28/22 | DK | 0020 | Review and organize materials related to opioid litigations (.7); circulate same (.3). | 1.00 | $475.00 |
| 04/28/22 | DK | 0008 | Revise index of Second Circuit briefing (.9); review and organize materials for Second Circuit oral argument (1.7). | 2.60 | $1,235.00 |
| 04/28/22 | ENM | 0018 | Call with H. Jacobson and O. de Moor re issues in connection with tax matters agreement. | 0.40 | $498.00 |
| 04/28/22 | ENM | 0022 | Correspond with counsel to States re collateral documentation relating to Sackler settlement. | 0.50 | $622.50 |
| 04/28/22 | KPP | 0008 | Review cases and briefing related to confirmation appeals in connection with Second Circuit oral argument prep (3.0); correspondence with appeals team members re same (.8); calls with J. Salwen and K. Loveland re issues in connection with same (1.1); prepare for oral argument (4.4). | 9.30 | $11,532.00 |
| 04/28/22 | SLB | 0008 | Correspondence with members of appeals team re oral argument and related issues (.5); analyze same (.6). | 1.10 | $1,540.00 |
| 04/28/22 | SLB | 0014 | Correspondence with members of FR and Lit teams re open issues re insurance adversary proceeding (.3); analyze issue re | 1.60 | $2,240.00 |

