AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Tel:  (212) 872-1000
Fax:  (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al*

COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 652-3131
Fax: (302) 652-3117
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------- :
                                                                    :
In re:                                                              :  Chapter 11
                                                                    :
PURDUE PHARMA L.P., *et al.*,                                       :  Case No. 19-23649 (RDD)
                                                                    :
                                            Debtors.[1]             :  (Jointly Administered)
                                                                    :
------------------------------------------------------------------- :

**TWENTY-SIXTH MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C.**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM APRIL 1, 2022 THROUGH APRIL 30, 2022**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Associates L.P. (N/A), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Applicant | Cole Schotz P.C. |
|---|---|
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Time Period Covered** | April 1, 2022 – April 30, 2022 |
| **Total Fees Incurred** | $629,168.00 |
| **Voluntary Fee Reduction (10%)**[2] | $62,916.80 |
| **Total Fees Requested (Total Fees – Voluntary Fee Reduction)** | $566,251.20 |
| **20% Holdback** | $113,250.24 |
| **Total Fees Requested Less 20% Holdback** | $453,000.96 |
| **Total Expenses Incurred** | $46.76 |
| **Total Fees and Expenses Requested** | $566,297.96 |

Cole Schotz P.C. ("Cole Schotz"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Sixth Monthly Fee Statement") covering the period from April 1, 2022 through and including April 30, 2022 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this Twenty-Sixth Monthly Fee Statement, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $566,251.20 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $46.76 incurred by Cole Schotz during the Compensation Period.

---

[2] Effective January 1, 2022, Cole Schotz agreed to reduce its monthly fees incurred in this matter by ten-percent (10%).

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.    **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole Schotz professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by Cole Schotz for services rendered to the Committee are the same rates that Cole Schotz charges generally for professional services rendered to its non-bankruptcy clients.[3]

2.    **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Cole Schotz professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.    **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.    **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

5.    **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

---

[3] Cole Schotz increased its rates on September 1, 2021, consistent with its customary practice and as disclosed in Cole Schotz's retention application.  *See* ECF No. 1013.  Cole Schotz filed a notice of such rate increase on August 27, 2021.  *See* ECF No. 3692.

**NOTICE**

6.        Notice of this Twenty-Sixth Monthly Fee Statement will be given to (i) Purdue

Pharma   L.P.,   201   Tresser   Blvd,   Stamford,   CT   06901,   Attn:   Jon   Lowne

(Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450

Lexington   Avenue,   New   York,   New   York   10017,   Attn.:   Christopher   Robertson

(christopher.robertson@davispolk.com) and Dylan Consla (dylan.consla@davispolk.com); (iii)

the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite

1006, New York, New York 10014, Attn: Paul K. Schwartzberg (Paul.Schwartzberg@usdoj.gov);

and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder,

Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801 (dklauder@bk-

legal.com) (collectively, the "Notice Parties").

7.        Objections to this Twenty-Sixth Monthly Fee Statement, if any, must be filed with

the Court and served upon the Notice Parties and undersigned counsel to the Committee so as to

be received by no later than May 31, 2022 at 12:00 p.m. (ET) (the "Objection Deadline"), setting

forth the nature of the objection and the amount of fees or expenses at issue.

8.        If no objections to this Twenty-Sixth Monthly Fee Statement are filed and served

as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred

percent (100%) of the expenses identified herein.

9.        If an objection to this Twenty-Sixth Monthly Fee Statement is received on or before

the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Sixth

Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the

fees and disbursements in the percentages set forth above.  To the extent such an objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing to be heard by the Court.

Dated: May 16, 2022
New York, New York

**AKIN GUMP STRAUSS HAUER & FELD LLP**

/s/ *Arik Preis*
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*- and –*

**COLE SCHOTZ P.C.**

Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**EXHIBIT A**

**COMPENSATION BY TIMEKEEPER**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate[1] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $685.00 | 51.9 | $35,551.50 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2011) | $675.00 | 82.3 | $55,552.50 |
| Susan Usatine | 1998 | Member (Litigation) (since 2006) | $665.00 | 12.9 | $8,578.50 |
| Donald A. Ottaunick | 1984 | Member (Litigation) (since 2000) | $775.00 | 59.8 | $46,345.00 |
| Anthony De Leo | 2013 | Associate (Bankruptcy) (since 2020) | $610.00 | 98.2 | $59,902.00 |
| Peter Strom | 2021 | Associate (Bankruptcy) (since 2020) | $300.00 | 5.4 | $1,620.00 |
| Jack Dougherty | 2021 | Associate (Bankruptcy) (since 2020) | $300.00 | 1.0 | $300.00 |
| Lauren Baum | N/A | Staff Attorney | $485.00 | 136.9 | $66,396.50 |
| Dominique Baxter | N/A | Staff Attorney | $485.00 | 116.6 | $56,551.00 |
| Furine Blaise | N/A | Staff Attorney | $485.00 | 129.7 | $62,904.50 |
| Joseph Harms | N/A | Staff Attorney | $450.00 | 106.2 | $47,790.00 |
| April Hayden Montgomery | N/A | Staff Attorney | $485.00 | 122.3 | $59,315.50 |

---

[1] On August 27, 2021 Cole Schotz filed Notice of Increase of Hourly Rates of Cole Schotz's Professionals [ECF No. 3714] which adjusted hourly rates effective September 1, 2021.

| Arunima Niogi | N/A | Staff Attorney | $450.00 | 127.2 | $57,240.00 |
|---|---|---|---|---|---|
| Sean Parisi | N/A | Staff Attorney | $450.00 | 128.9 | $58,005.00 |
| Esinam Quarcoo | N/A | Staff Attorney | $450.00 | 21.3 | $9,585.00 |
| Larry Morton | N/A | Paralegal (Bankruptcy) (since 2020) | $330.00 | 10.7 | $3,531.00 |
| **TOTAL** | | | | **1,211.3** | **$629,168.00** |
| **Less Voluntary Reduction (10%)** | | | | | **($62,916.80)** |
| **Total Requested** | | | | | **$566,251.20** |

**<u>EXHIBIT B</u>**

**COMPENSATION BY PROJECT CATEGORY**
**<u>APRIL 1, 2022 THROUGH APRIL 30, 2022</u>**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 0.8 | $264.00 |
| Committee Matters and Creditor Meetings | 18.7 | $12,271.50 |
| Creditor Inquiries | 1.7 | $1,127.00 |
| Fee Application Matters/Objections | 10.8 | $4,662.00 |
| Litigation/Gen. (Except Automatic Stay Relief) | 1,174.2 | $607,801.00 |
| Preparation for and Attendance at Hearings | 4.4 | $2,615.50 |
| Reorganization Plan | 0.7 | $427.00 |
| **TOTAL** | **1,211.3** | **$629,168.00** |
| **Less Voluntary Reduction (10%)** | | **($62,916.80)** |
| **Total Requested** | | **$566,251.20** |

## EXHIBIT C

### Invoice

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE  19801

**FEDERAL ID# 22-2113414**

**New Jersey — New York — Maryland — Texas  — Florida**

PURDUE PHARM, L.P.
N/A - FEE APPLICATION ONLY

|  |  |
|---|---|
| Invoice Date: | May 12, 2022 |
| Invoice Number: | 918914 |
| Matter Number: | 60810-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH APRIL 30, 2022

## CASE ADMINISTRATION                                          0.80        264.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/25/22 | LSM | ARRANGE TELEPHONIC APPEARANCE FOR J. ALBERTO FOR APRIL 26, 2022 HEARING | 0.40 | 132.00 |
| 04/26/22 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH FILING DEADLINES AND HEARING DATES | 0.20 | 66.00 |
| 04/29/22 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH FILING DEADLINES AND DEPOSITION DATES | 0.20 | 66.00 |

