**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**THIRTY-FIRST MONTHLY FEE AND EXPENSE STATEMENT OF**
**PROVINCE, LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Name of Applicant: | Province, LLC[2]<br>Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | April 1, 2022 through and including April 30, 2022 |
| Fees Incurred: | $722,668.33[3] |
| Less 20% Holdback: | $144,533.67 |
| Fees Requested in this Statement: | $578,134.66 |
| Expenses Incurred: | $0.00 |
| Total Fees and Expenses Requested in This Statement: | $578,134.66 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

[3] The total fees billed for the period from April 1, 2022 through April 30, 2022 reflects a voluntary discount of $38,035.18.

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al*. (collectively, the "Debtors"), hereby submits its Thirty-First Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of April 1, 2022 through April 30, 2022 (the "Statement Period") for (i) compensation in the amount of $578,134.66 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $722,668.33) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $0.00.

### Itemization of Services Rendered and Expenses Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $681.02/hour for all Timekeepers, and (b) $681.63/hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

### **Total Fees and Expenses Sought for The Statement Period**

2.    The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---|
| Fees | $722,668.33 |
| Disbursements | $0.00 |
| **Total** | **$722,668.33** |

### **Notice and Objection Procedures**

3.    Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.    Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on May 31, 2022 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.    If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.    If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the Statement Period in the total amount of **$578,134.66** consisting of (a) 80% of Province's fees for the Statement Period, and (b) 100% of total expenses incurred.

Dated: May 16, 2022

By:     */s/ Michael Atkinson*
Michael Atkinson, Principal
**PROVINCE, LLC**
2360 Corporate Circle, Suite 330
Henderson, NV 89074
Telephone: (702) 685-5555
Facsimile: (702) 685-5556
Email: matkinson@provincefirm.com

*Financial Advisor to the Official Committee
of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 274.0 | $212,777.50 |
| Case Administration | 1.9 | $1,568.00 |
| Claims Analysis and Objections | 61.6 | $32,322.50 |
| Committee Activities | 63.8 | $46,532.50 |
| Court Filings | 8.6 | $5,741.00 |
| Court Hearings | 4.0 | $4,100.00 |
| Fee/Employment Applications | 7.6 | $4,634.00 |
| Litigation | 575.8 | $368,289.50 |
| Plan and Disclosure Statement | 119.4 | $84,486.50 |
| Sale Process | 0.3 | $252.00 |
| **Subtotal** | **1,117.0** | **$760,703.50** |
| **Voluntary Discount** | | **($38,035.18)** |
| **Grand Total** | **1,117.0** | **$722,668.33** |

**<u>EXHIBIT B</u>**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $1,025 | 195.3 | $200,182.50 |
| Stilian Morrison, MFin | Principal - Corporate restructuring. Investment banking and restructuring employment since 2005. | $840 | 27.7 | $23,268.00 |
| Jason Crockett, MBA, CIRA | Principal - Financial consulting, corporate restructuring, and litigation analysis since 2002. | $830 | 73.0 | $60,590.00 |
| Eunice Min | Senior Director - Corporate restructuring and business valuations since 2012. | $680 | 126.9 | $86,292.00 |
| Paul Navid | Senior Director – Investment banking. | $670 | 4.5 | $3,015.00 |
| Christian Klawunder | Vice President - Investment banking. | $580 | 254.8 | $147,784.00 |
| James Bland | Vice President - Financial analysis and management consulting since 2016. | $580 | 69.8 | $40,484.00 |
| Joshua Williams | Vice President - Investment banking. | $580 | 240.1 | $139,258.00 |
| Raul Busto | Vice President - Data analytics. | $540 | 12.3 | $6,642.00 |
| Timothy Strickler | Senior Associate - Corporate restructuring, litigation and financial investigation. | $480 | 64.4 | $30,912.00 |
| Byron Groth | Senior Associate - Corporate restructuring. Data analytics since 2006. | $470 | 46.8 | $21,996.00 |
| | **Subtotal** | | **1,115.6** | **$760,423.50** |
| | **Blended Rate for Professionals** | **$681.63** | | |
| **Para Professionals** | | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Eric Mattson | | $200 | 1.4 | $280.00 |
| | **Subtotal** | | **1.4** | **$280.00** |
| | | | **Fee Statement Hours** | **Total Compensation** |
| | **Subtotal** | | **1,117.0** | **$760,703.50** |
| | **Blended Rate for all Timekeepers** | **$681.02** | | |
| | **Voluntary Discount** | | | **($38,035.18)** |
| | **Grand Total** | | **1,117.0** | **$722,668.33** |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Expense Category | Description | Total Expenses |
|---|---|---|
|  |  |  |
| **Total Expenses** |  | **$0.00** |

**EXHIBIT D**

**BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/1/2022 | James Bland | Continued pipeline analysis | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 4/1/2022 | Michael Atkinson | Review and analyze insurance issues for insurance counsel | Litigation | 0.60 | 1,025.00 | $615.00 |
| 4/1/2022 | Joshua Williams | Traced insurer start dates by policy type | Litigation | 1.60 | 580.00 | $928.00 |
| 4/1/2022 | Christian Klawunder | Created exhibit for tracing analysis. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 4/1/2022 | Christian Klawunder | Continued to create exhibit for tracing analysis. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 4/1/2022 | Christian Klawunder | Continued to analyze distribution flows of funds. | Litigation | 1.70 | 580.00 | $986.00 |
| 4/1/2022 | Stilian Morrison | Prepare for and follow up re: Avrio update call | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 4/1/2022 | Eunice Min | Review Rhodes working capital change breakdown | Business Analysis / Operations | 0.30 | 680.00 | $204.00 |
| 4/1/2022 | Timothy Strickler | Updated schedule of weekly claims filed. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 4/1/2022 | Michael Atkinson | Call with debtor regarding options for certain operating segment | Business Analysis / Operations | 1.00 | 1,025.00 | $1,025.00 |
| 4/1/2022 | Christian Klawunder | Analyzed flows of funds for distribution tracing exhibit. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 4/1/2022 | Joshua Williams | Mapped key provisions by year of liability insurance policies | Litigation | 2.60 | 580.00 | $1,508.00 |
| 4/1/2022 | Michael Atkinson | Review and analyze potential settlement options | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 4/1/2022 | Michael Atkinson | Review and analyze agreements between debtors and Sackler entity | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 4/1/2022 | Jason Crockett | Review of recent cash flow activity versus budget. | Business Analysis / Operations | 0.90 | 830.00 | $747.00 |
| 4/1/2022 | Michael Atkinson | Review, analyze and work on summary analysis for counsel of transfer tracing | Litigation | 2.40 | 1,025.00 | $2,460.00 |
| 4/1/2022 | Joshua Williams | Analyzed professional liability insurance policies | Litigation | 3.30 | 580.00 | $1,914.00 |
| 4/1/2022 | Raul Busto | Review cash reporting. | Business Analysis / Operations | 1.60 | 540.00 | $864.00 |
| 4/1/2022 | Michael Atkinson | Review and analyze committee update materials | Committee Activities | 1.50 | 1,025.00 | $1,537.50 |
| 4/1/2022 | Michael Atkinson | Review and draft responses for questions from counsel on IAC's | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 4/1/2022 | James Bland | Continued cash reserve analysis | Litigation | 2.30 | 580.00 | $1,334.00 |
| 4/1/2022 | Jason Crockett | Review and analyze options on certain business components and potential timing thereof. | Business Analysis / Operations | 1.90 | 830.00 | $1,577.00 |
| 4/1/2022 | Joshua Williams | Compared length of historical insurance by insurer | Litigation | 1.10 | 580.00 | $638.00 |
| 4/1/2022 | Michael Atkinson | Call with creditor regarding current case issues | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 4/1/2022 | Stilian Morrison | Analyze last three weeks' cash reporting | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 4/1/2022 | Eunice Min | Reviewed related-party license agreements and provisions regarding transferability. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 4/1/2022 | Stilian Morrison | Analyze competitive market update on non-opioid alternatives | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 4/1/2022 | Eunice Min | Analyze recent performance of OTC segment and latest projections. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/1/2022 | Joshua Williams | Determined length various insurers provided services to Purdue | Litigation | 1.30 | 580.00 | $754.00 |
| 4/1/2022 | Michael Atkinson | Update counsel on OTC business and cash position for potential plan alternative | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 4/1/2022 | James Bland | Prepared historical cash reserve analysis | Litigation | 2.70 | 580.00 | $1,566.00 |
| 4/1/2022 | Timothy Strickler | Analyzed claims schedules uploaded by claims agent. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 4/2/2022 | Michael Atkinson | Review and analyze analysis for counsel related to estates causes of action | Litigation | 3.40 | 1,025.00 | $3,485.00 |
| 4/2/2022 | Joshua Williams | Analyzed key provisions of liability policies | Litigation | 0.80 | 580.00 | $464.00 |
| 4/2/2022 | Christian Klawunder | Evaluated appeal briefs and reply briefs. | Court Filings | 1.80 | 580.00 | $1,044.00 |
| 4/2/2022 | Jason Crockett | Review of IAC projections and sensitize potential revenue and EBITDA margin figures to assess impact to cash flow. | Business Analysis / Operations | 2.60 | 830.00 | $2,158.00 |