PURDUE CREDITORS COMMITTEE                                                          Page 42
Invoice Number: 1986559                                                            May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same (.7); review materials re same (.6). | | |
| 04/28/22 | SLB | 0003 | Review invoice for privilege and compliance with UST guidelines in connection with preparation of fee statement. | 1.20 | $1,680.00 |
| 04/28/22 | SLB | 0007 | Participate on UCC call (.6); review update correspondence to UCC (.2); confer with counsel to Committee member re open issues (.5). | 1.30 | $1,820.00 |
| 04/28/22 | EYP | 0007 | Correspondence with UCC (.4); lead call with UCC (.6). | 1.00 | $1,775.00 |
| 04/28/22 | EYP | 0008 | Prepare for appeals oral argument (2.2); review and comment on outline and draft arguments/responses for same (1.6). | 3.80 | $6,745.00 |
| 04/28/22 | EYP | 0019 | Review of KEIP and KERP issues (.3); correspondence with Province re same (.2). | 0.50 | $887.50 |
| 04/28/22 | MVL | 0014 | Research follow-up issues re discovery dispute relating to insurance adversary proceeding (2.5); draft internal analysis re same (.7); correspond with members of lit and FR teams re same (.2). | 3.40 | $3,689.00 |
| 04/28/22 | OJD | 0018 | Call with H. Jacobson and E. Miller re MDT provisions and related issues for purposes of tax matter agreement (.4); review materials in prep for same (.2). | 0.60 | $795.00 |
| 04/28/22 | ZJC | 0007 | Attend Committee update call. | 0.60 | $711.00 |
| 04/28/22 | ZJC | 0008 | Correspondence with appeals team members re final preparations for Second Circuit oral argument. | 0.80 | $948.00 |
| 04/28/22 | SW | 0022 | Review correspondence with AHC counsel re open shareholder settlement issues. | 0.40 | $626.00 |
| 04/28/22 | ESL | 0019 | Review KEIP/KERP motion (.3); review correspondence with Province re open issues related to same (.1). | 0.40 | $476.00 |
| 04/28/22 | ESL | 0007 | Calls with creditors re case inquiries (.4); update claimant inquiry tracker (.1); review correspondence with Committee re case issues (.1). | 0.60 | $714.00 |
| 04/28/22 | ESL | 0002 | Review recent docket filings. | 0.20 | $238.00 |
| 04/28/22 | EEP | 0008 | Correspondence with appeals team members re Second Circuit argument issues and related oral argument prep. | 0.20 | $238.00 |
| 04/28/22 | RAC | 0020 | Revise tracker re updates in Ohio opioid multi-district litigation (.9); review materials and docket filings in connection with same (1.3). | 2.20 | $1,705.00 |
| 04/28/22 | TJS | 0008 | Conduct research re issues in connection with prep for oral argument (1.2); comment on oral argument outline and responses to anticipated questions (2.7); calls with K. Porter and K. Loveland re same (1.1); correspondence with members of appeals team re same (.6). | 5.60 | $6,132.00 |
| 04/28/22 | TJS | 0014 | Review materials re insurance issues (.8); correspondence with lit and FR team members re same (.4). | 1.20 | $1,314.00 |
| 04/28/22 | BKB | 0012 | Call with pro se claimant re issues in | 0.90 | $940.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 43
Invoice Number: 1986559                                                       May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | connection with late claim motion (.4); review materials re same (.3); correspondence with movant re same (.2). | | |
| 04/28/22 | BKB | 0008 | Coordinate prep of hearing materials for 4/29 oral arguments (.6); review same in prep for oral arguments (.5). | 1.10 | $1,149.50 |
| 04/28/22 | KMZ | 0008 | Review filings in advance of Second Circuit oral argument (1.6); prepare index re same (1.1); prepare hearing materials in preparation for same (.3); circulate same to appeals team members (.1). | 3.10 | $2,201.00 |
| 04/28/22 | CAC | 0007 | Review UCC update correspondence. | 0.10 | $88.00 |
| 04/28/22 | KEL | 0008 | Correspondence with appeals team members re oral argument preparation (1.2); analyze materials re same (2.1); calls with J. Salwen and K. Porter re research issues in connection with same (1.1). | 4.40 | $4,356.00 |
| 04/29/22 | JLS | 0013 | Revise analysis re estate claims investigation (1.8); analyze research and related materials re same (.6). | 2.40 | $3,756.00 |
| 04/29/22 | HBJ | 0018 | Review Trust documents and distribution procedures re tax issues (2.1); review and comment on revised Tax Matters Agreements (1.9). | 4.00 | $5,660.00 |