## COMMITTEE MATTERS AND CREDITOR MEETINGS              18.70     12,271.50

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/03/22 | JRA | REVIEW UCC UPDATE MATERIALS | 0.30 | 205.50 |
| 04/04/22 | PJR | REVIEW EMAILS FROM A. PREIS AND RELATED COMMITTEE MATERIALS RE: CASE STATUS AND UPDATE | 0.20 | 135.00 |
| 04/04/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 0.50 | 337.50 |
| 04/04/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.50 | 342.50 |
| 04/04/22 | ADL | ATTEND STANDING UCC CALL | 0.50 | 305.00 |
| 04/07/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.40 | 274.00 |
| 04/07/22 | ADL | ATTEND STANDING COMMITTEE CALL | 0.40 | 244.00 |
| 04/07/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 04/07/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 0.40 | 270.00 |
| 04/11/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 04/12/22 | JRA | REVIEW UCC UPDATE MATERIALS | 0.30 | 205.50 |
| 04/14/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 04/14/22 | ADL | ATTEND STANDING UCC CALL | 0.50 | 305.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number | 918914 |
| | Client/Matter No. 60810-0001 | | | May 12, 2022 |
| | | | | Page 2 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/14/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 0.50 | 337.50 |
| 04/14/22 | PJR | REVIEW COMMITTEE MATERIALS IN ADVANCE OF CALL | 0.20 | 135.00 |
| 04/14/22 | JRA | EMAILS WITH A. PREIS AND UCC RE UPDATE CALL AND AGENDA/MATERIALS FOR SAME | 0.20 | 137.00 |
| 04/14/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH M. ATKINSON, A. PREIS AND UCC MEMBERS | 0.50 | 342.50 |
| 04/17/22 | JRA | EMAIL WITH A. PREIS RE UCC UPDATE | 0.10 | 68.50 |
| 04/18/22 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND OPEN ISSUES | 0.20 | 135.00 |
| 04/18/22 | ADL | REVIEW COMMITTEE UPDATES AND ATTACHMENTS | 0.40 | 244.00 |
| 04/19/22 | JRA | REVIEW A. PREIS UCC UPDATE EMAIL | 0.10 | 68.50 |
| 04/21/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 0.70 | 472.50 |
| 04/21/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.70 | 479.50 |
| 04/21/22 | JRA | REVIEW UCC UPDATE MATERIALS IN ADVANCE OF CALL | 0.80 | 548.00 |
| 04/21/22 | ADL | ATTEND STANDING UCC CALL | 0.70 | 427.00 |
| 04/21/22 | ADL | REVIEW PROVINCE FINANCIAL UPDATE | 0.60 | 366.00 |
| 04/21/22 | ADL | REVIEW COMMITTEE UPDATE AND ATTACHMENTS THERETO | 0.70 | 427.00 |
| 04/21/22 | PJR | REVIEW COMMITTEE MATERIALS IN ADVANCE OF CALL | 0.20 | 135.00 |
| 04/23/22 | JRA | REVIEW A. PREIS UCC UPDATE EMAIL | 0.10 | 68.50 |
| 04/25/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 1.00 | 685.00 |
| 04/25/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS RE: CASE STATUS | 0.90 | 607.50 |
| 04/25/22 | PJR | REVIEW COMMITTEE MATERIALS IN ADVANCE OF CALL | 0.30 | 202.50 |
| 04/25/22 | ADL | REVIEW COMMITTEE UPDATE | 0.10 | 61.00 |
| 04/25/22 | ADL | ATTEND STANDING UCC CALL | 0.90 | 549.00 |
| 04/26/22 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE UPDATES | 0.10 | 67.50 |
| 04/26/22 | ADL | REVIEW COMMITTEE UPDATE AND ATTACHMENTS THERETO | 0.70 | 427.00 |
| 04/26/22 | JRA | REVIEW UCC UPDATE MATERIALS | 0.20 | 137.00 |
| 04/27/22 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND UPDATE | 0.10 | 67.50 |
| 04/28/22 | JRA | REVIEW UCC UPDATE MATERIALS | 0.70 | 479.50 |
| 04/28/22 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.60 | 411.00 |
| 04/28/22 | PJR | PARTICIPATE ON COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS RE: CASE STATUS | 0.60 | 405.00 |
| 04/28/22 | PJR | REVIEW EMAIL FROM A. PREIS AND RELATED COMMITTE MATERIALS IN ADVANCE OF CALL | 0.20 | 135.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  918914 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001              | May 12, 2022 |
|     |                                           | Page 3 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 04/28/22 | ADL | ATTEND STANDING UCC CALL | 0.60 | 366.00 |
| 04/29/22 | PJR | PARTICIPATE ON COMMITTEE CALL RE: CASE STATUS AND UPDATE | 0.70 | 472.50 |

| **CREDITOR INQUIRIES** | | | **1.70** | **1,127.00** |
|----------|--------------|-----------------|-----------|------------|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 04/01/22 | JRA | EMAILS WITH A. DE LEO RE CREDITOR INQUIRIES | 0.10 | 68.50 |
| 04/08/22 | JRA | EMAILS WITH A. DE LEO RE CREDITOR INQUIRY | 0.10 | 68.50 |
| 04/08/22 | ADL | RETURN CREDITOR CALLS | 0.20 | 122.00 |
| 04/11/22 | ADL | RETURN CREDITOR CALL | 0.10 | 61.00 |
| 04/12/22 | ADL | EMAIL J. ALBERTO RE: CREDITOR INQUIRIES | 0.10 | 61.00 |
| 04/13/22 | JRA | EMAILS WITH A. DE LEO RE CREDITOR INQUIRES (.2); RETURN SAME (.1) | 0.30 | 205.50 |
| 04/18/22 | ADL | RETURN CREDITOR CALL | 0.10 | 61.00 |
| 04/20/22 | JRA | RETURN SEVERAL OPIOID CREDITOR INQUIRIES (.6); EMAILS WITH A. DE LEO RE COORDINATION OF SAME (.1) | 0.70 | 479.50 |

| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **10.80** | **4,662.00** |
|----------|--------------|-----------------|-----------|------------|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 04/07/22 | JRA | REVISE DRAFT FEE APP | 0.80 | 548.00 |
| 04/09/22 | JRA | EMAIL WITH A. DE LEO RE FEE APP | 0.10 | 68.50 |
| 04/11/22 | LSM | REVIEW, REVISE AND FORWARD TO J. DOUGHERTY THE TWENTY-FOURTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ RE: FEBRUARY, 2022 FEES/EXPENSES | 0.50 | 165.00 |
| 04/11/22 | ADL | CORR. WITH J. DOUGHERTY RE: CS FEE APPLICATIONS | 0.10 | 61.00 |
| 04/11/22 | ADL | INITIAL PREPARATION FOR MARCH FEE APPLICATION | 0.70 | 427.00 |
| 04/11/22 | LSM | EMAILS WITH J. DOUGHERTY REGARDING REVISIONS/EDITS TO TWENTY-FIFTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ RE: MARCH, 2022 FEES/EXPENSES | 0.30 | 99.00 |
| 04/11/22 | JZD | REVIEW/REVISE CS TWENTY FOURTH MONTHLY FEE STATEMENT | 0.40 | 120.00 |
| 04/11/22 | JZD | EMAILS W/ A. DE LEO AND L. MORTON RE: FEBRUARY/MARCH/APRIL FEE STATEMENT DRAFTS | 0.20 | 60.00 |
| 04/12/22 | LSM | EMAILS AND REVISIONS REGARDING MARCH 2022 MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.40 | 132.00 |
| 04/13/22 | LSM | REVIEW EXHIBITS AND PREPARE DRAFT FOR TWENTY-FIFTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.60 | 198.00 |
| 04/13/22 | ADL | EMAIL CS TEAM RE: MARCH FEE APPLICATION | 0.10 | 61.00 |
| 04/14/22 | LSM | COMPLETE DRAFT OF TWENTY-FIFTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ MARCH 2022 FEES/EXPENSES AND FORWARD SAME TO A. DE LEO AND J. DOUGHERTY | 2.30 | 759.00 |
| 04/16/22 | JZD | REVIEW/REVISE CS DRAFT 25TH MONTHLY FEE APPLICATION | 0.40 | 120.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 918914 |
|-----|-------------------------------------------|-----------------------|
|     | Client/Matter No. 60810-0001              | May 12, 2022 |
|     |                                           | Page 4 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/20/22 | LSM | REVIEW, UPDATE AND FORWARD DRAFT MONTHLY FEE APPLICATION FOR COLE SCHOTZ FOR FEBRUARY 2022 TO A. DE LEO | 0.40 | 132.00 |
| 04/20/22 | JRA | EMAILS WITH E. LISOVICZ RE FEE APPS | 0.20 | 137.00 |
| 04/20/22 | LSM | EMAILS WITH A. DE LEO REGARDING COLE SCHOTZ MONTHLY FEE APPLICATION FOR MARCH AND APRIL | 0.30 | 99.00 |
| 04/20/22 | ADL | EMAIL CS TEAM RE: FEBRUARY FEE APPLICATION | 0.10 | 61.00 |
| 04/20/22 | ADL | REVIEW AND COMMENT ON FEBRUARY FEE APPLICATION | 0.70 | 427.00 |
| 04/20/22 | LSM | PROCESS LEDES FILE FOR MARCH 2022 HEARING AND FORWARD TO A. DE LEO AND J. DOUGHERTY | 0.30 | 99.00 |
| 04/21/22 | LSM | REVIEW EXHIBITS TO MONTHLY FEE APPLICATIONS FOR FEBRUARY AND MARCH 2022 FEE APPLICATIONS | 0.60 | 198.00 |
| 04/26/22 | JRA | EMAILS WITH A. DE LEO AND E. LISOVICZ RE FEE APPS | 0.30 | 205.50 |
| 04/26/22 | ADL | EMAIL OCC PROFESSIONALS RE: FEE ESTIMATE ISSUES | 0.10 | 61.00 |
| 04/27/22 | ADL | EMAILS RE: INTERIM FEE ORDER | 0.20 | 122.00 |
| 04/27/22 | JRA | EMAILS WITH E. LISOVICZ AND A. DE LEO RE FEE APPS | 0.20 | 137.00 |
| 04/29/22 | LSM | REVIEW ALL MONTHLY FEE APPLICATION FOR INTERIM FEE APPLICATION PREPARATION | 0.50 | 165.00 |

| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **1,174.20** | **607,801.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/01/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.80 | 1,215.00 |
| 04/01/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 04/01/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,503.50 |
| 04/01/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/01/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/01/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/01/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.80 | 620.00 |
| 04/01/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 1.20 | 360.00 |
| 04/01/22 | PTS | DOCUMENT REVIEW RE ESTATE CLAIMS | 0.50 | 150.00 |
| 04/01/22 | ADL | EMAILS WITH PLAINTIFFS' TEAMS RE: PROTECTIVE ORDER ISSUES | 0.20 | 122.00 |
| 04/01/22 | JRA | EMAILS WITH A. DE LEO AND A. PREIS RE INSURANCE STIP | 0.60 | 411.00 |
| 04/01/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |

COLE SCHOTZ P.C.

| | |
|---|---|
| Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  918914 |
| Client/Matter No. 60810-0001 | May 12, 2022 |
| | Page 5 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/01/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/01/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/01/22 | ADL | EMAIL K. PORTER RE: PROTECTIVE ORDER ISSUES | 0.10 | 61.00 |
| 04/01/22 | ADL | REVIEW AGLIC DOCUMENTS | 3.70 | 2,257.00 |
| 04/01/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 04/01/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 04/01/22 | ADL | CALL WITH PLAINTIFFS TEAMS RE: PROTECTIVE ORDER ISSUES | 0.50 | 305.00 |
| 04/01/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 04/01/22 | ADL | CALL WITH D. WINDSCHEFFEL RE: INSURANCE DISCOVERY ISSUES | 0.10 | 61.00 |
| 04/01/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.90 | 598.50 |
| 04/01/22 | ADL | EMAILS WITH PLAINTIFFS TEAMS RE: PROTECTIVE ORDER ISSUES | 0.20 | 122.00 |
| 04/01/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 04/01/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 04/01/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 04/01/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 04/01/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/01/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 04/01/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 04/01/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 04/01/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.40 | 180.00 |
| 04/01/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/01/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 04/01/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.10 | 945.00 |
| 04/01/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 918914 |
|---|---|---|
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 6 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 04/01/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 04/01/22 | JRA | EMAILS WITH A. DE LEO AND A. CRAWFORD RE DISCOVERY RESPONSES | 0.40 | 274.00 |
| 04/01/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.60 | 465.00 |
| 04/01/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.20 | 990.00 |
| 04/01/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/01/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/01/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 04/01/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 04/01/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.30 | 2,227.50 |
| 04/01/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 04/01/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 04/01/22 | AXM | CORRESPONDENCE WITH P.STROM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 04/02/22 | JRA | EMAILS WITH A. DE LEO, A. CRAWFORD AND A. PREIS RE INSURANCE ADVERSARY OPEN ISSUES | 0.60 | 411.00 |
| 04/02/22 | ADL | CALL WITH K. PORTER RE: PROTECTIVE ORDER ISSUES | 0.10 | 61.00 |
| 04/02/22 | ADL | EMAIL PLAINTIFFS' TEAMS RE: PROTECTIVE ORDER ISSUES | 0.10 | 61.00 |
| 04/03/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 04/04/22 | AXM | REVIEW DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 04/04/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 04/04/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 04/02/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 04/04/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 04/04/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number | 918914 |
| | Client/Matter No. 60810-0001 | | | May 12, 2022 |
| | | | | Page 7 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/04/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 04/04/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/04/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 04/04/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 04/04/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 04/04/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 04/04/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/04/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.80 | 532.00 |
| 04/04/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.90 | 855.00 |
| 04/04/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.60 | 270.00 |
| 04/04/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.20 | 990.00 |
| 04/04/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.20 | 990.00 |
| 04/04/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 04/04/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 0.70 | 210.00 |
| 04/04/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.60 | 1,080.00 |
| 04/04/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 0.80 | 540.00 |
| 04/04/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.70 | 1,822.50 |
| 04/04/22 | JRA | EMAILS WITH A. DE LEO AND M. RUSH RE DISCOVERY ISSUES | 0.30 | 205.50 |
| 04/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/04/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.30 | 135.00 |
| 04/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 04/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/04/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 918914 |
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 8 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 04/04/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 4.10 | 3,177.50 |
| 04/04/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 04/04/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 04/04/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 04/04/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/04/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 04/04/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 04/04/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/05/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 04/05/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.60 | 1,755.00 |
| 04/05/22 | LSM | ORGANIZE ELECTRONIC SERVICE OF DISCOVERY RESPONSES | 0.70 | 231.00 |
| 04/05/22 | JRA | REVIEW REVISED INSURANCE ANALYSIS | 0.70 | 479.50 |
| 04/05/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.60 | 1,240.00 |
| 04/05/22 | LSM | FOLLOW-UP WITH CO-COUNSEL REGARDING PASSWORD FOR FTP SITE RE: DISCOVERY RESPONSE | 0.40 | 132.00 |
| 04/05/22 | LSM | DRAFT COVER LETTER FOR DISCOVERY RESPONSES AND FORWARD TO A. DE LEO | 0.50 | 165.00 |
| 04/05/22 | JRA | FURTHER EMAILS WITH R. LEVERIDGE AND A. DE LEO RE MEET AND CONFER | 0.80 | 548.00 |
| 04/05/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.30 | 1,552.50 |
| 04/05/22 | JRA | T/C WITH R. LEVERIDGE AND A. DE LEO RE DISCOVERY ISSUES | 0.50 | 342.50 |
| 04/05/22 | ADL | CALL WITH PLAINTIFFS COUNSEL RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.30 | 183.00 |
| 04/05/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 180.00 |
| 04/05/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/05/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/05/22 | ADL | CALL WITH UCC TEAM RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.20 | 122.00 |
| 04/05/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 918914 |
|---|---|---|
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 9 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/05/22 | ADL | COORDINATE SERVICE OF UCC INSURANCE LITIGATION PRODUCTION | 0.40 | 244.00 |
| 04/05/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.70 | 765.00 |
| 04/05/22 | ADL | EMAILS RE: INSURANCE LITIGATION ISSUES | 0.20 | 122.00 |
| 04/05/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 04/05/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 04/05/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 04/05/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 04/05/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/05/22 | ADL | CALL WITH R. LEVERIDGE RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 04/05/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 04/05/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.70 | 465.50 |
| 04/05/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.30 | 135.00 |
| 04/05/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/05/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.70 | 1,215.00 |
| 04/05/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 04/05/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 04/05/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 04/05/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 04/05/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 04/05/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 04/05/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 04/05/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 04/05/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 918914 |
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 10 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/05/22 | AXM | CORRESPONDENCE WITH P.STROM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 04/05/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 04/05/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.40 | 1,649.00 |
| 04/05/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 04/05/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.20 | 990.00 |
| 04/05/22 | JRA | RESEARCH RE OUTSTANDING DISCOVERY DISPUTE ISSUE | 0.80 | 548.00 |
| 04/06/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 04/06/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.50 | 727.50 |
| 04/06/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 04/06/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/06/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.90 | 855.00 |
| 04/06/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 04/06/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/06/22 | ADL | REVIEW EMAILS FROM PLAINTIFFS' AND INSURERS' COUNSEL RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.20 | 122.00 |
| 04/06/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/06/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 04/06/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 04/06/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 04/06/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 04/06/22 | ADL | EMAIL UCC TEAM RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 04/06/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.30 | 1,600.50 |
| 04/06/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.90 | 1,305.00 |
| 04/06/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.80 | 810.00 |
| 04/06/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  918914
           Client/Matter No. 60810-0001                                           May 12, 2022
                                                                                       Page 11

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/06/22 | ADL | REVIEW ESTATE CLAIMS RESEARCH | 0.10 | 61.00 |
| 04/06/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 04/06/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/06/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.40 | 180.00 |
| 04/06/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/06/22 | PTS | RESPOND TO DOCUMENT REVIEW INQUIRIES RE ESTATE CLAIMS | 0.10 | 30.00 |
| 04/06/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/06/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 04/06/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 04/06/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 04/06/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 04/06/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 1.10 | 731.50 |
| 04/06/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 04/06/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.80 | 2,170.00 |
| 04/06/22 | LSM | FOLLOW-UP WITH OPPOSING AND CO-COUNSEL REGARDING FTP SITE PASSWORD | 0.30 | 99.00 |
| 04/06/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 04/06/22 | LSM | REVISE, FILE AND CIRCULATE TO A. DE LEO THE COS REGARDING SERVICE OF DISCOVERY | 0.40 | 132.00 |
| 04/06/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 3.70 | 2,497.50 |
| 04/06/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 1.20 | 810.00 |
| 04/06/22 | LSM | DRAFT COS REGARDING SERVICE OF DISCOVERY AND FORWARD SAME TO A. DE LEO | 0.40 | 132.00 |
| 04/06/22 | JRA | RESEARCH RE OUTSTANDING DISCOVERY ISSUE (.6); T/C'S WITH A. DE LEO AND GILBERT RE SAME (.5); EMAILS RE BRIEFING AND DISCOVERY WITH SAME (1.2) | 2.30 | 1,575.50 |
| 04/06/22 | ADL | EMAILS WITH PLAINTIFFS AND INSURER TEAMS RE: INSURANCE LITIGATION ISSUES | 0.30 | 183.00 |
| 04/06/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  918914
           Client/Matter No. 60810-0001                                                May 12, 2022
                                                                                       Page 12