| 4/2/2022 | Christian Klawunder | Created slides for distribution transfer tracing analysis. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 4/2/2022 | Joshua Williams | Compiled mapping of liability insurance policies | Litigation | 3.50 | 580.00 | $2,030.00 |
| 4/3/2022 | Michael Atkinson | Review updated cash tracing analysis | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 4/3/2022 | Eunice Min | Prepare illustrative sensitivities of segment valuation based on treatment of certain royalties | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 4/3/2022 | Christian Klawunder | Continued to create slides for transfer tracing analysis. | Litigation | 1.60 | 580.00 | $928.00 |
| 4/3/2022 | Eunice Min | Review and analyze prior business plan and production materials from debtors to assess indications of segment valuation. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 4/3/2022 | James Bland | Analyzed opioid settlements | Litigation | 2.10 | 580.00 | $1,218.00 |
| 4/3/2022 | Jason Crockett | Analyze KEIP incentive metrics. | Business Analysis / Operations | 1.40 | 830.00 | $1,162.00 |
| 4/3/2022 | Michael Atkinson | Review and analyze OTC valuation analysis and license for effects on value | Business Analysis / Operations | 1.50 | 1,025.00 | $1,537.50 |
| 4/4/2022 | Christian Klawunder | Revised distribution tracing exhibit. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 4/4/2022 | Stilian Morrison | Analyze latest financial update deck to committee | Committee Activities | 0.60 | 840.00 | $504.00 |
| 4/4/2022 | Timothy Strickler | Updated claims database with current data and updated queries. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 4/4/2022 | Michael Atkinson | Prepare for committee call | Committee Activities | 0.40 | 1,025.00 | $410.00 |
| 4/4/2022 | Michael Atkinson | Review and analyze opioid settlement information for counsel related to appeal | Claims Analysis and Objections | 2.00 | 1,025.00 | $2,050.00 |
| 4/4/2022 | Eunice Min | Finalize financial update presentation for UCC and prepare notes for circulating. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 4/4/2022 | Jason Crockett | Analyze impact to revenue of international entities related to potential supply chain interruptions. | Business Analysis / Operations | 1.40 | 830.00 | $1,162.00 |
| 4/4/2022 | Joshua Williams | Reviewed insurance policies pitched or provided to certain debtor entity | Litigation | 2.40 | 580.00 | $1,392.00 |
| 4/4/2022 | Byron Groth | Analyzed recent appeal filings | Court Filings | 0.60 | 470.00 | $282.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/4/2022 | Joshua Williams | Compared stress points communicated during insurance underwriting | Litigation | 1.70 | 580.00 | $986.00 |
| 4/4/2022 | Michael Atkinson | Review analysis related to comparable opioid settlement information for counsel related to appeal | Claims Analysis and Objections | 2.10 | 1,025.00 | $2,152.50 |
| 4/4/2022 | Christian Klawunder | Call with committee regarding status of appeal. | Committee Activities | 0.40 | 580.00 | $232.00 |
| 4/4/2022 | Michael Atkinson | Participate on committee call | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 4/4/2022 | Eunice Min | Prepare slide on January results for Avrio. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 4/4/2022 | Michael Atkinson | Call with counsel regarding appeal issues | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 4/4/2022 | Byron Groth | Analyzed media coverage and updates on opioid litigation | Committee Activities | 1.40 | 470.00 | $658.00 |
| 4/4/2022 | Christian Klawunder | Evaluated payees and payers involved in distribution tracing analysis. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 4/4/2022 | Joshua Williams | Researched terms in the operations liability policies | Litigation | 1.20 | 580.00 | $696.00 |
| 4/4/2022 | Byron Groth | Researched upcoming trials. | Committee Activities | 1.60 | 470.00 | $752.00 |
| 4/4/2022 | Paul Navid | Evaluated court filings to assess case progress. | Court Filings | 0.70 | 670.00 | $469.00 |
| 4/4/2022 | Byron Groth | Analyzed defendant populations in upcoming trials. | Committee Activities | 1.90 | 470.00 | $893.00 |
| 4/4/2022 | Timothy Strickler | Revised and updated summary and detail schedules by claim type. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 4/4/2022 | Eunice Min | Review slides for financial update and revise. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 4/4/2022 | Christian Klawunder | Continued to analyze annual amounts transferred by payers and to payees. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 4/4/2022 | James Bland | Continued analysis of opioid settlements | Litigation | 2.50 | 580.00 | $1,450.00 |
| 4/4/2022 | Joshua Williams | Reviewed emails relating to new insurance quotes for Purdue businesses | Litigation | 2.40 | 580.00 | $1,392.00 |
| 4/4/2022 | Stilian Morrison | Analyze latest market supply trends | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 4/4/2022 | Michael Atkinson | Review and analyze insurance discovery items for counsel | Litigation | 0.60 | 1,025.00 | $615.00 |
| 4/4/2022 | Timothy Strickler | Reviewed recent proofs of claim filed. | Claims Analysis and Objections | 0.80 | 480.00 | $384.00 |
| 4/4/2022 | Christian Klawunder | Analyzed amounts transferred by distribution type. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 4/4/2022 | Jason Crockett | Prepare information related to upcoming opioid trial timelines. | Claims Analysis and Objections | 0.40 | 830.00 | $332.00 |
| 4/4/2022 | Byron Groth | Analyzed settlement extrapolation support materials. | Litigation | 1.70 | 470.00 | $799.00 |
| 4/4/2022 | James Bland | Analyzed opioid settlements | Litigation | 2.30 | 580.00 | $1,334.00 |
| 4/4/2022 | Stilian Morrison | Analyze opioid supply news | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 4/4/2022 | Christian Klawunder | Analyzed annual amounts transferred by payers and to payees. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 4/4/2022 | Joshua Williams | Evaluated insurance policies underwritten for products | Litigation | 2.80 | 580.00 | $1,624.00 |
| 4/5/2022 | Joshua Williams | Analyzed Purdue insurance underwriting exposure | Litigation | 2.70 | 580.00 | $1,566.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/5/2022 | Christian Klawunder | Created slides on payees and payers involved in distribution transfer tracing analysis. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 4/5/2022 | Michael Atkinson | Review and analyze cash tracing analysis for shareholder distributions | Litigation | 2.90 | 1,025.00 | $2,972.50 |
| 4/5/2022 | Byron Groth | Analyzed media coverage and updates on opioid litigation | Committee Activities | 1.40 | 470.00 | $658.00 |
| 4/5/2022 | Eunice Min | Review March time to ensure adherence to guidelines. | Fee / Employment Applications | 1.70 | 680.00 | $1,156.00 |
| 4/5/2022 | Michael Atkinson | Review and analyze summary analysis for estate claims for counsel | Litigation | 3.20 | 1,025.00 | $3,280.00 |
| 4/5/2022 | Jason Crockett | Analyze royalty payments impact to valuation. | Business Analysis / Operations | 2.30 | 830.00 | $1,909.00 |
| 4/5/2022 | Christian Klawunder | Continued to create presentation on distribution tracing analysis. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 4/5/2022 | Christian Klawunder | Incorporated reviewers' changes to distribution tracing exhibit. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 4/5/2022 | James Bland | Revised opioid liability analysis | Litigation | 1.60 | 580.00 | $928.00 |
| 4/5/2022 | Joshua Williams | Analyzed occurrence type of insurance coverage and reviewed coverage defenses | Litigation | 2.40 | 580.00 | $1,392.00 |
| 4/5/2022 | Timothy Strickler | Updated schedules analyzing opioid claims filed to date. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 4/5/2022 | Joshua Williams | Compared year-over-year insurance exposure for Purdue IACs | Litigation | 1.10 | 580.00 | $638.00 |
| 4/5/2022 | Byron Groth | Analyzed models related to historical analysis in support of causes of action. | Litigation | 1.70 | 470.00 | $799.00 |
| 4/5/2022 | Byron Groth | Analyzed updates to settlement model. | Litigation | 1.10 | 470.00 | $517.00 |
| 4/5/2022 | Timothy Strickler | Reviewed recent filings on the court docket. | Court Filings | 1.40 | 480.00 | $672.00 |
| 4/5/2022 | Christian Klawunder | Call with M. Atkinson regarding distribution tracing analysis. | Litigation | 1.70 | 580.00 | $986.00 |
| 4/5/2022 | Joshua Williams | Researched declarations in insurance policies | Litigation | 0.40 | 580.00 | $232.00 |
| 4/5/2022 | Joshua Williams | Calculated umbrella / excess policy coverage | Litigation | 2.20 | 580.00 | $1,276.00 |
| 4/5/2022 | Michael Atkinson | Review and analyze cash tracing analysis for shareholder distributions | Litigation | 2.60 | 1,025.00 | $2,665.00 |
| 4/5/2022 | James Bland | Analyzed economic studies concerning the opioid crisis | Litigation | 2.70 | 580.00 | $1,566.00 |
| 4/5/2022 | Timothy Strickler | Reviewed articles regarding opioid litigation. | Litigation | 1.20 | 480.00 | $576.00 |
| 4/5/2022 | Byron Groth | Updated fee trackers. | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 4/6/2022 | Eunice Min | Finish reviewing March time in preparation of fee statement. | Fee / Employment Applications | 1.60 | 680.00 | $1,088.00 |
| 4/6/2022 | Christian Klawunder | Added slides to distribution tracing presentation. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 4/6/2022 | Michael Atkinson | Review and analyze scorecard issues for counsel | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 4/6/2022 | Michael Atkinson | Review and analyze updated materials for counsel related to cash tracing | Litigation | 2.10 | 1,025.00 | $2,152.50 |
| 4/6/2022 | Christian Klawunder | Continued preparing charts for presentation on distribution tracing analysis. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 4/6/2022 | Eunice Min | Team meeting regarding tracing analysis. | Litigation | 0.50 | 680.00 | $340.00 |