| 04/29/22 | MPH | 0025 | Travel to Second Circuit oral argument (full travel time = 0.6). | 0.30 | $532.50 |
| 04/29/22 | MPH | 0008 | Prep for oral argument (3.4); confer with A. Preis re same (.5); correspondence with appeals team members re same (.4); participate in Second Circuit oral argument (2.4). | 6.70 | $11,892.50 |
| 04/29/22 | MPH | 0007 | Participate on UCC call re oral argument. | 0.70 | $1,242.50 |
| 04/29/22 | ISD | 0007 | Review correspondence to UCC and related materials (.3); confer with S. Brauner re case issues and next steps (.2). | 0.50 | $887.50 |
| 04/29/22 | AVC | 0014 | Correspondence with lit team members re preparation for meet and confer call re insurance adversary proceeding discovery dispute (.8); participate in meet and confer call with carriers' counsel re Committees' discovery responses (.4); calls with Cole Schotz re same (1.6); prepare issues list re meet and confer (1.2); analyze materials re same (.7). | 4.70 | $5,945.50 |
| 04/29/22 | MLL | 0014 | Work on insurance adversary proceeding discovery including updating electronic files and updating adversary discovery chart. | 1.50 | $450.00 |
| 04/29/22 | EMS | 0014 | Calls with Cole Schotz re meet-and-confer call with carriers re insurance adversary proceeding discovery matters (1.6); participate in meet-and-confer call with carriers' counsel (.4); review pleadings and meet-and-confer correspondence re privilege and common interest issues (1.2); correspondence with lit team members re same (.4). | 3.60 | $4,482.00 |
| 04/29/22 | DJW | 0014 | Participate on conference call with insurers' | 3.10 | $3,425.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | counsel in insurance adversary proceeding (.4); calls with Cole Schotz re insurance adversary proceeding (1.6); analyze materials re same (.8); correspondence with lit team members re discovery issues (.3). | | |
| 04/29/22 | DCV | 0032 | Analyze license agreements and related materials (.5); prepare analysis re same (.8). | 1.30 | $1,644.50 |
| 04/29/22 | KPP | 0008 | Attend Second Circuit hearing (2.4); call with appeals team members after hearing (.8); correspondence with appeals team members re hearing and related issues (1.1). | 4.30 | $5,332.00 |
| 04/29/22 | KPP | 0007 | Attend UCC call re Second Cicuit argument and related issues. | 0.70 | $868.00 |
| 04/29/22 | SLB | 0007 | Attend UCC call (.7); correspondence with UCC re same (.3); review update correspondence to UCC (.2); call with I. Dizengoff re case issues and strategy (.2). | 1.40 | $1,960.00 |
| 04/29/22 | SLB | 0008 | Attend Second Circuit argument telephonically (2.4); follow-up correspondence with members of appeals team re same (.4); analyze issue re same (.7); attend post-argument call with appeals team members (.8). | 4.30 | $6,020.00 |
| 04/29/22 | SLB | 0022 | Analyze open issues and strategy re appeals and potential plan alternative (.8); review materials re same (.5). | 1.30 | $1,820.00 |
| 04/29/22 | EYP | 0008 | Prep for Second Circuit oral argument (1.0); attend same (2.4); follow up call with appellate team re same (.8); calls with various PI claimants re same (.6); correspondence with appeals team re same (.8). | 5.60 | $9,940.00 |
| 04/29/22 | EYP | 0007 | Lead call with UCC (.7); correspondence with UCC (.1). | 0.80 | $1,420.00 |
| 04/29/22 | AS | 0022 | Calls and correspondence with legislative contacts re confirmation appeals outreach. | 0.80 | $1,028.00 |
| 04/29/22 | MVL | 0014 | Conduct research re issues in connection with insurance discovery dispute (1.6); revise analysis re same (.5). | 2.10 | $2,278.50 |
| 04/29/22 | OJD | 0018 | Review Tax Matters Agreement (.5); analyze issues re same (.2). | 0.70 | $927.50 |
| 04/29/22 | ZJC | 0020 | Review opioid-related litigation articles. | 0.30 | $355.50 |
| 04/29/22 | ZJC | 0007 | Participate on Committee call re oral argument. | 0.70 | $829.50 |
| 04/29/22 | ZJC | 0008 | Listen to Second Circuit appellate argument (2.4); attend post-argument call with appeals team members (.8); correspondence with appeals team members re hearing and related issues (.5). | 3.70 | $4,384.50 |
| 04/29/22 | PAS | 0008 | Listen to Second Circuit oral argument (2.4); attend follow up call with appeals team members re analysis of same (.8); | 3.50 | $4,777.50 |