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/06/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/06/22 | ADL | COORDINATE FILING OF COS RE: INSURANCE LITIGATION DISCOVERY SERVED BY UCC | 0.20 | 122.00 |
| 04/06/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.60 | 270.00 |
| 04/06/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 04/06/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 04/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/07/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.60 | 399.00 |
| 04/07/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.70 | 2,867.50 |
| 04/07/22 | JRA | SEVERAL EMAILS WITH R. LEVERIDGE, A. DE LEO, P. BREENE AND INSURERS RE INSURANCE DISCOVERY ISSUES | 0.80 | 548.00 |
| 04/07/22 | AXN | 60810-0001 | 2.30 | 1,035.00 |
| 04/07/22 | ADL | REVIEW AGLIC DOCUMENTS | 0.80 | 488.00 |
| 04/07/22 | JRA | REVIEW ADDITIONAL INSURANCE ANALYSIS RESEARCH RESULTS | 1.40 | 959.00 |
| 04/07/22 | AXN | 60810-0001 | 2.30 | 1,035.00 |
| 04/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 04/07/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 04/07/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/07/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/07/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 04/07/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 04/07/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  918914 |
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 13 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/07/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/07/22 | AXM | REVIEW DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 04/07/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 04/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 04/07/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.20 | 1,485.00 |
| 04/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 04/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 04/07/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/07/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 04/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 04/07/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 04/07/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.30 | 135.00 |
| 04/07/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 04/07/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.70 | 1,147.50 |
| 04/07/22 | AXN | 60810-0001 | 0.40 | 180.00 |
| 04/07/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/07/22 | AXN | 60810-0001 | 2.10 | 945.00 |
| 04/08/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 04/08/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 04/08/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.90 | 598.50 |
| 04/08/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 04/08/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/08/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 04/08/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 918914 | |
| | Client/Matter No. 60810-0001 | | May 12, 2022 | |
| | | | Page 14 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/08/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/08/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/08/22 | JRA | CONTINUED REVIEW OF RESEARCH RESULTS RE INSURANCE ANALYSIS | 0.70 | 479.50 |
| 04/08/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.20 | 2,480.00 |
| 04/08/22 | ADL | REVIEW LETTER TO JUDGE DRAIN RE: DISCOVERY SCHEDULE EXTENSION | 0.10 | 61.00 |
| 04/08/22 | JRA | EMAILS WITH A. DE LEO RE CONFIDENTIALITY CONCERNS | 0.20 | 137.00 |
| 04/08/22 | ADL | REVIEW DRAFT NAVIGATORS DISCOVERY RESPONSE LETTER (.2); EMAIL UCC TEAM RE: SAME (.1) | 0.30 | 183.00 |
| 04/08/22 | ADL | REVIEW MARKUP OF INSURANCE ADVERSARY PROCEEDING SCHEDULING ORDER | 0.10 | 61.00 |
| 04/08/22 | JRA | EMAILS WITH A. DE LEO RE MEET AND CONFER | 0.40 | 274.00 |
| 04/08/22 | ADL | REVIEW AGLIC DOCUMENTS | 1.30 | 793.00 |
| 04/08/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.20 | 930.00 |
| 04/08/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 04/08/22 | ADL | ATTEND NAE MEET AND CONFER | 0.30 | 183.00 |
| 04/08/22 | ADL | EMAIL UCC TEAM RE: NAE MEET AND CONFER | 0.20 | 122.00 |
| 04/08/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.30 | 135.00 |
| 04/08/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 04/08/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.10 | 945.00 |
| 04/08/22 | ADL | EMAILS WITH PLAINTIFFS' AND INSURERS' COUNSEL RE: DISCOVERY ISSUES | 0.20 | 122.00 |
| 04/08/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/08/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/08/22 | JRA | EMAILS WITH GILBERT AND A. DE LEO RE DISCOVERY LETTERS | 0.50 | 342.50 |
| 04/08/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 04/08/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.20 | 990.00 |
| 04/08/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 918914 |
|---|---|---|
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 15 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/08/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/08/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 145.50 |
| 04/08/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/08/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 04/08/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 04/08/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/08/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 4.40 | 2,970.00 |
| 04/08/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.20 | 990.00 |
| 04/08/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 04/08/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 04/08/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/09/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.50 | 387.50 |
| 04/09/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/09/22 | JRA | EMAILS WITH A. PREIS, A. DE LEO AND M. HURLEY RE DISCOVERY MATTERS | 0.60 | 411.00 |
| 04/09/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 04/09/22 | JRA | EMAILS WITH A. PREIS RE SACKLER ISSUES | 0.30 | 205.50 |
| 04/09/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.20 | 90.00 |
| 04/09/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 04/10/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.90 | 1,472.50 |
| 04/11/22 | ADL | REVIEW RESEARCH RE: INSURANCE CLAIMS ISSUES | 1.60 | 976.00 |
| 04/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 04/11/22 | ADL | REVIEW AND COMMENT ON RESPONSE RE: NAVIGATORS MEET AND CONFER | 0.30 | 183.00 |
| 04/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |

COLE SCHOTZ P.C.

| | | | | | |
|---|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | Invoice Number | 918914 |
| | Client/Matter No. 60810-0001 | | | | May 12, 2022 |
| | | | | | Page 16 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/11/22 | ADL | EMAILS WITH COURT RE: INSURANCE LITIGATION ISSUES | 0.10 | 61.00 |
| 04/11/22 | ADL | REVIEW DEBTOR PLAINTIFFS 30(B)(6) NOTICE IN INSURANCE ADVERSARY PROCEEDING | 0.30 | 183.00 |
| 04/11/22 | ADL | REVIEW ESTATE CLAIMS RESEARCH | 2.40 | 1,464.00 |
| 04/11/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.20 | 2,160.00 |
| 04/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 04/11/22 | ADL | REVIEW REVISED DRAFT OF PROTECTIVE ORDER STIPULATION | 0.10 | 61.00 |
| 04/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 04/11/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.90 | 855.00 |
| 04/11/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 04/11/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.80 | 1,260.00 |
| 04/11/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.90 | 855.00 |
| 04/11/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 04/11/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 04/11/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 97.00 |
| 04/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 04/11/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 04/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 04/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/11/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/11/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.20 | 930.00 |
| 04/11/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 04/11/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.80 | 1,215.00 |
| 04/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |

COLE SCHOTZ P.C.

Re:          OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  918914
             Client/Matter No. 60810-0001                                            May 12, 2022
                                                                                        Page 17

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/11/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 04/11/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.30 | 135.00 |
| 04/11/22 | ADL | EMAIL PLAINTIFFS' COUNSEL RE: INSURANCE DISCOVERY ISSUES | 0.20 | 122.00 |
| 04/11/22 | ADL | REVIEW AMENDED SCHEDULING ORDER IN INSURANCE ADVERSARY PROCEEDING | 0.30 | 183.00 |
| 04/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/11/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/11/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/11/22 | JRA | EMAILS WITH A. DE LEO AND INSURANCE COUNSEL RE DISCOVERY | 0.60 | 411.00 |
| 04/11/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 04/12/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.90 | 697.50 |
| 04/12/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 04/12/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 04/12/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 04/12/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 04/12/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 0.80 | 620.00 |
| 04/12/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.20 | 1,552.00 |
| 04/12/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.20 | 90.00 |
| 04/12/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/12/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 04/12/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/12/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 04/12/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 04/12/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 918914 |
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 18 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/12/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/12/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/12/22 | JRA | REVIEW PRIVILEGE LOG | 0.20 | 137.00 |
| 04/12/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/12/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.30 | 1,035.00 |
| 04/12/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 04/12/22 | ADL | REVIEW AGLIC DOCUMENTS | 5.20 | 3,172.00 |
| 04/12/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.20 | 1,485.00 |
| 04/12/22 | JRA | EMAILS (.4) AND T/C'S (.4) WITH A. DE LEO, GILBERT AND REED SMITH RE DISCOVERY DISPUTES AND CHAMBERS CONFERENCE | 0.60 | 411.00 |
| 04/12/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.60 | 1,755.00 |
| 04/12/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 04/12/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.50 | 225.00 |
| 04/12/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/12/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/12/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/12/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 04/12/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 04/12/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 04/12/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 04/12/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.20 | 990.00 |
| 04/12/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 04/12/22 | ADL | EMAIL J. ALBERTO RE: DISCOVERY CONFERENCE IN INSURANCE ADVERSARY | 0.10 | 61.00 |
| 04/12/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 04/13/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 0.90 | 607.50 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                          Invoice Number  918914
       Client/Matter No. 60810-0001                                                    May 12, 2022
                                                                                        Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/13/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.20 | 930.00 |
| 04/13/22 | ADL | REVIEW AGLIC DOCUMENTS | 5.30 | 3,233.00 |
| 04/13/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 2.40 | 1,620.00 |
| 04/13/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 04/13/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 1.80 | 1,215.00 |
| 04/13/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 04/13/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 04/13/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 04/13/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/13/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/13/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,503.50 |
| 04/13/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/13/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 04/13/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/13/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 04/13/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 04/13/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.30 | 135.00 |
| 04/13/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/13/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/13/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 04/13/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 04/13/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/13/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |

**COLE SCHOTZ P.C.**

Re:         OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  918914
            Client/Matter No. 60810-0001                                              May 12, 2022
                                                                                         Page 20

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/13/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 04/13/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 04/13/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 04/13/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 04/13/22 | JRA | EMAILS WITH M. HURLEY AND A. DE LEO RE POTENTIAL ESTATE CLAIM ANALYSIS AND CALL | 0.60 | 411.00 |
| 04/13/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |
| 04/13/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 04/13/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 04/13/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 04/13/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.10 | 945.00 |
| 04/13/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.30 | 1,035.00 |
| 04/13/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 04/13/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 04/13/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.20 | 1,552.00 |
| 04/13/22 | PTS | REVIEW DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS ANALYSIS | 0.90 | 270.00 |
| 04/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/14/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/14/22 | LSM | UPDATE CONTACT LIST FOR DOCUMENT PRODUCTION PARTIES | 0.30 | 99.00 |
| 04/14/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 04/14/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.10 | 945.00 |
| 04/14/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 04/14/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 04/14/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  918914
           Client/Matter No. 60810-0001                                           May 12, 2022
                                                                                         Page 21