4

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/6/2022 | Christian Klawunder | Call with M. Atkinson to review distribution tracing analysis. | Litigation | 0.30 | 580.00 | $174.00 |
| 4/6/2022 | Jason Crockett | Assess potential to reduce fixed operating costs in certain business segments. | Business Analysis / Operations | 1.70 | 830.00 | $1,411.00 |
| 4/6/2022 | Joshua Williams | Compared primary insurance policy coverage to excess/umbrella coverage | Litigation | 2.70 | 580.00 | $1,566.00 |
| 4/6/2022 | Eunice Min | Prepare analysis of tracing showing paths of distributions. | Litigation | 2.20 | 680.00 | $1,496.00 |
| 4/6/2022 | Joshua Williams | Compared insurance policy info on contractual agreements to typical Purdue-IAC business model structure | Litigation | 1.30 | 580.00 | $754.00 |
| 4/6/2022 | Joshua Williams | Analyzed schedule of underlying insurance policies for foreign IACs | Litigation | 2.10 | 580.00 | $1,218.00 |
| 4/6/2022 | Christian Klawunder | Created charts for presentation on distribution tracing analysis. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 4/6/2022 | Christian Klawunder | Created summary tables for distribution tracing presentation. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 4/6/2022 | Michael Atkinson | Review and analyze updated materials for counsel related to cash tracing | Litigation | 3.00 | 1,025.00 | $3,075.00 |
| 4/6/2022 | Joshua Williams | Evaluated insurance policy disclosures | Litigation | 0.90 | 580.00 | $522.00 |
| 4/6/2022 | Joshua Williams | Audited examples where the umbrella policy coverage expanded on primary coverage | Litigation | 3.10 | 580.00 | $1,798.00 |
| 4/6/2022 | Christian Klawunder | Analyzed debtors' adjustments to distribution report. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 4/7/2022 | Christian Klawunder | Evaluated recoverability of transfers from I-Way Entities. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 4/7/2022 | Timothy Strickler | Updated weekly summary of claims filed. | Claims Analysis and Objections | 1.50 | 480.00 | $720.00 |
| 4/7/2022 | Joshua Williams | Analyzed impacts of product recalls on insurance pricing | Litigation | 0.90 | 580.00 | $522.00 |
| 4/7/2022 | Joshua Williams | Researched historical claims made and discussions referring to insurance claims | Litigation | 2.50 | 580.00 | $1,450.00 |
| 4/7/2022 | Michael Atkinson | Call with counsel regarding scorecard | Business Analysis / Operations | 0.70 | 1,025.00 | $717.50 |
| 4/7/2022 | Christian Klawunder | Continued to analyze subsequent transfers from I-Way Entities. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 4/7/2022 | Michael Atkinson | Prepare for committee call | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 4/7/2022 | Michael Atkinson | Committee call | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 4/7/2022 | Byron Groth | Analyzed pleadings related to new settlement. | Committee Activities | 0.70 | 470.00 | $329.00 |
| 4/7/2022 | Joshua Williams | Analyzed historical insurance exposure projections | Litigation | 2.80 | 580.00 | $1,624.00 |
| 4/7/2022 | Michael Atkinson | Call with hospitals regarding appeal | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 4/7/2022 | Timothy Strickler | Updated schedules analyzing non-opioid claims filed to date. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 4/7/2022 | Jason Crockett | Participate in call with UCC regarding plan confirmation and related issues. | Committee Activities | 0.40 | 830.00 | $332.00 |
| 4/7/2022 | Michael Atkinson | Review analysis of estate causes of action for counsel | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 4/7/2022 | Christian Klawunder | Created diagram of traceable distributions. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 4/7/2022 | Joshua Williams | Reviewed reasons for US product recalls reported to insurers | Litigation | 0.80 | 580.00 | $464.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/7/2022 | Christian Klawunder | Analyzed subsequent transfers from I-Way Entities. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 4/7/2022 | James Bland | Analyzed claims held by certain opioid claimant group | Litigation | 2.10 | 580.00 | $1,218.00 |
| 4/7/2022 | Michael Atkinson | Continue to review analysis of estate causes of action for counsel | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 4/7/2022 | Joshua Williams | Compared IAC insured entities to master list of IACs by entity and country | Litigation | 1.10 | 580.00 | $638.00 |
| 4/7/2022 | Christian Klawunder | Analyzed recoverable value of distributions from I-Way Entities. | Litigation | 1.10 | 580.00 | $638.00 |
| 4/8/2022 | Stilian Morrison | Analyze weekly cash reporting | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 4/8/2022 | Christian Klawunder | Created exhibit for recoverable value analysis. | Litigation | 1.70 | 580.00 | $986.00 |
| 4/8/2022 | Jason Crockett | Prepare analysis of net present value of cash flows under various operating scenarios. | Business Analysis / Operations | 2.00 | 830.00 | $1,660.00 |
| 4/8/2022 | Michael Atkinson | Review and analyze tracing transactions to various Sackler trusts | Litigation | 3.20 | 1,025.00 | $3,280.00 |
| 4/8/2022 | Christian Klawunder | Analyzed debtor distributions to beneficial owners. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 4/8/2022 | Paul Navid | Evaluated cash flow forecast as of 3/25. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 4/8/2022 | Stilian Morrison | Analyze expression of interest | Sale Process | 0.30 | 840.00 | $252.00 |
| 4/8/2022 | Paul Navid | Compared 4/1 weekly sales to cash flow. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 4/8/2022 | Joshua Williams | Analyzed insider notes on insurance policies | Litigation | 1.80 | 580.00 | $1,044.00 |
| 4/8/2022 | Christian Klawunder | Created charts on recoverable value of distributions. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 4/8/2022 | Joshua Williams | Compared IAC formation and ownership details relayed in insurance underwriting | Litigation | 1.50 | 580.00 | $870.00 |
| 4/8/2022 | Joshua Williams | Researched notices of policy cancellations | Litigation | 1.40 | 580.00 | $812.00 |
| 4/8/2022 | Michael Atkinson | Review and analyze insurance issues for counsel | Business Analysis / Operations | 0.70 | 1,025.00 | $717.50 |
| 4/8/2022 | Timothy Strickler | Reviewed discovery produced by counsel. | Litigation | 2.30 | 480.00 | $1,104.00 |
| 4/8/2022 | Joshua Williams | Verified IAC revenue by country to reports included in certain discovery materials | Litigation | 1.10 | 580.00 | $638.00 |
| 4/8/2022 | Joshua Williams | Analyzed worldwide named insured entities and associated notes for each as it relates to coverage and policy type | Litigation | 3.30 | 580.00 | $1,914.00 |
| 4/8/2022 | James Bland | Revised proposed draft analysis related to causes of action at counsel request | Litigation | 2.50 | 580.00 | $1,450.00 |
| 4/8/2022 | Christian Klawunder | Evaluated assets held by immediate and subsequent transferees of distributions. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 4/8/2022 | Michael Atkinson | Review and analyze tracing transactions to various Sackler trusts | Litigation | 2.20 | 1,025.00 | $2,255.00 |
| 4/9/2022 | Michael Atkinson | Follow up with debtor regarding Avrio | Business Analysis / Operations | 0.30 | 1,025.00 | $307.50 |
| 4/9/2022 | Christian Klawunder | Analyzed open issues in collateral pledge agreement. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 4/9/2022 | Stilian Morrison | Analyze weekly sales by product | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/9/2022 | Michael Atkinson | Review and analyze part of debtors' presentation on Rhodes | Business Analysis / Operations | 3.20 | 1,025.00 | $3,280.00 |
| 4/9/2022 | Michael Atkinson | Review and analyze Avrio valuation and related considerations | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 4/9/2022 | Stilian Morrison | Review license agreements and consumer product portfolio | Business Analysis / Operations | 1.70 | 840.00 | $1,428.00 |
| 4/9/2022 | Joshua Williams | Compared reasons for specific policy cancellations | Litigation | 1.60 | 580.00 | $928.00 |
| 4/9/2022 | Michael Atkinson | Discuss and update counsel on Rhodes | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 4/9/2022 | Christian Klawunder | Evaluated settlement closing checklist and open items. | Plan and Disclosure Statement | 2.70 | 580.00 | $1,566.00 |
| 4/9/2022 | Stilian Morrison | Analyze AlixPartners deck on Rhodes/Wilson strategic business value options | Business Analysis / Operations | 2.30 | 840.00 | $1,932.00 |
| 4/9/2022 | Michael Atkinson | Review and analyze questions from counsel regarding certain parties | Committee Activities | 1.20 | 1,025.00 | $1,230.00 |
| 4/9/2022 | Jason Crockett | Review of potential scenarios related to operation of generics business and manufacturing facility | Business Analysis / Operations | 1.50 | 830.00 | $1,245.00 |
| 4/9/2022 | Michael Atkinson | Review and analyze IAC transfer analysis for counsel | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 4/9/2022 | Eunice Min | Prepare slides on KEIP/KERP analysis. | Business Analysis / Operations | 3.00 | 680.00 | $2,040.00 |
| 4/9/2022 | Eunice Min | Analyze compensation proposal from debtors and continue preparing exhibits/slides. | Business Analysis / Operations | 2.80 | 680.00 | $1,904.00 |
| 4/9/2022 | Michael Atkinson | Review and analyze collateral issues for counsel | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 4/9/2022 | Joshua Williams | Reviewed policy cancellations by market | Litigation | 2.30 | 580.00 | $1,334.00 |
| 4/9/2022 | Stilian Morrison | Submit update to Akin Gump re: business value findings | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 4/10/2022 | Joshua Williams | Analyzed policy cancellations and related issues | Litigation | 2.70 | 580.00 | $1,566.00 |
| 4/10/2022 | Stilian Morrison | Review strategic alternatives considered in Debtor business value deck | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 4/10/2022 | Eunice Min | Finalize draft of KEIP/KERP analysis and prepare summary points for circulating. | Business Analysis / Operations | 1.90 | 680.00 | $1,292.00 |
| 4/10/2022 | Joshua Williams | Analyzed issues regarding insurance policies and cancellations | Litigation | 1.10 | 580.00 | $638.00 |
| 4/10/2022 | Michael Atkinson | Review and analyze creditor group's presentation related to trust issues. | Plan and Disclosure Statement | 2.30 | 1,025.00 | $2,357.50 |
| 4/10/2022 | Eunice Min | Prepare KEIP/KERP analysis. | Business Analysis / Operations | 3.40 | 680.00 | $2,312.00 |
| 4/10/2022 | Jason Crockett | Analyze recovery to various creditor groups and intended usage of funds | Plan and Disclosure Statement | 1.20 | 830.00 | $996.00 |
| 4/10/2022 | James Bland | Analyzed proposed creditor group plans for opioid fund spending | Litigation | 2.60 | 580.00 | $1,508.00 |
| 4/10/2022 | Christian Klawunder | Prepared time series analysis of collateral value. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 4/10/2022 | Jason Crockett | Analyze potential operational risks related to various outsourcing of manufacturing scenarios. | Business Analysis / Operations | 1.10 | 830.00 | $913.00 |
| 4/10/2022 | Jason Crockett | Review and analyze strategic options for operating segments and prepare commentary for counsel related to value maximization | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 4/10/2022 | Michael Atkinson | Review and analyze KERP and KEIP and prepare update for counsel | Committee Activities | 2.10 | 1,025.00 | $2,152.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/10/2022 | Eunice Min | Analyze proposed compensation payments and draft slides. | Business Analysis / Operations | 2.50 | 680.00 | $1,700.00 |
| 4/10/2022 | Stilian Morrison | Follow up with team on Rhodes/Wilson business analysis deck | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 4/10/2022 | Michael Atkinson | Review and analyze Rhodes presentation and discuss with counsel | Business Analysis / Operations | 2.60 | 1,025.00 | $2,665.00 |
| 4/10/2022 | Christian Klawunder | Analyzed volatility of collateral pledge assets. | Plan and Disclosure Statement | 2.80 | 580.00 | $1,624.00 |
| 4/11/2022 | Stilian Morrison | Analyze discount rates used in Debtors' net present value of forecast portfolio | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 4/11/2022 | Michael Atkinson | Call with counsel regarding KERP and KEIP | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 4/11/2022 | Raul Busto | Review KEIP KERP presentation. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 4/11/2022 | Timothy Strickler | Reviewed recent filings on the docket. | Court Filings | 0.80 | 480.00 | $384.00 |
| 4/11/2022 | Joshua Williams | Analyzed differences in financial reporting to reports versus historical IAC financial discovery | Litigation | 1.80 | 580.00 | $1,044.00 |
| 4/11/2022 | Eunice Min | Draft key issues related to scorecard and compensation plans. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 4/11/2022 | Joshua Williams | Analyzed FTE concentration reported | Litigation | 0.80 | 580.00 | $464.00 |
| 4/11/2022 | Joshua Williams | Compared discrepancies in financial reporting | Litigation | 1.40 | 580.00 | $812.00 |