PURDUE CREDITORS COMMITTEE                                                       Page 45
Invoice Number: 1986559                                                          May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | correspondence with appeals team members re same (.3). | | |
| 04/29/22 | PAS | 0007 | Attend UCC call re Second Circuit oral argument. | 0.70 | $955.50 |
| 04/29/22 | ESL | 0022 | Conduct research re open issues in connection with confirmation appeals and potential plan alternatives. | 0.60 | $714.00 |
| 04/29/22 | ESL | 0007 | Calls with creditors re case inquiries (.6); review correspondence from incarcerated claimant re case inquiries (.2). | 0.80 | $952.00 |
| 04/29/22 | ESL | 0008 | Attend oral argument re Second Circuit confirmation appeals. | 2.40 | $2,856.00 |
| 04/29/22 | EEP | 0022 | Call with appeals team members re Second Circuit hearing and next steps (.8); correspondence with appeals team members re same (.1); conduct research re issues in connection with appeals (2.4). | 3.30 | $3,927.00 |
| 04/29/22 | RAC | 0020 | Further revise tracking document re updates in Ohio opioid multi-district litigation. | 0.50 | $387.50 |
| 04/29/22 | TJS | 0013 | Update draft analysis re estate claims. | 0.60 | $657.00 |
| 04/29/22 | TJS | 0008 | Prepare for (.2) and attend telephonically (2.4) oral argument before Second Circuit; correspondence with members of appeals team re same (.9); attend follow-up call with members of appeals team re same (.8). | 4.30 | $4,708.50 |
| 04/29/22 | RCT | 0020 | Review NY opioid litigation docket filings (.1); draft summary re same (.2). | 0.30 | $207.00 |
| 04/29/22 | BKB | 0008 | Attend hearing (2.4); attend follow up call with appeals team members re same (.8); prepare analysis re hearing (4.2); review materials in connection with same (.5). | 7.90 | $8,255.50 |
| 04/29/22 | BKB | 0007 | Review calendar for UCC website (.2); calls with claimants re case issues (.4); update tracker re same (.1). | 0.70 | $731.50 |
| 04/29/22 | KMZ | 0020 | Review Oversight Committee hearing summary re opioid epidemic and McKinsey (.3); review filings and related materials in various pending opioid litigations (1.8); prep summaries re same for tracker (2.0); conduct research re issues re same (.8). | 4.90 | $3,479.00 |
| 04/29/22 | KMZ | 0002 | Review and circulate docket filings after business hours. | 0.20 | $142.00 |
| 04/29/22 | CAC | 0007 | Revise calendar for UCC website re key dates and deadlines. | 0.90 | $792.00 |
| 04/29/22 | CAC | 0020 | Review San Francisco docket filings for opioid case updates (.8); review articles re same (.3); prepare summaries re same for tracker and weekly update summary (1.4). | 2.50 | $2,200.00 |
| 04/29/22 | KEL | 0008 | Prepare for (.5) and telephonically attend (2.4) Second Circuit argument; call with appeals team members debriefing hearing (.8); correspondence with appeals team members re same and related issues (.2). | 3.90 | $3,861.00 |
| 04/30/22 | ISD | 0008 | Review summary of Second Circuit oral argument. | 0.50 | $887.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 46
Invoice Number: 1986559                                                      May 13, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/30/22 | SLB | 0008 | Review and revise summary of Second Circuit oral argument (1.7); analyze issue re same (.5). | 2.20 | $3,080.00 |
| 04/30/22 | EYP | 0007 | Correspondence to UCC. | 0.30 | $532.50 |
| 04/30/22 | TJS | 0022 | Review summary of Second Circuit argument on confirmation appeal. | 0.70 | $766.50 |
| 04/30/22 | TJS | 0013 | Review materials re potential estate claims (.7); revise draft analysis re same (4.6). | 5.30 | $5,803.50 |
| 04/30/22 | BKB | 0008 | Review comments re hearing analysis and summary for UCC (.3); revise and circulate same (.4). | 0.70 | $731.50 |
| 04/30/22 | BKB | 0019 | Review Debtors' motion re 2022 KEIP/KERP and supporting declaration (1.1); review related sealing motion (.3); begin to prepare summary re same (.5); analyze Province deck re same (.4). | 2.30 | $2,403.50 |
| | | | Total Hours | 1,230.30 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 14.30 | at | $1565.00 | = | $22,379.50 |
| H B JACOBSON | 16.30 | at | $1415.00 | = | $23,064.50 |
| M P HURLEY | 127.20 | at | $1775.00 | = | $225,780.00 |
| I S DIZENGOFF | 2.70 | at | $1775.00 | = | $4,792.50 |
| A V CRAWFORD | 39.90 | at | $1265.00 | = | $50,473.50 |
| E M SCOTT | 13.00 | at | $1245.00 | = | $16,185.00 |
| D C VONDLE | 30.50 | at | $1265.00 | = | $38,582.50 |
| E N MILLER | 21.90 | at | $1245.00 | = | $27,265.50 |
| S L BRAUNER | 39.20 | at | $1400.00 | = | $54,880.00 |
| A PREIS | 85.20 | at | $1775.00 | = | $151,230.00 |
| B A POMPER | 9.50 | at | $1345.00 | = | $12,777.50 |
| A SIDDIQUI | 9.50 | at | $1285.00 | = | $12,207.50 |
| O J DE MOOR | 9.10 | at | $1325.00 | = | $12,057.50 |
| Z CHEN | 55.00 | at | $1185.00 | = | $65,175.00 |
| P A SHAH | 20.50 | at | $1365.00 | = | $27,982.50 |
| S WELKIS | 9.60 | at | $1565.00 | = | $15,024.00 |
| H L PECKHAM | 5.70 | at | $1095.00 | = | $6,241.50 |
| D J WINDSCHEFFEL | 48.00 | at | $1105.00 | = | $53,040.00 |
| K P PORTER | 80.30 | at | $1240.00 | = | $99,572.00 |
| M V LLOYD | 17.10 | at | $1085.00 | = | $18,553.50 |
| E S LISOVICZ | 53.70 | at | $1190.00 | = | $63,903.00 |
| E E PARLAR | 19.70 | at | $1190.00 | = | $23,443.00 |
| J SALWEN | 79.10 | at | $1095.00 | = | $86,614.50 |
| K E LOVELAND | 68.20 | at | $990.00 | = | $67,518.00 |
| P J GLACKIN | 11.60 | at | $925.00 | = | $10,730.00 |
| R A COCHRANE | 11.30 | at | $775.00 | = | $8,757.50 |
| M M GAFFORD | 17.00 | at | $690.00 | = | $11,730.00 |
| C TOMALTY | 9.30 | at | $690.00 | = | $6,417.00 |
| B K BARKER | 87.30 | at | $1045.00 | = | $91,228.50 |
| K M ZAHARIS | 29.30 | at | $710.00 | = | $20,803.00 |
| C A CARRILLO | 43.30 | at | $880.00 | = | $38,104.00 |
| J C DEVRIES | 20.20 | at | $940.00 | = | $18,988.00 |
| D W SCOTT | 9.10 | at | $755.00 | = | $6,870.50 |
| D J NOVELLY | 6.00 | at | $775.00 | = | $4,650.00 |
| M L LANGFORD | 9.00 | at | $300.00 | = | $2,700.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1986559