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/14/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 04/14/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/14/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 04/14/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 04/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 04/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 04/14/22 | ADL | REVIEW TALKING POINTS RE: DISCOVERY CONFERENCE (.2); EMAIL UCC TEAM RE: SAME (.1) | 0.30 | 183.00 |
| 04/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.00 | 900.00 |
| 04/14/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.00 | 900.00 |
| 04/14/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 3.80 | 2,565.00 |
| 04/14/22 | JRA | EMAILS WITH A. DE LEO RE DISCOVERY DEFICIENCIES | 0.60 | 411.00 |
| 04/14/22 | JRA | T/C (.3) WITH M. HURLEY AND A. DE LEO RE POTENTIAL LITIGATION CLAIM; EMAIL (.8) WITH SAME RE SAME AND FURTHER T/C (.2) WITH A. DE LEO RE SAME | 1.30 | 890.50 |
| 04/14/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 04/14/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/14/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.20 | 90.00 |
| 04/14/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 04/14/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 04/14/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.20 | 1,705.00 |
| 04/14/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.30 | 1,035.00 |
| 04/14/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.30 | 1,035.00 |
| 04/14/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.30 | 1,007.50 |
| 04/15/22 | ADL | CALL WITH PLAINTIFFS' COUNSEL RE: INSURANCE DISCOVERY ISSUES | 0.70 | 427.00 |
| 04/15/22 | JRA | EMAILS (1.4) AND T/C'S (.4) WITH A. DE LEO, M. ATKINSON, A. PREIS AND M. HURLEY RE LITIGATION ISSUES | 1.80 | 1,233.00 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  918914 |
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 22 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/15/22 | ADL | ATTEND DISCOVERY CONFERENCE IN INSURANCE ADVERSARY PROCEEDING | 0.60 | 366.00 |
| 04/15/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 3.20 | 2,480.00 |
| 04/16/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.20 | 930.00 |
| 04/16/22 | JRA | EMAIL WITH R. LEVERIDGE RE PROTECTIVE ORDER | 0.10 | 68.50 |
| 04/17/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.40 | 1,085.00 |
| 04/18/22 | DAO | WORK ON REVIEW OF POTENTIAL CLAIMS | 0.20 | 155.00 |
| 04/18/22 | JRA | CONTINUED ANALYSIS OF FINDINGS IN POTENTIAL LIT CLAIM INVESTIGATION | 3.20 | 2,192.00 |
| 04/18/22 | PJR | REVIEW AND ANALYSIS OF DOCUMENTS RE: THIRD PARTY CLAIMS | 2.70 | 1,822.50 |
| 04/18/22 | JRA | EMAILS WITH S. USATINE AND A. PREIS RE POTENTILA LIT CLAIM | 0.30 | 205.50 |
| 04/18/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 04/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/18/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 04/18/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 04/18/22 | ADL | CALL WITH S. USATINE RE: ESTATE CLAIMS INVESTIGATION | 0.40 | 244.00 |
| 04/18/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 1.10 | 731.50 |
| 04/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/18/22 | AXM | REVIEW DOCUMENT REVIEW PROTOCOL MEMO IN CONNECTION WITH DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 97.00 |
| 04/18/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 04/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/18/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.20 | 990.00 |
| 04/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 04/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 04/18/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.10 | 945.00 |
| 04/18/22 | ADL | REVIEW AGLIC DOCUMENTS | 5.50 | 3,355.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 918914 |
|---|---|---|
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 23 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/18/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 04/18/22 | ADL | EMAIL PLAINTIFFS' TEAMS RE: INSURANCE LITIGATION | 0.10 | 61.00 |
| 04/18/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/18/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 04/18/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 04/18/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.20 | 990.00 |
| 04/18/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 04/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 04/18/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.30 | 135.00 |
| 04/18/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/18/22 | AXM | CORRESPONDENCE WITH L.BAUM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 04/18/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 04/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 04/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 04/18/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 04/18/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 04/18/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 04/19/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 04/19/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 04/19/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 0.90 | 405.00 |
| 04/19/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/19/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 04/19/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  918914 |
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 24 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/19/22 | ADL | REVIEW AGLIC DOCUMENTS | 5.80 | 3,538.00 |
| 04/19/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 04/19/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/19/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.40 | 630.00 |
| 04/19/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 04/19/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 04/19/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 04/19/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.50 | 1,125.00 |
| 04/19/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 04/19/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 04/19/22 | PTS | CALL WITH A. DE LEO RE ESTATE CLAIMS INVESTIGATION | 0.10 | 30.00 |
| 04/19/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/19/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/19/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 04/19/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.40 | 1,860.00 |
| 04/19/22 | JRA | REVIEW FINALIZED STIP (.1) AND EMAILS WITH D. LI AND A. DE LEO RE SAME (.2) | 0.30 | 205.50 |
| 04/19/22 | JRA | EMAILS WITH M. RUSH, R. LEVERIDGE, AND A. DE LEO RE INTEROGGATORIES | 0.20 | 137.00 |
| 04/19/22 | JRA | T/C'S (.2) AND EMAILS (.4) WITH A. DE LEO RE DISCOVERY AND POTENTIAL ESTATE CLAIM | 0.60 | 411.00 |
| 04/19/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/19/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 04/19/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.10 | 495.00 |
| 04/19/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/19/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 04/19/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  918914 | |
| | Client/Matter No. 60810-0001 | | May 12, 2022 | |
| | | | Page 25 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/19/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/19/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/19/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 04/19/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.20 | 90.00 |
| 04/19/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/19/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 0.80 | 360.00 |
| 04/19/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.30 | 1,035.00 |
| 04/19/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 1.20 | 798.00 |
| 04/19/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.80 | 1,890.00 |
| 04/19/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 04/19/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 04/19/22 | ADL | CALL WITH P. STROM RE: ESTATE CLAIMS INVESTIGATION | 0.10 | 61.00 |
| 04/19/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 04/20/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.40 | 630.00 |
| 04/20/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 436.50 |
| 04/20/22 | AXM | CORRESPONDENCE TO P.STROM RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 04/20/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 04/20/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/20/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/20/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.10 | 495.00 |
| 04/20/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 04/20/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 04/20/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 04/20/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |

COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  918914
         Client/Matter No. 60810-0001                                            May 12, 2022
                                                                                      Page 26

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/20/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.60 | 720.00 |
| 04/20/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.90 | 1,472.50 |
| 04/20/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 04/20/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/20/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 04/20/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/20/22 | JRA | FURTHER EMAILS WITH GILBERT, A. DE LEO AND J. BEBBER RE MEET AND CONFER | 0.40 | 274.00 |
| 04/20/22 | JRA | EMAILS WITH A. DE LEO RE DISCOVERY LETTER | 0.20 | 137.00 |
| 04/20/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/20/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.30 | 135.00 |
| 04/20/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 04/20/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 2.60 | 1,755.00 |
| 04/20/22 | ADL | REVIEW DISCOVERY LETTER IN INSURANCE LITIGATION | 0.10 | 61.00 |
| 04/20/22 | ADL | REVIEW AGLIC DOCUMENTS | 3.40 | 2,074.00 |
| 04/20/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 04/20/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.90 | 598.50 |
| 04/20/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/20/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 1.80 | 1,215.00 |
| 04/20/22 | ADL | REVIEW INSURANCE CLAIMS RESEARCH | 0.90 | 549.00 |
| 04/20/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 04/20/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.80 | 810.00 |
| 04/20/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 04/20/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 0.90 | 405.00 |
| 04/20/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/20/22 | JRA | REVIEW WILLKIE LETTER | 0.10 | 68.50 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  918914 |
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 27 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/20/22 | ADL | REVIEW DEBTORS' RESPONSE TO M. ECKE CLAIMS MOTION | 0.10 | 61.00 |
| 04/20/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 04/20/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 04/20/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 04/20/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 04/20/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 04/20/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 04/20/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 04/20/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 04/20/22 | JRA | EMAILS WITH A. DE LEO RE COVERAGE ISSUES AND ADVERSARY | 0.30 | 205.50 |
| 04/20/22 | ADL | EMAILS WITH PLAINTIFF AND INSURER TEAMS RE: DISCOVERY ISSUES | 0.10 | 61.00 |
| 04/21/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 04/21/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 04/21/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/21/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 04/21/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.30 | 585.00 |
| 04/21/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.30 | 585.00 |
| 04/21/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 04/21/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 04/21/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.60 | 720.00 |
| 04/21/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 04/21/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.10 | 852.50 |

COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                          Invoice Number  918914
        Client/Matter No. 60810-0001                                                    May 12, 2022
                                                                                          Page 28