| 4/11/2022 | Timothy Strickler | Analyzed claims schedules uploaded by Prime Clerk. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 4/11/2022 | Stilian Morrison | Correspond with Jefferies re: latest supply strategy | Business Analysis / Operations | 0.20 | 840.00 | $168.00 |
| 4/11/2022 | Christian Klawunder | Evaluated impact of SOAF on collateral coverage. | Plan and Disclosure Statement | 2.90 | 580.00 | $1,682.00 |
| 4/11/2022 | Jason Crockett | Prepare recommendations related to business plan scenarios and minimizing operational risks | Business Analysis / Operations | 0.70 | 830.00 | $581.00 |
| 4/11/2022 | Jason Crockett | Review and analyze materials related to KEIP and KERP as proposed by the Company. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 4/11/2022 | Stilian Morrison | Update from KEIP-KERP scorecard call | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 4/11/2022 | Michael Atkinson | Review and analyze collateral agreement and potential follow up requests for updated information | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 4/11/2022 | Jason Crockett | Analyze KEIP targets and prepare summary materials for counsel. | Business Analysis / Operations | 1.10 | 830.00 | $913.00 |
| 4/11/2022 | Joshua Williams | Compared historical financial reporting to insurance companies | Litigation | 2.20 | 580.00 | $1,276.00 |
| 4/11/2022 | Jason Crockett | Analyze various scenarios related to pipeline and manufacturing business to maximize cash flow. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 4/11/2022 | Stilian Morrison | Analyze manufacturing supply alternatives relative to latest business plan | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 4/11/2022 | Joshua Williams | Analyzed historical insurance exposure projections | Litigation | 3.40 | 580.00 | $1,972.00 |
| 4/11/2022 | Christian Klawunder | Analyzed collateral coverage issues of SOAF. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 4/11/2022 | Michael Atkinson | Call with debtors FA's regarding scorecard | Business Analysis / Operations | 0.70 | 1,025.00 | $717.50 |
| 4/11/2022 | Joshua Williams | Compared info by country provided to insurers to IAC business discovery | Litigation | 2.10 | 580.00 | $1,218.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/11/2022 | James Bland | Analyzed Opioid MDL ruling and potential implications | Litigation | 2.50 | 580.00 | $1,450.00 |
| 4/11/2022 | Stilian Morrison | Analyze branded opioid supply source | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 4/11/2022 | Michael Atkinson | Call with counsel regarding scorecard, Avrio and Rhodes | Business Analysis / Operations | 0.70 | 1,025.00 | $717.50 |
| 4/11/2022 | Christian Klawunder | Analyzed collateral packages under the MDT settlement. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 4/11/2022 | Eunice Min | Review business analysis and scenarios presented. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 4/11/2022 | Michael Atkinson | Review and analyze KERP and KEIP and prepare presentation for committee | Committee Activities | 1.60 | 1,025.00 | $1,640.00 |
| 4/11/2022 | Jason Crockett | Participate in call with the Company regarding KEIP, KERP and business plan strategic alternatives. | Business Analysis / Operations | 0.70 | 830.00 | $581.00 |
| 4/11/2022 | Christian Klawunder | Evaluated CSA issues related to SOAF. | Plan and Disclosure Statement | 2.70 | 580.00 | $1,566.00 |
| 4/11/2022 | Joshua Williams | Analyzed historical insurance policy exclusions | Litigation | 1.90 | 580.00 | $1,102.00 |
| 4/11/2022 | Michael Atkinson | Review and analyze IP documents for counsel | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 4/12/2022 | Jason Crockett | Review of information related to potential sales proceeds from contemplated asset sales. | Business Analysis / Operations | 0.90 | 830.00 | $747.00 |
| 4/12/2022 | Byron Groth | Analyzed media coverage and updates on opioid litigation | Committee Activities | 0.80 | 470.00 | $376.00 |
| 4/12/2022 | Michael Atkinson | Call with counsel regarding KERP and KEIP | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 4/12/2022 | Christian Klawunder | Analyzed trademark assignment agreements. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 4/12/2022 | Christian Klawunder | Analyzed recoverable value of distribution recipient trusts. | Litigation | 1.40 | 580.00 | $812.00 |
| 4/12/2022 | Eunice Min | Review and analyze Sackler separation agreements. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 4/12/2022 | Joshua Williams | Researched business overviews and historical reporting released to insurers to make determinations on potential policies | Litigation | 2.60 | 580.00 | $1,508.00 |
| 4/12/2022 | Stilian Morrison | Call with the Debtors' professionals to update on business performance | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 4/12/2022 | Joshua Williams | Researched internal emails discussing changes to insurers | Litigation | 0.70 | 580.00 | $406.00 |
| 4/12/2022 | Joshua Williams | Researched Purdue commentary as it related to certain types of insurances | Litigation | 2.10 | 580.00 | $1,218.00 |
| 4/12/2022 | Michael Atkinson | Review collateral documents and questions from counsel | Plan and Disclosure Statement | 2.60 | 1,025.00 | $2,665.00 |
| 4/12/2022 | Timothy Strickler | Reviewed newly filed proofs of claim. | Claims Analysis and Objections | 0.90 | 480.00 | $432.00 |
| 4/12/2022 | Joshua Williams | Reviewed professional guidance given on policy recommendations | Litigation | 1.20 | 580.00 | $696.00 |
| 4/12/2022 | Joshua Williams | Researched email correspondence related to insurance recommendations | Litigation | 1.90 | 580.00 | $1,102.00 |
| 4/12/2022 | Joshua Williams | Researched emails relating to increased insurance risks | Litigation | 1.80 | 580.00 | $1,044.00 |
| 4/12/2022 | Christian Klawunder | Traced subsequent transfers through distribution recipient trusts. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 4/12/2022 | Michael Atkinson | Call with Alix partners regarding Rhodes | Business Analysis / Operations | 1.00 | 1,025.00 | $1,025.00 |
| 4/12/2022 | Timothy Strickler | Updated database of claims with current data and updated queries/reports. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/12/2022 | Christian Klawunder | Evaluated IP assignment agreements. | Plan and Disclosure Statement | 2.70 | 580.00 | $1,566.00 |
| 4/12/2022 | Eunice Min | Analyze additional Sackler separation agreements. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 4/12/2022 | Christian Klawunder | Evaluated license assignment agreements. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 4/12/2022 | Christian Klawunder | Evaluated patent assignment agreements. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 4/12/2022 | James Bland | Continued analysis of historical business plans | Litigation | 2.30 | 580.00 | $1,334.00 |
| 4/12/2022 | Joshua Williams | Review email correspondence on insurance policy discussions | Litigation | 0.80 | 580.00 | $464.00 |
| 4/13/2022 | Jason Crockett | Analyze issues related to royalty rates and impact on value. | Business Analysis / Operations | 1.30 | 830.00 | $1,079.00 |
| 4/13/2022 | Eunice Min | Continue analyzing scenarios and underlying assumptions in business analysis. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 4/13/2022 | Eunice Min | Continue analyzing debtors' cost diligence analysis. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 4/13/2022 | Christian Klawunder | Analyzed scenarios for generic business. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 4/13/2022 | Michael Atkinson | Review and analyze IAC analysis for counsel | Litigation | 2.50 | 1,025.00 | $2,562.50 |
| 4/13/2022 | Christian Klawunder | Evaluated issues regarding OTC business IP. | Business Analysis / Operations | 0.80 | 580.00 | $464.00 |
| 4/13/2022 | Michael Atkinson | Call with counsel regarding IP and agreements | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 4/13/2022 | Jason Crockett | Analyze operational scenarios to assess cash flows that provide low execution risk. | Business Analysis / Operations | 2.40 | 830.00 | $1,992.00 |
| 4/13/2022 | Michael Atkinson | Call with debtor regarding IP issues | Business Analysis / Operations | 1.00 | 1,025.00 | $1,025.00 |
| 4/13/2022 | Byron Groth | Analyzed media coverage and updates on opioid litigation | Committee Activities | 1.60 | 470.00 | $752.00 |
| 4/13/2022 | Christian Klawunder | Analyzed terms of IP assignment and assumption agreements. | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 4/13/2022 | Eunice Min | Compare differences in scenarios and underlying assumptions in business analysis and assess ability to execute. | Business Analysis / Operations | 1.70 | 680.00 | $1,156.00 |
| 4/13/2022 | Michael Atkinson | Review recent settlements in the opioid space for counsel | Litigation | 0.70 | 1,025.00 | $717.50 |
| 4/13/2022 | Jason Crockett | Review of issues related to confirmation and releases. | Plan and Disclosure Statement | 0.60 | 830.00 | $498.00 |
| 4/13/2022 | Stilian Morrison | Analyze E. Min notes from Rhodes call | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 4/13/2022 | Eunice Min | Analyze costs and estimated cash at emergence depending on various plan scenarios. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 4/13/2022 | Timothy Strickler | Analyzed and reconciled schedules of opioid claims filed to date. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 4/13/2022 | Christian Klawunder | Evaluated issues regarding potential post-second circuit proceedings. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 4/13/2022 | Joshua Williams | Researched insurance renewal outreach to various insurers | Litigation | 1.10 | 580.00 | $638.00 |
| 4/13/2022 | Christian Klawunder | Evaluated memo on potential post-second circuit proceedings. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 4/13/2022 | Michael Atkinson | Review scorecard analysis for committee | Business Analysis / Operations | 1.20 | 1,025.00 | $1,230.00 |
| 4/13/2022 | Joshua Williams | Evaluated responses from top insurers relating to insurance coverage | Litigation | 2.30 | 580.00 | $1,334.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/13/2022 | Timothy Strickler | Updated summary of weekly claims filed. | Claims Analysis and Objections | 1.40 | 480.00 | $672.00 |
| 4/13/2022 | Joshua Williams | Researched management correspondence on insurer responses | Litigation | 1.60 | 580.00 | $928.00 |
| 4/13/2022 | Eunice Min | Review documents and notes from counsel related to potential plan outcomes and timeline of appeal process. | Plan and Disclosure Statement | 1.30 | 680.00 | $884.00 |
| 4/13/2022 | Joshua Williams | Compared primary coverage insurance programs marketed to top insurers | Litigation | 3.10 | 580.00 | $1,798.00 |
| 4/13/2022 | Michael Atkinson | Review and analyze committee presentation for counsel | Committee Activities | 1.70 | 1,025.00 | $1,742.50 |
| 4/14/2022 | Christian Klawunder | Analyzed entity ownership structure of pledgors. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 4/14/2022 | Joshua Williams | Calculated insurance rates by country as a percentage of revenue | Litigation | 2.10 | 580.00 | $1,218.00 |
| 4/14/2022 | Christian Klawunder | Evaluated draft exhibits to settlement agreement. | Plan and Disclosure Statement | 2.90 | 580.00 | $1,682.00 |
| 4/14/2022 | Jason Crockett | Analyze royalty agreements and rates to determine potential impact on future cash flows. | Business Analysis / Operations | 1.80 | 830.00 | $1,494.00 |
| 4/14/2022 | Joshua Williams | Analyzed third party recommendations on insurance renewals | Litigation | 2.30 | 580.00 | $1,334.00 |
| 4/14/2022 | Stilian Morrison | Review E. Min notes from Avrio call | Business Analysis / Operations | 0.20 | 840.00 | $168.00 |
| 4/14/2022 | Michael Atkinson | Call with counsel regarding collateral and other confirmation documents | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 4/14/2022 | Christian Klawunder | Evaluated ownership structure changes proposed by settlement obligors. | Plan and Disclosure Statement | 2.80 | 580.00 | $1,624.00 |
| 4/14/2022 | Michael Atkinson | Call with AHG regarding KERP and KEIP | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 4/14/2022 | Byron Groth | Analyzed media coverage and updates on opioid litigation | Committee Activities | 1.30 | 470.00 | $611.00 |
| 4/14/2022 | Michael Atkinson | Review and analyze pledge slides | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 4/14/2022 | Eunice Min | Compare proposed timing across historical and current proposed compensation plans. | Business Analysis / Operations | 0.50 | 680.00 | $340.00 |
| 4/14/2022 | Michael Atkinson | Committee call | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 4/14/2022 | Eunice Min | Draft issues list related to KEIP/KERP for discussing externally. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 4/14/2022 | Raul Busto | Review KEIP KERP notes. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 4/14/2022 | Joshua Williams | Calculated insurance rates by country based on certain metric | Litigation | 1.70 | 580.00 | $986.00 |
| 4/14/2022 | Michael Atkinson | Review and prepare materials for counsel for the committee | Committee Activities | 1.70 | 1,025.00 | $1,742.50 |
| 4/14/2022 | Joshua Williams | Analyzed extent of third party recommendations to Purdue management | Litigation | 2.50 | 580.00 | $1,450.00 |