Page 47
May 13, 2022

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| D K KRASA | 66.50 | at | $475.00 | = | $31,587.50 |
| A LAARAJ | 27.00 | at | $400.00 | = | $10,800.00 |
| L CHAU | 8.20 | at | $420.00 | = | $3,444.00 |

Current Fees $1,445,552.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Bank Fees & Charges | $21.57 |
| Computerized Legal Research - Lexis - in contract 30% discount | $823.53 |
| Computerized Legal Research - Other | $4,854.57 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $335.80 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $6,528.54 |
| Computerized Legal Research - Westlaw - out of contract | $207.87 |
| Courier Service/Messenger Service- Off Site | $172.01 |
| Court Cost | $264.50 |
| Duplication - In House | $54.80 |
| Meals - Overtime | $60.00 |
| Meals - Business | $40.00 |
| Postage | $33.47 |
| Travel - Ground Transportation | $143.61 |
| Local Transportation - Overtime | $318.63 |

Current Expenses $13,858.90

**Total Amount of This Invoice** **$1,459,411.40**

## Exhibit D

### Disbursement Summary

| Disbursement Activity | Amount ($) |
|---|---|
| Bank Fees & Charges | $21.57 |
| Computerized Legal Research - Lexis - In Contract 30% Discount | $823.53 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $6,528.54 |
| Computerized Legal Research - Westlaw - Out of Contract | $207.87 |
| Computerized Legal Research - Courtlink- In Contract 50% Discount | $335.80 |
| Computerized Legal Research - Other | $4,854.57 |
| Courier Service/Messenger Service - Off Site | $172.01 |
| Court Cost | $264.50 |
| Duplication - In House | $54.80 |
| Meals - Overtime | $60.00 |
| Meals - Business | $40.00 |
| Postage | $33.47 |
| Travel - Ground Transportation | $143.61 |
| Local Transportation - Overtime | $318.63 |
| **TOTAL:** | **$13,858.90** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



<table>
<tr><td>Invoice Number</td><td>1986559</td></tr>
<tr><td>Invoice Date</td><td>05/13/22</td></tr>
<tr><td>Client Number</td><td>101476</td></tr>
<tr><td>Matter Number</td><td>0001</td></tr>
</table>

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Bank Fees & Charges | $21.57 |
| Computerized Legal Research - Lexis - in contract 30% discount | $823.53 |
| Computerized Legal Research - Other | $4,854.57 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $335.80 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $6,528.54 |
| Computerized Legal Research - Westlaw - out of contract | $207.87 |
| Courier Service/Messenger Service- Off Site | $172.01 |
| Court Cost | $264.50 |
| Duplication - In House | $54.80 |
| Meals - Overtime | $60.00 |
| Meals - Business | $40.00 |
| Postage | $33.47 |
| Travel - Ground Transportation | $143.61 |
| Local Transportation - Overtime | $318.63 |
| | |
| Current Expenses | $13,858.90 |

| Date | | Value |
|---|---|---|
| 04/01/22 | Postage  US Postage - Lisovicz, Edan, | $5.07 |