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 04/21/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 04/21/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 04/21/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 3.40 | 2,295.00 |
| 04/21/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.20 | 90.00 |
| 04/21/22 | ADL | CALL WITH J. ALBERTO RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 04/21/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 582.00 |
| 04/21/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/21/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/21/22 | ADL | REVIEW COMMITTEE DISCOVERY LETTER FROM INSURERS (.2); EMAIL J. ALBERTO RE: SAME (.2) | 0.40 | 244.00 |
| 04/21/22 | ADL | CALL WITH UCC TEAM RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.60 | 366.00 |
| 04/21/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/21/22 | ADL | REVIEW AND COMMENT ON RESPONSE TO INSURANCE LITIGATION DISCOVERY DEFICIENCY LETTER | 0.90 | 549.00 |
| 04/21/22 | JRA | EMAILS WITH A. DE LEO, A. CRAWFORD AND GILBERT RE DISCOVERY RESPONSES AND STRATEGY | 0.70 | 479.50 |
| 04/21/22 | JRA | FURTHER RESEARCH RE PRIVILEGE LOG ISSUE (.7); EMAILS (.4) AND T/C'S (.3) WITH A. DE LEO RE SAME | 1.40 | 959.00 |
| 04/21/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS\ | 1.40 | 679.00 |
| 04/21/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/21/22 | ADL | REVIEW DOCUMENTS PRODUCED IN INSURANCE ADVERSARY PROCEEDING | 4.70 | 2,867.00 |
| 04/21/22 | ADL | EMAIL UCC TEAM RE: INSURANCE DISCOVERY ISSUES | 0.10 | 61.00 |
| 04/21/22 | ADL | REVIEW SUBPOENA FOR JOURNAL OF PAIN AND SYMPTOM MANAGEMENT | 0.20 | 122.00 |
| 04/21/22 | ADL | REVIEW DOCUMENTS AND EMAILS TO PREPARE FOR CALL WITH UCC TEAM RE: INSURANCE LITGIATION DISCOVERY ISSUES | 0.30 | 183.00 |
| 04/21/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 04/21/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 918914 |
|---|---|---|
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 29 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/21/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 04/21/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIMS DISCOVERY | 0.70 | 465.50 |
| 04/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/21/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.80 | 810.00 |
| 04/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.00 | 450.00 |
| 04/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/21/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 0.80 | 360.00 |
| 04/21/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 04/21/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.60 | 1,240.00 |
| 04/21/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 04/21/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,503.50 |
| 04/21/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS\ | 2.90 | 1,406.50 |
| 04/21/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS\ | 2.20 | 1,067.00 |
| 04/22/22 | JRA | EMAILS WITH A. DE LEO RE DISCOVERY LETTER | 0.70 | 479.50 |
| 04/22/22 | ADL | REVIEW DOCUMENTS AND EMAILS RE: INSURANCE DISCOVERY ISSUES | 1.30 | 793.00 |
| 04/22/22 | ADL | CALL WITH D. WINDSCHEFFEL RE: INSURANCE DISCOVERY ISSUES | 0.10 | 61.00 |
| 04/22/22 | ADL | REVIEW ADDITIONAL COMMENTS TO RESPONSE TO DEFICIENCY LETTER IN INSURANCE LITIGATION AND FURTHER REVISE SAME | 0.60 | 366.00 |
| 04/22/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 04/22/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 145.50 |
| 04/22/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 727.50 |
| 04/22/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 04/22/22 | AXM | CORRESPONDENCE WITH S.USATINE, P.STROM, L.BAUM, ET AL, RELATED TO DOCUMENT REVIEW FOR THIRD PARTY ESTATE CLAIMS | 0.10 | 48.50 |
| 04/22/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 2.70 | 1,822.50 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number | 918914 |
| | Client/Matter No. 60810-0001 | | | May 12, 2022 |
| | | | | Page 30 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/22/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 04/22/22 | DRB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 145.50 |
| 04/22/22 | PJR | DOCUMENT REVIEW RE: THIRD PARTY CLAIMS | 1.40 | 945.00 |
| 04/22/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 04/22/22 | DRB | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 04/22/22 | DRB | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/22/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 04/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 04/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 04/22/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.60 | 1,170.00 |
| 04/22/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 04/22/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIM DISCOVERY | 0.90 | 598.50 |
| 04/22/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.40 | 1,649.00 |
| 04/22/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.80 | 810.00 |
| 04/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/22/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 765.00 |
| 04/22/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 04/22/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/22/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 04/22/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 776.00 |
| 04/22/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 388.00 |
| 04/22/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 04/22/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 918914 |
|---|---|---|
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 31 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/22/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 04/22/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.20 | 540.00 |
| 04/22/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 0.90 | 405.00 |
| 04/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/22/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.10 | 45.00 |
| 04/22/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 04/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/22/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |
| 04/22/22 | ADL | EMAIL D. WINDSCHEFFEL RE: INSURANCE DISCOVERY ISSUES | 0.20 | 122.00 |
| 04/22/22 | ADL | RESEARCH RE: INSURANCE LITIGATION DISCOVERY ISSUES (.6); REVISE RESPONSE TO DEFICIENCY LETTER (.7) | 1.30 | 793.00 |
| 04/23/22 | JRA | EMAILS WITH A. PREIS AND A. DE LEO RE INSURANCE DISCOVERY | 0.30 | 205.50 |
| 04/25/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 04/25/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 145.50 |
| 04/25/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 04/25/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.90 | 1,406.50 |
| 04/25/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/25/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/25/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 04/25/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 04/25/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 04/25/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.60 | 1,746.00 |
| 04/25/22 | JRA | ADDITIONAL RESEARCH RE DISCOVERY STRATEGY AND RESPONSES | 1.60 | 1,096.00 |
| 04/25/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.30 | 585.00 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  918914 |
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 32 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.80 | 360.00 |
| 04/25/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,395.00 |
| 04/25/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.70 | 765.00 |
| 04/25/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.30 | 135.00 |
| 04/25/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 1.70 | 1,147.50 |
| 04/25/22 | JRA | EMAILS WITH A. DE LEO AND A. CRAWFORD RE DISCOVERY (.6); REVIEW DRAFT LETTER (.2) AND BRIEF ADDITIONAL RESEARCH RE SAME (.4) | 1.20 | 822.00 |
| 04/25/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.60 | 720.00 |
| 04/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 04/25/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 2.20 | 1,485.00 |
| 04/25/22 | EDQ | REVIEW MARCH 25 AMEDED REVIEW MEMO | 1.10 | 495.00 |
| 04/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/25/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,215.00 |
| 04/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 04/25/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/25/22 | ADL | REVIEW DOCUMENTS PRODUCED IN INSURANCE ADVERSARY PROCEEDING | 2.30 | 1,403.00 |
| 04/25/22 | ADL | CALL WITH J. ALBERTO RE: INSURANCE DISCOVERY ISSUES | 0.10 | 61.00 |
| 04/25/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.10 | 852.50 |
| 04/25/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIM DISCOVERY | 1.20 | 798.00 |
| 04/25/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.10 | 852.50 |
| 04/25/22 | ADL | CALL WITH J. ALBERTO RE: INSURANCE LITIGATION DISCOVERY EMAIL (.1); EMAIL J. ALBERTO RE: SAME (.1) | 0.20 | 122.00 |
| 04/25/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 04/25/22 | ADL | FOLLOW UP RESEARCH RE: INSURANCE LITIGATION DISCOVERY ISSUES | 5.80 | 3,538.00 |
| 04/25/22 | ADL | CALL WITH PLAINTIFFS' TEAMS RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.60 | 366.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 918914 |
|---|---|---|
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 33 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/25/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 04/25/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 04/25/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 04/25/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.30 | 1,035.00 |
| 04/25/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 04/25/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/25/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,115.50 |
| 04/25/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 04/25/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 04/25/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 04/25/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.30 | 1,035.00 |
| 04/25/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.60 | 1,240.00 |
| 04/26/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.80 | 1,260.00 |
| 04/26/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/26/22 | JRA | EMAILS WITH R. LEVERIDGE RE DOCUMENT PRODUCTION | 0.30 | 205.50 |
| 04/26/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 04/26/22 | ADL | REVIEW DOCUMENTS PRODUCED IN INSURANCE ADVERSARY PROCEEDING | 3.50 | 2,135.00 |
| 04/26/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 2.10 | 1,627.50 |
| 04/26/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.70 | 1,215.00 |
| 04/26/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 04/26/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/26/22 | JRA | EMAILS (.4) AND T/C'S (.4) WITH A. DE LEO RE DISCOVERY ISSUES | 0.80 | 548.00 |
| 04/26/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.90 | 405.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 918914 |
|---|---|---|
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 34 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/26/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 2.60 | 1,755.00 |
| 04/26/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/26/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 04/26/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 04/26/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.40 | 1,080.00 |
| 04/26/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 4.20 | 2,037.00 |
| 04/26/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIM DISCOVERY | 0.80 | 532.00 |
| 04/26/22 | ADL | REVIEW MARSH SUBPOENA AND DRAFT RESPONSE THERETO | 0.60 | 366.00 |
| 04/26/22 | ADL | REVIEW LIBERTY MUTUAL DISCOVERY LETTER | 0.30 | 183.00 |
| 04/26/22 | ADL | REVIEW DEZENHALL SUBPOENA | 0.30 | 183.00 |
| 04/26/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.30 | 145.50 |
| 04/26/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.80 | 1,358.00 |
| 04/26/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 04/26/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/26/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/26/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 04/26/22 | ADL | REVIEW NOTES FROM MARSH DEPOSITON CALL AND CIRCULATE TO UCC TEAM | 0.20 | 122.00 |
| 04/26/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 04/26/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.20 | 90.00 |
| 04/26/22 | ADL | CALL WITH PLATINIFFS TEAMS RE: MARSH DEPOSITION | 0.80 | 488.00 |
| 04/26/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.50 | 675.00 |
| 04/26/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/26/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/26/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 990.00 |
| 04/26/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  918914 |
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 35 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 04/26/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 04/26/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 04/26/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 0.60 | 270.00 |
| 04/26/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.20 | 540.00 |
| 04/26/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.60 | 720.00 |
| 04/26/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,164.00 |
| 04/26/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.40 | 194.00 |
| 04/26/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,503.50 |
| 04/26/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.40 | 630.00 |
| 04/26/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.30 | 1,035.00 |
| 04/26/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 04/27/22 | JRA | REVISE DISCOVERY LETTER | 0.40 | 274.00 |
| 04/27/22 | SDP | REVIEW AND ANALYZE NEW DOCUMENT REVIEW PROTOCOL FOR POTENTIAL ESTATE CLAIMS | 0.20 | 90.00 |
| 04/27/22 | JRA | ADDITIONAL EMAILS WITH A. DE LEO, R. LEVERIDGE, M. RUSH AND A. PREIS RE INSURANCE DISCOVERY STRATEGY | 1.30 | 890.50 |
| 04/27/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/27/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.70 | 315.00 |
| 04/27/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 291.00 |
| 04/27/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 04/27/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 04/27/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.20 | 1,552.00 |
| 04/27/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/27/22 | ADL | REVIEW DOCUMENTS PRODUCED IN INSURANCE ADVERARY PROCEEDING | 3.30 | 2,013.00 |
| 04/27/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/27/22 | SMU | WORK ON THIRD PARTY ESTATE CLAIM DISCOVERY | 1.10 | 731.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 918914 |
|---|---|---|
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 36 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/27/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 3.10 | 1,395.00 |
| 04/27/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 810.00 |
| 04/27/22 | ADL | REVIEW ESTATE CLAIMS RESEARCH | 1.80 | 1,098.00 |
| 04/27/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 1.30 | 585.00 |
| 04/27/22 | EDQ | REVIEW OF DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.40 | 1,080.00 |
| 04/27/22 | AXN | REVIEW OF MEMO FOR THIRD PARTY DISCOVERY REVIEW DISCOVERY REVIEW | 0.40 | 180.00 |
| 04/27/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.60 | 1,170.00 |
| 04/27/22 | AXN | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS DISCOVERY REVIEW | 2.80 | 1,260.00 |
| 04/27/22 | JRA | RESEARCH REGARDING OPEN DISCOVERY ISSUES (.4); FURTHER EMAILS (.4) AND T/C'S (.2) WITH A. DE LEO RE SAME | 1.00 | 685.00 |
| 04/27/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.80 | 873.00 |
| 04/27/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 921.50 |
| 04/27/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.20 | 930.00 |
| 04/27/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.70 | 1,309.50 |
| 04/27/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 04/27/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |
| 04/27/22 | JRA | REVIEW POTENTIAL ESTATE CLAIM RESEARCH RESULTS | 0.60 | 411.00 |
| 04/27/22 | AXM | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/27/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.20 | 540.00 |
| 04/27/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 945.00 |
| 04/27/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 495.00 |
| 04/27/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.30 | 585.00 |
| 04/27/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.70 | 824.50 |
| 04/27/22 | LZB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.60 | 1,261.00 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  918914
           Client/Matter No. 60810-0001                                                        May 12, 2022
                                                                                                    Page 37