| 4/14/2022 | Timothy Strickler | Analyzed and reconciled schedules of non-opioid claims filed to date. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 4/14/2022 | Eunice Min | Review IAC financial data to assess impact of related-party arrangements with debtors. | Business Analysis / Operations | 1.50 | 680.00 | $1,020.00 |
| 4/14/2022 | Eunice Min | Review actual licensing payments received by debtors since filing and compare run rate to other metrics. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/14/2022 | Joshua Williams | Compared advertising expense by market and as reported in certain documentation | Litigation | 1.60 | 580.00 | $928.00 |
| 4/14/2022 | Eunice Min | Analyze potential changes to proposed compensation plans. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 4/14/2022 | Christian Klawunder | Analyzed proposed structure changes related to pledged entities. | Plan and Disclosure Statement | 2.70 | 580.00 | $1,566.00 |
| 4/14/2022 | Michael Atkinson | Review and analyze KERP and KEIP | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 4/14/2022 | Jason Crockett | Determine potential sensitivity analyses related to various operating scenarios contemplated by Debtors. | Business Analysis / Operations | 2.30 | 830.00 | $1,909.00 |
| 4/15/2022 | Christian Klawunder | Evaluated orders and motions related to settlement. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 4/15/2022 | Jason Crockett | Review of draft analysis in support of causes of action. | Litigation | 2.50 | 830.00 | $2,075.00 |
| 4/15/2022 | Joshua Williams | Researched issues regarding potential estate claims | Litigation | 1.60 | 580.00 | $928.00 |
| 4/15/2022 | Stilian Morrison | Analyze February 2022 monthly flash report | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 4/15/2022 | Joshua Williams | Reviewed certain summons on civil action | Litigation | 0.70 | 580.00 | $406.00 |
| 4/15/2022 | Michael Atkinson | Review and analyze collateral documents for counsel | Plan and Disclosure Statement | 2.80 | 1,025.00 | $2,870.00 |
| 4/15/2022 | Jason Crockett | Prepare summary of range of cash flows of various operational scenarios for opioids business. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 4/15/2022 | Joshua Williams | Analyzed materials regarding pain prescriptions | Litigation | 1.20 | 580.00 | $696.00 |
| 4/15/2022 | Stilian Morrison | Analyze February and March monthly sales by product | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 4/15/2022 | Joshua Williams | Reviewed excess policy carrier responses to complaints | Litigation | 1.50 | 580.00 | $870.00 |
| 4/15/2022 | Eunice Min | Research production materials for information on additional licensing payments from IACs to Purdue | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 4/15/2022 | Stilian Morrison | Analyze comparable branded opioid product February 2022 prescription data | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 4/15/2022 | Paul Navid | Analyzed feb monthly flash report and compared to weekly. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 4/15/2022 | Eunice Min | Continue search and review of production materials for info and support on additional licensing payments from IACs to Purdue | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 4/15/2022 | Eunice Min | Prepare sensitivity analysis showing impact of changing terms of related party arrangements. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 4/15/2022 | Michael Atkinson | Review and analyze royalty impact on future revenue for counsel | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 4/15/2022 | Christian Klawunder | Analyzed and reviewed draft analysis of estate causes of action. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 4/15/2022 | Michael Atkinson | Update counsel on scorecard and KERP and KEIP | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 4/15/2022 | Christian Klawunder | Analyzed figures for draft analysis of estate causes of action. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 4/15/2022 | Michael Atkinson | Review KERP and KEIP response points for creditors | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 4/15/2022 | Eunice Min | Research production and other materials to verify information from debtors related to certain operating segment. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/15/2022 | Byron Groth | Analyzed litigation updates regarding other opioid defendants. | Committee Activities | 1.10 | 470.00 | $517.00 |
| 4/15/2022 | Michael Atkinson | Provide creditor allocation analysis | Committee Activities | 0.30 | 1,025.00 | $307.50 |
| 4/15/2022 | Michael Atkinson | Review motion regarding coverage for certain claims | Court Filings | 1.10 | 1,025.00 | $1,127.50 |
| 4/15/2022 | Raul Busto | Review prescription report. | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 4/15/2022 | Joshua Williams | Researched excess policy carrier defenses to complaints and potential liabilities | Litigation | 2.20 | 580.00 | $1,276.00 |
| 4/15/2022 | Stilian Morrison | Analyze weekly sales by product for weeks ended 3/15, 3/25, and 4/1 | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 4/15/2022 | Stilian Morrison | Analyze licensed consumer product assumption and assignment agreements | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 4/15/2022 | Michael Atkinson | Call with counsel regarding KERP and KEIP | Court Filings | 0.50 | 1,025.00 | $512.50 |
| 4/15/2022 | Raul Busto | Review monthly flash report. | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| 4/16/2022 | Christian Klawunder | Reviewed and analyzed draft analysis of estate causes of action. | Litigation | 1.60 | 580.00 | $928.00 |
| 4/16/2022 | Michael Atkinson | Review and analyze draft analysis of estate causes of action for counsel | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 4/16/2022 | Eunice Min | Review exhibits related to analysis of estate claims. | Litigation | 1.00 | 680.00 | $680.00 |
| 4/16/2022 | Joshua Williams | Reviewed responses from insurer regarding claimants | Litigation | 0.50 | 580.00 | $290.00 |
| 4/16/2022 | Eunice Min | Draft correspondence for counsel related to Avrio diligence | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 4/16/2022 | Michael Atkinson | Review documents, discuss and email counsel regarding Avrio IP agreements | Business Analysis / Operations | 1.40 | 1,025.00 | $1,435.00 |
| 4/16/2022 | Joshua Williams | Reviewed complaint from certain jurisdiction related to allegations of misconduct | Litigation | 1.40 | 580.00 | $812.00 |
| 4/16/2022 | Michael Atkinson | Continue to review and analyze draft analysis of estate claims for counsel | Litigation | 1.50 | 1,025.00 | $1,537.50 |
| 4/16/2022 | Christian Klawunder | Continued to review and analyze draft analysis of estate causes of action. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 4/17/2022 | Christian Klawunder | Continued to review and redline draft analysis of estate causes of action. | Litigation | 1.40 | 580.00 | $812.00 |
| 4/17/2022 | Christian Klawunder | Analyzed exhibits for draft analysis of estate causes of action. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 4/17/2022 | Joshua Williams | Analyzed certain settlement in 2007 | Litigation | 0.60 | 580.00 | $348.00 |
| 4/17/2022 | Michael Atkinson | Review and analyze cash tracing analysis from certain Sackler trust | Litigation | 2.80 | 1,025.00 | $2,870.00 |
| 4/17/2022 | James Bland | Analyzed opioid settlements | Litigation | 2.70 | 580.00 | $1,566.00 |
| 4/17/2022 | Eunice Min | Review and redline draft analysis of estate causes of action. | Litigation | 2.10 | 680.00 | $1,428.00 |
| 4/17/2022 | Michael Atkinson | Review parts of the draft analysis of estate claims for counsel | Litigation | 2.20 | 1,025.00 | $2,255.00 |
| 4/17/2022 | Eunice Min | Continue reviewing and verifying figures in analysis of estate claims. | Litigation | 2.40 | 680.00 | $1,632.00 |
| 4/18/2022 | Eunice Min | Review licensing agreements to assess terms related to assignability. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 4/18/2022 | Christian Klawunder | Analyzed and confirmed figures in draft analysis of estate claims. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 4/18/2022 | Joshua Williams | Researched facts around liability losses on product liability policies | Litigation | 1.10 | 580.00 | $638.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/18/2022 | Michael Atkinson | Review and analyze recent settlements and opioid liability allocations for counsel | Litigation | 1.70 | 1,025.00 | $1,742.50 |
| 4/18/2022 | Byron Groth | Analyzed reports on litigation strategies. | Committee Activities | 1.10 | 470.00 | $517.00 |
| 4/18/2022 | Eunice Min | Consolidate team's redlines to analysis of estate claims for sending to counsel. | Litigation | 0.70 | 680.00 | $476.00 |
| 4/18/2022 | Jason Crockett | Review draft materials supporting transfers. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 4/18/2022 | Christian Klawunder | Continued to evaluate draft analysis related to estate claims for counsel. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 4/18/2022 | Christian Klawunder | Evaluated issues in IAC pledge agreement markup. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 4/18/2022 | Michael Atkinson | Review and analyze IAC pledge agreement for counsel and supplement comments | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 4/18/2022 | Joshua Williams | Continued to analyze insurance loss reports | Litigation | 2.60 | 580.00 | $1,508.00 |
| 4/18/2022 | Michael Atkinson | Continue to review and analyze updated draft analysis of estate claims for counsel | Litigation | 1.60 | 1,025.00 | $1,640.00 |
| 4/18/2022 | Joshua Williams | Analyzed general liability incurred losses reported to insurers | Litigation | 1.70 | 580.00 | $986.00 |
| 4/18/2022 | Eunice Min | Review and revise schedules for estimate of certain non-cash transfers. | Litigation | 1.70 | 680.00 | $1,156.00 |
| 4/18/2022 | Christian Klawunder | Continued to analyze figures in draft analysis of estate claims. | Litigation | 1.20 | 580.00 | $696.00 |
| 4/18/2022 | Joshua Williams | Analyzed insurance "run-loss" reports | Litigation | 2.90 | 580.00 | $1,682.00 |
| 4/18/2022 | Timothy Strickler | Reviewed recent proofs of claim uploaded. | Claims Analysis and Objections | 0.70 | 480.00 | $336.00 |
| 4/18/2022 | Christian Klawunder | Evaluated draft analysis of estate claims for counsel. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 4/18/2022 | Jason Crockett | Analyze issues related to Avrio licensing and implications. | Business Analysis / Operations | 1.40 | 830.00 | $1,162.00 |
| 4/18/2022 | Eunice Min | Revise analysis estimating value of certain non-cash transfer. | Litigation | 2.00 | 680.00 | $1,360.00 |
| 4/18/2022 | James Bland | Conducted opioid settlement extrapolation analysis | Litigation | 2.30 | 580.00 | $1,334.00 |
| 4/18/2022 | Timothy Strickler | Analyzed weekly claims schedules provided by Prime Clerk. | Claims Analysis and Objections | 1.50 | 480.00 | $720.00 |
| 4/18/2022 | Timothy Strickler | Updated claims database with recently added data and updated queries/reports. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 4/18/2022 | Eunice Min | Review opioid litigation tracker and potential implications for debtors | Claims Analysis and Objections | 1.00 | 680.00 | $680.00 |
| 4/18/2022 | Eunice Min | Revise allocation analysis to share with counsel | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 4/18/2022 | Joshua Williams | Researched insurance run loss reports in discovery files | Litigation | 3.20 | 580.00 | $1,856.00 |
| 4/18/2022 | Michael Atkinson | Review and analyze updated draft analysis of estate causes of action for counsel | Litigation | 2.10 | 1,025.00 | $2,152.50 |
| 4/18/2022 | Christian Klawunder | Provided comments to counsel on draft analysis of estate causes of action. | Litigation | 1.40 | 580.00 | $812.00 |
| 4/18/2022 | Eunice Min | Continue verifying certain value estimates in analysis related to estate claims. | Litigation | 2.20 | 680.00 | $1,496.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/19/2022 | Eunice Min | Prepare additional edits to financial update presentation prepared by R. Busto. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 4/19/2022 | Timothy Strickler | Updated summary and detail schedules of opioid claims filed to date. | Claims Analysis and Objections | 2.70 | 480.00 | $1,296.00 |
| 4/19/2022 | Jason Crockett | Review of licensing agreements and historical revenue levels. | Business Analysis / Operations | 2.20 | 830.00 | $1,826.00 |
| 4/19/2022 | Michael Atkinson | Follow up with debtors' FA regarding Avrio issues | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 4/19/2022 | Michael Atkinson | Review and analyze IP agreements and email counsel regarding | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 4/19/2022 | Michael Atkinson | Continue reviewing and preparing comments on draft analysis of estate causes of action for counsel | Litigation | 2.20 | 1,025.00 | $2,255.00 |
| 4/19/2022 | Eric Mattson | Drafted March fee statement and emailed to E. Min for review. | Fee / Employment Applications | 1.40 | 200.00 | $280.00 |
| 4/19/2022 | Stilian Morrison | Analyze latest financial update deck to committee | Committee Activities | 0.60 | 840.00 | $504.00 |
| 4/19/2022 | Joshua Williams | Reviewed Purdue discovery files relating to risk management | Litigation | 1.70 | 580.00 | $986.00 |
| 4/19/2022 | Joshua Williams | Researched broad pharma industry trends on insurance premiums | Litigation | 1.30 | 580.00 | $754.00 |