One Bryant Park | New York, NY 10036 | 212.872.1000 | fax 212.872.1002 | www.akingump.com

|           |                                                                                                                                                                                        |          |
|-----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|           | NY, 1 piece(s)                                                                                                                                                                          |          |
| 04/01/22  | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s)                                                                                                                                    | $4.18    |
| 04/01/22  | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/1/2022 AcctNumber: 1003389479 ConnectTime: 0.0                                                | $8.21    |
| 04/02/22  | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/2/2022 AcctNumber: 1003389479 ConnectTime: 0.0                                                | $8.21    |
| 04/03/22  | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-126 DATE: 4/3/2022 Brooks Barker - Abace Sushi - 3/29/2022 - Overtime Meal                          | $20.00   |
| 04/03/22  | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-126 DATE: 4/3/2022 Brooks Barker - Olive Garden - 4/1/2022 - Overtime Meal                          | $20.00   |
| 04/03/22  | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/3/2022 AcctNumber: 1003389479 ConnectTime: 0.0                                                | $8.21    |
| 04/04/22  | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s)                                                                                                                                    | $14.87   |
| 04/04/22  | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5082761304111907 DATE: 4/11/2022 Working Late in Office Taxi/Car/etc, 04/04/22, Working late in the office, Uber   | $40.78   |
| 04/04/22  | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 5082761304112106 DATE: 4/11/2022 Taxi/Car Service/Public Transport, 04/04/22, Had to be aboveground for a call with the client and due to other work conflicts could not leave beforehand., Uber | $43.45   |
| 04/04/22  | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/4/2022 AcctNumber: 1003389479 ConnectTime: 0.0                                                | $8.21    |
| 04/04/22  | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0               | $5.56    |
| 04/04/22  | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: LEHRKE SARAH; Charge Type: ACCESS                                                        | $99.94   |

|  |  |  |
|---|---|---|
|  | CHARGE; Quantity: 2.0 |  |
| 04/05/22 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $1.36 |
| 04/05/22 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $2.32 |
| 04/05/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/5/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/05/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 04/06/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5087754804072105 DATE: 4/7/2022 Working Late in Office Taxi/Car/etc, 04/06/22, Working late in the office, Uber | $41.50 |
| 04/06/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/6/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/06/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 04/06/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: LATHAM CORRINE; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $99.94 |
| 04/07/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5090146204081807 DATE: 4/8/2022 Working Late in Office Taxi/Car/etc, 04/07/22, Working late in the office - Uber ride home, Uber | $62.39 |
| 04/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATHAM CORINNE Date: 4/7/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $160.43 |
| 04/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/7/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/07/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |

PURDUE CREDITORS COMMITTEE                                                    Page 4
Invoice Number: 1986559                                                      May 13, 2022

---

| 04/07/22 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12022 DATE:<br>4/7/2022<br> 2022 through March 31, 2022","--<br>PACER usage from January 1, 2022<br>through March 31, 2022" | $1,030.20 |
|---|---|---|
| 04/07/22 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12022 DATE:<br>4/7/2022<br> 2022 through March 31, 2022","--<br>PACER usage from January 1, 2022<br>through March 31, 2022" | $720.60 |
| 04/07/22 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12022 DATE:<br>4/7/2022<br> 2022 through March 31, 2022","--<br>PACER usage from January 1, 2022<br>through March 31, 2022" | $529.80 |
| 04/07/22 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12022 DATE:<br>4/7/2022<br> 2022 through March 31, 2022","--<br>PACER usage from January 1, 2022<br>through March 31, 2022" | $7.30 |
| 04/07/22 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12022 DATE:<br>4/7/2022<br> 2022 through March 31, 2022","--<br>PACER usage from January 1, 2022<br>through March 31, 2022" | $85.40 |
| 04/07/22 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12022 DATE:<br>4/7/2022<br> 2022 through March 31, 2022","--<br>PACER usage from January 1, 2022<br>through March 31, 2022" | $224.00 |
| 04/07/22 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12022 DATE:<br>4/7/2022<br> 2022 through March 31, 2022","--<br>PACER usage from January 1, 2022<br>through March 31, 2022" | $15.10 |
| 04/07/22 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12022 DATE:<br>4/7/2022<br> 2022 through March 31, 2022","--<br>PACER usage from January 1, 2022<br>through March 31, 2022" | $143.90 |
| 04/07/22 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER | $76.50 |