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/27/22 | JDH | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.90 | 855.00 |
| 04/27/22 | ADL | REVIEW INSURANCE LITIGATION DISCOVERY RESPONSE LETTER | 0.30 | 183.00 |
| 04/27/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 04/27/22 | JRA | EMAIL WITH A. PREIS RE UCC UPDATE | 0.10 | 68.50 |
| 04/27/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 2.80 | 1,890.00 |
| 04/27/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.30 | 630.50 |
| 04/27/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.10 | 1,018.50 |
| 04/27/22 | SDP | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 0.60 | 270.00 |
| 04/27/22 | DAO | REVIEW DOCUMENTS RELEVANT TO THIRD PARTY ESTATE CLAIMS | 1.20 | 930.00 |
| 04/27/22 | DRB | REVIEW DOCUMENTS RELEVANT FOR THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/27/22 | JRA | REVIEW ADDITIONAL DISCOVERY LETTERS | 0.20 | 137.00 |
| 04/28/22 | JRA | FURTHER EMAILS WITH A. DE LEO RE DISCOVERY STRATEGY | 0.60 | 411.00 |
| 04/28/22 | JRA | REVIEW AND COMMENT ON DRAFT DISCOVERY LETTER CHANGES (.3); EMAILS WITH A. DE LEO, E. SCOTT AND GILBERT RE SAME (.8); BRIEF RESEARCH RE SAME (.4) | 1.50 | 1,027.50 |
| 04/28/22 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: THIRD PARTY CLAIMS | 2.80 | 1,890.00 |
| 04/28/22 | ADL | EMAILS WITH UCC TEAM RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.20 | 122.00 |
| 04/28/22 | ADL | REVIEW COMMITTEE UPDATE AND ATTACHMENTS THERETO | 1.10 | 671.00 |
| 04/28/22 | FEB | REVIEW OF MEMO FOR THIRD PARTY ESTATE CLAIMS | 0.20 | 97.00 |
| 04/28/22 | ADL | REVIEW AND COMMENT ON REVISED MEET AND CONFER LETTER | 0.70 | 427.00 |
| 04/28/22 | ADL | CALL WITH PLAINTIFFS TEAMS RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.50 | 305.00 |
| 04/28/22 | JRA | T/C WITH R. LEVERIDGE, A. DE LEO, GILBERT AND REED SMITH RE DISCOVERY ISSUES | 0.50 | 342.50 |
| 04/28/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.40 | 679.00 |
| 04/28/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 1.10 | 533.50 |
| 04/28/22 | ADL | CALL WITH J. ALBERTO RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 04/28/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 0.70 | 339.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  918914 |
| --- | --- | --- |
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 38 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 04/28/22 | FEB | REVIEW DOCUMENTS RELATED TO THIRD PARTY ESTATE CLAIMS | 2.20 | 1,067.00 |
| 04/29/22 | JRA | FOLLOW UP CALL WITH A. DE LEO RE DISCOVERY AND MEET AND CONFER UNRESOLVED ISSUES AND NEXT STEPS | 0.50 | 342.50 |
| 04/29/22 | PTS | CALL WITH OPPOSING COUNSEL RE DISCOVERY ISSUES IN INSURANCE LITIGATION | 0.60 | 180.00 |
| 04/29/22 | ADL | CALL WITH J. ALBERTO AND A. CRAWFORD RE: INSURER MEET AND CONFER | 0.20 | 122.00 |
| 04/29/22 | ADL | ATTEND MEET AND CONFER WITH INSURER COUNSEL | 0.70 | 427.00 |
| 04/29/22 | ADL | CALL WITH GILBERT TEAM RE: INSURANCE DISCOVERY ISSUES | 0.50 | 305.00 |
| 04/29/22 | PTS | REVIEW AND SUMMARY OF CALL NOTES FOR CALL RE DISCOVERY ISSUES IN INSURANCE LITIGATION | 0.90 | 270.00 |
| 04/29/22 | JRA | EMAIL WITH L. SZYMANSKI RE DEPOSITION | 0.10 | 68.50 |
| 04/29/22 | JRA | FURTHER EMAILS WITH A. DE LEO RE MEET AND CONFER | 0.50 | 342.50 |
| 04/29/22 | ADL | REVIEW REVISED TALKING POINTS FOR MEET AND CONFER | 0.30 | 183.00 |
| 04/29/22 | JRA | PREP CALLS WITH A. DE LEO RE DISCOVERY MEET ANBD CONFER | 0.80 | 548.00 |
| 04/29/22 | JRA | REVISE TALKING POINTS FOR MEET AND CONFER | 0.30 | 205.50 |
| 04/29/22 | JRA | T/C WITH UCC MEMBERS, A. PREIS AND M. HURLEY RE APPEAL | 0.70 | 479.50 |
| 04/29/22 | ADL | REVIEW DOCUMENTS PRODUCED IN INSURANCE ADVERSARY PROCEEDING | 3.20 | 1,952.00 |
| 04/29/22 | ADL | REVISE INSURANCE CALL TALKING POINTS BASED ON CALL WITH GILBERT | 0.30 | 183.00 |
| 04/29/22 | ADL | REVIEW DOCUMENTS RE: INSURANCE DISCOVERY ISSUES AND PREPARE TALKING POINTS FOR MEET AND CONFERS WITH INSURER COUNSEL | 2.40 | 1,464.00 |
| 04/29/22 | ADL | CALLS WITH J. ALBERTO RE: INSURANCE DISCOVERY ISSUES | 0.10 | 61.00 |
| 04/29/22 | ADL | EMAIL UCC TEAM RE: INSURANCE LITIGATION DISCOVERY ISSUES | 0.10 | 61.00 |
| 04/29/22 | JRA | MEET AND CONFER WITH INSURERS RE DISCOVERY RESPONSES | 0.70 | 479.50 |
| 04/29/22 | ADL | REVIEW DOCUMENTS AND OTHERWISE PREPARE FOR INSURER MEET AND CONFER | 0.50 | 305.00 |
| 04/29/22 | ADL | CALL WITH UCC TEAM RE: INSURANCE DISCOVERY ISSUES | 0.40 | 244.00 |
| 04/29/22 | JRA | REVIEW ADDITIONAL RESEARCH RESULTS FOR MEET AND CONFER | 0.80 | 548.00 |
| 04/29/22 | PTS | CALL WITH J. ALBERTO, A. DE LEO AND AKIN TEAM RE DISCOVERY ISSUES IN INSURANCE LITIGATION | 0.40 | 120.00 |

| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **4.40** | **2,615.50** |
| --- | --- | --- | --- | --- |