| 4/19/2022 | Christian Klawunder | Continued to analyze thresholds for IAC pledge agreement. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 4/19/2022 | James Bland | Analyzed opioid settlements | Litigation | 2.40 | 580.00 | $1,392.00 |
| 4/19/2022 | Christian Klawunder | Evaluated potential magnitude of excluded IAC assets. | Plan and Disclosure Statement | 2.90 | 580.00 | $1,682.00 |
| 4/19/2022 | Eunice Min | Search for and review support related to third-party licensing stream. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 4/19/2022 | Stilian Morrison | Analyze latest draft analysis of estate causes of action | Litigation | 1.10 | 840.00 | $924.00 |
| 4/19/2022 | Michael Atkinson | Call with counsel regarding IP agreements | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 4/19/2022 | Joshua Williams | Analyzed key facts and financial results reported to US insurers for renewal programs | Litigation | 0.70 | 580.00 | $406.00 |
| 4/19/2022 | Jason Crockett | Analyze recent operating results by region for IAC network. | Business Analysis / Operations | 1.70 | 830.00 | $1,411.00 |
| 4/19/2022 | Joshua Williams | Analyzed early ex. US litigation on business practices and decisions related to insurance | Litigation | 2.80 | 580.00 | $1,624.00 |
| 4/19/2022 | Byron Groth | Analyzed production materials regarding related-party agreements. | Litigation | 1.90 | 470.00 | $893.00 |
| 4/19/2022 | Stilian Morrison | Analyze Avrio and affiliate royalty agreements and historical financials | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 4/19/2022 | Michael Atkinson | Review and analyze cost diligence analysis from the debtors | Business Analysis / Operations | 0.70 | 1,025.00 | $717.50 |
| 4/19/2022 | Christian Klawunder | Analyzed thresholds for IAC pledge agreement. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 4/19/2022 | Eunice Min | Research related party licensing agreements with third-party. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 4/19/2022 | Eunice Min | Review draft financial update for UCC with February results and prepare edits. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 4/19/2022 | Christian Klawunder | Analyzed assets held by IAC pledged entities. | Plan and Disclosure Statement | 2.80 | 580.00 | $1,624.00 |
| 4/19/2022 | Eunice Min | Update illustrative valuation analysis based on incremental royalty streams. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/19/2022 | Christian Klawunder | Prepared comments for counsel regarding IAC pledge agreement. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 4/19/2022 | Eunice Min | Review prior compensation motion/order and compare timing of payments/clawbacks to latest proposal. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 4/19/2022 | Michael Atkinson | Review and analyze estate claims and related analysis for counsel | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 4/19/2022 | Eunice Min | Analyze Nov. BP and prior historical financials related to assumptions for Avrio licensing and royalties and related support. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 4/19/2022 | Raul Busto | Update committee financial report. | Business Analysis / Operations | 2.70 | 540.00 | $1,458.00 |
| 4/19/2022 | Joshua Williams | Analyzed pending claims concerning branded opioid from earlier period | Litigation | 3.40 | 580.00 | $1,972.00 |
| 4/19/2022 | Raul Busto | Draft email to counsel on financial update. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 4/20/2022 | Eunice Min | Revise slide deck on KEIP/KERP for committee. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 4/20/2022 | Michael Atkinson | Review and analyze licensing-related documents and provide information to states FA's | Business Analysis / Operations | 1.80 | 1,025.00 | $1,845.00 |
| 4/20/2022 | Christian Klawunder | Created charts to illustrate impact of SOAF obligations on collateral coverage. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 4/20/2022 | Eunice Min | Revise exhibit for subset of transfers per counsel's comments. | Litigation | 0.50 | 680.00 | $340.00 |
| 4/20/2022 | Christian Klawunder | Evaluated latest draft of main SA. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 4/20/2022 | Joshua Williams | Analyzed insurance requirements by vendors received by Purdue | Litigation | 1.90 | 580.00 | $1,102.00 |
| 4/20/2022 | Michael Atkinson | Review and analyze financial update for the committee | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 4/20/2022 | Joshua Williams | Researched notices of potential claims related to branded opioid | Litigation | 2.10 | 580.00 | $1,218.00 |
| 4/20/2022 | Michael Atkinson | Call with debtors regarding MDT settlement | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 4/20/2022 | Christian Klawunder | Continued to analyze collateral coverage impact of SOAF obligations. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 4/20/2022 | Eunice Min | Read and review latest shareholder settlement documents. | Plan and Disclosure Statement | 1.40 | 680.00 | $952.00 |
| 4/20/2022 | Byron Groth | Analyzed developments in opioid litigation. | Committee Activities | 1.40 | 470.00 | $658.00 |
| 4/20/2022 | Joshua Williams | Reviewed insurer defense letters received by management | Litigation | 1.10 | 580.00 | $638.00 |
| 4/20/2022 | Michael Atkinson | Review and analyze insurance correspondence | Business Analysis / Operations | 0.30 | 1,025.00 | $307.50 |
| 4/20/2022 | Byron Groth | Analyzed consultant engagements. | Litigation | 1.50 | 470.00 | $705.00 |
| 4/20/2022 | James Bland | Revisited certain economic studies concerning opioid liability | Litigation | 2.10 | 580.00 | $1,218.00 |
| 4/20/2022 | Michael Atkinson | Review and analyze IAC pledge agreement and provide feedback to counsel | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 4/20/2022 | Joshua Williams | Reviewed risk management letters between insurers and Purdue | Litigation | 2.80 | 580.00 | $1,624.00 |
| 4/20/2022 | Eunice Min | Prepare analysis comparing different operating scenarios | Business Analysis / Operations | 1.70 | 680.00 | $1,156.00 |
| 4/20/2022 | Michael Atkinson | Review and analyze MDT settlement agreement changes | Plan and Disclosure Statement | 2.20 | 1,025.00 | $2,255.00 |
| 4/20/2022 | Timothy Strickler | Updated and reconciled summary of weekly claims filed. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/20/2022 | James Bland | Analyzed global opioid settlements | Litigation | 2.50 | 580.00 | $1,450.00 |
| 4/20/2022 | Christian Klawunder | Reviewed and analyzed latest markup of IAC pledge agreement. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 4/20/2022 | Eunice Min | Prepare summary chart for UCC showing debtor compensation proposal and potential counter. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 4/20/2022 | Michael Atkinson | Review second circuit memo for counsel | Court Filings | 0.40 | 1,025.00 | $410.00 |
| 4/20/2022 | Jason Crockett | Review of issues related to costs of KERP compared to previous years. | Business Analysis / Operations | 2.30 | 830.00 | $1,909.00 |
| 4/20/2022 | Timothy Strickler | Analyzed and reconciled claims by claim type and plan class. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 4/20/2022 | Christian Klawunder | Analyzed collateral coverage impact of SOAF obligations. | Plan and Disclosure Statement | 2.80 | 580.00 | $1,624.00 |
| 4/20/2022 | Michael Atkinson | Review and analyze committee KERP and KEIP analysis | Business Analysis / Operations | 1.30 | 1,025.00 | $1,332.50 |
| 4/20/2022 | Joshua Williams | Analyzed insurance indemnification | Litigation | 1.10 | 580.00 | $638.00 |
| 4/20/2022 | Michael Atkinson | Review and analyze MDT settlement agreement changes | Plan and Disclosure Statement | 2.20 | 1,025.00 | $2,255.00 |
| 4/20/2022 | Eunice Min | Prepare updated analysis benchmarking compensation plans. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 4/21/2022 | Christian Klawunder | Analyzed OTC business license agreements. | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 4/21/2022 | Raul Busto | Draft script on financial update. | Business Analysis / Operations | 1.80 | 540.00 | $972.00 |
| 4/21/2022 | Raul Busto | Create additional slides for financial update. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 4/21/2022 | Eunice Min | Review deck from debtors related to Avrio. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 4/21/2022 | Christian Klawunder | Evaluated OTC business assignment and assumption agreements for counsel. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 4/21/2022 | Eunice Min | Research materials related to license agreement and prepare responses to questions from counsel | Litigation | 1.30 | 680.00 | $884.00 |
| 4/21/2022 | Joshua Williams | Reviewed correspondence related to exposure on certain policies | Litigation | 2.60 | 580.00 | $1,508.00 |
| 4/21/2022 | Stilian Morrison | Review dose manufacturing capacity and utilization data | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 4/21/2022 | Joshua Williams | Compiled complaints by insurers related to branded opioid risks | Litigation | 2.10 | 580.00 | $1,218.00 |
| 4/21/2022 | Eunice Min | Analyze intercompany receipts since filing and compare to indications of historical run rates | Business Analysis / Operations | 2.00 | 680.00 | $1,360.00 |
| 4/21/2022 | Michael Atkinson | Review and analyze B side collateral coverage based on proposed changes related to SOAF. | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 4/21/2022 | Joshua Williams | Evaluated insurance exposures relating to opioid claims | Litigation | 1.90 | 580.00 | $1,102.00 |
| 4/21/2022 | Christian Klawunder | Analyzed issues regarding the use of IAC proceeds for SOAF and MDT obligations. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 4/21/2022 | Byron Groth | Analyzed IAC-debtor agreements. | Litigation | 1.60 | 470.00 | $752.00 |
| 4/21/2022 | Michael Atkinson | Committee call | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 4/21/2022 | Michael Atkinson | Review and prepare presentation script for committee call | Committee Activities | 1.30 | 1,025.00 | $1,332.50 |
| 4/21/2022 | Christian Klawunder | Evaluated latest markup of the ICA for MDT and SOAF. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/21/2022 | Eunice Min | Revise notes on financial update for UCC call | Business Analysis / Operations | 0.40 | 680.00 | $272.00 |
| 4/21/2022 | Timothy Strickler | Updated summary and detail schedules of non-opioid claims filed to date. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 4/21/2022 | Michael Atkinson | Review and prepare financial update | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 4/21/2022 | Eunice Min | Draft key points related to KEIP/KERP presentation | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 4/21/2022 | Joshua Williams | Analyzed risks attributable to certain branded opioid as noted by insurers | Litigation | 2.90 | 580.00 | $1,682.00 |
| 4/21/2022 | Eunice Min | Prepare additional responses to counsel's inquiries related to licensing agreements over time. | Litigation | 0.90 | 680.00 | $612.00 |
| 4/21/2022 | Stilian Morrison | Analyze monthly operating report for month ended 3/31/22 | Court Filings | 0.60 | 840.00 | $504.00 |
| 4/21/2022 | Jason Crockett | Prepare discounted cash flow analysis related to hypothetical operational scenario. | Business Analysis / Operations | 2.00 | 830.00 | $1,660.00 |
| 4/21/2022 | Eunice Min | Update tracker of license agreements related to branded opioids. | Litigation | 1.70 | 680.00 | $1,156.00 |
| 4/21/2022 | Michael Atkinson | Review and analyze questions from counsel regarding agreements between debtors and IACs | Litigation | 1.60 | 1,025.00 | $1,640.00 |
| 4/21/2022 | Eunice Min | Analyze presentation related to cost per dose. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 4/21/2022 | Timothy Strickler | Reviewed recent court docket filings. | Court Filings | 0.70 | 480.00 | $336.00 |
| 4/21/2022 | Jason Crockett | Prepare edits to materials related to analysis in support of causes of action and supporting schedules. | Litigation | 2.20 | 830.00 | $1,826.00 |
| 4/21/2022 | Raul Busto | Review updated KEIP KERP presentation. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 4/21/2022 | Stilian Morrison | Analyze Avrio deck overview of key issues | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 4/21/2022 | Joshua Williams | Researched general liability exclusions over time related to certain products | Litigation | 2.40 | 580.00 | $1,392.00 |
| 4/21/2022 | Michael Atkinson | Continue to review and analyze collateral agreement and settlement agreement | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 4/21/2022 | Michael Atkinson | Review and analyze collateral agreement and settlement agreement | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 4/22/2022 | Christian Klawunder | Diligenced considerations regarding OTC business. | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 4/22/2022 | Eunice Min | Review fee examiner's preliminary report on 7th interim fee app and prepare comments. | Case Administration | 1.10 | 680.00 | $748.00 |
| 4/22/2022 | Eunice Min | Prepare estimate of positive variance YTD to budget adjusted for opioid performance. | Business Analysis / Operations | 1.50 | 680.00 | $1,020.00 |