|  |  |  |
|---|---|---|
|  | INVOICE#: 2503192-Q12022 DATE: 4/7/2022 2022 through March 31, 2022","-- PACER usage from January 1, 2022 through March 31, 2022" |  |
| 04/07/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12022 DATE: 4/7/2022 2022 through March 31, 2022","-- PACER usage from January 1, 2022 through March 31, 2022" | $0.20 |
| 04/07/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12022 DATE: 4/7/2022 2022 through March 31, 2022","-- PACER usage from January 1, 2022 through March 31, 2022" | $2,005.70 |
| 04/07/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12022 DATE: 4/7/2022 2022 through March 31, 2022","-- PACER usage from January 1, 2022 through March 31, 2022" | $0.90 |
| 04/07/22 | Court Cost VENDOR: C ALAN CARRILLO INVOICE#: 5114268205031504 DATE: 5/3/2022 Court Costs, 04/07/22, Pacer - Court Costs, Pacer | $264.50 |
| 04/08/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: KANE JOHN Date: 4/8/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $160.43 |
| 04/08/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 4/8/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/08/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 04/08/22 | Bank Fees & Charges PAYEE: Opus 2 Digital Transcription; REQUEST#: 1008048; DATE: 4/8/2022. | $21.57 |
| 04/09/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 4/9/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/10/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 4/10/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/11/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: KANE | $641.73 |

|         |                                                                                                              |            |
|---------|--------------------------------------------------------------------------------------------------------------|------------|
|         | JOHN Date: 4/11/2022 AcctNumber: 1000193694 ConnectTime: 0.0                                                 |            |
| 04/11/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/11/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/11/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 04/12/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 4/12/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $160.43 |
| 04/12/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/12/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/12/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 04/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 4/13/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,123.03 |
| 04/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/13/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/13/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.54 |
| 04/13/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 04/14/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BARKER BROOKS Date: 4/14/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $685.01 |
| 04/14/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/14/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/14/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: | $5.56 |

|  |  |  |
|---|---|---|
|  | OTHER FREQUENCY TRACKS; Quantity: 1.0 |  |
| 04/15/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/15/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/15/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $147.15 |
| 04/15/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PLEADINGS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $74.32 |
| 04/15/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 04/15/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E172-22 DATE: 4/23/2022 |TRACKING #: 1Z02E52E4492938526; SHIP DATE: 04/15/2022; SENDER: Joseph Sorkin; NAME: Joseph Sorkin (Guest COMPANY: Austin Proper Hotel ADDRESS: 600 West 2nd Street, Austin, TX 78701 US; | $56.37 |
| 04/16/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/16/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/17/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/17/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/18/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 4/18/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $160.43 |
| 04/18/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/18/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/18/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 04/19/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/19/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |

PURDUE CREDITORS COMMITTEE                                                      Page 8
Invoice Number: 1986559                                                    May 13, 2022

| | | |
|---|---|---|
| 04/19/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 04/20/22 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $1.59 |
| 04/20/22 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $4.08 |
| 04/20/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 4/20/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $549.21 |
| 04/20/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELL MELISSA Date: 4/20/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $514.88 |
| 04/20/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/20/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/20/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 04/20/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LOVELL MELISSA; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.54 |
| 04/20/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E172-22 DATE: 4/23/2022 \|TRACKING #: 1Z02E52E0193072503; SHIP DATE: 04/20/2022; SENDER: Scott Welkis; NAME:  COMPANY: Scott Welkis ADDRESS: ███████████; | $26.64 |
| 04/21/22 | Duplication - In House  Photocopy - Hicks, Adria, DC, 548 page(s) | $54.80 |
| 04/21/22 | Computerized Legal Research - Westlaw - out of contract  User: ACKER-RAMIREZ REFUGIO Date: 4/21/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $207.87 |
| 04/21/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LAARAJ AMY Date: 4/21/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $425.33 |
| 04/21/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $160.43 |

|  |  |  |
|---|---|---|
|  | GAFFORD MADISON M Date: 4/21/2022 AcctNumber: 1000812018 ConnectTime: 0.0 |  |
| 04/21/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 4/21/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $899.17 |
| 04/21/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/21/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/21/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LEHRKE SARAH; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $146.93 |
| 04/21/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: LEHRKE SARAH; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.23 |
| 04/21/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 04/21/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914172-22 DATE: 4/23/2022 \|TRACKING #: 1ZFE09140193355465; SHIP DATE: 04/21/2022; SENDER: Adria Hicks; NAME:  COMPANY: Pratik Shah ADDRESS: ███████ | $26.64 |
| 04/21/22 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 41053 DATE: 4/27/2022  Vendor: Dial Car Voucher #: 424788 Date: 04/21/2022 Name: Ana Peake\|\|Car Service, Vendor: Dial Car Voucher #: 424788 Date: 04/21/2022 Name: Ana Peake | $48.17 |
| 04/22/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GAFFORD MADISON M Date: 4/22/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $641.73 |
| 04/22/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/22/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/22/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: | $5.56 |