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  918914 |
|---|---|---|
| | Client/Matter No. 60810-0001 | May 12, 2022 |
| | | Page 39 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/11/22 | JRA | EMAILS WITH INSURERS AND GILBERT RE CHAMBERS CONFERENCE | 0.40 | 274.00 |
| 04/25/22 | JRA | EMAILS WITH A. DE LEO, LM AND E. LISOVICZ RE 4/27 HEARING | 0.40 | 274.00 |
| 04/26/22 | LSM | ASSIST WITH ADDITIONAL UPDATES FOR APRIL 27, 2022 HEARING AND FORWARD SAME TO J. ALBERTO | 0.30 | 99.00 |
| 04/26/22 | JRA | EMAILS WITH A. PREIS AND A. DE LEO RE TOMORROW'S HEARING | 0.40 | 274.00 |
| 04/26/22 | LSM | ASSIST WITH HEARING PREPARATIONS FOR APRIL 27, 2022 HEARING | 0.40 | 132.00 |
| 04/27/22 | JRA | ATTEND HEARING (PARTIAL FOR FEE APPS) | 0.50 | 342.50 |
| 04/27/22 | ADL | ATTEND 4-27 HEARING | 2.00 | 1,220.00 |

| **REORGANIZATION PLAN** | | | **0.70** | **427.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/12/22 | ADL | REVIEW DOCUMENTS RE: TRUST ADVANCE ISSUE (.5); EMAIL J. ALBERTO RE: SAME (.2) | 0.70 | 427.00 |

| | | | TOTAL HOURS | 1,211.30 |
|---|---|---|---|---|

| | |
|---|---|
| PROFESSIONAL SERVICES: | $629,168.00 |
| COURTESY DISCOUNT: | $(62,916.80) |
| ADJUSTED PROFESSIONAL SERVICES: | $566,251.20 |

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Alberto, Justin | Member | 51.90 | 685.00 | 35,551.50 |
| Baum, Lauren | Staff Attorney | 136.90 | 485.00 | 66,396.50 |
| Baxter, Dominique | Staff Attorney | 116.60 | 485.00 | 56,551.00 |
| Blaise, Furine | Staff Attorney | 129.70 | 485.00 | 62,904.50 |
| De Leo, Anthony | Associate | 98.20 | 610.00 | 59,902.00 |
| Donald A. Ottaunick | Member | 59.80 | 775.00 | 46,345.00 |
| Dougherty, Jack | Associate | 1.00 | 300.00 | 300.00 |
| Harms, Joseph | Staff Attorney | 106.20 | 450.00 | 47,790.00 |
| Hayden Montgomery, April | Staff Attorney | 122.30 | 485.00 | 59,315.50 |
| Morton, Larry | Paralegal | 10.70 | 330.00 | 3,531.00 |
| Niogi, Arunima | Staff Attorney | 127.20 | 450.00 | 57,240.00 |
| Parisi, Sean | Staff Attorney | 128.90 | 450.00 | 58,005.00 |
| Patrick J. Reilley | Member | 82.30 | 675.00 | 55,552.50 |
| Peter Strom | Associate | 5.40 | 300.00 | 1,620.00 |
| Quarcoo, Esinam | Staff Attorney | 21.30 | 450.00 | 9,585.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  918914
           Client/Matter No. 60810-0001                                              May 12, 2022
                                                                                        Page 40

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| Susan Usatine | Member | 12.90 | 665.00 | 8,578.50 |
| | **Total** | **1,211.30** | | **$629,168.00** |

**COST DETAIL**

| **DATE** | **Description** | **QUANTITY** | **AMOUNT** |
|---|---|---|---|
| 03/07/22 | ONLINE RESEARCH | 8.00 | 0.80 |
| 03/10/22 | ONLINE RESEARCH | 1.00 | 0.10 |
| 03/10/22 | ONLINE RESEARCH | 2.00 | 0.20 |
| 03/10/22 | ONLINE RESEARCH | 30.00 | 3.00 |
| 03/15/22 | ONLINE RESEARCH | 15.00 | 1.50 |
| 03/15/22 | ONLINE RESEARCH | 11.00 | 1.10 |
| 03/15/22 | ONLINE RESEARCH | 29.00 | 2.90 |
| 03/15/22 | ONLINE RESEARCH | 30.00 | 3.00 |
| 03/15/22 | ONLINE RESEARCH | 23.00 | 2.30 |
| 03/15/22 | ONLINE RESEARCH | 30.00 | 3.00 |
| 03/15/22 | ONLINE RESEARCH | 30.00 | 3.00 |
| 03/15/22 | ONLINE RESEARCH | 30.00 | 3.00 |
| 03/16/22 | ONLINE RESEARCH | 10.00 | 1.00 |
| 03/16/22 | ONLINE RESEARCH | 10.00 | 1.00 |
| 03/16/22 | ONLINE RESEARCH | 1.00 | 0.10 |
| 03/16/22 | ONLINE RESEARCH | 10.00 | 1.00 |
| 03/16/22 | ONLINE RESEARCH | 10.00 | 1.00 |
| 03/16/22 | ONLINE RESEARCH | 30.00 | 3.00 |
| 03/16/22 | ONLINE RESEARCH | 6.00 | 0.60 |
| 03/16/22 | ONLINE RESEARCH | 11.00 | 1.10 |
| 03/17/22 | ONLINE RESEARCH | 3.00 | 0.30 |
| 03/17/22 | ONLINE RESEARCH | 30.00 | 3.00 |
| 03/17/22 | ONLINE RESEARCH | 3.00 | 0.30 |
| 03/23/22 | ONLINE RESEARCH | 1.00 | 0.10 |
| 03/23/22 | ONLINE RESEARCH | 2.00 | 0.20 |
| 04/05/22 | CONFERENCE CALL | 181.00 | 10.16 |
| | **Total** | | **$46.76** |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  918914
          Client/Matter No. 60810-0001                                         May 12, 2022
                                                                                      Page 41

TOTAL SERVICES AND COSTS:                                    $        566,297.96

## EXHIBIT D

**EXPENSE SUMMARY**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Conference Call | Court Solutions | $10.16 |
| Online Research | WestLaw | $36.60 |
| **TOTAL** | | **$46.76** |

**EXHIBIT E**

**Expense Detail**

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS              Invoice Number  918914
         Client/Matter No. 60810-0001                                           May 12, 2022
                                                                                  Page 41

**COST DETAIL**

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|---|---|---|---|
| 03/07/22 | ONLINE RESEARCH | 8.00 | 0.80 |
| 03/10/22 | ONLINE RESEARCH | 1.00 | 0.10 |
| 03/10/22 | ONLINE RESEARCH | 2.00 | 0.20 |
| 03/10/22 | ONLINE RESEARCH | 30.00 | 3.00 |
| 03/15/22 | ONLINE RESEARCH | 15.00 | 1.50 |
| 03/15/22 | ONLINE RESEARCH | 11.00 | 1.10 |
| 03/15/22 | ONLINE RESEARCH | 29.00 | 2.90 |
| 03/15/22 | ONLINE RESEARCH | 30.00 | 3.00 |
| 03/15/22 | ONLINE RESEARCH | 23.00 | 2.30 |
| 03/15/22 | ONLINE RESEARCH | 30.00 | 3.00 |
| 03/15/22 | ONLINE RESEARCH | 30.00 | 3.00 |
| 03/15/22 | ONLINE RESEARCH | 30.00 | 3.00 |
| 03/16/22 | ONLINE RESEARCH | 10.00 | 1.00 |
| 03/16/22 | ONLINE RESEARCH | 10.00 | 1.00 |
| 03/16/22 | ONLINE RESEARCH | 1.00 | 0.10 |
| 03/16/22 | ONLINE RESEARCH | 10.00 | 1.00 |
| 03/16/22 | ONLINE RESEARCH | 10.00 | 1.00 |
| 03/16/22 | ONLINE RESEARCH | 30.00 | 3.00 |
| 03/16/22 | ONLINE RESEARCH | 6.00 | 0.60 |
| 03/16/22 | ONLINE RESEARCH | 11.00 | 1.10 |
| 03/17/22 | ONLINE RESEARCH | 3.00 | 0.30 |
| 03/17/22 | ONLINE RESEARCH | 30.00 | 3.00 |
| 03/17/22 | ONLINE RESEARCH | 3.00 | 0.30 |
| 03/23/22 | ONLINE RESEARCH | 1.00 | 0.10 |
| 03/23/22 | ONLINE RESEARCH | 2.00 | 0.20 |
| 04/05/22 | CONFERENCE CALL | 181.00 | 10.16 |

                                                            **Total**          **$46.76**

TOTAL SERVICES AND COSTS:                                   $      566,297.96