| 4/22/2022 | Raul Busto | Review cost reduction summary. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 4/22/2022 | Christian Klawunder | Continued to revise tracing exhibit. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 4/22/2022 | Eunice Min | Review and revise draft February fee statement. | Fee / Employment Applications | 1.30 | 680.00 | $884.00 |
| 4/22/2022 | Joshua Williams | Reviewed insurance market commentary by year within discovery docs | Litigation | 1.60 | 580.00 | $928.00 |
| 4/22/2022 | Eunice Min | Analyze diligence info related to Avrio. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/22/2022 | Michael Atkinson | Review and analyze materials for committee on KERP and KEIP | Business Analysis / Operations | 2.80 | 1,025.00 | $2,870.00 |
| 4/22/2022 | Michael Atkinson | Review and analyze fee examiner issues and draft response | Case Administration | 0.80 | 1,025.00 | $820.00 |
| 4/22/2022 | Joshua Williams | Verified insurance carriers underwriting foreign and generic pharma companies | Litigation | 0.90 | 580.00 | $522.00 |
| 4/22/2022 | Joshua Williams | Mapped change in excluded products over time from insurance policies | Litigation | 3.30 | 580.00 | $1,914.00 |
| 4/22/2022 | Michael Atkinson | Review and analyze KERP and KEIP issues | Business Analysis / Operations | 2.00 | 1,025.00 | $2,050.00 |
| 4/22/2022 | Joshua Williams | Bifurcated general liability insurance policies relating to different products | Litigation | 0.50 | 580.00 | $290.00 |
| 4/22/2022 | Jason Crockett | Analyze employee compensation including all types of bonuses compared to peer group. | Business Analysis / Operations | 1.80 | 830.00 | $1,494.00 |
| 4/22/2022 | Joshua Williams | Created lists of excluded products from Purdue insurance policies | Litigation | 1.50 | 580.00 | $870.00 |
| 4/22/2022 | Timothy Strickler | Revised and updated queries and reports in claims database. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 4/22/2022 | Eunice Min | Analyze cost summary from debtors. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 4/22/2022 | Christian Klawunder | Analyzed preference payments upon request of counsel. | Litigation | 1.20 | 580.00 | $696.00 |
| 4/22/2022 | Eunice Min | Compare proposed KEIP objectives to performance year to date. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 4/22/2022 | James Bland | Continued opioid liability analysis | Litigation | 1.20 | 580.00 | $696.00 |
| 4/22/2022 | Christian Klawunder | Revised transfer tracing exhibit upon request of counsel. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 4/22/2022 | Joshua Williams | Verified recalls and publicly available information on subject products | Litigation | 1.80 | 580.00 | $1,044.00 |
| 4/23/2022 | Joshua Williams | Researched certificates of insurance in discovery files | Litigation | 2.10 | 580.00 | $1,218.00 |
| 4/23/2022 | Eunice Min | Finish reviewing draft February fee statement for sharing with counsel | Fee / Employment Applications | 1.20 | 680.00 | $816.00 |
| 4/23/2022 | Jason Crockett | Analyze issues related to royalty agreements and impact on value. | Business Analysis / Operations | 1.50 | 830.00 | $1,245.00 |
| 4/23/2022 | Christian Klawunder | Evaluated covenants under MDT and SOAF settlement agreements. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 4/23/2022 | Michael Atkinson | Review cost diligence analysis | Business Analysis / Operations | 1.20 | 1,025.00 | $1,230.00 |
| 4/23/2022 | Joshua Williams | Compiled certificates of insurance in discovery files | Litigation | 1.30 | 580.00 | $754.00 |
| 4/23/2022 | Michael Atkinson | Review discovery materials for counsel related to claims against third party | Litigation | 1.70 | 1,025.00 | $1,742.50 |
| 4/23/2022 | Eunice Min | Review draft CTA and redline edits thereto. | Plan and Disclosure Statement | 1.00 | 680.00 | $680.00 |
| 4/23/2022 | Michael Atkinson | Review and analyze collateral documents for counsel and provide comments | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 4/23/2022 | Michael Atkinson | Continue reviewing settlement-related documents for counsel | Business Analysis / Operations | 2.00 | 1,025.00 | $2,050.00 |
| 4/23/2022 | Christian Klawunder | Analyzed IP assignment and assumption agreements. | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 4/24/2022 | Michael Atkinson | Review and analyze Avrio analysis for committee | Business Analysis / Operations | 1.30 | 1,025.00 | $1,332.50 |
| 4/24/2022 | James Bland | Analyzed issues regarding opioid claims | Litigation | 2.10 | 580.00 | $1,218.00 |
| 4/24/2022 | Michael Atkinson | Continue preparing cash tracing exhibits and analysis for counsel | Litigation | 1.80 | 1,025.00 | $1,845.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/24/2022 | Michael Atkinson | Review and analyze cash tracing analysis for counsel related to Sackler trusts | Litigation | 2.40 | 1,025.00 | $2,460.00 |
| 4/24/2022 | Christian Klawunder | Analyzed intra-trust loan transfers. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 4/24/2022 | Joshua Williams | Compared certificates of insurance to insurer emails | Litigation | 2.70 | 580.00 | $1,566.00 |
| 4/25/2022 | Eunice Min | Pull and analyze market data on recent branded opioid trends. | Business Analysis / Operations | 1.50 | 680.00 | $1,020.00 |
| 4/25/2022 | Christian Klawunder | Analyzed latest cash report from debtors. | Business Analysis / Operations | 1.10 | 580.00 | $638.00 |
| 4/25/2022 | Joshua Williams | Analyzed any insurance related cause and effect decisions as it related to Purdue's IAC businesses | Litigation | 3.10 | 580.00 | $1,798.00 |
| 4/25/2022 | Michael Atkinson | Attend committee call. | Committee Activities | 1.00 | 1,025.00 | $1,025.00 |
| 4/25/2022 | Michael Atkinson | Review and analyze documents in preparation for committee call | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 4/25/2022 | Michael Atkinson | Review and analyze materials related to certain creditor and the opioid crisis for counsel | Committee Activities | 2.10 | 1,025.00 | $2,152.50 |
| 4/25/2022 | Eunice Min | Prepare summary of employee list from debtors. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 4/25/2022 | Timothy Strickler | Updated claims database with new data and updated queries/reports. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 4/25/2022 | Timothy Strickler | Reviewed recent proofs of claim filed. | Claims Analysis and Objections | 0.60 | 480.00 | $288.00 |
| 4/25/2022 | Michael Atkinson | Review MDL trial summary | Litigation | 1.70 | 1,025.00 | $1,742.50 |
| 4/25/2022 | Joshua Williams | Determined extent of injury in Purdue insurance policies | Litigation | 3.20 | 580.00 | $1,856.00 |
| 4/25/2022 | Joshua Williams | Evaluated insurer responses on business decisions | Litigation | 1.20 | 580.00 | $696.00 |
| 4/25/2022 | Byron Groth | Analyzed opioid litigation updates and potential inclusions for trackers. | Committee Activities | 1.70 | 470.00 | $799.00 |
| 4/25/2022 | James Bland | Attended San Francisco MDL trial | Litigation | 4.00 | 580.00 | $2,320.00 |
| 4/25/2022 | Jason Crockett | Review of KEIP and KERP proposal and prepare comments related to potential changes. | Committee Activities | 1.80 | 830.00 | $1,494.00 |
| 4/25/2022 | Christian Klawunder | Evaluated state allocations under combined plan and SOAF. | Litigation | 1.40 | 580.00 | $812.00 |
| 4/25/2022 | Eunice Min | Review and supplement stats of opioid crisis and benefit conferred by plan | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 4/25/2022 | Timothy Strickler | Reviewed and analyzed weekly claims schedules uploaded by Prime Clerk. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 4/25/2022 | Byron Groth | Analyzed NAS statistics. | Committee Activities | 1.30 | 470.00 | $611.00 |
| 4/25/2022 | Eunice Min | Analyze weekly Purdue/Rhodes data and recent trends. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 4/25/2022 | Byron Groth | Analyzed consultant claims. | Litigation | 1.90 | 470.00 | $893.00 |
| 4/25/2022 | Michael Atkinson | Discuss with counsel KERP and KEIP issues | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 4/25/2022 | Jason Crockett | Analyze various operational scenarios related to business segment and present value of cash flows. | Business Analysis / Operations | 1.90 | 830.00 | $1,577.00 |
| 4/25/2022 | Christian Klawunder | Analyzed post-second circuit decision issues for counsel. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 4/25/2022 | Christian Klawunder | Call with UCC regarding second circuit oral arguments. | Committee Activities | 1.00 | 580.00 | $580.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/25/2022 | Joshua Williams | Researched products liability coverage over time | Litigation | 2.20 | 580.00 | $1,276.00 |
| 4/25/2022 | Eunice Min | Compare prior data files to latest weekly Purdue and Rhodes prescription and sales information. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 4/25/2022 | Michael Atkinson | Review and analyze updated KEIP and KERP analysis for committee | Business Analysis / Operations | 1.90 | 1,025.00 | $1,947.50 |
| 4/25/2022 | Joshua Williams | Reviewed personal and advertising injury claims by foreign market | Litigation | 1.20 | 580.00 | $696.00 |
| 4/25/2022 | Michael Atkinson | Email AHC FA's regarding KERP and KEIP | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 4/25/2022 | Joshua Williams | Researched general personal and advertising injury claims | Litigation | 1.50 | 580.00 | $870.00 |
| 4/25/2022 | Christian Klawunder | Analyzed impact of SOAF on CSAs. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 4/25/2022 | James Bland | Conducted analysis related to liability borne by certain states | Litigation | 2.50 | 580.00 | $1,450.00 |
| 4/25/2022 | Joshua Williams | Evaluated risks noted by insurance policies when Purdue sought reissued liability policies | Litigation | 1.70 | 580.00 | $986.00 |
| 4/25/2022 | Eunice Min | Analyze performance of Purdue's branded opioid relative to competitor | Business Analysis / Operations | 1.70 | 680.00 | $1,156.00 |
| 4/25/2022 | Christian Klawunder | Evaluated second circuit appellate analyses for counsel. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 4/25/2022 | Byron Groth | Supplemented state-specific opioid analyses. | Committee Activities | 1.10 | 470.00 | $517.00 |
| 4/25/2022 | Byron Groth | Analyzed opioid statistics. | Committee Activities | 2.10 | 470.00 | $987.00 |
| 4/26/2022 | Joshua Williams | Researched origin of certain exclusions | Litigation | 1.90 | 580.00 | $1,102.00 |
| 4/26/2022 | Stilian Morrison | Analyze Avrio business diligence responses and latest update on financial performance | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 4/26/2022 | Raul Busto | Review latest KEIP KERP summary. | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| 4/26/2022 | Joshua Williams | Researched insurance requests and impact on management decisions | Litigation | 0.40 | 580.00 | $232.00 |
| 4/26/2022 | Byron Groth | Analyzed media coverage of opioid matters. | Committee Activities | 1.40 | 470.00 | $658.00 |
| 4/26/2022 | Joshua Williams | Determined parties responsible for insurance negotiations and advisory within Purdue over time | Litigation | 1.70 | 580.00 | $986.00 |
| 4/26/2022 | Christian Klawunder | Continued to expand transfer tracing analysis for tax distributions. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 4/26/2022 | Michael Atkinson | Prepare for call with debtor regarding FA update | Business Analysis / Operations | 0.90 | 1,025.00 | $922.50 |
| 4/26/2022 | Eunice Min | Update slides on KEIP/KERP for new data file from debtors. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 4/26/2022 | Michael Atkinson | Review and analyze total estate value for committee member | Business Analysis / Operations | 1.30 | 1,025.00 | $1,332.50 |
| 4/26/2022 | Stilian Morrison | Analyze Class 14 underlying claims | Claims Analysis and Objections | 0.50 | 840.00 | $420.00 |
| 4/26/2022 | Byron Groth | Analyzed historical expenditures on professional services. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 4/26/2022 | James Bland | Created exhibits concerning opioid settlements | Litigation | 2.30 | 580.00 | $1,334.00 |
| 4/26/2022 | Michael Atkinson | Call with debtor FA and AHG regarding various case issues | Business Analysis / Operations | 1.00 | 1,025.00 | $1,025.00 |
| 4/26/2022 | Eunice Min | Analyzed SOAF related to collateral and protections | Plan and Disclosure Statement | 1.30 | 680.00 | $884.00 |
| 4/26/2022 | Michael Atkinson | Discuss appeal with counsel | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/26/2022 | Christian Klawunder | Analyzed debtors' latest cash position and forecast report. | Business Analysis / Operations | 1.70 | 580.00 | $986.00 |
| 4/26/2022 | Joshua Williams | Determined extent of personal and advertising injury exclusions on IACs | Litigation | 2.70 | 580.00 | $1,566.00 |
| 4/26/2022 | Stilian Morrison | Analyze deck update on distributable value estimates | Committee Activities | 0.40 | 840.00 | $336.00 |
| 4/26/2022 | Eunice Min | Prepare updated distributable value analysis. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 4/26/2022 | Joshua Williams | Compared umbrella insurance policies and references to advertising injury exclusions | Litigation | 2.30 | 580.00 | $1,334.00 |
| 4/26/2022 | Eunice Min | Continue updating slides for UCC on KEIP/KERP based on latest info. | Business Analysis / Operations | 2.30 | 680.00 | $1,564.00 |
| 4/26/2022 | Jason Crockett | Review of license agreements related to OTC products. | Business Analysis / Operations | 2.20 | 830.00 | $1,826.00 |