PURDUE CREDITORS COMMITTEE                                                  Page 10
Invoice Number: 1986559                                                 May 13, 2022

---

|         |                                                                                   |          |
|---------|-----------------------------------------------------------------------------------|----------|
|         | OTHER FREQUENCY TRACKS; Quantity: 1.0                                              |          |
| 04/22/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LOVELL MELISSA; Charge Type: DOC ACCESS; Quantity: 2.0 | $7.07 |
| 04/23/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/23/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/24/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-129 DATE: 4/24/2022 Brooks Barker - Abace Sushi - 4/19/2022 - Overtime Meal | $20.00 |
| 04/24/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/24/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/25/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/25/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/25/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 04/26/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/26/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/26/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: NOVELLY DANIELLE; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $277.20 |
| 04/26/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ANSWER CARD; Employee: NOVELLY  DANIELLE; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.10 |
| 04/26/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 04/26/22 | Meals - Business  VENDOR: THE GREEN BEE CAFE INVOICE#: 6736 DATE: 4/26/2022 Kristen Loveland: Purdue Meeting- Breakfast- 4/26/22 | $20.00 |
| 04/26/22 | Meals - Business  VENDOR: THE GREEN BEE CAFE INVOICE#: 6740 | $20.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 11
Invoice Number: 1986559                                                   May 13, 2022

|  |  |  |
|---|---|---|
|  | DATE: 4/26/2022 Kristen Loveland: Purdue Meeting-Lunch- 4/26/22 |  |
| 04/26/22 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 5127818905061626 DATE: 5/6/2022 Taxi/Car Service/Public Transport, 04/26/22, Needed to be able to be on call on morning commute, Uber | $51.99 |
| 04/26/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5127818905061626 DATE: 5/6/2022 Working Late in Office Taxi/Car/etc, 04/26/22, Uber ride home after working late in the office, Uber | $59.72 |
| 04/27/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/27/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: NOVELLY DANIELLE; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $138.60 |
| 04/27/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 04/27/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5127818905061626 DATE: 5/6/2022 Working Late in Office Taxi/Car/etc, 04/27/22, Uber ride home after working late in the office, Uber | $69.39 |
| 04/28/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/28/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/28/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5133094405022102 DATE: 5/2/2022 Working Late in Office Taxi/Car/etc, 04/28/22, Uber ride home after working late in the office for Purdue, preparing for oral argument in second circuit., Uber | $44.85 |
| 04/28/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 04/28/22 | Computerized Legal Research - Courtlink | $3.54 |

|  |  |  |
|---|---|---|
|  | - In Contract 50% Discount  Service: COURTLINK DOCKET UPDATE; Employee: LOVELL  MELISSA; Charge Type: DOCKET UPDATE; Quantity: 1.0 |  |
| 04/28/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LOVELL MELISSA; Charge Type: DOC ACCESS; Quantity: 2.0 | $7.07 |
| 04/28/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E182-22 DATE: 4/30/2022 \|TRACKING #: 1Z02E52E0193456689; SHIP DATE: 04/28/2022; SENDER: Joseph Sorkin; NAME:  COMPANY: Sorkin Joseph L. ADDRESS: ██████████ ; | $39.27 |
| 04/29/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/29/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/29/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 04/29/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E182-22 DATE: 4/30/2022 \|TRACKING #: 1Z02E52E0294838290; SHIP DATE: 04/29/2022; SENDER: Erin Parlar; NAME:  COMPANY: Ronald Bass ADDRESS: ██████████ ; | $23.09 |
| 04/30/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/30/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 04/30/22 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2204 DATE: 4/30/2022 - Document retrieval in various courts | $14.97 |

|  |  |
|---|---|
| Current Expenses | $13,858.90 |

|  |  |
|---|---|
| **Total Amount of This Invoice** | **$1,459,411.40** |