| 4/26/2022 | Eunice Min | Compare different employee lists and prepare bridge. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 4/26/2022 | Eunice Min | Review draft KEIP/KERP motion and prepare comments. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 4/26/2022 | Christian Klawunder | Expanded transfer tracing analysis for tax distributions. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 4/26/2022 | Michael Atkinson | Review and analyze KERP and KEIP analysis | Business Analysis / Operations | 1.80 | 1,025.00 | $1,845.00 |
| 4/26/2022 | Jason Crockett | Review and analyze recent cash flow operating activity. | Business Analysis / Operations | 1.10 | 830.00 | $913.00 |
| 4/26/2022 | Michael Atkinson | Call with counsel to update regarding call with FA's | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 4/26/2022 | Christian Klawunder | Correspondence with counsel regarding MDT settlement agreement. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 4/26/2022 | Timothy Strickler | Analyzed claims information and reconciled plan classes. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 4/27/2022 | Eunice Min | Review March operating report | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 4/27/2022 | Byron Groth | Reviewed considerations for committee outreach. | Committee Activities | 1.40 | 470.00 | $658.00 |
| 4/27/2022 | Michael Atkinson | Attend hearing | Court Hearings | 2.00 | 1,025.00 | $2,050.00 |
| 4/27/2022 | Michael Atkinson | Review draft motion on KERP and KEIP from debtor | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 4/27/2022 | Michael Atkinson | Review fee application before hearing | Fee / Employment Applications | 0.40 | 1,025.00 | $410.00 |
| 4/27/2022 | Michael Atkinson | Review and analyze cost diligence analysis | Business Analysis / Operations | 1.30 | 1,025.00 | $1,332.50 |
| 4/27/2022 | Christian Klawunder | Analyzed transferees of tax distributions. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 4/27/2022 | Jason Crockett | Analyze licensing and royalty agreements and potential impact to cash flows. | Business Analysis / Operations | 1.60 | 830.00 | $1,328.00 |
| 4/27/2022 | Joshua Williams | Analyzed components of certain insurance towers including, employer liability, general liability, foreign liability and excel policies | Litigation | 3.20 | 580.00 | $1,856.00 |
| 4/27/2022 | Byron Groth | Analyzed media coverage of opioid matters. | Committee Activities | 1.30 | 470.00 | $611.00 |
| 4/27/2022 | Eunice Min | Review filed KEIP/KERP motion and reconcile to support provided by debtors. | Business Analysis / Operations | 1.70 | 680.00 | $1,156.00 |
| 4/27/2022 | Christian Klawunder | Created presentation for transfer recoverability analysis. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 4/27/2022 | Timothy Strickler | Updated and reconciled summary and detail schedules of opioid claims filed to date. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/27/2022 | Jason Crockett | Review and analyze schedules related to transfer subject to potential estate claims. | Litigation | 2.40 | 830.00 | $1,992.00 |
| 4/27/2022 | James Bland | Conducted analysis of economic studies | Litigation | 2.40 | 580.00 | $1,392.00 |
| 4/27/2022 | Joshua Williams | Researched reasons behind premium increases | Litigation | 3.30 | 580.00 | $1,914.00 |
| 4/27/2022 | Christian Klawunder | Updated recoverability analysis for most recent available financials. | Litigation | 3.30 | 580.00 | $1,914.00 |
| 4/27/2022 | Joshua Williams | Analyzed IAC insurance policy premium increases | Litigation | 1.80 | 580.00 | $1,044.00 |
| 4/27/2022 | Timothy Strickler | Prepared analysis of claims by claim type and plan class. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |
| 4/27/2022 | James Bland | Revised analysis of historical business plans | Litigation | 2.30 | 580.00 | $1,334.00 |
| 4/27/2022 | Stilian Morrison | Analyze latest KEIP-KERP proposal | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 4/27/2022 | Joshua Williams | Analyzed report of legal cases prepared by Purdue general counsel | Litigation | 1.20 | 580.00 | $696.00 |
| 4/27/2022 | Joshua Williams | Analyzed insurance documentation related to risk planning | Litigation | 0.80 | 580.00 | $464.00 |
| 4/27/2022 | Byron Groth | Analyzed recent decisions potentially impacting appeals. | Committee Activities | 1.60 | 470.00 | $752.00 |
| 4/27/2022 | Christian Klawunder | Expanded transfer tracing analysis. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 4/27/2022 | Eunice Min | Revise KEIP/KERP deck to reflect final amounts requested in motion. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 4/27/2022 | Byron Groth | Analyzed issues under consideration regarding KEIP/KERP. | Business Analysis / Operations | 1.60 | 470.00 | $752.00 |
| 4/28/2022 | James Bland | Expanded opioid liability analysis | Litigation | 2.30 | 580.00 | $1,334.00 |
| 4/28/2022 | Christian Klawunder | Call with committee regarding oral arguments for second circuit. | Committee Activities | 0.50 | 580.00 | $290.00 |
| 4/28/2022 | Eunice Min | Draft responses for counsel's inquiries related to KEIP/KERP materials. | Business Analysis / Operations | 0.30 | 680.00 | $204.00 |
| 4/28/2022 | Eunice Min | Research on third-party against whom MDT would have estate claims, and recent developments impacting strength of such claims. | Litigation | 1.60 | 680.00 | $1,088.00 |
| 4/28/2022 | Christian Klawunder | Continued to trace transfers involved in intra-trust loans. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 4/28/2022 | Joshua Williams | Calculated rates of settled versus dismissed civil cases by year by state | Litigation | 2.40 | 580.00 | $1,392.00 |
| 4/28/2022 | Christian Klawunder | Traced transfers involved in intra-trust loans. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 4/28/2022 | Michael Atkinson | Review and revise KERP and KEIP presentation materials for committee call | Business Analysis / Operations | 1.40 | 1,025.00 | $1,435.00 |
| 4/28/2022 | Joshua Williams | Reviewed primary program renewals from specific carriers | Litigation | 0.70 | 580.00 | $406.00 |
| 4/28/2022 | Byron Groth | Analyzed media coverage of opioid matters. | Committee Activities | 1.80 | 470.00 | $846.00 |
| 4/28/2022 | Michael Atkinson | Review and analyze collateral issues and discuss with counsel | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 4/28/2022 | Stilian Morrison | Analyze latest monthly operating report model | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 4/28/2022 | Stilian Morrison | Analyze committee deck on KEIP and KERP proposal, potential counter | Committee Activities | 0.70 | 840.00 | $588.00 |
| 4/28/2022 | Eunice Min | Draft high level notes on KERP/KEIP for UCC discussion | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 4/28/2022 | Christian Klawunder | Created charts for recoverability analysis. | Litigation | 2.90 | 580.00 | $1,682.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/28/2022 | Timothy Strickler | Updated and reconciled summary and detail schedules of non-opioid claims filed to date. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 4/28/2022 | Byron Groth | Updated fee trackers. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 4/28/2022 | Joshua Williams | Analyzed excess policy towers and premiums of each | Litigation | 3.10 | 580.00 | $1,798.00 |
| 4/28/2022 | Eunice Min | Review KEIP/KERP motion to assess arguments related to cost of program. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 4/28/2022 | Joshua Williams | Analyzed ongoing litigation impact on ability to renewal insurance policies | Litigation | 1.10 | 580.00 | $638.00 |
| 4/28/2022 | Michael Atkinson | Committee call | Committee Activities | 0.60 | 1,025.00 | $615.00 |
| 4/28/2022 | Jason Crockett | Review of historical business plans. | Business Analysis / Operations | 2.20 | 830.00 | $1,826.00 |
| 4/28/2022 | Joshua Williams | Reviewed third party correspondence related to Purdue requests for policy increases to US product liability | Litigation | 2.30 | 580.00 | $1,334.00 |
| 4/28/2022 | Jason Crockett | Review of draft analysis in support of causes of action. | Litigation | 2.00 | 830.00 | $1,660.00 |
| 4/28/2022 | Eunice Min | Revise KEIP/KERP deck for UCC | Business Analysis / Operations | 0.20 | 680.00 | $136.00 |
| 4/28/2022 | James Bland | Continued opioid liability analysis | Litigation | 2.70 | 580.00 | $1,566.00 |
| 4/28/2022 | Eunice Min | Review and prepare comments on joint compensation counter. | Business Analysis / Operations | 0.40 | 680.00 | $272.00 |
| 4/28/2022 | Michael Atkinson | Review and analyze insurance analysis | Business Analysis / Operations | 1.10 | 1,025.00 | $1,127.50 |
| 4/28/2022 | Christian Klawunder | Created slides for transfer tracing and recoverability analysis. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 4/28/2022 | Timothy Strickler | Updated schedule of monthly operating report data. | Business Analysis / Operations | 2.40 | 480.00 | $1,152.00 |
| 4/28/2022 | Michael Atkinson | Prepare for committee call | Committee Activities | 1.30 | 1,025.00 | $1,332.50 |
| 4/29/2022 | Christian Klawunder | Continued to create slides for transfer tracing and recoverability analysis. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 4/29/2022 | James Bland | Created exhibits concerning opioid settlements | Litigation | 2.90 | 580.00 | $1,682.00 |
| 4/29/2022 | Joshua Williams | Researched policy premium costs on management decisions on US product liability insurance | Litigation | 1.60 | 580.00 | $928.00 |
| 4/29/2022 | Joshua Williams | Analyzed insurance renewal data including revenue and payroll expense | Litigation | 2.70 | 580.00 | $1,566.00 |
| 4/29/2022 | Michael Atkinson | Call with counsel regarding hearing and committee call | Committee Activities | 1.00 | 1,025.00 | $1,025.00 |
| 4/29/2022 | Michael Atkinson | Committee call | Committee Activities | 1.00 | 1,025.00 | $1,025.00 |
| 4/29/2022 | Michael Atkinson | Review and analyze issues and analysis related to certain third party causes of action for counsel | Litigation | 1.30 | 1,025.00 | $1,332.50 |
| 4/29/2022 | James Bland | Continued analysis opioid settlements | Litigation | 2.30 | 580.00 | $1,334.00 |
| 4/29/2022 | Eunice Min | Reconcile different cost estimates from debtors. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 4/29/2022 | Christian Klawunder | Hearing for second circuit oral arguments. | Committee Activities | 1.90 | 580.00 | $1,102.00 |
| 4/29/2022 | Michael Atkinson | Review and analyze press documents for committee | Committee Activities | 0.50 | 1,025.00 | $512.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/29/2022 | Jason Crockett | Sensitize cash flow based on revenue projections for post-emergence business. | Business Analysis / Operations | 1.40 | 830.00 | $1,162.00 |
| 4/29/2022 | Joshua Williams | Analyzed insurance towers for certain historical period | Litigation | 3.30 | 580.00 | $1,914.00 |
| 4/29/2022 | Joshua Williams | Continued to analyzed insurance towers from 2000 to 2007 | Litigation | 2.60 | 580.00 | $1,508.00 |
| 4/29/2022 | Michael Atkinson | Court hearing | Court Hearings | 2.00 | 1,025.00 | $2,050.00 |
| 4/29/2022 | Joshua Williams | Analyzed insurance policy limits with and without certain branded opioid | Litigation | 2.50 | 580.00 | $1,450.00 |
| 4/29/2022 | Byron Groth | Analyzed media coverage of opioid matters. | Committee Activities | 1.40 | 470.00 | $658.00 |
| 4/29/2022 | Eunice Min | Analyze cash burn since appeal and update estimated cash at emergence under variable scenarios. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 4/29/2022 | Eunice Min | Search and review documents and updates on status of insurance litigation to assess prior assumptions of recoveries. | Business Analysis / Operations | 1.70 | 680.00 | $1,156.00 |
| 4/30/2022 | Joshua Williams | Modeled insurance tower changes over time (limits and coverage) | Litigation | 2.50 | 580.00 | $1,450.00 |
| 4/30/2022 | Michael Atkinson | Review, analyze and create committee update materials | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 4/30/2022 | Joshua Williams | Analyzed open and closed claims by insurance tower limit | Litigation | 2.70 | 580.00 | $1,566.00 |
| 4/30/2022 | Stilian Morrison | Follow up with Debtors re: March operating report disbursements | Business Analysis / Operations | 0.20 | 840.00 | $168.00 |
| 4/30/2022 | Christian Klawunder | Analyzed amounts of distributions intended for taxes relative to actual payments to taxing authorities. | Litigation | 3.20 | 580.00 | $1,856.00 |
| 4/30/2022 | Michael Atkinson | Review and analyze litigation questions for counsel | Litigation | 2.30 | 1,025.00 | $2,357.50 |
| 4/30/2022 | Stilian Morrison | Analyze cash reporting for weeks ended 4/8 and 4/15 | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 4/30/2022 | Michael Atkinson | Review and prepare comments related to draft analysis of estate causes of action | Litigation | 1.40 | 1,025.00 | $1,435.00 |
| 4/30/2022 | Michael Atkinson | Analyze MOR and assess against plan | Business Analysis / Operations | 1.50 | 1,025.00 | $1,537.50 |
| 4/30/2022 | Christian Klawunder | Traced tax transfers from I-Way Entities to taxing authorities. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 4/30/2022 | Stilian Morrison | Analyze cash forecast as of 4/21 | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |