**Objection Deadline:  May 30, 2022 @ 12:00 p.m. (ET)**

# UNITED STATES BANKRUPTCY COURT
# FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

## THIRTY-FIRST MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF MARCH 1, 2022 THROUGH MARCH 31, 2022

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **March 1, 2022** | **March 31, 2022** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$943,610.60 (80% of $1,179,513.25)** | |
| **Total expenses requested in this statement:** | **$25,174.42** | |
| **Total fees and expenses requested in this statement:** | **$968,785.02** | |
| **This is a(n):   _X_ Monthly Application ___ Interim Application ___ Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD MARCH 1, 2022 THROUGH MARCH 31, 2022**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,335 | 34.9 | $  46,591.50 |
| Richard Collura | Managing Director | $1,160 | 14.6 | 16,936.00 |
| Jesse DelConte | Managing Director | $1,085 | 145.9 | 158,301.50 |
| Kevin M McCafferty | Director | $990 | 187.2 | 185,328.00 |
| James Nelson | Director | $945 | 96.7 | 91,381.50 |
| Gabe J Koch | Director | $880 | 8.7 | 7,656.00 |
| Jamey Hamilton | Director | $880 | 2.1 | 1,848.00 |
| Harsimrat Bhattal | Director | $880 | 163.7 | 144,056.00 |
| Sam K Lemack | Senior Vice President | $700 | 191.5 | 134,050.00 |
| Emilia V Kanazireva | Senior Vice President | $745 | 1.9 | 1,415.50 |
| Sean P Smith | Senior Vice President | $745 | 118.1 | 87,984.50 |
| Andrew D DePalma | Senior Vice President | $700 | 145.8 | 102,060.00 |
| David Webster | Vice President | $655 | 2.3 | 1,506.50 |
| Lan T Nguyen | Vice President | $555 | 209.9 | 116,494.50 |
| Limi Gong | Vice President | $555 | 163.8 | 90,909.00 |
| Brooke F Filler | Vice President | $485 | 38.6 | 18,721.00 |
| Lisa Marie Bonito | Vice President | $475 | 30.2 | 14,345.00 |
| **Total Professional Hours and Fees** | | | **1,555.9** | **$  1,219,584.50** |
| Less 50% Travel Fees | | | | (40,071.25) |
| **Subtotal** | | | | **$  1,179,513.25** |
| Less 20% Holdback | | | | (235,902.65) |
| **Total Professional Fees** | | | | **$  943,610.60** |
| | | | **Average Billing Rate** | **$  758.09** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD MARCH 1, 2022 THROUGH MARCH 31, 2022**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|:---:|:---|---:|---:|
| 1.1 | Chapter 11 Process/Case Management | 42.5 | $    36,536.00 |
| 1.3 | Cash Management | 215.7 | 125,418.00 |
| 1.4 | Communication with Interested Parties | 59.3 | 50,126.00 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 30.8 | 18,050.00 |
| 1.6 | Business Analysis & Operations | 928.0 | 782,772.00 |
| 1.7 | POR Development | 39.2 | 29,866.00 |
| 1.9 | Claims Process | 2.6 | 1,894.00 |
| 1.10 | Special Projects | 3.3 | 2,914.00 |
| 1.12 | Retention and Engagement Administration | 49.5 | 26,749.00 |
| 1.13 | Fee Statements and Fee Applications | 34.6 | 20,592.00 |
| 1.14 | Court Hearings | 9.8 | 8,962.00 |
| 1.15 | Forensic Analysis | 41.1 | 35,563.00 |
| 1.17 | Travel | 99.5 | 40,071.25 |
| | **Total Hours and Professional Fees Before Holdback** | **1,555.9** | **$   1,179,513.25** |
| | | | |
| | **Average Billing Rate** | | **$       758.09** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD MARCH 1, 2022 THROUGH MARCH 31, 2022**

| EXPENSE CATEGORY | | EXPENSE |
|---|---|---|
| Airfare | $ | 7,860.73 |
| Client Research | | 100.00 |
| Ground Transportion | | 3,876.30 |
| Rental Car | | 684.96 |
| Lodging | | 9,240.05 |
| Meals | | 2,232.80 |
| Other | | 888.38 |
| Parking & Tolls | | 291.20 |
| Hosting Fees | | 78,643.20 |
| **Subtotal Expenses** | **$** | **103,817.62** |
| Less Hosting Fees | | (78,643.20) |
| **Total Expenses** | **$** | **25,174.42** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Debtors, hereby submits this thirty-first monthly fee statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period March 1, 2022 through March 31, 2022 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**. Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**. Pursuant to the *Agreement for eDiscovery Consulting Services – Third Addendum*, AlixPartners will credit hosting charges in each sixth month of hosting, limited to the hosting charge of the prior month. AlixPartners has agreed to waive hosting charges in the amount of $78,643.20 during the March 2022 Compensation Period.

*[Remainder of page intentionally left blank.]*

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $1,179,513.25, without prejudice to a final allowance of compensation, plus reimbursement of out-of-pocket expenses incurred in the amount of $25,174.42, and that the Court grant AlixPartners such other and further relief as is just and proper.   Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $943,610.60 (80% of $1,179,513.25) and out-of-pocket expenses in the amount of $25,174.42, for a total amount of $968,785.02.

Dated:  May 16, 2022                    ALIXPARTNERS, LLP
                                        909 Third Avenue, 28th Floor
                                        New York, NY  10022


                                        /s/ Lisa Donahue
                                        _____
                                        By:  Lisa Donahue
                                             Managing Director

# **Exhibit A**

**AlixPartners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Code: | 20000191P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2022 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue) to discuss latest updates to the change of control workstream. | 0.9 |
| 03/02/2022 | JD | Prepare agenda for call with management and advisors tomorrow. | 0.3 |
| 03/03/2022 | GJK | Call with C. Landau, M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, D. Consla (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. Delconte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 1.3 |
| 03/03/2022 | HSB | Call with C. Landau, M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, D. Consla (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. Delconte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 1.3 |
| 03/03/2022 | JD | Call with C. Landau, M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, D. Consla (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. Delconte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 1.3 |
| 03/04/2022 | EVK | Partial participation in weekly team update call with H. Bhattal, K. McCafferty, J. Nelson, S. Smith, D. Webster, L. Nguyen, L. Gong, G. Koch (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 03/04/2022 | GJK | Weekly team update call with H. Bhattal, K. McCafferty, J. Nelson, S. Smith, D. Webster, L. Nguyen, L. Gong, G. Koch, E. Kanazireva (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/04/2022 | HSB | Weekly team update call with H. Bhattal, K. McCafferty, J. Nelson, S. Smith, D. Webster, L. Nguyen, L. Gong, G. Koch, E. Kanazireva (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/04/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update and planning | 0.4 |
| 03/04/2022 | JN | Weekly team update call with H. Bhattal, K. McCafferty, J. Nelson, S. Smith, D. Webster, L. Nguyen, L. Gong, G. Koch, E. Kanazireva (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/04/2022 | JD | Weekly team update call with H. Bhattal, K. McCafferty, J. Nelson, S. Smith, D. Webster, L. Nguyen, L. Gong, G. Koch, E. Kanazireva (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/04/2022 | KM | Weekly team update call with H. Bhattal, K. McCafferty, J. Nelson, S. Smith, D. Webster, L. Nguyen, L. Gong, G. Koch, E. Kanazireva (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/04/2022 | LTN | Weekly team update call with H. Bhattal, K. McCafferty, J. Nelson, S. Smith, D. Webster, L. Nguyen, L. Gong, G. Koch, E. Kanazireva (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/04/2022 | LG | Weekly team update call with H. Bhattal, K. McCafferty, J. Nelson, S. Smith, D. Webster, L. Nguyen, L. Gong, G. Koch, E. Kanazireva (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/04/2022 | SKL | Review latest feedback provided re: change of control process and update the PMO tracker accordingly. | 1.9 |
| 03/04/2022 | SPS | Weekly team update call with H. Bhattal, K. McCafferty, J. Nelson, S. Smith, D. Webster, L. Nguyen, L. Gong, G. Koch, E. Kanazireva (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Chapter 11 Process/Case Management
Code:    20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/10/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (all Purdue), M.Huebner, E.Vonnegut, C.Robertson (Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT) re: update and planning. | 0.7 |
| 03/11/2022 | ADD | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | EVK | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | GJK | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | HSB | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update & planning | 0.4 |
| 03/11/2022 | JN | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | JD | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | KM | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | LTN | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | LG | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | LJD | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Code: | 20000191P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/11/2022 | SKL | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | SPS | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/15/2022 | SKL | Meeting with Purdue legal to discuss latest updates re: IP change of control. | 0.2 |
| 03/15/2022 | SKL | Review latest notes and feedback provided in the change of control process and prepare updates to the latest PMO tracker accordingly. | 1.2 |
| 03/15/2022 | SKL | Weekly change of control update meeting with R. Aleali and others from legal (all Purdue), C. Robertson (Davis Polk) and A. Lele (Davis Polk) to discuss latest updates to the change of control workstream. | 0.3 |
| 03/16/2022 | JD | Prepare updated agenda for tomorrow's call with advisors and management. | 0.3 |
| 03/17/2022 | HSB | Call with T.Ronan, R.Aleali (both Purdue), M.Huebner, D.Klein, A.Libby, C.Robertson (Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT), L. Donahue, H. Bhattal, J.Delconte (all AlixPartners) re: update and planning. | 1.1 |
| 03/17/2022 | JD | Call with T.Ronan, R.Aleali (both Purdue), M.Huebner, D.Klein, A.Libby, C.Robertson (Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT), L. Donahue, H. Bhattal, J.Delconte (all AlixPartners) re: update and planning. | 1.0 |
| 03/17/2022 | LJD | Call with T.Ronan, R.Aleali (both Purdue), M.Huebner, D.Klein, A.Libby, C.Robertson (Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT), L. Donahue, H. Bhattal, J.Delconte (all AlixPartners) re: update and planning. | 1.0 |
| 03/17/2022 | LJD | Review and comment on agenda for 9am call with advisors and management | 0.3 |
| 03/18/2022 | ADD | Weekly team update call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen, L. Donahue, A. DePalma, G. Koch (all AlixPartners) | 0.7 |
| 03/18/2022 | GJK | Partial participation in weekly team update call among L. Donahue, H. Bhattal, J. Delconte, L. Nguyen, A. DePalma, J. Nelson, L. Gong, and G. Koch (all AlixPartners) re: case updates and planning | 0.5 |
| 03/18/2022 | HSB | Weekly team update call among L. Donahue, H. Bhattal, J. Delconte, L. Nguyen, A. DePalma, J. Nelson, L. Gong, and G. Koch (all AlixPartners) re: case updates and planning | 0.7 |
| 03/18/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update & planning | 0.2 |
| 03/18/2022 | JN | Weekly team update call among L. Donahue, H. Bhattal, J. Delconte, L. Nguyen, A. DePalma, J. Nelson, L. Gong, and G. Koch (all AlixPartners) re: case updates and planning | 0.7 |
| 03/18/2022 | JD | Weekly team update call among L. Donahue, H. Bhattal, J. Delconte, L. Nguyen, A. DePalma, J. Nelson, L. Gong, and G. Koch (all AlixPartners) re: case updates | 0.7 |
| 03/18/2022 | LTN | Weekly team update call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen, L. Donahue, A. DePalma, G. Koch (all AlixPartners) | 0.7 |
| 03/18/2022 | LG | Weekly team update call among L. Donahue, H. Bhattal, J. Delconte, L. Nguyen, A. DePalma, J. Nelson, L. Gong, and G. Koch (all AlixPartners) re: case updates | 0.7 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Code: | 20000191P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/18/2022 | LJD | Weekly team update call among L. Donahue, H. Bhattal, J. Delconte, L. Nguyen, A. DePalma, J. Nelson, L. Gong, and G. Koch (all AlixPartners) | 0.7 |
| 03/22/2022 | SKL | Review latest change of control updates and prepare updates to the PMO tracker accordingly. | 1.8 |
| 03/22/2022 | SKL | Weekly change of control update meeting with Purdue legal, C. Robertson (Davis Polk) and A. Lele (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 03/24/2022 | HSB | Call with T.Ronan, M.Kesselman, R.Aleali (both Purdue), M.Huebner, D.Klein, E.Vonnegut, C.Robertson (all Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT), L. Donahue, H. Bhattal, J.Delconte (all AlixPartners) re: update and planning. | 0.7 |
| 03/24/2022 | JD | Call with T.Ronan, M.Kesselman, R.Aleali (both Purdue), M.Huebner, D.Klein, E.Vonnegut, C.Robertson (all Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT), L. Donahue, H. Bhattal, J.Delconte (all AlixPartners) re: update and planning. | 0.7 |
| 03/24/2022 | LJD | Call with T.Ronan, M.Kesselman, R.Aleali (both Purdue), M.Huebner, D.Klein, E.Vonnegut, C.Robertson (all Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT), L. Donahue, H. Bhattal, J.Delconte (all AlixPartners) re: update and planning. | 0.7 |
| 03/25/2022 | HSB | Weekly team call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen (all AlixPartners) re: case updates and planning | 0.6 |
| 03/25/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update & planning | 0.4 |
| 03/25/2022 | JN | Weekly team call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen (all AlixPartners) re: case updates and planning | 0.6 |
| 03/25/2022 | JD | Weekly team call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen (all AlixPartners) re: case updates and planning | 0.6 |
| 03/25/2022 | LTN | Weekly team call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen (all AlixPartners) re: case updates and planning | 0.6 |
| 03/25/2022 | LG | Weekly team call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen (all AlixPartners) re: case updates and planning | 0.6 |
| 03/29/2022 | JD | Create agenda for upcoming call with creditor advisors. | 0.2 |
| 03/29/2022 | SKL | Review latest change of control updates and prepare updates to the PMO tracker accordingly. | 1.9 |
| 03/29/2022 | SKL | Weekly change of control update meeting with R. Aleali and Purdue legal (all Purdue), C. Robertson (Davis Polk) and A. Lele (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 03/30/2022 | SKL | Review latest contracts inquiry provided by C. Robertson (Davis Polk) and prepare updated breakdown accordingly. | 0.7 |
| **Total Professional Hours** | | | **42.5** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Chapter 11 Process/Case Management
Code:        20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,335 | 3.3 | $ 4,405.50 |
| Jesse DelConte | $1,085 | 6.3 | 6,835.50 |
| Kevin M McCafferty | $990 | 1.2 | 1,188.00 |
| James Nelson | $945 | 2.5 | 2,362.50 |
| Gabe J Koch | $880 | 3.0 | 2,640.00 |
| Harsimrat Bhattal | $880 | 7.7 | 6,776.00 |
| Sam K Lemack | $700 | 9.9 | 6,930.00 |
| Emilia V Kanazireva | $745 | 1.1 | 819.50 |
| Sean P Smith | $745 | 1.2 | 894.00 |
| Andrew D DePalma | $700 | 1.3 | 910.00 |
| Lan T Nguyen | $555 | 2.5 | 1,387.50 |
| Limi Gong | $555 | 2.5 | 1,387.50 |
| **Total Professional Hours and Fees** | | **42.5** | **$ 36,536.00** |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| Re: | Cash Management |
|---|---|
| Code: | 20000191P00001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/01/2022 | HSB | Call with L. Nguyen (AlixPartners) to review the emergence cash forecast | 1.2 |
| 03/01/2022 | JD | Provide comments on latest forecast to actual cash report. | 0.6 |
| 03/01/2022 | LTN | Call with H. Bhattal (AlixPartners) to review the emergence cash forecast | 1.2 |
| 03/01/2022 | LTN | Finalize weekly cash balances forecast for the July 2022 emergence scenario | 1.3 |
| 03/01/2022 | LTN | Reconcile and update detailed professional escrow account forecast for the July 2022 emergence scenario | 1.3 |
| 03/01/2022 | LTN | Reconcile quarterly ending cash balance vs business plan for July 2022 emergence cash forecast and explained variances | 0.8 |
| 03/01/2022 | LTN | Update cash forecast slides for the board deck and circulate for internal review | 1.7 |
| 03/01/2022 | LG | Update 2022 Purdue medical affair budget for 13 week cash forecast | 0.5 |
| 03/01/2022 | LG | Update 2022 Purdue R&D budget for 13 week cash forecast | 0.8 |
| 03/01/2022 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 03.04 | 2.0 |
| 03/01/2022 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 03.04 | 2.0 |
| 03/01/2022 | LG | Update Rhodes sales forecast for 13 week cash forecast starting week 03.04 | 2.0 |
| 03/02/2022 | HSB | Call with L. Nguyen (AlixPartners) re: cash forecast. | 0.3 |
| 03/02/2022 | LTN | Call with H. Bhattal (AlixPartners) re: cash forecast. | 0.3 |
| 03/02/2022 | LTN | Prepare weekly sales report for Rhodes based on data provided by P. Pradith (Purdue) | 0.5 |
| 03/02/2022 | LTN | Reconcile Adlon and Avrio Health financials section of the December 2021 PEO monthly flash report | 1.5 |
| 03/02/2022 | LTN | Reconcile and update the Purdue and Rhodes financials section of the December 2021 PEO monthly flash report | 1.6 |
| 03/02/2022 | LTN | Review the Financial statement deck and update Consolidated financials section for December 2021 PEO monthly flash report | 1.8 |
| 03/02/2022 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 03.04 | 1.6 |
| 03/02/2022 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 03.04 | 1.0 |
| 03/02/2022 | LG | Update Purdue monthly entity operations for 13 week cash forecast starting week 03.04 | 0.5 |
| 03/02/2022 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 03.04 | 2.0 |
| 03/02/2022 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 03.04 | 0.8 |
| 03/02/2022 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 03.04 | 0.5 |
| 03/02/2022 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 03.04 | 1.6 |
| 03/03/2022 | HSB | Call with L.Nguyen (AlixPartners) to discuss latest cash flow forecast. | 0.5 |
| 03/03/2022 | LTN | Call with H. Bhattal (AlixPartners) to discuss latest cash flow forecast. | 0.5 |
| 03/03/2022 | LTN | Call with L. Gong (AlixPartners) to work on 2022 Rhodes budget update | 1.0 |
| 03/03/2022 | LTN | Prepare weekly sales report for Purdue based on data provided by E. Nowaowski (Purdue) | 0.7 |
| 03/03/2022 | LTN | Review and start updating PPLP monthly budget to the latest 13 week cash forecast | 1.8 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/03/2022 | LTN | Review and update Rhodes 2022 monthly budget to the latest 13 week cash forecast | 2.5 |
| 03/03/2022 | LG | Call with L. Nguyen (AlixPartners) to work on 2022 Rhodes budget updates | 1.0 |
| 03/03/2022 | LG | Revise 2022 Rhodes budget for 13 week cash forecast starting week 03.04 | 0.8 |
| 03/03/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 02.25 | 0.6 |
| 03/03/2022 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 03.04 | 1.3 |
| 03/03/2022 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 03.04 | 2.0 |
| 03/03/2022 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 03.04 | 1.8 |
| 03/04/2022 | LTN | Call with L. Gong (AlixPartners) re: 13 week cash forecast | 0.2 |
| 03/04/2022 | LTN | Revise cash forecast for the July 2022 emergence scenario based on J.Delconte (AlixPartners) feedback | 2.4 |
| 03/04/2022 | LG | Call with L. Nguyen (AlixPartners) to work on 13 week cash forecast | 0.2 |
| 03/04/2022 | LG | Continue to revise 2022 Rhodes budget for 13 week cash forecast starting week 03.04 | 1.8 |
| 03/04/2022 | LG | Prepare the deck for the cash actuals report week ended 02.25 | 1.0 |
| 03/04/2022 | LG | Revise 2022 Purdue monthly entity operations for 13 week cash forecast starting week 03.04 | 2.0 |
| 03/04/2022 | LG | Update PPLP actual vs forecast variance and notes for the cash actuals report week ended 02.25 | 0.8 |
| 03/07/2022 | JD | Review latest forecast to actual cash report. | 0.4 |
| 03/07/2022 | LTN | Call with L. Gong (AlixPartners) re: January Flash Report | 0.6 |
| 03/07/2022 | LTN | Continued updating PPLP monthly budget to the latest 13 week cash forecast | 2.7 |
| 03/07/2022 | LTN | Finalize the December PEO monthly flash report and circulate for internal review | 1.0 |
| 03/07/2022 | LTN | Review latest 13 week cash flow for Purdue prepared by L. Gong (AlixPartners) and provided comments | 1.5 |
| 03/07/2022 | LTN | Review the latest cash deck for week 02.18 prepared by L. Gong (AlixPartners) and provide comments | 0.8 |
| 03/07/2022 | LG | Call with L. Nguyen (AlixPartners) re: January Flash Report | 0.6 |
| 03/07/2022 | LG | Categorize east west transactions for the cash actuals report week ended 03.04 | 1.5 |
| 03/07/2022 | LG | Finalize the deck for the cash actuals report week ended 02.25 | 0.8 |
| 03/07/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 03.04 | 0.5 |
| 03/07/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 03.04 | 2.0 |
| 03/07/2022 | LG | Update bank account summary for the cash actuals report week ended 03.04 | 0.5 |
| 03/07/2022 | LG | Update IAC summary for the cash actuals report week ended 03.04 | 0.7 |
| 03/07/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 03.04 | 0.8 |
| 03/08/2022 | LG | Revise Purdue cash forecast summary for 13 week cash forecast starting week 03.04 | 1.7 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/08/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 03.04 | 1.5 |
| 03/08/2022 | LG | Update January 2022 monthly Flash Report | 2.0 |
| 03/08/2022 | LG | Update legal fees for 13 week cash forecast starting week 03.04 | 1.3 |
| 03/08/2022 | LG | Update restructuring fee for 13 week cash forecast starting week 03.04 | 1.5 |
| 03/09/2022 | LG | Continue to update January 2022 monthly Flash Report | 2.3 |
| 03/09/2022 | LG | Revise January 2022 monthly Flash Report | 1.8 |
| 03/09/2022 | LG | Revise Rhodes cash forecast summary for 13 week cash forecast starting week 03.04 | 1.7 |
| 03/10/2022 | LTN | Call with L. Gong (AlixPartners) re: restructuring fee forecast | 0.4 |
| 03/10/2022 | LTN | Review restructuring fee tracker updated by L. Gong (AlixPartners) and provided comment | 0.8 |
| 03/10/2022 | LG | Call with L. Nguyen (AlixPartners) re: restructuring fee forecast | 0.4 |
| 03/10/2022 | LG | Revise restructuring fee for 13 week cash forecast starting week 03.04 | 2.2 |
| 03/10/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 03.04 | 0.5 |
| 03/11/2022 | LTN | Call with L. Gong (AlixPartners) re: 13 week cash forecast | 0.8 |
| 03/11/2022 | LTN | Finalize the latest 13 week cash forecast starting week 03.04 for Purdue | 1.8 |
| 03/11/2022 | LTN | Review January flash report prepared by L. Gong (AlixPartners) and provided comments | 2.1 |
| 03/11/2022 | LTN | Update the latest Rhodes 13 week cash forecast beginning week ended 03.04 | 1.4 |
| 03/11/2022 | LG | Call with L. Nguyen (AlixPartners) re: 13 week cash forecast starting week 03.04 | 0.8 |
| 03/11/2022 | LG | Revise rebates for 13 week cash forecast starting week 03.04 | 1.0 |
| 03/13/2022 | LTN | Update legal and restructuring section for the weekly cash forecast at September 2022 emergence | 1.8 |
| 03/14/2022 | HSB | Review Purdue forecasts prepared by L.Nguyen (AlixPartners) | 1.0 |
| 03/14/2022 | LG | Categorize east west transactions for the cash actuals report week ended 03.11 | 1.5 |
| 03/14/2022 | LG | Match the actual cash flow for the first and second weeks of 13 week cash forecast starting week 03.04 | 2.4 |
| 03/14/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 03.11 | 0.5 |
| 03/14/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 03.11 | 1.5 |
| 03/14/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 03.11 | 0.6 |
| 03/14/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 03.11 | 1.0 |
| 03/14/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 03.11 | 0.5 |
| 03/15/2022 | LG | Continue to revise January 2022 monthly Flash Report | 0.9 |
| 03/15/2022 | LG | Prepare the deck for the 13 week cash forecast starting week 03.04 | 1.6 |
| 03/15/2022 | LG | Prepare the summary of forecast and actuals for Purdue and Rhodes | 0.8 |
| 03/15/2022 | LG | Update restructuring fee and legal fee tracker and forecast | 1.6 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/16/2022 | LTN | Reconcile professional fee accruals vs escrow account forecast for the September 2022 emergence scenario | 2.3 |
| 03/16/2022 | LTN | Update 52 weekly cash balances forecast for the September 2022 emergence scenario | 0.9 |
| 03/16/2022 | LTN | Update detailed professional escrow account forecast for September 2022 emergence scenario | 1.4 |
| 03/16/2022 | LTN | Update latest actual cash flows and balances as of 03/04/2022 for the September 2022 emergence scenario | 1.7 |
| 03/16/2022 | LTN | Update the latest changes to the Sources/Uses of Funds at September emergence | 1.5 |
| 03/16/2022 | LG | Continue to update restructuring fee and legal fee tracker and forecast | 2.0 |
| 03/16/2022 | LG | Update rebate payment tracker | 2.1 |
| 03/17/2022 | HSB | Review Purdue cash flow forecasts prepared by L.Gong (AlixPartners) | 0.8 |
| 03/17/2022 | HSB | Review Purdue emergence date forecasts prepared by L.Nguyen (AlixPartners) | 1.6 |
| 03/17/2022 | LTN | Reconcile quarterly ending cash balance vs business plan for July 2022 emergence cash forecast and explained variances | 2.0 |
| 03/17/2022 | LTN | Review correspondence from the Purdue team re: open items for cash transactions and update the latest cash report | 0.3 |
| 03/17/2022 | LTN | Revise the AHC board deck for September 2022 emergence based on internal feedback | 2.1 |
| 03/17/2022 | LTN | Update cash forecast slides for the board deck and circulate for internal review | 1.9 |
| 03/17/2022 | LG | Continue to update rebate payment tracker | 1.5 |
| 03/17/2022 | LG | Revise the 13 week cash forecast starting week 03.04 | 2.3 |
| 03/17/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 03.11 | 0.8 |
| 03/18/2022 | JD | Review and provide comments and changes to the latest 13 week cash forecast from L. Gong (AlixPartners). | 0.8 |
| 03/18/2022 | LTN | Working session with L. Gong (AlixPartners) re: 13-week cash forecast starting week 03.04 | 1.6 |
| 03/18/2022 | LTN | Review the latest 13 week cash forecast deck prepared by L. Gong (AlixPartners) and provided comments | 1.8 |
| 03/18/2022 | LG | Working session with L. Nguyen (AlixPartners) re: 13-week cash forecast starting week 03.04 | 1.6 |
| 03/18/2022 | LG | Finalize January 2022 monthly Flash Report | 2.6 |
| 03/18/2022 | LG | Revise rebates and operating expenses for the 13 week cash forecast starting week 03.04 | 1.8 |
| 03/18/2022 | LG | Update the summary of forecast and actuals for Purdue and Rhodes | 1.0 |
| 03/19/2022 | LG | Revise the deck and summary of forecast and actuals for the 13 week cash forecast starting week 03.04 | 1.0 |
| 03/20/2022 | HSB | Review Purdue emergence date forecasts prepared by L.Nguyen (AlixPartners) | 0.4 |
| 03/21/2022 | HSB | Review Purdue cash forecasts prepared by L.Nguyen (AlixPartners) | 1.2 |
| 03/21/2022 | JD | Review and sign off on revised 13 week cash flow forecast. | 0.5 |
| 03/21/2022 | LTN | Review the latest January flash report prepared by L. Gong (AlixPartners) and provided comments | 1.8 |
| 03/21/2022 | LG | Categorize east west transactions for the cash actuals report week ended 03.18 | 1.3 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/21/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 03.18 | 0.5 |
| 03/22/2022 | LTN | Call with S. Lemack, L. Nguyen (AlixPartners) re: latest cash flow forecast | 0.3 |
| 03/22/2022 | LTN | Review the latest cash actual report decks prepared by L. Gong (AlixPartners) and provide comments | 0.8 |
| 03/22/2022 | LG | Prepare the deck for the cash actuals report week ended 03.04 | 0.9 |
| 03/22/2022 | LG | Prepare the deck for the cash actuals report week ended 03.11 | 1.2 |
| 03/22/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 03.18 | 1.3 |
| 03/22/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 03.18 | 0.5 |
| 03/22/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 03.18 | 0.6 |
| 03/22/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 03.18 | 1.0 |
| 03/22/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 03.18 | 0.5 |
| 03/22/2022 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 03.04 | 1.0 |
| 03/22/2022 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 03.11 | 1.0 |
| 03/22/2022 | SKL | Call with S. Lemack, L. Nguyen (AlixPartners) re: latest cash flow forecast | 0.3 |
| 03/23/2022 | LTN | Call with L. Gong (AlixPartners) re: IMS data and latest cash report | 0.3 |
| 03/23/2022 | LG | Call with L. Nguyen (AlixPartners) re: finalize the cash actuals reports week ended March 4th and March 11th | 0.3 |
| 03/23/2022 | LG | Prepare the deck for February 2022 monthly Flash Report | 1.6 |
| 03/23/2022 | LG | Revise the deck for the cash actuals report week ended 03.04/03.11 | 1.7 |
| 03/23/2022 | LG | Update the financial data for February 2022 monthly Flash Report | 2.2 |
| 03/24/2022 | HSB | Review Purdue weekly cash reports prepared by L.Gong (AlixPartners) | 1.9 |
| 03/24/2022 | JD | Review and provide comments on the last two weekly forecast to actual reports. | 0.6 |
| 03/24/2022 | LTN | Revise the legal and professional fees escrow account for December emergence | 1.2 |
| 03/24/2022 | LTN | Update emergence cash forecast deck for Sept and Dec 2022 scenarios and circulate for internal review | 2.1 |
| 03/24/2022 | LTN | Update the latest legal and professional fees for December emergence based on the latest actuals data | 1.4 |
| 03/24/2022 | LTN | Update the weekly cash forecast for December emergence based on the latest actuals data | 2.3 |
| 03/24/2022 | LG | Continue to prepare the deck for February 2022 monthly Flash Report | 2.6 |
| 03/24/2022 | LG | Continue to update the financial data for February 2022 monthly Flash Report | 2.5 |
| 03/24/2022 | LG | Prepare the deck for the cash actuals report week ended 03.18 | 1.2 |
| 03/24/2022 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 03.18 | 1.0 |
| 03/25/2022 | HSB | Review Purdue financial forecasts prepared by L.Nguyen (AlixPartners) | 1.4 |
| 03/25/2022 | HSB | Review Purdue weekly cash report prepared by L.Gong (AlixPartners) | 0.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Cash Management
Code:     20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/25/2022 | LG | Revise the deck for February 2022 monthly Flash Report | 2.8 |
| 03/25/2022 | LG | Revise the deck for the cash actuals report week ended 03.18 | 1.1 |
| 03/28/2022 | HSB | Review Purdue forecasts prepared by L.Nguyen (AlixPartners) | 0.8 |
| 03/28/2022 | JD | Review latest weekly forecast to actual cash report from L. Gong (AlixPartners). | 0.3 |
| 03/28/2022 | LG | Categorize east west transactions for the cash actuals report week ended 03.25 | 1.3 |
| 03/28/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 03.25 | 0.6 |
| 03/28/2022 | LG | Prepare the monthly OCP tracking report for February 2022 | 2.5 |
| 03/28/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 03.25 | 1.3 |
| 03/28/2022 | LG | Revise the monthly OCP tracking report for February 2022 | 2.3 |
| 03/29/2022 | LTN | Call with L. Gong (AlixPartners) to discuss OCP report | 0.3 |
| 03/29/2022 | LTN | Compile cash emergence for different scenarios and circulate to H. Bhattal (AlixPartners) | 1.5 |
| 03/29/2022 | LTN | Review OCP report prepared by L. Gong (AlixPartners) and provided comments | 0.6 |
| 03/29/2022 | LG | Call with L. Nguyen (AlixPartners) re: February OCP tracking report | 0.3 |
| 03/29/2022 | LG | Continue to revise the monthly OCP tracking report for February 2022 | 2.3 |
| 03/29/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 03.25 | 0.8 |
| 03/29/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 03.25 | 0.7 |
| 03/29/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 03.25 | 1.0 |
| 03/29/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 03.25 | 0.5 |
| 03/30/2022 | LTN | Working session with L. Gong, L. Nguyen (AlixPartners) re: updates to OCP report | 0.5 |
| 03/30/2022 | LG | Working session with L. Nguyen (AlixPartners) re: updates to OCP report | 0.5 |
| 03/30/2022 | LG | Finalize the monthly OCP tracking report for February 2022 | 1.2 |
| 03/30/2022 | LG | Prepare the deck for the cash actuals report week ended 03.25 | 1.3 |
| 03/30/2022 | LG | Update Rhodes weekly sales report | 0.6 |
| 03/30/2022 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 03.25 | 1.0 |
| 03/31/2022 | HSB | Review Purdue weekly cash report prepared by L.Gong (AlixPartners) | 0.6 |
| 03/31/2022 | LG | Check all data and tables for February 2022 monthly Flash Report | 1.8 |
| 03/31/2022 | LG | Revise the deck for the cash actuals report week ended 03.25 | 1.5 |
| **Total Professional Hours** | | | **215.7** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Cash Management
Code:       20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 3.2 | $ | 3,472.00 |
| Harsimrat Bhattal | $880 | 12.2 | | 10,736.00 |
| Sam K Lemack | $700 | 0.3 | | 210.00 |
| Lan T Nguyen | $555 | 67.4 | | 37,407.00 |
| Limi Gong | $555 | 132.6 | | 73,593.00 |
| **Total Professional Hours and Fees** | | **215.7** | **$** | **125,418.00** |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Communication with Interested Parties
Code:     20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/01/2022 | ADD | Call with H. Bhattal, A. DePalma (all AlixPartners) re: Inventory diligence request. | 0.3 |
| 03/01/2022 | ADD | Review Rhodes inventory files and identify supporting data to update inventory analysis. | 2.5 |
| 03/01/2022 | ADD | Update MOH analysis for 2022 Rhodes inventory forecast. | 2.6 |
| 03/01/2022 | HSB | Call with creditor advisors M.Atkinson, E.Min (both Province), G.Coutts, A.Benjamin, H.Son, H.Schenk, L.David (all HL), M.Diaz, B.Blomberg, E.Kurtz (all FTI), L.Szlezinger, J.Kanwal (both Jefferies), J.Turner, J.Arsic, T. Melvin (all PJT), J.Delconte (AlixPartners) re: Purdue case related matters | 1.5 |
| 03/01/2022 | HSB | Call with H. Bhattal, A. DePalma (all AlixPartners) re: Inventory diligence request. | 0.3 |
| 03/01/2022 | JD | Call with creditor advisors M.Atkinson, E.Min (both Province), G.Coutts, A.Benjamin, H.Son, H.Schenk, L.David (all HL), M.Diaz, B.Blomberg, E.Kurtz (all FTI), L.Szlezinger, J.Kanwal (both Jefferies), J.Turner, J.Arsic, T. Melvin (all PJT), H. Bhattal (AlixPartners) re: Purdue case related matters | 1.5 |
| 03/01/2022 | JD | Review final responses in response to open AHC diligence questions prior to sending them across for final legal review. | 0.3 |
| 03/02/2022 | ADD | Review Rhodes inventory forecast analysis. | 0.8 |
| 03/02/2022 | ADD | Compile inventory supporting details and agree support to the inventory summary schedules. | 3.1 |
| 03/02/2022 | ADD | Compile list of questions for management on Rhodes inventory supporting materials. | 0.5 |
| 03/02/2022 | ADD | Identify differences and exceptions between inventory supporting data and projections. | 1.8 |
| 03/02/2022 | ADD | Review inventory data and calculations supporting 2022 projections. | 2.5 |
| 03/02/2022 | ADD | Update MOH analysis for 2022 Rhodes inventory forecast. | 2.3 |
| 03/02/2022 | JD | Call with G. Coutts (HL) re: HRT funding agreement. | 0.3 |
| 03/02/2022 | JD | Correspondence with Davis Polk re: AHC feedback on the HRT funding agreement. | 0.4 |
| 03/03/2022 | ADD | Compile list of questions for management on Rhodes inventory supporting materials. | 1.0 |
| 03/03/2022 | JD | Call with D. Consla (Davis Polk) re: creditor KEIP/KERP feedback. | 0.4 |
| 03/03/2022 | JD | Call with D. Klein (Davis Polk) re: creditor KEIP/KERP feedback. | 0.2 |
| 03/03/2022 | JD | Call with J. Crockett (Province) re: KEIP/KERP. | 0.2 |
| 03/03/2022 | JD | Call with M. Diaz (FTI) re: KEIP/KERP. | 0.3 |
| 03/03/2022 | LG | Review, revise and provide latest materials to various stakeholders. | 0.5 |
| 03/04/2022 | ADD | Respond to comments and follow up questions on Rhodes inventory analysis. | 0.6 |
| 03/04/2022 | JD | Correspondence with Davis Polk and Province re: NOAT TDP's. | 0.3 |
| 03/04/2022 | JD | Correspondence with Province re: state by state allocations. | 0.4 |
| 03/04/2022 | JD | Correspondence with Purdue management re: pipeline discussions with the creditor advisors. | 0.4 |
| 03/04/2022 | LTN | Correspondence with J. Chen (Davis Polk) re: intralink documents | 0.3 |
| 03/08/2022 | ADD | Prepare inventory analysis based on company provided projections. | 2.3 |
| 03/08/2022 | ADD | Review inventory projections and compare data to previously provided information. | 2.4 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Communication with Interested Parties
Code:    20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/10/2022 | ADD | Update inventory analysis based with new data provide by client. | 1.6 |
| 03/10/2022 | LTN | Requested access and correspondence with Purdue IT team | 0.4 |
| 03/11/2022 | JD | Call with G. Coutts (HL) re: HRT and company scorecard. | 0.3 |
| 03/11/2022 | JD | Review corporate scorecard comments from the UCC and AHC advisors. | 0.5 |
| 03/11/2022 | LG | Review and revise diligence materials to be uploaded for various stakeholders. | 0.6 |
| 03/13/2022 | JD | Call with M. Atkinson (Province) re: corporate scorecard and other general operational items. | 0.5 |
| 03/13/2022 | JD | Create agenda for call with creditor advisors. | 0.3 |
| 03/14/2022 | JD | Call with M. Diaz (FTI) re: 2021 and 2022 scorecards. | 0.5 |
| 03/14/2022 | JD | Correspondence with FTI and Davis Polk re: HRT. | 0.2 |
| 03/14/2022 | JD | Correspondence with FTI, Davis Polk and Purdue management re: scorecards. | 0.4 |
| 03/14/2022 | JD | Finalize agenda for tomorrow's meeting with the creditor advisors. | 0.2 |
| 03/14/2022 | LTN | Compile due diligence files requested by AHC and circulate to Davis Polk for production | 0.5 |
| 03/15/2022 | HSB | Meeting with M. Atkinson, E. Min (both Province), M. Diaz, B. Bromberg (both FTI), G. Coutts, H. Sun, A. Benjamin, D. Li (all HL), L. Szlezinger, J. Kanwal (both Jefferies), J. Turner, T. Melvin (both PJT), J. Delconte, H. Bhattal (both AlixPartners) re: biweekly advisors call, case updates and planning | 1.2 |
| 03/15/2022 | HSB | Call with A. Lele, C. Robertson, S. Massman (all Davis Polk), J. Turner, T. Melvin, R. Schnitzler (all PJT), R. Aleali, T. Ronan (both Purdue), J. Delconte, H. Bhattal (both AlixPartners) re: governance term sheet. | 1.0 |
| 03/15/2022 | JD | Meeting with M. Atkinson, E. Min (both Province), M. Diaz, B. Bromberg (both FTI), G. Coutts, H. Sun, A. Benjamin, D. Li (all HL), L. Szlezinger, J. Kanwal (both Jefferies), J. Turner, T. Melvin (both PJT), J. Delconte, H. Bhattal (both AlixPartners) re: biweekly advisors call, case updates and planning | 1.2 |
| 03/15/2022 | JD | Call with A. Lele, C. Robertson, S. Massman (all Davis Polk), J. Turner, T. Melvin, R. Schnitzler (all PJT), R. Aleali, T. Ronan (both Purdue), J. Delconte, H. Bhattal (both AlixPartners) re: governance term sheet. | 1.0 |
| 03/15/2022 | JD | Clean up diligence materials for 2021 scorecard scoring. | 0.5 |
| 03/15/2022 | JD | Correspondence with Purdue management re: creditor meeting planning. | 0.3 |
| 03/15/2022 | JD | Review previously presented PHI materials in advance of call with creditor advisors next week. | 0.4 |
| 03/16/2022 | JD | Call with G. Coutts (HL) re: upcoming management meetings. | 0.1 |
| 03/16/2022 | JD | Correspondence with Purdue management re: timing and content for upcoming creditor meetings. | 0.3 |
| 03/17/2022 | JD | Correspondence with Purdue management, Davis Polk and creditor advisors re: updated scorecard and scorecard diligence. | 0.7 |
| 03/17/2022 | LG | Review and revise diligence materials to be uploaded for various stakeholders. | 1.0 |
| 03/18/2022 | JD | Call with M. Atkinson (Province) re: corporate scorecard. | 0.3 |
| 03/18/2022 | JD | Call with M. Diaz and B. Bromberg (both FTI) re: corporate scorecards. | 0.3 |
| 03/18/2022 | JD | Correspondence with Purdue management re: PHI question from the UCC. | 0.3 |
| 03/18/2022 | LJD | Review correspondence regarding creditors requests and timing | 0.2 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/22/2022 | JD | Correspondence with FTI, Province, Davis Polk and Purdue management re: KEIP/KERP. | 0.6 |
| 03/23/2022 | HSB | Call with creditor FAs including M.Atkinson (Province), G.Coutts, A.Benjamin (both HL), M.Diaz, B.Bromberg (both FTI), R.Aleali, J.Giordano, J.Ducharme, S.Bhaskar, D.Rosen, M.Kesselman (all Purdue), T.Melvin (PJT) and J.Delconte (AlixPartners) re: PHI Products update | 1.0 |
| 03/23/2022 | JD | Call with creditor FAs including M.Atkinson (Province), G.Coutts, A.Benjamin (both HL), M.Diaz, B.Bromberg (both FTI), R.Aleali, J.Giordano, J.Ducharme, S.Bhaskar, D.Rosen, M.Kesselman (all Purdue), T.Melvin (PJT) and H. Bhattal (AlixPartners) re: PHI Products update | 1.0 |
| 03/23/2022 | JD | Case update meeting with G. Coutts (Houlihan) and B. Bromberg (FTI). | 1.0 |
| 03/23/2022 | JD | Review final materials in advance of PHI call with creditors. | 0.5 |
| 03/23/2022 | LG | Combine IMS data from 02.04 to 03.11 and request approval | 1.3 |
| 03/24/2022 | HSB | Review potential documents for Purdue document reserve. | 0.4 |
| 03/24/2022 | JD | Correspondence with J. Hamilton (AlixPartners) and Davis Polk re: reserve document questions from creditors. | 0.3 |
| 03/24/2022 | JD | Review latest PHI details to share with creditors. | 0.3 |
| 03/24/2022 | LTN | Compile due diligence files requested by creditors and circulate to Davis Polk for production | 0.7 |
| 03/25/2022 | JD | Correspondence with T. Ronan (Purdue) re: creditor diligence requests. | 0.2 |
| 03/25/2022 | JD | Review draft reserve materials pulled together for a creditor request. | 0.3 |
| 03/25/2022 | LG | Review and revise diligence materials to be uploaded for various stakeholders. | 1.1 |
| 03/28/2022 | HSB | Call with G. Coutts, A. Benjamin, H. Sun, D. Li (all HL), M. Diaz, B. Bromberg (both FTI), M. Atkinson (Province), L. Szlezinger (Jefferies), T. Melvin (PJT), J. Delconte, H. Bhattal (both AlixPartners) re: pipeline spend | 0.5 |
| 03/28/2022 | JD | Call with G. Coutts, A. Benjamin, H. Sun, D. Li (all HL), M. Diaz, B. Bromberg (both FTI), M. Atkinson (Province), L. Szlezinger (Jefferies), T. Melvin (PJT), J. Delconte, H. Bhattal (both AlixPartners) re: pipeline spend | 0.5 |
| 03/28/2022 | JD | Correspondence with creditor advisors and management re: scheduling a creditor and management meeting. | 0.3 |
| 03/28/2022 | JD | Correspondence with management re: Rhodes working capital creditor diligence questions. | 0.5 |
| 03/28/2022 | JD | Correspondence with PJT, Davis Polk and Purdue management re: creditor discussions. | 0.5 |
| 03/29/2022 | HSB | Call with G. Coutts, A. Benjamin, D. Li, H. Sun (all HL), M. Diaz, B. Bromberg (both FTI), M. Atkinson (Province), L. Szlezinger (Jefferies) and H. Bhattal and J. Delconte (both AlixPartners) re: weekly advisor catch up call. | 0.6 |
| 03/29/2022 | HSB | Draft Purdue communication to debtors' advisors regarding creditor update call. | 0.9 |
| 03/29/2022 | JD | Call with G. Coutts, A. Benjamin, D. Li, H. Sun (all HL), M. Diaz, B. Bromberg (both FTI), M. Atkinson (Province), L. Szlezinger (Jefferies) and H. Bhattal and J. Delconte (both AlixPartners) re: weekly advisor catch up call. | 0.6 |
| 03/30/2022 | JD | Call with E. Vonnegut (Davis Polk) re: creditor discussions. | 0.2 |
| 03/30/2022 | JD | Correspondence with Province and AlixPartners team re: open creditor diligence questions. | 0.3 |
| 03/30/2022 | JD | Review pipeline NPV models per creditor diligence request. | 0.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Communication with Interested Parties |
| Code: | 20000191P00001.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/31/2022 | JD | Review and provide comments on draft Rhodes business diligence materials from S. Lemack (AlixPartners). | 0.4 |
| **Total Professional Hours** | | | **59.3** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 0.2 | $ | 267.00 |
| Jesse DelConte | $1,085 | 21.0 | | 22,785.00 |
| Harsimrat Bhattal | $880 | 7.4 | | 6,512.00 |
| Andrew D DePalma | $700 | 24.3 | | 17,010.00 |
| Lan T Nguyen | $555 | 1.9 | | 1,054.50 |
| Limi Gong | $555 | 4.5 | | 2,497.50 |
| **Total Professional Hours and Fees** | | **59.3** | **$** | **50,126.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816

Re:     U. S. Trustee / Court Reporting Requirements
Code:   20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2022 | JD | Review monthly OCP reporting prior to sending it to DPW to be filed. | 0.2 |
| 03/07/2022 | LG | Send emails to get data for February MOR | 0.6 |
| 03/10/2022 | LG | Update the compensation and IACs of the insider payments report for February MOR | 1.0 |
| 03/10/2022 | LG | Update the indemnification payments and housing payments of the insider payments report for February MOR | 0.8 |
| 03/10/2022 | LG | Work on SAP data collection and update the director fees of the insider payments report for February 2022 MOR | 1.5 |
| 03/11/2022 | LG | Send email to get raw data and update the T&E reimbursements of the insider payments report for February MOR | 0.5 |
| 03/11/2022 | LG | Update the bank balances for February 2022 MOR | 2.3 |
| 03/11/2022 | LG | Update the professional fee for February 2022 MOR | 2.2 |
| 03/15/2022 | LG | Update the cash activity and cash schedule for February 2022 MOR | 2.2 |
| 03/15/2022 | LG | Update the headcount data for February 2022 MOR | 0.3 |
| 03/16/2022 | LG | Combine all data for draft February 2022 MOR | 1.3 |
| 03/16/2022 | LG | Continue to update the cash activity and cash schedule for February 2022 MOR | 1.0 |
| 03/17/2022 | LTN | Review Feb MOR bank account balances report prepared by L. Gong (AlixPartners) and provided comments | 1.0 |
| 03/17/2022 | LG | Prepare the draft version of February 2022 MOR | 2.4 |
| 03/18/2022 | LTN | Review Feb MOR cash activities report prepared by L. Gong (AlixPartners) and provided comments | 1.3 |
| 03/21/2022 | HSB | Review Purdue MOR prepared by L.Gong (AlixPartners) | 1.0 |
| 03/21/2022 | JD | Review and comment on draft February MOR. | 0.3 |
| 03/21/2022 | LTN | Call with L. Gong (AlixPartners) to finalize the latest flash report and MOR | 0.8 |
| 03/21/2022 | LTN | Review the Feb MOR consolidated report prepared by L. Gong (AlixPartners) and provided comments | 1.4 |
| 03/21/2022 | LTN | Review the Feb MOR insider report prepared by L. Gong (AlixPartners) and provided comments | 0.7 |
| 03/21/2022 | LG | Call with L. Nguyen (AlixPartners) to finalize the February 2022 MOR | 0.8 |
| 03/21/2022 | LG | Continue to prepare the draft version of February 2022 MOR | 2.0 |
| 03/21/2022 | LG | Finalize the February 2022 MOR | 1.9 |
| 03/21/2022 | LG | Revise the bank balances, cash activity, and cash schedule for February 2022 MOR | 1.6 |
| 03/21/2022 | LG | Update the financial data of February 2022 MOR | 0.7 |
| 03/30/2022 | HSB | Review Purdue OCP report prepared by L.Gong (AlixPartners) | 0.8 |
| 03/30/2022 | JD | Review monthly OCP reporting summary from L. Gong (AlixPartners). | 0.2 |
| **Total Professional Hours** | | | **30.8** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          U. S. Trustee / Court Reporting Requirements
Code:        20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 0.7 | $ | 759.50 |
| Harsimrat Bhattal | $880 | 1.8 | | 1,584.00 |
| Lan T Nguyen | $555 | 5.2 | | 2,886.00 |
| Limi Gong | $555 | 23.1 | | 12,820.50 |
| **Total Professional Hours and Fees** | | **30.8** | **$** | **18,050.00** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/01/2022 | HSB | Review Purdue business plan details in connection with diligence requests | 1.5 |
| 03/01/2022 | HSB | Review Purdue PHI materials in connection with diligence request | 1.7 |
| 03/01/2022 | HSB | Review Rhodes cash flow forecasts in connection with diligence request | 1.4 |
| 03/01/2022 | JD | Call with R. Aleali (Purdue) re: business plan review and outstanding diligence items. | 0.5 |
| 03/01/2022 | JD | Call with R. Aleali (Purdue), D. Klein, M. Linder, S. Brecher, D. Consla (all Davis Polk) re: KEIP/KERP. | 1.0 |
| 03/01/2022 | JD | Call with T. Ronan (Purdue) re: business plan review. | 0.2 |
| 03/01/2022 | JD | Review draft business plan review slide prior to sharing with management. | 0.3 |
| 03/01/2022 | JD | Review the latest KEIP/KERP presentation prior to the call with DPW and management. | 0.5 |
| 03/01/2022 | JD | Review updated emergence cash materials from L. Nguyen (AlixPartners). | 0.6 |
| 03/01/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGlold. | 1.1 |
| 03/01/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to finalize updates to the latest scenarios in the model following workshop with Purdue finance. | 2.2 |
| 03/01/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review scenarios and update slides for discussion with Purdue management team. | 1.2 |
| 03/01/2022 | KM | Meeting with T. Ronan (Purdue), K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGlold. | 1.0 |
| 03/01/2022 | KM | Analyze SlalomGold metrics. | 2.2 |
| 03/01/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGlold. | 1.1 |
| 03/01/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to finalize updates to the latest scenarios in the model following workshop with Purdue finance. | 2.2 |
| 03/01/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review scenarios and update slides for discussion with Purdue management team. | 1.2 |
| 03/01/2022 | SKL | Meeting with T. Ronan (Purdue), K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGlold. | 1.0 |
| 03/01/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGlold. | 1.1 |
| 03/01/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to finalize updates to the latest scenarios in the model following workshop with Purdue finance. | 2.2 |
| 03/01/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review scenarios and update slides for discussion with Purdue management team. | 1.2 |
| 03/01/2022 | SPS | Meeting with T. Ronan (Purdue), K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGlold. | 1.0 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/02/2022 | GJK | Call with Mundipharma executives and Deutsche Bank and counsel and financial advisors for Debtor, UCC and AHC to discuss 2021 performance and status of transaction. | 1.0 |
| 03/02/2022 | GJK | Prepare and follow up to IAC/Mundipharma discussion, including call with UCC and AHC advisors. | 1.3 |
| 03/02/2022 | HSB | Review Purdue & Rhodes sales report prepared by L.Nguyen (AlixPartners) | 0.2 |
| 03/02/2022 | HSB | Review Purdue accounting close process materials | 0.6 |
| 03/02/2022 | HSB | Review Purdue financial forecasts and supporting files | 1.8 |
| 03/02/2022 | HSB | Review Purdue motion prepared by Davis Polk | 0.4 |
| 03/02/2022 | HSB | Update excel analysis with Purdue forecasts | 2.0 |
| 03/02/2022 | JD | Meeting with T. Ronan, C. Landau, R. Aleali (all Purdue), J. O'Connell, J. Turner, R. Schnitzler (all PJT), L. Donahue, J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss next steps re: project SlalomGold. | 1.2 |
| 03/02/2022 | JD | Meeting with T. Ronan, D. McGuire, D. Fogel, J. Carlisle (all Purdue), J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenario models and discuss risk assessment re: project SlalomGold. | 1.3 |
| 03/02/2022 | JD | Call with D. Consla (Davis Polk) re: HRT funding agreement. | 0.2 |
| 03/02/2022 | JD | Review materials in advance of project Magnet discussions. | 0.7 |
| 03/02/2022 | KM | Meeting with T. Ronan, C. Landau, R. Aleali (all Purdue), J. O'Connell, J. Turner, R. Schnitzler (all PJT), L. Donahue, J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss next steps re: project SlalomGold. | 1.2 |
| 03/02/2022 | KM | Meeting with T. Ronan, D. McGuire, D. Fogel, J. Carlisle (all Purdue), J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenario models and discuss risk assessment re: project SlalomGold. | 1.3 |
| 03/02/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to run scenarios for Project SlalomGold. | 2.2 |
| 03/02/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold updates. | 2.0 |
| 03/02/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review 2027-2029 forecast. | 1.7 |
| 03/02/2022 | KM | Meeting with D. Fogel, J. Carlisle (both Purdue), K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGold. | 1.6 |
| 03/02/2022 | LJD | Call with J. Dubel (board member) re: ongoing analysis. | 0.5 |
| 03/02/2022 | LJD | Call with K. Buckfire (Purdue) re: Project SlalomGold. | 0.6 |
| 03/02/2022 | LJD | Call with T. Ronan (Purdue) re: company operations. | 0.7 |
| 03/02/2022 | LJD | Partial participation in meeting with T. Ronan, C. Landau, R. Aleali (all Purdue), J. O'Connell, J. Turner, R. Schnitzler (all PJT), J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss next steps re: project SlalomGold. | 0.7 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/02/2022 | SKL | Meeting with T. Ronan, C. Landau, R. Aleali (all Purdue), J. O'Connell, J. Turner, R. Schnitzler (all PJT), L. Donahue, J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss next steps re: project SlalomGold. | 1.2 |
| 03/02/2022 | SKL | Meeting with T. Ronan, D. McGuire, D. Fogel, J. Carlisle (all Purdue), J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenario models and discuss risk assessment re: project SlalomGold. | 1.3 |
| 03/02/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to run scenarios for Project SlalomGold. | 2.2 |
| 03/02/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold updates. | 2.0 |
| 03/02/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review 2027-2029 forecast. | 1.7 |
| 03/02/2022 | SKL | Meeting with D. Fogel, J. Carlisle (both Purdue), K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGold. | 1.6 |
| 03/02/2022 | SPS | Meeting with T. Ronan, C. Landau, R. Aleali (all Purdue), J. O'Connell, J. Turner, R. Schnitzler (all PJT), L. Donahue, J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss next steps re: project SlalomGold. | 1.2 |
| 03/02/2022 | SPS | Meeting with T. Ronan, D. McGuire, D. Fogel, J. Carlisle (all Purdue), J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenario models and discuss risk assessment re: project SlalomGold. | 1.3 |
| 03/02/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to run scenarios for Project SlalomGold. | 2.2 |
| 03/02/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold updates. | 2.0 |
| 03/02/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review 2027-2029 forecast. | 1.7 |
| 03/02/2022 | SPS | Meeting with D. Fogel, J. Carlisle (both Purdue), K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGold. | 1.6 |
| 03/03/2022 | ADD | Review updated source materials for inventory analysis. | 0.9 |
| 03/03/2022 | ADD | Call with H. Bhattal, A. DePalma, and L. Nguyen (all AlixPartners) re: Inventory diligence request status update. | 0.4 |
| 03/03/2022 | ADD | Update MOH analysis for 2022 Rhodes inventory forecast. | 1.6 |
| 03/03/2022 | HSB | Call with H. Bhattal, A. DePalma, and L. Nguyen (all AlixPartners) re: Inventory diligence request status update. | 0.4 |
| 03/03/2022 | HSB | Prepare Purdue settlement analysis based on request from Davis Polk | 2.3 |
| 03/03/2022 | HSB | Review Purdue business plan in connection with updates to analysis | 2.7 |
| 03/03/2022 | HSB | Update excel file with Purdue financial forecasts | 3.0 |
| 03/03/2022 | JD | Call with T. Ronan (Purdue), L. Donahue, J. Delconte, K. McCafferty (all AlixPartners) re: Project SlalomGold. | 0.5 |
| 03/03/2022 | JD | Call with J. Turner (PJT) re: business plan review. | 0.3 |
| 03/03/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP. | 0.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/03/2022 | JD | Correspondence with Purdue management, PJT and Davis Polk re: media request for confirmation. | 0.7 |
| 03/03/2022 | JD | Provide comments on the latest weekly emergence date cash analysis. | 0.7 |
| 03/03/2022 | JD | Review latest KEIP/KERP presentation from Willis Towers Watson. | 0.4 |
| 03/03/2022 | JD | Review weekly sales by product data for Q1 YTD. | 0.3 |
| 03/03/2022 | JD | Review year-end December monthly Board flash report. | 0.8 |
| 03/03/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to validate Project SlalomGold Analysis. | 0.7 |
| 03/03/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenario output and prepare for upcoming meeting with Purdue finance re: project SlalomGold. | 1.4 |
| 03/03/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) RE: updated scenario. | 0.5 |
| 03/03/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGold. | 1.1 |
| 03/03/2022 | KM | Call with T. Ronan (Purdue), L. Donahue, J. Delconte, K. McCafferty (all AlixPartners) re: Project SlalomGold. | 0.5 |
| 03/03/2022 | KM | Analyze outputs from various scenarios. | 2.7 |
| 03/03/2022 | LTN | Call with H. Bhattal, A. DePalma, and L. Nguyen (all AlixPartners) re: Inventory diligence request status update. | 0.4 |
| 03/03/2022 | LJD | Call with T. Ronan (Purdue), L. Donahue, J. Delconte, K. McCafferty (all AlixPartners) re: Project SlalomGold. | 0.7 |
| 03/03/2022 | LJD | Call with T. Ronan (Purdue), L. Donahue, J. Delconte, K. McCafferty (all AlixPartners) re: Project SlalomGold. | 0.5 |
| 03/03/2022 | LJD | Review materials in advance of Project SlalomGold analysis call | 0.7 |
| 03/03/2022 | LMB | Prepare 29th Monthly Fee Statement (January 2022), supporting schedules and exhibits | 1.8 |
| 03/03/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to validate Project SlalomGold Analysis. | 0.7 |
| 03/03/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenario output and prepare for upcoming meeting with Purdue finance re: project SlalomGold. | 1.4 |
| 03/03/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) RE: updated scenario. | 0.5 |
| 03/03/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGold. | 1.1 |
| 03/03/2022 | SKL | Prepare additional OpEx model updates re: project SlalomGold. | 1.6 |
| 03/03/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to validate Project SlalomGold Analysis. | 1.7 |
| 03/03/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenario output and prepare for upcoming meeting with Purdue finance re: project SlalomGold. | 1.4 |
| 03/03/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) RE: updated scenario. | 0.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/03/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGold. | 1.1 |
| 03/03/2022 | SPS | Review Project SlalomGold model and troubleshooting issues. | 1.6 |
| 03/04/2022 | HSB | Multiple updates to settlement related analysis | 3.0 |
| 03/04/2022 | HSB | Review Purdue December financial report prepared by Purdue management | 0.7 |
| 03/04/2022 | HSB | Review Purdue flash report prepared by L.Nguyen (AlixPartners) | 0.8 |
| 03/04/2022 | HSB | Update excel file with Purdue financial forecasts | 1.5 |
| 03/04/2022 | JN | Review mediation update and settlement details | 0.7 |
| 03/04/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP analysis. | 0.3 |
| 03/04/2022 | JD | Call with R. Aleali (Purdue), D. Klein, D. Consla, S. Brecher, J. Millerman (all Davis Polk) re: KEIP/KERP. | 0.5 |
| 03/04/2022 | JD | Call with S. Hinden, D. Sims, J. Gartrell (Willis Towers Watson), D. Klein, M. Linder, D. Consla (all Davis Polk), R. Aleali and others (all Purdue) re: KEIP/KERP. | 0.6 |
| 03/04/2022 | JD | Review and provide comments on detailed draft incentive payment files per request from Purdue HR. | 2.2 |
| 03/04/2022 | KM | Debrief call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) following updating meeting with Purdue finance. | 0.2 |
| 03/04/2022 | KM | Call with K. McCafferty and S. Smith (all AlixPartners) to review modifications to Project SlalomGold analysis. | 0.3 |
| 03/04/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare for meeting with Purdue finance. | 0.2 |
| 03/04/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold analysis. | 0.9 |
| 03/04/2022 | KM | Analyze assessment framework for project SlalomGold. | 2.7 |
| 03/04/2022 | KM | Analyze scenario valuation. | 1.6 |
| 03/04/2022 | SKL | Debrief call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) following updating meeting with Purdue finance. | 0.2 |
| 03/04/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare for meeting with Purdue finance. | 0.2 |
| 03/04/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold analysis. | 0.9 |
| 03/04/2022 | SPS | Debrief call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) following updating meeting with Purdue finance. | 0.2 |
| 03/04/2022 | SPS | Call with K. McCafferty and S. Smith (all AlixPartners) to review modifications to Project SlalomGold analysis. | 0.3 |
| 03/04/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare for meeting with Purdue finance. | 0.2 |
| 03/04/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold analysis. | 0.9 |
| 03/04/2022 | SPS | Correspondence with Purdue finance concerning Project SlalomGold analysis. | 0.5 |
| 03/04/2022 | SPS | Modify assumptions for portion of Project SlalomGold analysis. | 1.8 |
| 03/04/2022 | SPS | Troubleshooting various calculations for Project SlalomGold analysis. | 1.3 |
| 03/04/2022 | SPS | Troubleshooting underlying assumptions in Project SlalomGold scenario analysis. | 2.2 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| Re: | Business Analysis & Operations |
|---|---|
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/06/2022 | HSB | Review multiple updates to settlement related analysis prepared by L.Nguyen (AlixPartners) | 3.0 |
| 03/06/2022 | HSB | Review Purdue documents in connection with settlement analysis | 2.1 |
| 03/07/2022 | ADD | Call with J. Delconte, J. Nelson, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) to discuss FP&A workstream. | 0.4 |
| 03/07/2022 | ADD | Call with H. Bhattal (AlixPartners) to discuss Purdue analysis | 0.3 |
| 03/07/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for February month end. | 2.5 |
| 03/07/2022 | ADD | Review open prepetition invoices identified in liabilities subject to compromise report. | 1.2 |
| 03/07/2022 | ADD | Review P&L model supporting schedules to understand data sources. | 1.8 |
| 03/07/2022 | ADD | Review Purdue business plan supporting materials to understand update process. | 2.3 |
| 03/07/2022 | HSB | Call with J. Delconte, J. Nelson, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) to discuss FP&A workstream. | 0.4 |
| 03/07/2022 | HSB | Call with A.DePalma (AlixPartners) to discuss Purdue analysis | 0.3 |
| 03/07/2022 | HSB | Call with T.Ronan, R.Aleali, J.Ducharme (all Purdue), J.Delconte (AlixPartners), T.Melvin (PJT) to discuss PHI forecasts | 0.5 |
| 03/07/2022 | HSB | Review Purdue professional fees forecast prepared by L.Nguyen (AlixPartners) | 1.0 |
| 03/07/2022 | HSB | Review Purdue settlement analysis prepared by Davis Polk | 1.2 |
| 03/07/2022 | HSB | Review Purdue weekly cash report prepared by L.Gong(AlixPartners) | 0.7 |
| 03/07/2022 | HSB | Update excel file with updated Purdue settlement analysis | 1.3 |
| 03/07/2022 | JN | Call with J. Delconte, J. Nelson, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) to discuss FP&A workstream. | 0.4 |
| 03/07/2022 | JN | Develop consolidated business plan model | 2.5 |
| 03/07/2022 | JD | Call with J. Delconte, J. Nelson, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) to discuss FP&A workstream. | 0.4 |
| 03/07/2022 | JD | Call with J. Ducharme, T. Ronan, R. Aleali (all Purdue), J. Delconte, H. Bhattal (all AlixPartners), T. Melvin (PJT) re: creditor pipeline discussions. | 0.5 |
| 03/07/2022 | JD | Correspondence from Davis Polk and Purdue management re: KEIP/KERP. | 0.3 |
| 03/07/2022 | JD | Review final incentive compensation payment files from HR. | 0.3 |
| 03/07/2022 | KM | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to update scenario outputs presentation for distribution. | 0.8 |
| 03/07/2022 | KM | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss recent progress and next steps for project SlalomGold. | 0.9 |
| 03/07/2022 | KM | Analyze scenario assessment. | 1.7 |
| 03/07/2022 | KM | Analyze scenario sensitivity. | 2.7 |
| 03/07/2022 | KM | Analyze troubleshooting changes in Project SlalomGold model. | 0.6 |
| 03/07/2022 | KM | Call with Purdue finance re: project SlalomGold update. | 0.7 |
| 03/07/2022 | LTN | Call with J. Delconte, J. Nelson, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) to discuss FP&A workstream. | 0.4 |
| 03/07/2022 | SKL | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to update scenario outputs presentation for distribution. | 0.8 |
| 03/07/2022 | SKL | Calls with S. Lemack and S. Smith (both AlixPartners) troubleshooting changes in Project SlalomGold model. | 0.4 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/07/2022 | SKL | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss recent progress and next steps for project SlalomGold. | 0.9 |
| 03/07/2022 | SKL | Continue to finalize latest updates to the Project SlalomGold analysis and prepare updates to the latest deck accordingly. | 2.2 |
| 03/07/2022 | SKL | Continue to prepare updates to the latest Project SlalomGold analysis. | 0.5 |
| 03/07/2022 | SKL | Continue to review latest detail provided by Purdue finance and bridge the Project SlalomGold analysis accordingly. | 2.1 |
| 03/07/2022 | SKL | Continue to review latest details provided by Purdue finance and prepare updates to the Project SlalomGold analysis. | 2.3 |
| 03/07/2022 | SPS | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to update scenario outputs presentation for distribution. | 0.8 |
| 03/07/2022 | SPS | Calls with S. Lemack and S. Smith (both AlixPartners) troubleshooting changes in Project SlalomGold model. | 0.4 |
| 03/07/2022 | SPS | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss recent progress and next steps for project SlalomGold. | 0.9 |
| 03/07/2022 | SPS | Creating skeleton deck for BOD meeting. | 1.8 |
| 03/07/2022 | SPS | Distribute updated Project SlalomGold deck for feedback. | 0.2 |
| 03/07/2022 | SPS | Update Project SlalomGold analysis based on recent feedback. | 2.2 |
| 03/07/2022 | SPS | Validating calculations and outputs in Project SlalomGold model. | 1.7 |
| 03/08/2022 | ADD | Review P&L model supporting schedules to understand data sources. | 2.4 |
| 03/08/2022 | ADD | Review Purdue business plan supporting materials to understand process. | 1.2 |
| 03/08/2022 | GJK | Call with J. Weiner (Davis Polk), L. Nguyen (AlixPartners) to walk through MDT/AHC waterfall analysis. | 0.5 |
| 03/08/2022 | GJK | Call with L. Nguyen (AlixPartners) re: MDT/AHC waterfall analysis. | 0.6 |
| 03/08/2022 | GJK | Call with J. Weiner (Davis Polk) to discuss waterfall analysis. | 0.4 |
| 03/08/2022 | GJK | Review asset pools for Sacklers in support of waterfall analysis. | 0.8 |
| 03/08/2022 | HSB | Call with L.Nguyen (AlixPartners) re: SOAF model | 0.5 |
| 03/08/2022 | HSB | Attend Purdue Special Committee meeting with H. Bhattal, L. Donahue, J.Delconte (all AlixPartners) | 0.9 |
| 03/08/2022 | HSB | Prepare excel file with settlement analysis | 1.7 |
| 03/08/2022 | HSB | Review multiple updates to settlement related analysis prepared by L.Nguyen (AlixPartners) | 1.9 |
| 03/08/2022 | HSB | Review Purdue documents in connection with settlement analysis | 1.4 |
| 03/08/2022 | JN | Call with J. Nelson, L. Nguyen (AlixPartners) to discuss business plan model development | 0.7 |
| 03/08/2022 | JD | Attend Purdue Special Committee meeting with H. Bhattal, L. Donahue, J.Delconte (all AlixPartners) | 0.9 |
| 03/08/2022 | JD | Call with M. Kesselman, B. Weingarten, T. Ronan (all Purdue) re: business plan review. | 1.0 |
| 03/08/2022 | JD | Call with T. Ronan (Purdue) re: business plan review. | 0.2 |
| 03/08/2022 | JD | Finalize Project Omega summary report to share with creditors. | 0.7 |
| 03/08/2022 | JD | Review draft February professional fees for month end accounting close. | 0.3 |
| 03/08/2022 | JD | Review updated Project SlalomGold output summary analyses. | 0.4 |
| 03/08/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile Project SlalomGold model. | 1.0 |

# **Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/08/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile certain inputs into the Project SlalomGold model. | 1.0 |
| 03/08/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to update Project SlalomGold model inputs. | 1.8 |
| 03/08/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile Project SlalomGold model and company financials. | 1.5 |
| 03/08/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare for meeting with Purdue finance. | 0.2 |
| 03/08/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest output slides and pressure test changes. | 0.4 |
| 03/08/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold model assumption changes. | 1.6 |
| 03/08/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold inputs. | 2.5 |
| 03/08/2022 | LTN | Call with J. Nelson, L. Nguyen (AlixPartners) to discuss FP&A next steps | 0.7 |
| 03/08/2022 | LTN | Call with J. Weiner (Davis Polk), G. Koch, L. Nguyen (AlixPartners) re: MDT/AHC waterfall analysis | 0.5 |
| 03/08/2022 | LTN | Call with H. Bhattal (AlixPartners) re: SOAF model | 0.5 |
| 03/08/2022 | LTN | Call with G. Koch, L. Nguyen (AlixPartners) re: MDT/AHC waterfall analysis | 0.6 |
| 03/08/2022 | LTN | Finalize SOAF waterfall based on internal team's feedback and circulate to J. Weiner (Davis Polk) | 1.3 |
| 03/08/2022 | LTN | Prepare sensitivity analysis for the SOAF waterfall and summarize conclusions | 2.3 |
| 03/08/2022 | LTN | Prepare the MDT/ SOAF waterfall based on MDT/AHC approach | 2.0 |
| 03/08/2022 | LTN | Prepare the MDT/ SOAF waterfall based on the Nine approach | 1.8 |
| 03/08/2022 | LTN | Review collateral values of the Side A and B and incorporate into the SOAF waterfall | 0.9 |
| 03/08/2022 | LJD | Attend Purdue Special Committee meeting with H. Bhattal, L. Donahue, J.Delconte (all AlixPartners) | 0.9 |
| 03/08/2022 | LJD | Call with K. Buckfire (Purdue) re: upcoming board meeting. | 0.4 |
| 03/08/2022 | LJD | Call with T. Ronan (Purdue) re: ongoing analyses. | 0.5 |
| 03/08/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile Project SlalomGold model. | 1.0 |
| 03/08/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile certain inputs into the Project SlalomGold model. | 1.0 |
| 03/08/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to update Project SlalomGold model inputs. | 1.8 |
| 03/08/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile Project SlalomGold model and company financials. | 1.5 |
| 03/08/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare for meeting with Purdue finance. | 0.2 |
| 03/08/2022 | SKL | Call with S. Lemack and S. Smith (both AlixPartners) to update Project SlalomGold slides. | 0.7 |
| 03/08/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest output slides and pressure test changes. | 0.4 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/08/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold model assumption changes. | 1.6 |
| 03/08/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold inputs. | 2.5 |
| 03/08/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile Project SlalomGold model. | 1.0 |
| 03/08/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile certain inputs into the Project SlalomGold model. | 1.0 |
| 03/08/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to update Project SlalomGold model inputs. | 1.8 |
| 03/08/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile Project SlalomGold model and company financials. | 1.5 |
| 03/08/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare for meeting with Purdue finance. | 0.2 |
| 03/08/2022 | SPS | Call with S. Lemack and S. Smith (both AlixPartners) to update Project SlalomGold slides. | 0.7 |
| 03/08/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest output slides and pressure test changes. | 0.4 |
| 03/08/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold model assumption changes. | 1.6 |
| 03/08/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold inputs. | 2.5 |
| 03/08/2022 | SPS | Apply input modifications to Project SlalomGold scenarios and validating results. | 0.9 |
| 03/09/2022 | ADD | Review Purdue business plan supporting materials to understand process. | 1.5 |
| 03/09/2022 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue analysis | 0.8 |
| 03/09/2022 | HSB | Review Purdue financial information in connection with due diligence request | 0.5 |
| 03/09/2022 | HSB | Review updates to settlement related analysis prepared by L.Nguyen (AlixPartners) | 1.3 |
| 03/09/2022 | HSB | Update excel file with Purdue forecasts based on recent updates | 2.0 |
| 03/09/2022 | JD | Meeting with C. Landau, M. Kesselman, R. Aleali and others (all Purdue), J. Delconte and K. McCafferty (both AlixPartners) re: Project SlalomGold. | 1.0 |
| 03/09/2022 | JD | Correspondence with management and Davis Polk re: KEIP/KERP presentation. | 0.3 |
| 03/09/2022 | JD | Correspondence with management and FTI re: professional fee payments. | 0.3 |
| 03/09/2022 | JD | Review draft KEIP/KERP materials in order to update the latest management presentation. | 0.8 |
| 03/09/2022 | JD | Review updated Project Omega presentation from management. | 0.3 |
| 03/09/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to check on status of pending changes in Project SlalomGold model. | 0.3 |
| 03/09/2022 | KM | Meeting with C. Landau, M. Kesselman, T. Ronan, B. Weingarten, D. McGuire (Purdue); J. Delconte and K. McCafferty (AlixPartners) re: EC meeting. | 1.0 |
| 03/09/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold model changes and prepare for meeting with Purdue finance. | 1.1 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/09/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review revised Project SlalomGold model assumptions. | 1.2 |
| 03/09/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review changes in Project SlalomGold model and validate output. | 0.5 |
| 03/09/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to debrief following meeting with Purdue finance. | 0.2 |
| 03/09/2022 | KM | Analyze market overview information. | 2.3 |
| 03/09/2022 | KM | Analyze summaries of various Project SlalomGold scenarios. | 2.5 |
| 03/09/2022 | KM | Call with T. Ronan and D. McGuire (Purdue) re: project SlalomGold update. | 1.0 |
| 03/09/2022 | LTN | Call with H. Bhattal (AlixPartners) to discuss Purdue analysis | 0.8 |
| 03/09/2022 | LTN | Analyze MDT Initial plan vs SOAF plan requested by J. Weiner (Davis Polk) | 1.9 |
| 03/09/2022 | LTN | Draft conclusions and build sensitivity analysis for the hybrid approach vs MDT/Nine approaches | 1.7 |
| 03/09/2022 | LTN | Prepare supporting schedules for the PPLP income statement - Sales & COGS | 2.3 |
| 03/09/2022 | LTN | Prepare the MDT/ SOAF waterfall based on the hybrid approach requested by J. Weiner (Davis Polk) | 2.3 |
| 03/09/2022 | LTN | Revise SOAF waterfall based on H. Bhattal (AlixPartners) feedback and circulate to Davis Polk | 0.7 |
| 03/09/2022 | LJD | Call with K. Buckfire (Purdue) re: upcoming board meeting. | 0.4 |
| 03/09/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to check on status of pending changes in Project SlalomGold model. | 0.3 |
| 03/09/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold model changes and prepare for meeting with Purdue finance. | 1.1 |
| 03/09/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review revised Project SlalomGold model assumptions. | 1.2 |
| 03/09/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review changes in Project SlalomGold model and validate output. | 0.5 |
| 03/09/2022 | SKL | Call with S. Lemack and S. Smith (both AlixPartners) to reconcile Project SlalomGold in 2024+. | 0.5 |
| 03/09/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to debrief following meeting with Purdue finance. | 0.2 |
| 03/09/2022 | SKL | Begin to prepare updated BOD slides re: project SlalomGold and prepare for upcoming meeting with Purdue finance. | 2.2 |
| 03/09/2022 | SKL | Update the various scenarios of the Project SlalomGold analysis with the latest information provided by Purdue finance. | 2.3 |
| 03/09/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to check on status of pending changes in Project SlalomGold model. | 0.3 |
| 03/09/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold model changes and prepare for meeting with Purdue finance. | 1.1 |
| 03/09/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review revised Project SlalomGold model assumptions. | 1.2 |
| 03/09/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review changes in Project SlalomGold model and validate output. | 0.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/09/2022 | SPS | Call with S. Lemack and S. Smith (both AlixPartners) to reconcile Project SlalomGold in 2024+. | 0.5 |
| 03/09/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to debrief following meeting with Purdue finance. | 0.2 |
| 03/09/2022 | SPS | Cleaning up Project SlalomGold model and validating outputs. | 1.2 |
| 03/09/2022 | SPS | Modify model inputs following review with Purdue finance. | 0.5 |
| 03/09/2022 | SPS | Prepare bridge for review with Purdue finance. | 0.7 |
| 03/09/2022 | SPS | Summarize Project SlalomGold assumptions for each modeled scenario. | 1.4 |
| 03/10/2022 | ADD | Identify data sources for Rhodes and Avrio business to understand forecasting differences for the business units. | 2.5 |
| 03/10/2022 | ADD | Review and compile list of forecasting methodology and assumptions used in Purdue's  model business plan models. | 2.1 |
| 03/10/2022 | ADD | Review materials submitted in response to previous diligence requests to understand availability of supporting materials. | 1.9 |
| 03/10/2022 | HSB | Review Purdue presentations in connection with request for information and prepared summary | 2.7 |
| 03/10/2022 | HSB | Update excel file with updated Purdue financial forecasts | 1.4 |
| 03/10/2022 | JN | Call with J. Nelson, L. Nguyen (AlixPartners) to discuss FP&A next steps | 0.7 |
| 03/10/2022 | JN | Develop consolidated business plan model | 2.1 |
| 03/10/2022 | JD | Call with R. Aleali (Purdue) re: business plan review. | 0.7 |
| 03/10/2022 | JD | Call with R. Schnitzler (PJT) re: potential board slides. | 0.2 |
| 03/10/2022 | JD | Correspondence with Davis Polk re: HRT funding agreement. | 0.2 |
| 03/10/2022 | JD | Correspondence with management, AlixPartners and PJT re: Project Magnet. | 0.5 |
| 03/10/2022 | JD | Review correspondence from Davis Polk, G. Koch (AlixPartners) and creditor advisors re: IAC diligence. | 0.2 |
| 03/10/2022 | JD | Review materials re: Purdue post-emergence mission statements. | 0.4 |
| 03/10/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss next steps for project SlalomGold. | 0.9 |
| 03/10/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest changes in Project SlalomGold model. | 0.5 |
| 03/10/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss latest changes in Project SlalomGold model. | 0.8 |
| 03/10/2022 | KM | Analyze project SlalomGold scenario costs. | 2.9 |
| 03/10/2022 | KM | Analyze scenario valuation. | 2.2 |
| 03/10/2022 | KM | Report creation re: project SlalomGold scenario outcomes. | 2.6 |
| 03/10/2022 | LTN | Call with J. Nelson, L. Nguyen (AlixPartners) to discuss FP&A next steps | 0.7 |
| 03/10/2022 | LTN | Prepare supporting schedules for PPLP income statement - Incentives/ Other Income and expenses Items | 2.2 |
| 03/10/2022 | LTN | Prepare supporting schedules for PPLP income statement - Operating Expense | 2.8 |
| 03/10/2022 | LTN | Revise the SOAF waterfall based on J. Weiner (Davis Polk) feedback | 0.6 |
| 03/10/2022 | LJD | Call with J. Dubel (board member) re: Project SlalomGold. | 0.3 |
| 03/10/2022 | LJD | Call with K. Buckfire (Purdue) re: Project SlalomGold. | 0.4 |
| 03/10/2022 | LJD | Call with T. Ronan (Purdue) re: Project SlalomGold. | 0.4 |
| 03/10/2022 | SKL | Call with S. Lemack and S. Smith (both AlixPartners) to reconcile Project SlalomGold assumptions. | 0.2 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/10/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss next steps for project SlalomGold. | 0.9 |
| 03/10/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest changes in Project SlalomGold model. | 0.5 |
| 03/10/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss latest changes in Project SlalomGold model. | 0.8 |
| 03/10/2022 | SKL | Continue to review latest reconciliation provided by Purdue finance re: project SlalomGold. | 2.3 |
| 03/10/2022 | SKL | Finalize remaining updates to the latest BOD draft deck and prepare for tomorrow's update call. | 2.3 |
| 03/10/2022 | SKL | Prepare updated scenarios to the Project SlalomGold analysis and prepare for Friday's update call with Purdue finance. | 2.1 |
| 03/10/2022 | SPS | Call with S. Lemack and S. Smith (both AlixPartners) to reconcile Project SlalomGold assumptions. | 0.2 |
| 03/10/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss next steps for project SlalomGold. | 0.9 |
| 03/10/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest changes in Project SlalomGold model. | 0.5 |
| 03/10/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss latest changes in Project SlalomGold model. | 0.8 |
| 03/10/2022 | SPS | Cleaning up Project SlalomGold model by removing obsolete calculations and tweaking formats. | 1.4 |
| 03/10/2022 | SPS | Developing bridge between Purdue finance calculations and Project SlalomGold model calculations. | 0.9 |
| 03/10/2022 | SPS | Developing story line for BOD deck. | 1.3 |
| 03/10/2022 | SPS | Modify Project SlalomGold calculations to vary based on different inputs from the Project SlalomGold model. | 1.6 |
| 03/10/2022 | SPS | Validating results from the Project SlalomGold model for various scenarios and reconciling to Purdue finance budget. | 0.6 |
| 03/11/2022 | ADD | Call with H. Bhattal and A. DePalma (all AlixPartners) re: inventory analysis update. | 0.7 |
| 03/11/2022 | ADD | Compile list of data requests and questions on the Purdue business plan. | 1.7 |
| 03/11/2022 | ADD | Review and compile list of forecasting methodology and assumptions used in Purdue's  model business plan models. | 2.5 |
| 03/11/2022 | ADD | Review materials submitted in response to previous diligence requests to understand availability of supporting materials. | 2.7 |
| 03/11/2022 | HSB | Call with E.Ruiz (Purdue) and J. Nelson, L.Nguyen (both AlixPartners) to discuss Purdue analysis | 0.3 |
| 03/11/2022 | HSB | Call with A.DePalma (AlixPartners) to discuss Purdue analysis | 0.7 |
| 03/11/2022 | HSB | Review Purdue expense forecasts prepared by L.Nguyen (Purdue) | 1.2 |
| 03/11/2022 | HSB | Review Purdue financial model and supporting details in connection with planning meeting | 0.7 |
| 03/11/2022 | HSB | Update Purdue cash flow forecast analysis | 1.8 |
| 03/11/2022 | JN | Call with E. Ruiz (Purdue), J. Nelson, H. Bhattal, L. Nguyen (AlixPartners) to discuss FP&A next steps | 0.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/11/2022 | JN | Develop consolidated business plan model | 2.4 |
| 03/11/2022 | JD | Call with C. Robertson (Davis Polk) re: HRT. | 0.1 |
| 03/11/2022 | JD | Call with R. Aleali (Purdue) re: board slides. | 0.3 |
| 03/11/2022 | JD | Call with R. Schnitzler (PJT) re: board slides. | 0.2 |
| 03/11/2022 | JD | Call with T. Melvin (PJT) re: PHI pricing and creditor discussions. | 0.5 |
| 03/11/2022 | JD | Call with T. Ronan (Purdue) re: AHC and UCC scorecard comments. | 0.2 |
| 03/11/2022 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT) re: PHI pricing. | 0.8 |
| 03/11/2022 | JD | Correspondence with Davis Polk and Purdue management re: scorecard comments from the AHC and the UCC. | 0.7 |
| 03/11/2022 | JD | Correspondence with Purdue management and creditor advisors re: surety bonds. | 0.3 |
| 03/11/2022 | JD | Correspondence with Purdue management re: open AHC and UCC diligence requests. | 0.5 |
| 03/11/2022 | JD | Review additional materials from management re: scorecard comments. | 0.5 |
| 03/11/2022 | JD | Review materials pulled together for NewCo's mission. | 0.6 |
| 03/11/2022 | JD | Review PHI pricing materials in advance of call. | 0.5 |
| 03/11/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review BOD Slides. | 0.4 |
| 03/11/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to further review BOD Slides. | 0.5 |
| 03/11/2022 | KM | Analyze project SlalomGold scenarios. | 2.3 |
| 03/11/2022 | KM | Analyze scenario recommendations. | 1.7 |
| 03/11/2022 | KM | Report creation re: project SlalomGold scenario outcomes. | 2.2 |
| 03/11/2022 | LTN | Call with E. Ruiz (Purdue), J. Nelson, H. Bhattal, L. Nguyen (AlixPartners) to discuss FP&A next steps | 0.3 |
| 03/11/2022 | LJD | Call with J. Dubel (board member) re: upcoming board meeting. | 0.4 |
| 03/11/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review BOD Slides. | 0.4 |
| 03/11/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to further review BOD Slides. | 0.5 |
| 03/11/2022 | SKL | Continue to finalize remaining updates in the Project SlalomGold analysis. | 2.2 |
| 03/11/2022 | SKL | Finalize reconciliation between the Project SlalomGold analysis and the Purdue budget. | 2.4 |
| 03/11/2022 | SKL | Review latest reconciliation updates provided by Purdue finance and prepare updates accordingly. | 1.1 |
| 03/11/2022 | SKL | Review latest vendor release inquiries provided by C. MacDonald (Purdue) and prepare updates accordingly. | 1.2 |
| 03/11/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review BOD Slides. | 0.4 |
| 03/11/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to further review BOD Slides. | 0.5 |
| 03/11/2022 | SPS | Developing slide for BOD deck. | 0.9 |
| 03/11/2022 | SPS | Developing detailed summary slides for BOD deck. | 2.3 |
| 03/11/2022 | SPS | Developing scores for various scenarios. | 0.3 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/11/2022 | SPS | Draft alternative scenario summary slide for BOD deck. | 1.0 |
| 03/11/2022 | SPS | Draft overview slide for BOD deck. | 1.3 |
| 03/11/2022 | SPS | Modify scenario summary slide to include additional scenario. | 0.7 |
| 03/12/2022 | JD | Call with R. Aleali (Purdue), D. Klein, D. Consla, M. Linder, J. Millerman (all Davis Polk) re: corporate scorecard comments. | 1.2 |
| 03/12/2022 | LJD | Call with T. Ronan (Purdue) re: upcoming board meeting. | 0.6 |
| 03/12/2022 | LJD | Review correspondence and reply | 0.4 |
| 03/13/2022 | JD | Create potential alternative company scorecard. | 1.7 |
| 03/14/2022 | ADD | Working session among J. Nelson, A. DePalma, L. Nguyen (AlixPartners) to review consolidated models. | 1.5 |
| 03/14/2022 | ADD | Compile list of open items and outstanding questions re: model supporting details. | 0.8 |
| 03/14/2022 | ADD | Reconcile operating expense supporting data with numbers in the consolidated model. | 2.5 |
| 03/14/2022 | ADD | Review consolidated model and compare numbers to information provided by Purdue management. | 2.8 |
| 03/14/2022 | ADD | Review sources of data and supporting files to documents sources operating expense data. | 3.1 |
| 03/14/2022 | HSB | Review advisor call agenda | 0.1 |
| 03/14/2022 | HSB | Review IAC diligence questions list from creditor FAs | 0.2 |
| 03/14/2022 | HSB | Review Purdue business plan details in connection with ongoing analysis | 1.2 |
| 03/14/2022 | HSB | Review Purdue diligence response prior to call with creditor FAs | 0.2 |
| 03/14/2022 | HSB | Review Purdue expense forecasts ahead of call with creditors | 1.5 |
| 03/14/2022 | HSB | Review Purdue forecasts in connection with call with creditor FAs | 1.2 |
| 03/14/2022 | JN | Working session among J. Nelson, A. DePalma, L. Nguyen (AlixPartners) to review consolidated models. | 1.5 |
| 03/14/2022 | JN | Develop consolidated business plan model | 2.3 |
| 03/14/2022 | JD | Call with D. Klein (Davis Polk), R. Aleali (Purdue) re: 2022 scorecard. | 0.5 |
| 03/14/2022 | JD | Call with R. Aleali (Purdue) 2022 scorecard negotiations. | 0.3 |
| 03/14/2022 | JD | Call with R. Aleali (Purdue) re: upcoming board meeting materials. | 0.3 |
| 03/14/2022 | JD | Call with T. Melvin (PJT) re: potential licensing deal. | 0.4 |
| 03/14/2022 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), C. Robertson (Davis Polk), J. Turner, T. Melvin, R. Schnitzler (all PJT), R. Greiss, E. Rothman (both Arnold Porter) re: potential licensing deal. | 0.6 |
| 03/14/2022 | JD | Review and provide comments on the latest draft KEIP/KERP presentation materials and analysis. | 0.7 |
| 03/14/2022 | JD | Review the updated emergence cash forecasts to present to the Board. | 1.2 |
| 03/14/2022 | JD | Update September professional fee schedule for creditor emergence forecast. | 0.7 |
| 03/14/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to further refine BOD slides and discuss next steps. | 0.7 |
| 03/14/2022 | KM | Analyze project Omega files. | 1.7 |
| 03/14/2022 | KM | Analyze SlalomGlold scenario analysis. | 2.8 |
| 03/14/2022 | KM | Call with B. Weingarten (Purdue) re: project Omega opportunities. | 0.5 |
| 03/14/2022 | KM | Edits and changes re: SlalomGlold draft report for executive review. | 1.6 |
| 03/14/2022 | KM | Prepare draft report re: SlalomGold findings. | 2.7 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/14/2022 | LTN | Working session among J. Nelson, A. DePalma, L. Nguyen (AlixPartners) to review consolidated models. | 1.5 |
| 03/14/2022 | LTN | Prepare the G&A expense projection section for PPLP and incorporate to the 10 year plan consolidated model | 2.3 |
| 03/14/2022 | LTN | Review Adhansia income statement and incorporate to the 10 year plan consolidated model | 1.4 |
| 03/14/2022 | LTN | Review Avrio Health income statement and incorporate to the 10 year plan consolidated model | 1.0 |
| 03/14/2022 | LTN | Review Eliminations - PL section incorporate to the consolidated model | 1.6 |
| 03/14/2022 | LTN | Review Rhodes Pharma income statement and incorporate to the 10 year plan consolidated model | 2.0 |
| 03/14/2022 | LTN | Review the R&D and Milestone expense section and incorporate to the consolidated model | 1.9 |
| 03/14/2022 | LJD | Call with T. Ronan (Purdue) re: Project SlalomGold. | 0.5 |
| 03/14/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to further refine BOD slides and discuss next steps. | 0.7 |
| 03/14/2022 | SKL | Continue to review latest operating scenarios in the RALP analysis and ensure they're captured correctly on the latest BOD deck. | 1.8 |
| 03/14/2022 | SKL | Review all operating scenarios re: project SlalomGold and prepare updates to the latest draft BOD deck accordingly. | 2.6 |
| 03/14/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to further refine BOD slides and discuss next steps. | 0.7 |
| 03/14/2022 | SPS | Performing benchmark analysis for Project SlalomGold. | 1.4 |
| 03/14/2022 | SPS | Updating BOD deck appendix with scenario details. | 1.8 |
| 03/15/2022 | ADD | Working session among J. Nelson, A. DePalma, L. Nguyen (AlixPartners) to review consolidated models. | 1.3 |
| 03/15/2022 | ADD | Identify sources of data for Avrio by reviewing files submitted during previous diligence requests. | 1.3 |
| 03/15/2022 | ADD | Review sources of data and supporting files to documents sources P&L budget and forecasting data. | 2.9 |
| 03/15/2022 | ADD | Review sources of data and supporting files to documents sources research and development data. | 1.5 |
| 03/15/2022 | ADD | Summarize documents posted on the docket to update Knoa Overview presentation. | 1.3 |
| 03/15/2022 | HSB | Prepare draft of Purdue presentation requested by Purdue management | 1.0 |
| 03/15/2022 | HSB | Review Purdue plan documents in connection with board deck preparation | 2.8 |
| 03/15/2022 | JN | Working session among J. Nelson, A. DePalma, L. Nguyen (AlixPartners) to review consolidated models. | 1.3 |
| 03/15/2022 | JN | Develop consolidated business plan model | 3.1 |
| 03/15/2022 | JD | Call with R. Aleali (Purdue), D. Klein, M. Linder, J. Conway (all Davis Polk) re: scorecards. | 1.1 |
| 03/15/2022 | JD | Call with R. Aleali, T. Ronan and others (all Purdue), T. Melvin (PJT) re: Nalmefene pricing. | 0.5 |
| 03/15/2022 | JD | Call with T. Ronan (Purdue) re: board slides. | 0.2 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/15/2022 | JD | Correspondence with Purdue management and Davis Polk re: KEIP/KERP and scorecards. | 0.5 |
| 03/15/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare updated BOD slides for tomorrow's update meeting. | 2.4 |
| 03/15/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare updated analysis in the latest BOD deck. | 1.2 |
| 03/15/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest updates made to the BOD slides and continue to refine for tomorrow's update meeting. | 2.1 |
| 03/15/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to walkthrough latest draft BOD slides and prepare next steps and questions for tomorrow's update meeting. | 1.6 |
| 03/15/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare short and long-term strategy slides in the latest draft of the BOD deck. | 1.7 |
| 03/15/2022 | LTN | Working session among J. Nelson, A. DePalma, L. Nguyen (AlixPartners) to review consolidated models. | 1.3 |
| 03/15/2022 | LTN | Continued to prepare the remaining supporting schedules for the PPLP 10 year plan PnL model | 1.8 |
| 03/15/2022 | LTN | Prepare the Royalty Income and Expense section and incorporate to the consolidated model | 1.3 |
| 03/15/2022 | LTN | Prepare the Sales and Promotion expense section of PPLP income statement to the consolidated model | 1.2 |
| 03/15/2022 | LTN | Reconcile the operating expenses section of the consolidated income statement vs the Purdue source model | 2.5 |
| 03/15/2022 | LTN | Reconcile the Revenue section of the 10 year plan consolidated income statement vs the Purdue source model | 1.7 |
| 03/15/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare updated BOD slides for tomorrow's update meeting. | 2.4 |
| 03/15/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare updated analysis in the latest BOD deck. | 1.2 |
| 03/15/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest updates made to the BOD slides and continue to refine for tomorrow's update meeting. | 2.1 |
| 03/15/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to walkthrough latest draft BOD slides and prepare next steps and questions for tomorrow's update meeting. | 1.6 |
| 03/15/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare short and long-term strategy slides in the latest draft of the BOD deck. | 1.7 |
| 03/15/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare updated BOD slides for tomorrow's update meeting. | 2.4 |
| 03/15/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare updated analysis in the latest BOD deck. | 1.2 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/15/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest updates made to the BOD slides and continue to refine for tomorrow's update meeting. | 2.1 |
| 03/15/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to walkthrough latest draft BOD slides and prepare next steps and questions for tomorrow's update meeting. | 1.6 |
| 03/15/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare short and long-term strategy slides in the latest draft of the BOD deck. | 1.7 |
| 03/15/2022 | SPS | Refining benchmark analysis and tweaking BOD slides. | 1.6 |
| 03/16/2022 | ADD | Call with H. Bhattal and A. DePalma (all AlixPartners) re: Knoa overview presentation. | 0.3 |
| 03/16/2022 | ADD | Identify sources of data for Rhodes by reviewing files submitted during previous diligence requests. | 2.6 |
| 03/16/2022 | ADD | Review sources of data and supporting files to documents sources P&L budget and forecasting data. | 1.8 |
| 03/16/2022 | HSB | Call with H. Bhattal and A. DePalma (all AlixPartners) re: Knoa overview presentation. | 0.3 |
| 03/16/2022 | HSB | Made multiple updates to draft of Purdue presentation requested by Purdue management | 1.5 |
| 03/16/2022 | HSB | Review Purdue governance documents in connection with post emergence related issues | 1.5 |
| 03/16/2022 | HSB | Review Purdue governance documents in connection with post emergence related issues | 1.5 |
| 03/16/2022 | HSB | Call with L. Nguyen (AlixPartners) re: FP&A workstream | 0.3 |
| 03/16/2022 | JN | Develop consolidated business plan model | 3.5 |
| 03/16/2022 | JD | Meeting with T. Ronan and others from Purdue finance (all Purdue), L. Donahue, J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review draft BOD deck. | 1.5 |
| 03/16/2022 | JD | Call with R. Aleali (Purdue) re: upcoming board meeting materials. | 0.4 |
| 03/16/2022 | JD | Call with T. Ronan (Purdue) re: Project SlalomGold. | 0.2 |
| 03/16/2022 | JD | Review and provide comments on the latest draft scorecard. | 0.5 |
| 03/16/2022 | JD | Review initial draft governance presentation for the Board meeting. | 0.4 |
| 03/16/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare updates to the scenario analysis. | 2.4 |
| 03/16/2022 | KM | Meeting with T. Ronan and others from Purdue finance (all Purdue), L. Donahue, J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review draft BOD deck. | 1.5 |
| 03/16/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to finalize updates to the latest draft BOD deck and prepare for SlalomGold update meeting. | 1.9 |
| 03/16/2022 | KM | Analyze scenario changes and additions for SlalomGlold. | 2.6 |
| 03/16/2022 | KM | Report edits re: project SlalomGold scenario outcomes. | 1.9 |
| 03/16/2022 | LTN | Call with H. Bhattal (AlixPartners) re: FP&A workstream | 0.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer    Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.    Rhodes Technologies
One Stamford Forum    Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard    498 Washington Street
Stamford, CT 06901-3431    Coventry, RI 02816

Re:    Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/16/2022 | LJD | Meeting with T. Ronan and others from Purdue finance (all Purdue), L. Donahue, J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review draft BOD deck. | 1.5 |
| 03/16/2022 | LJD | Review deck for management presentation on Project SlalomGold | 1.4 |
| 03/16/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare updates to the scenario analysis. | 2.4 |
| 03/16/2022 | SKL | Meeting with T. Ronan and others from Purdue finance (all Purdue), L. Donahue, J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review draft BOD deck. | 1.5 |
| 03/16/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to finalize updates to the latest draft BOD deck and prepare for SlalomGold update meeting. | 1.9 |
| 03/16/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare updates to the scenario analysis. | 2.4 |
| 03/16/2022 | SPS | Meeting with T. Ronan and others from Purdue finance (all Purdue), L. Donahue, J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review draft BOD deck. | 1.5 |
| 03/16/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to finalize updates to the latest draft BOD deck and prepare for SlalomGold update meeting. | 1.9 |
| 03/17/2022 | ADD | Call with H. Bhattal and A. DePalma (all AlixPartners) re: Knoa overview presentation. | 1.4 |
| 03/17/2022 | ADD | Meeting with J. Delconte, H. Bhattal and A. DePalma (all AlixPartners) re: Knoa overview deck. | 0.5 |
| 03/17/2022 | ADD | Review and summarize documents for Knoa overview presentation. | 2.2 |
| 03/17/2022 | ADD | Review sources of data and supporting files to documents sources P&L budget and forecasting data. | 1.5 |
| 03/17/2022 | ADD | Update Knoa Overview presentation to incorporates comments and feedback. | 2.5 |
| 03/17/2022 | DW | Refresh of Accounting Close process documentation in preparation for meeting with E. Nowakowski, J. Annunziata, G. Koch, and H. Bhattal | 0.6 |
| 03/17/2022 | GJK | Draft response to M Kessleman (Purdue) regarding Financial Advisor follow up questions to Mundipharma. | 0.6 |
| 03/17/2022 | HSB | Call with S.Lemack (AlixPartners) re: Project SlalomGold | 0.2 |
| 03/17/2022 | HSB | Call with A.DePalma (AlixPartners) re: Knoa Pharma analysis | 1.4 |
| 03/17/2022 | HSB | Meeting with J. Delconte, H. Bhattal and A. DePalma (all AlixPartners) re: Knoa overview deck. | 0.5 |
| 03/17/2022 | HSB | Review Purdue analysis prepared by S.Lemack (AlixPartners) | 1.3 |
| 03/17/2022 | HSB | Review Purdue governance documents received from Davis Polk, in connection with post emergence related Purdue analysis | 1.7 |
| 03/17/2022 | HSB | Update draft of Purdue presentation with summary of NewCo governance | 1.6 |
| 03/17/2022 | JN | Correspondence with Purdue finance team regarding business plan support | 0.7 |
| 03/17/2022 | JN | Develop consolidated business plan model | 3.8 |
| 03/17/2022 | JD | Meeting with J. Delconte, H. Bhattal and A. DePalma (all AlixPartners) re: Knoa overview deck. | 0.5 |
| 03/17/2022 | JD | Call with J. Turner (PJT) re: upcoming creditor meetings. | 0.4 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/17/2022 | JD | Call with R. Aleali (Purdue) re: governance materials. | 0.2 |
| 03/17/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP and budget revisions. | 1.5 |
| 03/17/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP. | 0.3 |
| 03/17/2022 | JD | Call with T. Ronan (Purdue) re: upcoming board meeting materials. | 0.3 |
| 03/17/2022 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), S. Hinden, J. Gartrell, D. Sims, S. Williams (all Willis Towers Watson), D. Klein, M. Linder, J. Conway, J. Millerman (all Davis Polk) re: KEIP/KERP. | 0.7 |
| 03/17/2022 | JD | Edit latest governance summary slides for upcoming board meeting. | 1.8 |
| 03/17/2022 | JD | Review updated roster from Purdue management. | 0.5 |
| 03/17/2022 | KM | Meeting with Purdue finance, K. McCafferty and S. Lemack (both AlixPartners) to discuss assumptions re: project SlalomGold. | 1.6 |
| 03/17/2022 | KM | Working session with K. McCafferty and S. Lemack (both AlixPartners) to continue to refine the latest draft BOD deck re: project SlalomGold. | 2.1 |
| 03/17/2022 | KM | Analyze opportunities for SlalomGold. | 1.3 |
| 03/17/2022 | KM | Analyze project Omega for executive review. | 3.2 |
| 03/17/2022 | LTN | Apply access to shared drive and correspondence with Purdue IT team | 0.5 |
| 03/17/2022 | LTN | Prepare a list of data requests and circulate to J. Nelson (AlixPartners) | 1.4 |
| 03/17/2022 | LJD | Telephone call with T. Ronan (Purdue) re: upcoming Board meeting. | 0.4 |
| 03/17/2022 | SKL | Meeting with Purdue finance, K. McCafferty and S. Lemack (both AlixPartners) to discuss assumptions re: project SlalomGold. | 1.6 |
| 03/17/2022 | SKL | Working session with K. McCafferty and S. Lemack (both AlixPartners) to continue to review and refresh latest draft BOD deck re: project SlalomGold. | 2.1 |
| 03/17/2022 | SKL | Call with H. Bhattal (AlixPartners) re: Project SlalomGold. | 0.2 |
| 03/17/2022 | SKL | Continue to review and refresh latest BOD deck re: project SlalomGold. | 2.3 |
| 03/17/2022 | SKL | Prepare additional updates to the latest BOD deck and prepare for walk through. | 1.8 |
| 03/17/2022 | SKL | Prepare new operating scenarios and review latest output re: project SlalomGold. | 2.4 |
| 03/18/2022 | ADD | Call with H. Bhattal and A. DePalma (all AlixPartners) re: Knoa overview presentation. | 0.3 |
| 03/18/2022 | ADD | Document assumptions and forecasting methodology used in P&L line item supporting files | 2.6 |
| 03/18/2022 | ADD | Review Knoa Overview presentation to identify potential updates. | 1.9 |
| 03/18/2022 | ADD | Review sources of data and supporting files to documents sources P&L budget and forecasting data. | 1.1 |
| 03/18/2022 | GJK | Call with H Bhattal (AlixPartners) re: Accounting & Finance function. | 0.5 |
| 03/18/2022 | HSB | Call with G. Koch (AlixPartners) re: Accounting & Finance function. | 0.5 |
| 03/18/2022 | HSB | Call with A.DePalma (AlixPartners) re: Knoa Pharma analysis | 0.3 |
| 03/18/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: business plan update and review cash forecast at September emergence | 1.0 |
| 03/18/2022 | HSB | Call with R. Aleali (Purdue), M. Gibson, M. Raptis, D. Wales (all Skadden), J. Turner, R. Schnitzler, T. Melvin (all PJT), J. Delconte, K. McCafferty (all AlixPartners) re: Project Magnet. | 1.0 |
| 03/18/2022 | HSB | Review draft of Purdue PHI deck prepared by Purdue management | 0.8 |
| 03/18/2022 | HSB | Review draft of Rhodes analysis prepared by S.Lemack (AlixPartners) | 1.2 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/18/2022 | JN | Call with Purdue finance, J. Nelson, L. Nguyen (AlixPartners) to discuss supporting schedules for business plan | 0.2 |
| 03/18/2022 | JN | Call with J. Nelson, L. Nguyen (AlixPartners) re: business plan updates and next steps | 0.5 |
| 03/18/2022 | JN | Call with Rhodes finance, J. Nelson, L. Nguyen (AlixPartners) to discuss Rhodes business plan | 0.5 |
| 03/18/2022 | JN | Call with T. Ronan (Purdue), J. Nelson, J. Delconte, L. Nguyen (AlixPartners) re: FP&A updates | 0.2 |
| 03/18/2022 | JN | Correspondence with Purdue finance team regarding business plan support | 0.4 |
| 03/18/2022 | JN | Develop consolidated business plan model | 3.1 |
| 03/18/2022 | JD | Call with T. Ronan (Purdue), J. Nelson, J. Delconte, L. Nguyen (AlixPartners) re: FP&A updates | 0.2 |
| 03/18/2022 | JD | Call with R. Aleali (Purdue) re: corporate scorecard discussions. | 0.6 |
| 03/18/2022 | JD | Call with R. Aleali (Purdue) re: corporate scorecard. | 0.3 |
| 03/18/2022 | JD | Call with R. Aleali (Purdue), M. Gibson, M. Raptis, D. Wales (all Skadden), J. Turner, R. Schnitzler, T. Melvin (all PJT), J. Delconte, K. McCafferty (all AlixPartners) re: Project Magnet. | 1.0 |
| 03/18/2022 | JD | Call with T. Ronan, B. Weingarten (both Purdue) re: Project Omega. | 1.3 |
| 03/18/2022 | JD | Call with R.Aleali and others (all Purdue), T.Melvin (PJT), J. Delconte, H. Bhattal (both AlixPartners) re: PHI Products update | 0.9 |
| 03/18/2022 | JD | Review and confirm proposed KERP payments for upcoming payment run per request from Purdue HR. | 0.8 |
| 03/18/2022 | JD | Review draft presentation from management for next week's creditor presentation. | 0.4 |
| 03/18/2022 | JD | Review updated Project Omega analysis from K. McCafferty. | 0.6 |
| 03/18/2022 | KM | Call with K. McCafferty and S. Lemack (both AlixPartners) to continue to refine the latest draft BOD deck re: project SlalomGold. | 2.4 |
| 03/18/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest changes in Project SlalomGold model. | 0.6 |
| 03/18/2022 | KM | Meeting with Purdue finance, K. McCafferty and S. Lemack (both AlixPartners) to review assumptions and scenarios re: project SlalomGold. | 0.7 |
| 03/18/2022 | KM | Analyze project Omega presentations. | 2.1 |
| 03/18/2022 | KM | Analyze scenario evaluations. | 1.5 |
| 03/18/2022 | KM | Call with R. Aleali (Purdue), M. Gibson, M. Raptis, D. Wales (all Skadden), J. Turner, R. Schnitzler, T. Melvin (all PJT), J. Delconte, K. McCafferty (all AlixPartners) re: Project Magnet. | 1.0 |
| 03/18/2022 | LTN | Call with Purdue finance, J. Nelson, L. Nguyen (AlixPartners) to discuss supporting schedules for business plan | 0.2 |
| 03/18/2022 | LTN | Call with J. Nelson, L. Nguyen (AlixPartners) re: business plan updates and next steps | 0.5 |
| 03/18/2022 | LTN | Call with Rhodes finance, J. Nelson, L. Nguyen (AlixPartners) to discuss Rhodes business plan | 0.5 |
| 03/18/2022 | LTN | Call with T. Ronan (Purdue), J. Nelson, J. Delconte, L. Nguyen (AlixPartners) re: FP&A updates | 0.2 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/18/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: business plan update and review cash forecast at September emergence | 1.0 |
| 03/18/2022 | LTN | Review Rhodes data and question list ahead of the call with Purdue team | 0.5 |
| 03/18/2022 | LJD | Call with T. Ronan (Purdue) re: Project SlalomGold. | 0.6 |
| 03/18/2022 | SKL | Call with K. McCafferty and S. Lemack (both AlixPartners) to continue to refine the latest draft BOD deck re: project SlalomGold. | 2.4 |
| 03/18/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest changes in Project SlalomGold model. | 0.6 |
| 03/18/2022 | SKL | Meeting with Purdue finance, K. McCafferty and S. Lemack (both AlixPartners) to review assumptions and scenarios re: project SlalomGold. | 0.7 |
| 03/18/2022 | SKL | Refresh all scenarios in the latest Project SlalomGold analysis and update the BOD deck accordingly. | 2.6 |
| 03/18/2022 | SKL | Review latest details provided by Purdue finance and prepare updates to the corresponding scenarios in the analysis accordingly. | 2.1 |
| 03/18/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest changes in Project SlalomGold model. | 0.6 |
| 03/19/2022 | HSB | Review Purdue documents received from Davis Polk in connection with board analysis | 1.7 |
| 03/19/2022 | HSB | Review Purdue plan document in connection with board analysis | 0.4 |
| 03/19/2022 | HSB | Update Purdue board presentation slides based on feedback | 1.4 |
| 03/19/2022 | LTN | Continued to update the PPLP assets section to the consolidated model | 1.3 |
| 03/19/2022 | LTN | Review PPLP balance sheet and update the assets section to the 10 year plan consolidated model | 2.2 |
| 03/20/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue cash forecast analysis | 0.4 |
| 03/20/2022 | HSB | Review NewCo and TopCo governance documents in connection with updates to analysis | 1.7 |
| 03/20/2022 | HSB | Review Purdue cash forecasts analysis prepared by L.Nguyen (AlixPartners) | 0.4 |
| 03/20/2022 | HSB | Review Purdue model in connection with analysis prepared by L.Nguyen (AlixPartners) | 0.6 |
| 03/20/2022 | HSB | Review Purdue Plan document in connection with updates to presentation draft | 1.5 |
| 03/20/2022 | HSB | Update Purdue board presentation slides based on feedback | 1.4 |
| 03/20/2022 | LTN | Call with H. Bhattal (AlixPartners) to update sources of funds for Plan projection | 0.4 |
| 03/21/2022 | ADD | Call with H. Bhattal and A. DePalma (all AlixPartners) re: governance presentation updates. | 0.6 |
| 03/21/2022 | ADD | Incorporate information into governance summary presentation in response to feedback. | 2.2 |
| 03/21/2022 | ADD | Review and update governance summary presentation. | 2.4 |
| 03/21/2022 | HSB | Call with S.Lemack (AlixPartners) re: Project SlalomGold. | 0.3 |
| 03/21/2022 | HSB | Call with H. Bhattal and A. DePalma (all AlixPartners) re: governance presentation updates. | 0.6 |
| 03/21/2022 | HSB | Review Purdue board presentation draft based on updates | 1.3 |
| 03/21/2022 | HSB | Review Purdue financial details in connection with analysis prepared by L.Nguyen (AlixPartners) | 0.8 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/21/2022 | JN | Call with Purdue FP&A, J. Nelson, L. Nguyen (AlixPartners) to discuss supporting schedules for business plan | 0.5 |
| 03/21/2022 | JN | Develop consolidated business plan model | 1.2 |
| 03/21/2022 | JN | Review supporting schedules for budget and strategic plan | 1.8 |
| 03/21/2022 | JD | Call with Rhodes finance re: latest business plan model. | 0.2 |
| 03/21/2022 | JD | Call with J. Lowne (Purdue) re: business planning process. | 0.3 |
| 03/21/2022 | JD | Call with T. Ronan (Purdue) re: business plan assessment. | 0.2 |
| 03/21/2022 | JD | Call with T. Ronan (Purdue) upcoming board meeting. | 0.2 |
| 03/21/2022 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP. | 0.3 |
| 03/21/2022 | JD | Revise Knoa governance overview presentation for the upcoming Board meeting. | 2.7 |
| 03/21/2022 | JD | Update latest KEIP/KERP tracker and send around latest summary to Davis Polk and Purdue management. | 0.8 |
| 03/21/2022 | KM | Analysis and reporting re: project SlalomGold. | 1.2 |
| 03/21/2022 | LTN | Call with Purdue FP&A, J. Nelson, L. Nguyen (AlixPartners) to discuss supporting schedules for business plan | 0.5 |
| 03/21/2022 | LTN | Continued to update the liabilities section of branded business to the 10 year plan consolidated model | 1.8 |
| 03/21/2022 | LTN | Review PPLP balance sheet and update the liabilities section to the consolidated model | 2.3 |
| 03/21/2022 | LJD | Call with T. Ronan (Purdue) re: ongoing work and upcoming board meeting. | 0.6 |
| 03/21/2022 | LJD | Review draft deck for board meeting and comment | 0.7 |
| 03/21/2022 | SKL | Call with H. Bhattal (AlixPartners) re: Project SlalomGold. | 0.3 |
| 03/21/2022 | SKL | Continue to prepare and finalize updates to the latest analysis re: project SlalomGold. | 2.5 |
| 03/21/2022 | SKL | Continue to updates slides in the BOD deck re: project SlalomGold, based on the latest scenarios discussed. | 2.3 |
| 03/21/2022 | SKL | Finalize remaining updates to the analysis and BOD deck re: project SlalomGold. | 1.7 |
| 03/21/2022 | SKL | Review latest updates provided on the BOD deck and prepare updates accordingly. | 2.4 |
| 03/22/2022 | ADD | Identify data sources for consolidated model balance sheet forecast. | 1.5 |
| 03/22/2022 | DW | Call with Purdue accounting to discuss updates to the Financial Statement Close documentation workstream | 0.5 |
| 03/22/2022 | DW | Incorporate updates to Accounting Close Calendar Document | 1.2 |
| 03/22/2022 | HSB | Review Purdue business plan details in connection with ongoing analysis | 1.3 |
| 03/22/2022 | HSB | Review Purdue financial details in connection with analysis prepared by L.Nguyen (AlixPartners) | 1.3 |
| 03/22/2022 | HSB | Review Purdue forecasts prepared by Purdue FP&A. | 0.8 |
| 03/22/2022 | HSB | Review Purdue PHI related forecasts | 0.9 |
| 03/22/2022 | HSB | Review Purdue pipeline details including related forecasts | 0.7 |
| 03/22/2022 | HSB | Update financial forecast prepared by L.Nguyen (AlixPartners) | 1.4 |
| 03/22/2022 | JN | Call with Purdue finance, J. Nelson, L. Nguyen (AlixPartners) to discuss supporting schedules for business plan | 0.7 |
| 03/22/2022 | JN | Call with J. Delconte and J. Nelson (both AlixPartners) re: FP&A. | 0.2 |

**AlixPartners**

| | | |
|---|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/22/2022 | JN | Develop consolidated business plan model | 1.6 |
| 03/22/2022 | JN | Review supporting schedules for budget and strategic plan | 2.4 |
| 03/22/2022 | JD | Call with J. Delconte and J. Nelson (both AlixPartners) re: FP&A. | 0.2 |
| 03/22/2022 | JD | Call with T. Ronan (Purdue) re: Purdue staffing discussion. | 0.3 |
| 03/22/2022 | JD | Correspondence with Purdue management, DPW and PJT re: potential business development deal. | 0.2 |
| 03/22/2022 | JD | Review January flash report prior to providing to creditors. | 1.0 |
| 03/22/2022 | JD | Review latest draft PHI and for-profit pipeline presentations to be shared with creditors in the next two days. | 0.8 |
| 03/22/2022 | JD | Review latest KEIP/KERP presentation from DPW. | 0.5 |
| 03/22/2022 | JD | Review latest retention payment file from HR. | 0.3 |
| 03/22/2022 | JD | Update latest professional fee tracker and forecast. | 0.7 |
| 03/22/2022 | JD | Update the latest KEIP/KERP tracker file for the latest updates to the employee base and salaries. | 1.5 |
| 03/22/2022 | KM | Call with K. McCafferty and S. Lemack (both AlixPartners) to discuss latest updates re: BOD deck. | 0.3 |
| 03/22/2022 | KM | Analysis and reporting re: project SlalomGold. | 1.0 |
| 03/22/2022 | LTN | Call with Purdue finance, J. Nelson, L. Nguyen (AlixPartners) to discuss supporting schedules for business plan | 0.7 |
| 03/22/2022 | LTN | Call with L. Gong  (AlixPartners) re: IMS data | 0.3 |
| 03/22/2022 | LTN | Correspondence with various Purdue teams re: supporting schedules for business plan | 0.9 |
| 03/22/2022 | LTN | Review Rhodes balance sheet and incorporate to the 10 year plan consolidated model | 1.3 |
| 03/22/2022 | LTN | Review Rhodes cash flow statement and incorporate to the 10 year plan consolidated model | 1.4 |
| 03/22/2022 | LG | Call with L. Nguyen (AlixPartners) re: IMS data | 0.3 |
| 03/22/2022 | LJD | Call with T. Ronan (Purdue) re: planning for upcoming board meeting. | 0.5 |
| 03/22/2022 | LJD | Review revised deck for board meeting and comment | 1.1 |
| 03/22/2022 | SKL | Call with K. McCafferty and S. Lemack (both AlixPartners) to discuss latest updates re: BOD deck. | 0.3 |
| 03/22/2022 | SKL | Continue to review latest updates provided on the BOD deck re: project SlalomGold. | 2.4 |
| 03/22/2022 | SKL | Finalize remaining updates to the BOD deck and circulate updates internally for final review. | 2.3 |
| 03/22/2022 | SKL | Review latest thoughts and feedback provided re: RALP analysis, and prepare updates to the BOD deck accordingly. | 1.6 |
| 03/23/2022 | ADD | Document assumptions and forecasting methodology used in P&L line item supporting files | 1.1 |
| 03/23/2022 | ADD | Review supporting material provided for Rhodes forecast and agree data to forecasts. | 2.4 |
| 03/23/2022 | HSB | Review draft of Purdue analysis prepared by D.Webster (AlixPartners) | 0.6 |
| 03/23/2022 | HSB | Review Purdue board presentation prepared by Purdue management | 1.4 |
| 03/23/2022 | HSB | Review Purdue monthly flash report prepared by L.Gong (AlixPartners) | 0.8 |
| 03/23/2022 | JN | Develop consolidated business plan model | 1.4 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/23/2022 | JN | Review Accounting Services SOPs | 0.9 |
| 03/23/2022 | JN | Review Accounts Payable SOPs | 0.8 |
| 03/23/2022 | JN | Review CAPEX and Procurement SOPs | 1.1 |
| 03/23/2022 | JN | Review Credit and Customer Service SOPs | 1.0 |
| 03/23/2022 | JN | Review supporting schedules for budget and strategic plan | 2.0 |
| 03/23/2022 | JD | Call with R. Aleali (Purdue) re: upcoming Board meeting. | 0.5 |
| 03/23/2022 | JD | Correspondence with Purdue management and Davis Polk re: 2022 scorecard and KEIP/KERP proposal. | 0.7 |
| 03/23/2022 | JD | Revise latest KEIP/KERP presentation. | 1.0 |
| 03/23/2022 | JD | Update latest KEIP/KERP tracker for management. | 0.8 |
| 03/23/2022 | KM | Analysis and reporting re: project SlalomGold. | 1.0 |
| 03/23/2022 | LTN | Continued to update cash flow statements of branded business and incorporate to the 10 year plan consolidated model | 1.6 |
| 03/23/2022 | LTN | Reconcile branded business balance sheet breaks for 10 year model against the Purdue sources | 1.5 |
| 03/23/2022 | LTN | Review PPLP cash flow statement and incorporate to the 10 year plan consolidated model | 2.5 |
| 03/24/2022 | ADD | Call with H. Bhattal (AlixPartners) re: Purdue FP&A workstream. | 0.6 |
| 03/24/2022 | ADD | Document assumptions and forecasting methodology used in P&L line item supporting files | 1.3 |
| 03/24/2022 | HSB | Call with A. DePalma (AlixPartners) re: Purdue FP&A workstream. | 0.6 |
| 03/24/2022 | HSB | Call with T. Ronan, M. Kesselman, R. Aleali and others (all Purdue), M. Diaz, B. Bromberg, E. Suric (all FTI), G. Coutts, H. Schenk, A. Benjamin (all HL), M. Atkinson (Province), K. Sheridan, L. Szlezinger (both Jefferies), J. Delconte, H. Bhattal (both AlixPartners) re: pipeline update. | 1.0 |
| 03/24/2022 | JN | Preparation for FP&A transition of roles/responsibilities | 1.7 |
| 03/24/2022 | JN | Review G&A, Payroll, R&D, and Tech Ops SOPs | 1.4 |
| 03/24/2022 | JN | Review S&P and Gross-to-Net SOPs | 1.1 |
| 03/24/2022 | JN | Review supporting schedules for budget and strategic plan | 1.8 |
| 03/24/2022 | JN | Review Treasury SOPs | 0.6 |
| 03/24/2022 | JD | Call with T. Ronan, M. Kesselman, R. Aleali and others (all Purdue), M. Diaz, B. Bromberg, E. Suric (all FTI), G. Coutts, H. Schenk, A. Benjamin (all HL), M. Atkinson (Province), K. Sheridan, L. Szlezinger (both Jefferies), J. Delconte, H. Bhattal (both AlixPartners) re: pipeline update. | 1.0 |
| 03/24/2022 | JD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), D. Klein, M. Linder, J. Conway, C. Robertson (all Davis Polk) re: 2022 scorecard. | 1.0 |
| 03/24/2022 | JD | Call with T. Ronan (Purdue) re:  go-forward Board planning. | 0.2 |
| 03/24/2022 | JD | Call with T. Ronan (Purdue) re: board slides. | 0.4 |
| 03/24/2022 | JD | Provide comments on emergence cash forecast deck from L. Nguyen (AlixPartners). | 0.5 |
| 03/24/2022 | JD | Review 2022 scorecard proposal. | 0.5 |
| 03/24/2022 | JD | Review latest scorecard status chart from Davis Polk. | 0.2 |
| 03/24/2022 | JD | Review materials re: Tino agreements. | 0.4 |
| 03/24/2022 | LTN | Reconcile cash flow breaks for 10 year plan consolidated model vs Purdue source | 1.6 |

# AlixPartners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/24/2022 | LJD | Update call with T. Ronan (Purdue) re: board meeting planning. | 0.6 |
| 03/25/2022 | HSB | Review Purdue financial results in connection with analysis prepared by L.Nguyen (AlixPartners) | 1.2 |
| 03/25/2022 | HSB | Update Purdue financial forecasts prepared by L.Nguyen (AlixPartners) | 1.5 |
| 03/25/2022 | JN | Develop consolidated business plan model | 1.9 |
| 03/25/2022 | JN | Preparation for FP&A transition of roles/responsibilities | 1.5 |
| 03/25/2022 | JN | Review supporting schedules for budget and strategic plan | 1.5 |
| 03/25/2022 | JD | Call with R. Aleali (Purdue) re: corporate scorecard. | 0.2 |
| 03/25/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP. | 0.3 |
| 03/25/2022 | JD | Call with T. Ronan (Purdue) re: board materials. | 0.2 |
| 03/25/2022 | JD | Correspondence with Davis Polk, Purdue management and Willis Towers Watson re: corporate scorecard and KEIP/KERP materials. | 0.7 |
| 03/25/2022 | JD | Review latest draft emergence cash analysis from L. Nguyen (AlixPartners). | 0.4 |
| 03/25/2022 | JD | Review latest KEIP/KERP analysis and update presentation accordingly. | 1.3 |
| 03/25/2022 | JD | Review management comments on the latest Board slides. | 0.3 |
| 03/25/2022 | LTN | Reconcile consolidated balance sheet breaks of 10 year plan model against Purdue source file | 1.8 |
| 03/25/2022 | LTN | Reconcile consolidated cash flow breaks of 10 year plan model against Purdue source model | 1.6 |
| 03/25/2022 | LTN | Review business update deck provided by PJT | 0.5 |
| 03/25/2022 | LTN | Update agenda for the meeting with Purdue FP&A. | 0.3 |
| 03/26/2022 | JD | Correspondence with creditor advisors re: corporate scorecard. | 0.4 |
| 03/28/2022 | ADD | Virtual working session with H. Bhattal, J. Nelson, L. Nguyen, and A. DePalma (all AlixPartners), Elliott Ruiz (Purdue); re: FP&A transition. | 2.0 |
| 03/28/2022 | ADD | Call with H. Bhattal and A. DePalma (all AlixPartners) re: Knoa overview presentation update discussion. | 0.5 |
| 03/28/2022 | ADD | Review latest draft of Knoa Governance Board presentation. | 0.8 |
| 03/28/2022 | HSB | Call with E.Ruiz (Purdue), J. Nelson, A.DePalma, L.Nguyen (all AlixPartners) re: various Purdue finance related matters | 2.0 |
| 03/28/2022 | HSB | Call with L.Nguyen (AlixPartners) re: emergence cash forecast. | 0.3 |
| 03/28/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue/Knoa presentation update | 0.5 |
| 03/28/2022 | HSB | Review Purdue plan related presentation prepared by Purdue management | 0.5 |
| 03/28/2022 | HSB | Review select sections of Purdue governance documents in connection with ongoing analysis | 1.8 |
| 03/28/2022 | JN | Virtual working session with H. Bhattal, J. Nelson, L. Nguyen, and A. DePalma (all AlixPartners), Elliott Ruiz (Purdue); re: FP&A transition. | 2.0 |
| 03/28/2022 | JN | Develop consolidated business plan model | 1.5 |
| 03/28/2022 | JN | Preparation for FP&A transition of roles/responsibilities | 0.8 |
| 03/28/2022 | JN | Review pension update presentation | 0.4 |
| 03/28/2022 | JN | Review supporting schedules for budget and strategic plan | 1.3 |
| 03/28/2022 | JD | Call with C. Landau, M. Kesselman, R. Aleali and others (all Purdue), K. McCafferty, J. Delconte (both AlixPartners) re: draft board materials. | 1.0 |
| 03/28/2022 | JD | Call with K. McCafferty and J. Delconte (both AlixPartners) re: board materials. | 0.7 |
| 03/28/2022 | JD | Call with C. Robertson (Davis Polk) re: board materials. | 0.3 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/28/2022 | JD | Call with M. Kesselman (Purdue) re: board slides. | 0.3 |
| 03/28/2022 | JD | Call with R. Aleali (Purdue) re: board materials and KEIP/KERP. | 0.5 |
| 03/28/2022 | JD | Call with T. Melvin (PJT) re: follow up following creditor discussions. | 0.3 |
| 03/28/2022 | JD | Call with T. Ronan (Purdue) re: board materials. | 0.2 |
| 03/28/2022 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP. | 0.5 |
| 03/28/2022 | JD | Correspondence with Purdue management re: procurement targets. | 0.2 |
| 03/28/2022 | JD | Create business plan assessment board slides for Thursday's board meeting. | 1.6 |
| 03/28/2022 | JD | Review and provide comments on draft governance board slides for Davis Polk and Purdue management. | 0.8 |
| 03/28/2022 | KM | Working session with K. McCafferty and S. Lemack (both AlixPartners) to discuss latest feedback provided on the BOD deck re: project SlalomGold. | 1.2 |
| 03/28/2022 | KM | Meeting with C. Landau, M. Kesselman, T. Ronan, D. McGuire and B. Weingarten (Purdue); J. Delconte and K. McCafferty (AlixPartners) re: SlalomGold presentation review | 1.0 |
| 03/28/2022 | KM | Call with K. McCafferty and J. Delconte (both AlixPartners) re: board materials. | 0.7 |
| 03/28/2022 | KM | Analyze SlalomGold opportunities. | 2.2 |
| 03/28/2022 | KM | Document edits re: SlalomGold feedback. | 2.9 |
| 03/28/2022 | LTN | Virtual working session with H. Bhattal, J. Nelson, L. Nguyen, and A. DePalma (all AlixPartners), E. Ruiz (Purdue); re: FP&A transition | 2.0 |
| 03/28/2022 | LTN | Call with H. Bhattal (AlixPartners) re: emergence cash forecast. | 0.3 |
| 03/28/2022 | LTN | Documented meeting notes after the call re: budget planning process and circulated to internal team | 1.3 |
| 03/28/2022 | LTN | Review SOPs and prepared questions list before the call with Purdue | 1.8 |
| 03/28/2022 | LJD | Call with J. Dubel (board member) re: upcoming board meeting. | 0.3 |
| 03/28/2022 | LJD | Call with K Buckfire (Purdue) re: upcoming board meeting. | 0.4 |
| 03/28/2022 | LJD | Call with T. Ronan (Purdue) re: upcoming board meeting. | 0.5 |
| 03/28/2022 | LJD | Review draft deck for board meeting to comment | 1.8 |
| 03/28/2022 | SKL | Working session with K. McCafferty and S. Lemack (both AlixPartners) to discuss latest feedback provided on the BOD deck re: project SlalomGold. | 1.2 |
| 03/28/2022 | SKL | Continue to review latest feedback provided on the BOD deck and prepare updates accordingly re: project SlalomGold. | 1.9 |
| 03/28/2022 | SKL | Continue to review latest operating scenarios re: project SlalomGold and update the BOD deck accordingly. | 2.4 |
| 03/28/2022 | SKL | Continue to walk-through latest BOD deck and prepare notes and feedback accordingly re: project SlalomGold. | 2.7 |
| 03/28/2022 | SKL | Review latest operating scenario inquiry and prepare updated breakdown accordingly re: project SlalomGold. | 1.2 |
| 03/29/2022 | HSB | Call with H. Bhattal (AlixPartners) re: financial model. | 0.1 |
| 03/29/2022 | HSB | Call with H. Bhattal and J. Delconte (both AlixPartners) re: upcoming board meeting. | 0.3 |
| 03/29/2022 | HSB | Review Purdue financial close process related materials | 0.8 |
| 03/29/2022 | HSB | Review Purdue financial model updated by L.Nguyen (AlixPartners) | 1.5 |
| 03/29/2022 | HSB | Review Purdue financial models re: pipeline forecasts | 0.7 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/29/2022 | JN | Working session with J. Nelson, L. Nguyen (AlixPartners) re: business plan model | 2.1 |
| 03/29/2022 | JN | Develop consolidated business plan model | 1.1 |
| 03/29/2022 | JN | Review supporting schedules for budget and strategic plan | 0.7 |
| 03/29/2022 | JD | Call with H. Bhattal and J. Delconte (both AlixPartners) re: upcoming board meeting. | 0.3 |
| 03/29/2022 | JD | Call with J. Delconte, L. Donahue (both AlixPartners) re: board meeting planning. | 0.6 |
| 03/29/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP. | 0.4 |
| 03/29/2022 | JD | Call with T. Ronan (Purdue) re: draft board materials. | 0.3 |
| 03/29/2022 | JD | Correspondence with management, Davis Polk and PJT re: pipeline and PHI spending. | 0.8 |
| 03/29/2022 | JD | Correspondence with Purdue management, Davis Polk and PJT re: creditor meeting scheduling. | 0.4 |
| 03/29/2022 | JD | Review and provide comments on updated draft Board slides from management. | 0.4 |
| 03/29/2022 | JD | Review CTC preread materials ahead of Thursday's meeting. | 0.4 |
| 03/29/2022 | JD | Review final draft AlixPartners board slides prior to sending them around to the Board. | 0.5 |
| 03/29/2022 | KM | Analyze implementation planning for SlalomGold. | 2.6 |
| 03/29/2022 | KM | Analyze SlalomGold scenarios. | 2.8 |
| 03/29/2022 | KM | Create presentation re: SlalomGold implementation. | 1.9 |
| 03/29/2022 | KM | Review and edits re: SlalomGold final report. | 2.4 |
| 03/29/2022 | LTN | Call with H. Bhattal (AlixPartners) re: financial model. | 0.1 |
| 03/29/2022 | LTN | Working session with J. Nelson, L. Nguyen (AlixPartners) re: business plan model | 2.1 |
| 03/29/2022 | LTN | Prepare detailed General and Administrative support schedule for PPLP long term plan | 2.6 |
| 03/29/2022 | LJD | Call with J. Delconte, L. Donahue (both AlixPartners) re: board meeting planning. | 0.6 |
| 03/29/2022 | LJD | Review and comment on revised board deck for Project SlalomGold presentation | 0.8 |
| 03/29/2022 | LJD | Review KNOA draft deck from DPW to comment | 1.2 |
| 03/29/2022 | LJD | Review revised board slides to comment | 0.3 |
| 03/29/2022 | SKL | Continue to review and prepare updates made to the BOD deck re: project SlalomGold. | 2.1 |
| 03/29/2022 | SKL | Finalize latest updates to the BOD deck re: project SlalomGold. | 2.5 |
| 03/29/2022 | SKL | Review feedback provided in the latest BOD deck review and prepare updates to the slides accordingly. | 2.8 |
| 03/30/2022 | ADD | Call with J. Delconte and A. DePalma (both AlixPartners) re: Purdue accounting questions. | 0.2 |
| 03/30/2022 | HSB | Review Project SlalomGold presentation prepared by K.McCafferty (AlixPartners) | 1.2 |
| 03/30/2022 | HSB | Review Purdue board analysis prepared by Purdue management | 1.2 |
| 03/30/2022 | HSB | Review Purdue pipeline analysis prepared by Purdue management | 1.2 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/30/2022 | JN | Working session with J. Nelson, L. Nguyen (AlixPartners) re: business plan model | 0.5 |
| 03/30/2022 | JN | Develop consolidated business plan model | 2.1 |
| 03/30/2022 | JN | Preparation for FP&A transition of roles/responsibilities | 0.9 |
| 03/30/2022 | JN | Review equity investment valuation materials | 1.3 |
| 03/30/2022 | JN | Review supporting schedules for budget and strategic plan | 1.6 |
| 03/30/2022 | JD | Call with J. Delconte and A. DePalma (both AlixPartners) re: Purdue accounting questions. | 0.2 |
| 03/30/2022 | JD | Review February monthly flash report provided to the Board. | 0.7 |
| 03/30/2022 | KM | Working session with K. McCafferty and S. Lemack (both AlixPartners) to finalize BOD deck re: project SlalomGold. | 1.8 |
| 03/30/2022 | KM | Analyze SlalomGold scenarios. | 2.6 |
| 03/30/2022 | KM | Document edits re: SlalomGold Board presentation. | 2.9 |
| 03/30/2022 | KM | Review SlalomGold planning steps. | 2.8 |
| 03/30/2022 | LTN | Working session with J. Nelson, L. Nguyen (AlixPartners)  re: update to business plan | 0.5 |
| 03/30/2022 | LTN | Consolidate detailed revenue model at product level for Rhodes long term plan | 2.4 |
| 03/30/2022 | LTN | Continued to incorporate detailed revenue model at product level for Rhodes long term business plan | 1.8 |
| 03/30/2022 | LJD | Call with T. Ronan (Purdue) re: case status | 0.4 |
| 03/30/2022 | LJD | Review board pre- read of deck | 1.8 |
| 03/30/2022 | SKL | Working session with K. McCafferty and S. Lemack (both AlixPartners) to finalize BOD deck re: project SlalomGold. | 1.8 |
| 03/30/2022 | SKL | Continue to review the full BOD deck re: project SlalomGold and prepare for walkthrough meeting accordingly. | 2.3 |
| 03/30/2022 | SKL | Review all operating scenarios re: project SlalomGold and ensure properly captured in the BOD deck accordingly. | 2.4 |
| 03/30/2022 | SKL | Review latest inquiry provided by B. Weingarten (Purdue) and prepare updated breakdown and feedback accordingly re: project SlalomGold. | 2.3 |
| 03/30/2022 | SKL | Review latest vendor inquiry provided by C. MacDonald (Purdue) and prepare update accordingly. | 0.6 |
| 03/31/2022 | HSB | Call with L.Nguyen (AlixPartners) re: emergence cash forecast. | 0.2 |
| 03/31/2022 | HSB | Attend Purdue Board Meeting with L. Donahue, J.Delconte, H. Bhattal, K.McCafferty (AlixPartners) | 4.8 |
| 03/31/2022 | HSB | Prepare Purdue settlement analysis requested by Davis Polk | 0.3 |
| 03/31/2022 | HSB | Review Purdue Plan related documents in connection with ongoing analysis | 0.4 |
| 03/31/2022 | JN | Call with J. Nelson, L. Nguyen (all AlixPartners), Purdue accounting re: sales and rebates forecast | 1.0 |
| 03/31/2022 | JN | Review Board meeting materials | 1.7 |
| 03/31/2022 | JD | Call with S. Lemack and J. Delconte (both AlixPartners) re: edits to draft diligence materials for AHC/UCC requests. | 0.2 |
| 03/31/2022 | JD | Attend Purdue Board Meeting with L. Donahue, J.Delconte, H. Bhattal, K.McCafferty (AlixPartners) | 4.8 |
| 03/31/2022 | JD | Call with R. Aleali (Purdue) re: pre-CTC meeting check-in. | 0.2 |
| 03/31/2022 | JD | Call with T. Ronan (Purdue) re: post-board meeting check in. | 0.1 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/31/2022 | JD | Correspondence with Davis Polk and Purdue management re: HR policies. | 0.3 |
| 03/31/2022 | JD | Participate in Board comp committee meeting. | 0.8 |
| 03/31/2022 | JD | Review materials and prepare discussion points for upcoming board meeting. | 0.6 |
| 03/31/2022 | KM | Partial participation in Purdue Board Meeting with L. Donahue, J.Delconte, H. Bhattal, K.McCafferty (AlixPartners) | 4.0 |
| 03/31/2022 | KM | Follow-up re: Board presentation. | 2.8 |
| 03/31/2022 | KM | Review re: SlalomGold Board presentation. | 2.1 |
| 03/31/2022 | LTN | Call with H. Bhattal (AlixPartners) re: emergence cash forecast. | 0.2 |
| 03/31/2022 | LTN | Call with J. Nelson, L. Nguyen (all AlixPartners), Purdue accounting re: sales and rebates forecast | 1.0 |
| 03/31/2022 | LTN | Document meeting notes after the call re: gross to net sales model and circulated to internal team | 1.2 |
| 03/31/2022 | LTN | Prepare revenue summary table at product level for Rhodes long term business plan | 1.5 |
| 03/31/2022 | LTN | Review gross to net sales support models and prepared questions ahead of the call with Purdue | 1.8 |
| 03/31/2022 | LJD | Attend Purdue Board Meeting with L. Donahue, J.Delconte, H. Bhattal, K.McCafferty (AlixPartners) | 4.8 |
| 03/31/2022 | SKL | Call with S. Lemack and J. Delconte (both AlixPartners) re: edits to draft diligence materials for AHC/UCC requests. | 0.2 |
| 03/31/2022 | SKL | Continue review of final BOD deck and prepare to for upcoming BOD meeting accordingly. | 2.3 |
| 03/31/2022 | SKL | Continue to review the final BOD deck and talking points ahead of the project SlalomGold final walkthrough. | 2.4 |
| 03/31/2022 | SKL | Prepare the analysis for the BOD walkthrough re: project SlalomGold. | 1.6 |
| 03/31/2022 | SKL | Review latest creditor request re: 2021 scorecard, and prepare updated feedback and breakdown accordingly. | 2.3 |
| **Total Professional Hours** | | | **928.0** |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:             Business Analysis & Operations
Code:           20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,335 | 29.9 | $ 39,916.50 |
| Jesse DelConte | $1,085 | 94.2 | 102,207.00 |
| Kevin M McCafferty | $990 | 161.0 | 159,390.00 |
| James Nelson | $945 | 77.0 | 72,765.00 |
| Gabe J Koch | $880 | 5.7 | 5,016.00 |
| Harsimrat Bhattal | $880 | 122.9 | 108,152.00 |
| Sam K Lemack | $700 | 156.7 | 109,690.00 |
| Sean P Smith | $745 | 92.9 | 69,210.50 |
| Andrew D DePalma | $700 | 83.9 | 58,730.00 |
| David Webster | $655 | 2.3 | 1,506.50 |
| Lan T Nguyen | $555 | 99.4 | 55,167.00 |
| Limi Gong | $555 | 0.3 | 166.50 |
| Lisa Marie Bonito | $475 | 1.8 | 855.00 |
| **Total Professional Hours and Fees** | | **928.0** | **$ 782,772.00** |

**Alix**Partners

| | | |
|---|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         POR Development
Code:      20000191P00001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/01/2022 | HSB | Call with L. Nguyen (AlixPartners) re: shareholder analysis | 0.4 |
| 03/01/2022 | JD | Call with C. Robertson (Davis Polk) re: settlement update. | 0.3 |
| 03/01/2022 | JD | Review and provide comments on NPV analysis of updated SOAF payments. | 0.6 |
| 03/01/2022 | LTN | Call with H. Bhattal (AlixPartners) re: shareholder analysis | 0.4 |
| 03/01/2022 | LTN | Prepare the latest shareholder NPV analysis requested by Davis Polk | 1.6 |
| 03/02/2022 | JD | Call with M. Huebner (Davis Polk) re: settlement analysis. | 0.1 |
| 03/02/2022 | JD | Prepare settlement analysis per request from M. Huebner (Davis Polk). | 1.4 |
| 03/03/2022 | HSB | Telephone call with H. Bhattal and J. Delcone (both AlixPartners) re: settlement analysis for Davis Polk. | 0.6 |
| 03/03/2022 | JD | Telephone call with H. Bhattal and J. Delcone (both AlixPartners) re: settlement analysis for Davis Polk. | 0.6 |
| 03/03/2022 | JD | Review and provide comments on draft settlement analysis. | 0.8 |
| 03/04/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) to discuss Purdue analysis | 0.7 |
| 03/04/2022 | JD | Create professional fee analysis per request from Davis Polk. | 0.7 |
| 03/04/2022 | JD | Review and edit analysis of the states allocations under various settlement proposals. | 1.2 |
| 03/04/2022 | LTN | Call with H. Bhattal (AlixPartners) re: NPV analysis | 0.7 |
| 03/04/2022 | LTN | Run shareholder NPV scenarios and correspondence with internal team and Davis Polk | 2.8 |
| 03/06/2022 | HSB | Call with J.Delcone, H. Bhattal and L.Nguyen (all AlixPartners) re: shareholder NPV analysis requested by Davis Polk | 0.8 |
| 03/06/2022 | HSB | Working session with L.Nguyen (AlixPartners) to discuss Purdue analysis | 2.8 |
| 03/06/2022 | JD | Call with J.Delcone, H. Bhattal and L.Nguyen (all AlixPartners) re: shareholder NPV analysis requested by Davis Polk | 0.8 |
| 03/06/2022 | JD | Call with M. Huebner (Davis Polk) re: settlement analysis. | 0.1 |
| 03/06/2022 | JD | Review analysis of settlement NPVs and state fees. | 1.3 |
| 03/06/2022 | LTN | Call with J.Delcone, H. Bhattal and L.Nguyen (all AlixPartners) re: shareholder NPV analysis requested by Davis Polk | 0.8 |
| 03/06/2022 | LTN | Working session with H. Bhattal (AlixPartners) to prepare shareholder NPV analysis requested by Davis Polk | 2.8 |
| 03/06/2022 | LTN | Download the restructuring fee payments from SAP since petition date and prepare NPV analysis | 1.7 |
| 03/06/2022 | LTN | Prepare forecasted restructuring payments for September emergence and calculate NPV | 2.2 |
| 03/06/2022 | LTN | Prepare professional escrow account for September emergence and calculate NPV | 1.5 |
| 03/06/2022 | LTN | Prepare the latest shareholder NPV analysis requested by Davis Polk | 1.4 |
| 03/07/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) to discuss Purdue analysis | 0.2 |
| 03/07/2022 | JD | Call with D. Consla (Davis Polk) re: settlement term sheet hearing. | 0.1 |
| 03/07/2022 | JD | Call with E. Vonnegut (Davis Polk) re: upcoming settlement term sheet hearing. | 0.2 |
| 03/07/2022 | JD | Call with M. Huebner (Davis Polk) re: upcoming settlement term sheet hearing. | 0.1 |
| 03/07/2022 | JD | Review settlement analysis re: state payment allocations. | 0.5 |
| 03/07/2022 | LTN | Telephone call with H. Bhattal (AlixPartners) re: NPV analysis | 0.2 |
| 03/07/2022 | LTN | Review the settlement shares worksheet prepared by D. Consla (Davis Polk) and provide comments | 0.9 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        POR Development
Code:      20000191P00001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/08/2022 | JD | Review and edit analysis of various settlement scenarios. | 0.9 |
| 03/08/2022 | LTN | Review the latest NVP analysis prepared by H. Bhattal (AlixPartners) and provided comments | 0.5 |
| 03/09/2022 | JD | Call with C. Robertson and D. Consla (both Davis Polk) re: upcoming term sheet hearing. | 0.2 |
| 03/09/2022 | LTN | Call with J. Weiner (Davis Polk) to discuss MDT/AHC waterfall analysis | 0.6 |
| 03/10/2022 | LTN | Call with J. Weiner (Davis Polk) to discuss update to the SOAF waterfall model | 0.2 |
| 03/20/2022 | JD | Prepare summary of future distributions to send to Davis Polk. | 0.6 |
| 03/20/2022 | JD | Review latest distribution forecasts under the latest business plan forecast per request from Davis Polk. | 1.0 |
| 03/20/2022 | LTN | Revise the sources of funds for plan projection based on internal feedback and circulate to Davis Polk | 0.7 |
| 03/20/2022 | LTN | Update the sources of funds for plan projection requested by Davis Polk | 1.8 |
| 03/23/2022 | HSB | Call with L.Nguyen (AlixPartners) re: latest FP&A modeling | 0.5 |
| 03/23/2022 | LTN | Call with H. Bhattal (AlixPartners) re: latest FP&A modeling | 0.5 |
| 03/25/2022 | HSB | Call with L. Nguyen (AlixPartners) re: September emergence cash forecast | 0.2 |
| 03/25/2022 | LTN | Call with H. Bhattal (AlixPartners) re: September emergence cash forecast | 0.2 |
| **Total Professional Hours** | | | **39.2** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: POR Development
Code: 20000191P00001.1.7

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 11.5 | $ 12,477.50 |
| Harsimrat Bhattal | $880 | 6.2 | 5,456.00 |
| Lan T Nguyen | $555 | 21.5 | 11,932.50 |
| **Total Professional Hours and Fees** | | **39.2** | **$ 29,866.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816


Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2022 | JD | Review materials pulled together in response to question from DPW on outstanding claims. | 0.2 |
| 03/04/2022 | JD | Call with J. Kaplan (CRG Financial) re: claims. | 0.2 |
| 03/24/2022 | EVK | Call with L. Gong (AlixPartners) re: claims database. | 0.5 |
| 03/24/2022 | LG | Call with E. Kanazireva (AlixPartners) re: claims database | 0.5 |
| 03/31/2022 | EVK | Call with L. Gong (AlixPartners) re: claims database. | 0.3 |
| 03/31/2022 | LG | Call with E. Kanazireva (AlixPartners) re: claims database | 0.3 |
| 03/31/2022 | SKL | Review latest claims inquiry and follow-up with the PrimeClerk team accordingly. | 0.6 |

**Total Professional Hours**                                                                    **2.6**

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:          Claims Process
Code:        20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 0.4 | $ | 434.00 |
| Sam K Lemack | $700 | 0.6 | | 420.00 |
| Emilia V Kanazireva | $745 | 0.8 | | 596.00 |
| Limi Gong | $555 | 0.8 | | 444.00 |
| **Total Professional Hours and Fees** | | **2.6** | **$** | **1,894.00** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Special Projects
Code:      20000191P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/24/2022 | JH | Communication with J. Delconte (AlixPartners) re: confirmation reserve. | 0.6 |
| 03/25/2022 | ADD | Call with E. Kim (Davis Polk), J. Delconte, H. Bhattal, A. DePalma, J. Hamilton (all AlixPartners) re: creditor document request and content of confirmation reserve. | 0.4 |
| 03/25/2022 | HSB | Call with E. Kim (Davis Polk), J. Delconte, H. Bhattal, A. DePalma, J. Hamilton (all AlixPartners) re: creditor document request and content of confirmation reserve. | 0.4 |
| 03/25/2022 | JH | Call with E. Kim (Davis Polk), J. Delconte, H. Bhattal, A. DePalma, J. Hamilton (all AlixPartners) re: creditor document request and content of confirmation reserve. | 0.4 |
| 03/25/2022 | JH | Communication with E. Kim (Davis Polk) and J. Delconte (AlixPartners re: content of Confirmation Reserve. | 0.2 |
| 03/25/2022 | JH | Communication with J. Gutierrez (AlixPartners) re: reporting for Insurers of Confirmation Reserve. | 0.9 |
| 03/25/2022 | JD | Call with E. Kim (Davis Polk), J. Delconte, H. Bhattal, A. DePalma, J. Hamilton (all AlixPartners) re: creditor document request and content of confirmation reserve. | 0.4 |
| **Total Professional Hours** | | | **3.3** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:             Special Projects
Code:           20000191P00001.1.10

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 0.4 | $ | 434.00 |
| Jamey Hamilton | $880 | 2.1 | | 1,848.00 |
| Harsimrat Bhattal | $880 | 0.4 | | 352.00 |
| Andrew D DePalma | $700 | 0.4 | | 280.00 |
| **Total Professional Hours and Fees** | | **3.3** | **$** | **2,914.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816


Re:        Retention and Engagement Administration
Code:      20000191P00001.1.12

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2022 | ADD | Review materials to identify updates for relationship disclosures and compile new names. | 2.1 |
| 03/01/2022 | JD | Review D&O lists for purpose of updating the conflict lists. | 0.3 |
| 03/03/2022 | ADD | Update latest version of parties-in-interest list with new names. | 0.8 |
| 03/18/2022 | BFF | Prepare spreadsheet of current parties-in-interest to be imported into ICM for six-month supplemental disclosures preparation | 3.0 |
| 03/18/2022 | BFF | Continue preparation of spreadsheet of current parties-in-interest to be imported into ICM for six-month supplemental disclosures preparation | 2.0 |
| 03/18/2022 | BFF | Prepare spreadsheet of current parties-in-interest to be imported into ICM for six-month supplemental disclosures preparation | 3.0 |
| 03/21/2022 | ADD | Compile information required to update the Purdue conflict list. | 2.1 |
| 03/21/2022 | ADD | Review new parties for inclusion in the update Interested Parties List. | 2.3 |
| 03/21/2022 | BFF | Update internal master parties-in-interest list | 0.6 |
| 03/22/2022 | BFF | Begin six-month supplemental review of parties-in-interest (parties beginning with letters A, B, C) | 3.0 |
| 03/22/2022 | BFF | Continue six-month supplemental review of parties-in-interest (parties beginning with letters A, B, C) | 3.0 |
| 03/23/2022 | BFF | Continue drafting six-month supplemental disclosures (parties beginning with letters C - H) | 3.0 |
| 03/23/2022 | BFF | Draft six-month supplemental disclosures (parties beginning with letters C - H) | 3.0 |
| 03/24/2022 | ADD | Call with H. Bhattal, J. Delconte and A. DePalma (all AlixPartners) re: parties-in-interest list update discussion. | 0.5 |
| 03/24/2022 | ADD | Identify potential additions for the Purdue conflict list update. | 1.8 |
| 03/24/2022 | BFF | Continue drafting six-month supplemental disclosures (parties beginning with letters C - H) | 3.0 |
| 03/24/2022 | BFF | Draft six-month supplemental disclosures (parties beginning with letters H - K) | 3.0 |
| 03/24/2022 | HSB | Call with H. Bhattal, J. Delconte and A. DePalma (all AlixPartners) re: parties-in-interest list update discussion. | 0.5 |
| 03/24/2022 | JD | Call with H. Bhattal, J. Delconte and A. DePalma (all AlixPartners) re: parties-in-interest list update discussion. | 0.5 |
| 03/28/2022 | BFF | Draft six-month supplemental disclosures (L, M parties) | 3.0 |
| 03/29/2022 | BFF | Six-month supplemental review (N - R parties) | 3.0 |
| 03/30/2022 | BFF | Purdue six-month review of parties-in-interest (S and U parties) | 3.0 |
| 03/31/2022 | BFF | Prepare Purdue six-month disclosures  (V, W parties, start T parties) | 3.0 |
| **Total Professional Hours** | | | **49.5** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Retention and Engagement Administration
Code:        20000191P00001.1.12

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 0.8 | $ | 868.00 |
| Harsimrat Bhattal | $880 | 0.5 | | 440.00 |
| Andrew D DePalma | $700 | 9.6 | | 6,720.00 |
| Brooke F Filler | $485 | 38.6 | | 18,721.00 |
| **Total Professional Hours and Fees** | | **49.5** | **$** | **26,749.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer    Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                         Rhodes Technologies
One Stamford Forum                         Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                      498 Washington Street
Stamford, CT 06901-3431                    Coventry, RI 02816


Re:        Fee Statements and Fee Applications
Code:      20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/01/2022 | LMB | Prepare professional fees for January 2022 monthly fee statement. | 1.5 |
| 03/02/2022 | JD | Provide comments on latest draft January fee application. | 0.3 |
| 03/03/2022 | LMB | Prepare professional fees for January 2022 monthly fee statement | 2.2 |
| 03/04/2022 | JD | Provide comments on the latest fee application draft. | 0.4 |
| 03/07/2022 | LJD | Review and comment on January fee statement | 0.9 |
| 03/07/2022 | LMB | Revise 27th Monthly Fee Statement (January 2022), supporting schedules and exhibits | 0.6 |
| 03/08/2022 | LMB | Email to M. Pera (Davis Polk) re: attaching January 2022 monthly fee statement to be filed on the Court docket | 0.2 |
| 03/08/2022 | LMB | Finalize January 2022 monthly fee statement, supporting schedules and exhibits. | 0.4 |
| 03/08/2022 | LMB | Prepare schedules for seventh interim fee application | 1.7 |
| 03/08/2022 | LMB | Prepare Seventh Interim Fee Application | 1.6 |
| 03/08/2022 | LMB | Update interim fee application status chart | 0.4 |
| 03/09/2022 | LMB | Prepare Seventh Interim Fee Application, supporting schedules and exhibits | 3.3 |
| 03/11/2022 | LMB | Prepare professional fees for February 2022 monthly fee statement | 1.2 |
| 03/14/2022 | LMB | Prepare professional fees for February 2022 monthly fee application | 1.7 |
| 03/15/2022 | JD | Begin initial review of interim fee application | 0.5 |
| 03/15/2022 | LMB | Prepare professional fees for February 2022 monthly fee application | 3.8 |
| 03/16/2022 | JD | Edit draft seventh interim fee application to be filed with the Court. | 2.1 |
| 03/16/2022 | JD | Review and comment on the latest draft fee application. | 0.4 |
| 03/16/2022 | LMB | Prepare professional fees for seventh interim fee application | 2.6 |
| 03/16/2022 | LMB | Revise Seventh Interim Fee Application, supporting schedules and exhibits | 2.5 |
| 03/17/2022 | JD | Finalize 7th interim fee application to be filed with the court. | 1.0 |
| 03/17/2022 | LJD | Review and comment on 7th interim fee application | 0.6 |
| 03/17/2022 | LMB | Email to M. Pera (Davis Polk) attaching seventh interim fee application for filing on the Court docket | 0.2 |
| 03/17/2022 | LMB | Revise and finalize seventh interim fee application and supporting exhibits | 2.3 |
| 03/23/2022 | LMB | Prepare professional fees for February 2022 monthly fee statement | 2.2 |
| **Total Professional Hours** | | | **34.6** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:            Fee Statements and Fee Applications
Code:         20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,335 | 1.5 | $ 2,002.50 |
| Jesse DelConte | $1,085 | 4.7 | 5,099.50 |
| Lisa Marie Bonito | $475 | 28.4 | 13,490.00 |
| **Total Professional Hours and Fees** | | **34.6** | **$ 20,592.00** |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Court Hearings
Code:     20000191P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/09/2022 | HSB | Attend Court Hearing re: Settlement Term Sheet | 4.3 |
| 03/09/2022 | JN | Partial participation in Court hearing re: Settlement Term Sheet | 3.2 |
| 03/10/2022 | JN | Attend bankruptcy hearing court call | 2.0 |
| 03/23/2022 | HSB | Attend Court Hearing re: HRT & PI Injunction | 0.3 |
| **Total Professional Hours** | | | **9.8** |

**AlixPartners**

| | | |
|---|---|---|
| Terrence Ronan, Chief Financial Officer | | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | | Rhodes Technologies |
| One Stamford Forum | | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | | 498 Washington Street |
| Stamford, CT 06901-3431 | | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Court Hearings |
| Code: | 20000191P00001.1.14 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| James Nelson | $945 | 5.2 | | 4,914.00 |
| Harsimrat Bhattal | $880 | 4.6 | | 4,048.00 |
| **Total Professional Hours and Fees** | | **9.8** | **$** | **8,962.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:          Forensic Analysis
Code:        20000191P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2022 | RC | Compile, organize and document support for distributions analysis. | 2.5 |
| 03/28/2022 | ADD | Call with R. Collura and A. DePalma (all AlixPartners); re: cash distribution diligence request. | 1.0 |
| 03/28/2022 | ADD | Call with R. Collura and A. DePalma (all AlixPartners); M. Clarens (Davis Polk); M. Florence (Skadden); R. Hoff (Wiggin and Dana); re: cash distributions diligence request discussion. | 1.0 |
| 03/28/2022 | ADD | Review potential data sources for cash distribution support analysis. | 1.8 |
| 03/28/2022 | ADD | Review production history for report 1A supporting materials in response to diligence request. | 1.7 |
| 03/28/2022 | RC | Call with R. Collura and A. DePalma (all AlixPartners); re: cash distribution diligence request. | 1.0 |
| 03/28/2022 | RC | Call with A. DePalma (AlixPartners), M. Clarens (Davis Polk), M. Florence (Skadden) and R. Hoff (Wiggin and Dana) to discuss DOJ requests. | 1.0 |
| 03/28/2022 | RC | Review supporting materials gathered during investigation in preparation for call with Skadden and DPW. | 1.5 |
| 03/29/2022 | ADD | Compile information to update cash distributions support analysis in response to a diligence request. | 3.1 |
| 03/29/2022 | ADD | Review potential data sources for cash distribution support analysis. | 1.5 |
| 03/29/2022 | RC | Review support documentation compiled in response to diligence requests. | 3.2 |
| 03/30/2022 | ADD | Compile information to update cash distributions support analysis in response to a diligence request. | 3.0 |
| 03/30/2022 | ADD | Organize date from multiple datasource to prepare cash distributions support analysis. | 2.4 |
| 03/30/2022 | ADD | Review materials created for cash distributions report and compare potential data sources with analysis used in report. | 2.6 |
| 03/30/2022 | JD | Call with R. Collura and J. Delconte (both AlixPartners) re: DOJ diligence questions. | 0.2 |
| 03/30/2022 | RC | Call with R. Collura and J. Delconte (both AlixPartners) re: DOJ diligence questions. | 0.2 |
| 03/30/2022 | RC | Review support documentation gathered in response to DOJ requests. | 1.3 |
| 03/31/2022 | ADD | Call with R. Collura and A. DePalma (all AlixPartners) re: distributions diligence request. | 0.3 |
| 03/31/2022 | ADD | Compile information to update cash distributions support analysis in response to a diligence request. | 2.2 |
| 03/31/2022 | ADD | Create summary spreadsheet presenting results of distributions analysis. | 2.5 |
| 03/31/2022 | ADD | Organize date from multiple datasource to prepare cash distributions support analysis. | 3.2 |
| 03/31/2022 | RC | Call with R. Collura and A. DePalma (all AlixPartners) re: distributions diligence request. | 0.3 |
| 03/31/2022 | RC | Additional review and updates to the summary of distributions support documentation. | 1.1 |
| 03/31/2022 | RC | Review and provide comments related to the summary of distributions support documentation. | 2.5 |
| **Total Professional Hours** | | | **41.1** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Forensic Analysis |
| Code: | 20000191P00001.1.15 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Richard Collura | $1,160 | 14.6 | 16,936.00 |
| Jesse DelConte | $1,085 | 0.2 | 217.00 |
| Andrew D DePalma | $700 | 26.3 | 18,410.00 |
| **Total Professional Hours and Fees** | | **41.1** | **$          35,563.00** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Travel |
| Code: | 20000191P00001.1.17 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/01/2022 | KM | Travel for K. McCafferty (AlixPartners) re: Toronto to Stamford. | 5.0 |
| 03/01/2022 | SKL | Travel from Dallas to Stamford. | 6.0 |
| 03/01/2022 | SPS | Travel from TX to CT. | 6.0 |
| 03/02/2022 | JD | Travel from Home to Purdue office. | 1.0 |
| 03/02/2022 | JD | Travel from Purdue office to Home. | 1.5 |
| 03/03/2022 | KM | Travel for K. McCafferty (AlixPartners) re: Stamford to Toronto. | 5.0 |
| 03/03/2022 | SKL | Travel from Stamford to DAL. | 6.0 |
| 03/03/2022 | SPS | Travel from CT to TX. | 6.0 |
| 03/13/2022 | LTN | Travel from PIT to NYC | 3.0 |
| 03/14/2022 | JN | Travel from Boston to New York | 3.0 |
| 03/14/2022 | SKL | Travel from DAL to CT. | 6.0 |
| 03/14/2022 | SPS | Travel from TX to CT | 6.0 |
| 03/15/2022 | KM | Travel for K. McCafferty (AlixPartners) re: Toronto to Stamford. | 5.0 |
| 03/16/2022 | JN | Travel from New York to Boston | 3.0 |
| 03/16/2022 | LTN | Travel from NYC to PIT | 3.0 |
| 03/16/2022 | SKL | Travel from CT to DAL. | 6.0 |
| 03/16/2022 | SPS | Travel from CT to TX. | 6.0 |
| 03/17/2022 | KM | Travel for K. McCafferty (AlixPartners) re: Stamford to Toronto. | 5.0 |
| 03/28/2022 | KM | Travel for K. McCafferty (AlixPartners) re: Toronto to Stamford. | 5.0 |
| 03/28/2022 | LTN | Travel from PIT to NYC | 3.0 |
| 03/29/2022 | JN | Travel from Boston to New York City | 3.0 |
| 03/31/2022 | JN | Travel from New York City to Boston | 3.0 |
| 03/31/2022 | LTN | Travel from NYC to PIT | 3.0 |
| **Total Professional Hours** | | | **99.5** |

**Alix**Partners

| | | |
|---|---|---|
| Terrence Ronan, Chief Financial Officer | | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | | Rhodes Technologies |
| One Stamford Forum | | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | | 498 Washington Street |
| Stamford, CT 06901-3431 | | Coventry, RI 02816 |

Re:          Travel
Code:        20000191P00001.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 2.5 | $ | 2,712.50 |
| Kevin M McCafferty | $990 | 25.0 | | 24,750.00 |
| James Nelson | $945 | 12.0 | | 11,340.00 |
| Sam K Lemack | $700 | 24.0 | | 16,800.00 |
| Sean P Smith | $745 | 24.0 | | 17,880.00 |
| Lan T Nguyen | $555 | 12.0 | | 6,660.00 |
| **Total Professional Hours and Fees** | | **99.5** | **$** | **80,142.50** |
| Less 50% Travel Fees | | | | (40,071.25) |
| **Total Professional Fees** | | | **$** | **40,071.25** |

# Exhibit B

**AlixPartners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816



Re:         Expenses
Code:       20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 2/14/2022 | Airfare Sean Smith 2022-02-22 IAH- LGA | 194.39 |
| 2/21/2022 | Airfare Samuel Lemack 2022-02-22 DAL- LGA | 253.98 |
| 2/21/2022 | Airfare Kevin McCafferty 2022-02-21 YYZ- LGA | 429.57 |
| 2/21/2022 | Taxi/Car Service Kevin McCafferty EWR to Purdue Stamford | 157.33 |
| 2/21/2022 | Lodging Kevin McCafferty Residence Inn - Stamford, CT  2022-02-21 2022-02-24 | 675.00 |
| 2/21/2022 | Individual Meal  Kevin McCafferty - Dinner | 37.46 |
| 2/22/2022 | Taxi/Car Service Kevin McCafferty Home to Yyz | 80.06 |
| 2/22/2022 | Taxi/Car Service Sean Smith LaGuardia Airport to Stamford | 128.20 |
| 2/22/2022 | Lodging Samuel Lemack - Courtyard by Marriott - Stamford 2022-02-22 2022-02-24 | 450.00 |
| 2/22/2022 | Lodging Sean Smith Residence Inn - Stamford, CT  2022-02-22 2022-02-24 | 450.00 |
| 2/22/2022 | Individual Meal  Samuel Lemack - Breakfast | 6.56 |
| 2/22/2022 | Individual Meal  Kevin McCafferty - Breakfast | 13.58 |
| 2/22/2022 | Group Meal  - Engagement Team Kevin McCafferty - Dinner - Kevin McCafferty; Andrew DePalma; Sean Smith | 200.00 |
| 2/22/2022 | Other-Kevin McCafferty - COVID test | 195.00 |
| 2/23/2022 | Airfare Samuel Lemack 2022-02-24 LGA- HOU | 314.98 |
| 2/23/2022 | Airfare Kevin McCafferty 2022-02-24 LGA- YYZ | 409.50 |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816


Re:        Expenses
Code:      20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 2/23/2022 | Taxi/Car Service Jesse DelConte Home to Purdue | 140.06 |
| 2/23/2022 | Lodging Jesse Delconte Residence Inn - Stamford 2022-02-23 2022-02-25 | 450.00 |
| 2/23/2022 | Group Meal with Client/Contact Jesse Delconte Dinner - Kevin McCafferty; Jesse Delconte; Samuel Lemack; Sean Smith; Donogh Mcguire; David Fogel; Jon Carlisle | 350.00 |
| 2/23/2022 | Individual Meal  Kevin McCafferty - Breakfast | 17.26 |
| 2/24/2022 | Airfare Samuel Lemack 2022-02-24 JFK- DFW | 285.16 |
| 2/24/2022 | Taxi/Car Service Samuel Lemack Dal to Dal | 70.64 |
| 2/24/2022 | Taxi/Car Service Samuel Lemack Ct to Ny | 146.26 |
| 2/24/2022 | Taxi/Car Service Sean Smith Stamford to LaGuardia airport | 97.38 |
| 2/24/2022 | Individual Meal  Samuel Lemack - Breakfast | 14.17 |
| 2/24/2022 | Individual Meal  Samuel Lemack - Dinner | 50.00 |
| 2/24/2022 | Individual Meal  Jesse Delconte - Breakfast | 6.53 |
| 2/24/2022 | Individual Meal  Kevin McCafferty - Breakfast | 18.50 |
| 2/24/2022 | Individual Meal  Sean Smith - Lunch | 9.37 |
| 2/24/2022 | Parking/Tolls Sean Smith | 72.00 |
| 2/24/2022 | Car Rental Samuel Lemack 2 Days Elmhurst | 244.57 |
| 2/25/2022 | Airfare Sean Smith 2022-03-01 IAH- LGA | 335.18 |
| 2/25/2022 | Taxi/Car Service Samuel Lemack Dal to Dal | 150.44 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expenses |
| Code: | 20000191P00001.1.18 |

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 2/25/2022 | Individual Meal  Samuel Lemack - Breakfast | 3.71 |
| 2/25/2022 | Individual Meal  Sean Smith - Lunch | 18.42 |
| 2/26/2022 | Taxi/Car Service Jesse DelConte Purdue to Home | 112.04 |
| 2/28/2022 | Airfare Samuel Lemack 2022-03-01 DAL- LGA | 302.98 |
| 2/28/2022 | Airfare Kevin McCafferty 2022-03-03 LGA- YYZ | 359.51 |
| 2/28/2022 | Airfare Kevin McCafferty 2022-03-01 YYZ- LGA | 271.74 |
| 2/28/2022 | IBISworld research Feb 22 | 100.00 |
| 2/28/2022 | Other-Kevin McCafferty - COVID test | 318.37 |
| 3/1/2022 | Hosting Fees | 78,643.20 |
| 3/1/2022 | Airfare Samuel Lemack 2022-03-03 LGA- DAL | 222.44 |
| 3/1/2022 | Taxi/Car Service Samuel Lemack Dal to Dal | 38.55 |
| 3/1/2022 | Taxi/Car Service Sean Smith LaGuardia airport to Stamford | 131.42 |
| 3/1/2022 | Lodging Samuel Lemack Residence Inn - Stamford, CT  2022-03-01 2022-03-03 | 450.00 |
| 3/1/2022 | Lodging Kevin McCafferty Residence Inn - Stamford, CT 2022-03-01 2022-03-03 | 450.00 |
| 3/1/2022 | Lodging Sean Smith Marriott Hotels & Resorts, Stamford, CT 2022-03-01 2022-03-03 | 450.00 |
| 3/1/2022 | Individual Meal  Samuel Lemack - Breakfast | 5.48 |
| 3/1/2022 | Individual Meal  Kevin McCafferty - Dinner | 37.46 |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816


Re:          Expenses
Code:        20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 3/1/2022 | Individual Meal  Sean Smith - Dinner | 18.40 |
| 3/2/2022 | Public Transportation Jesse Delconte | 11.50 |
| 3/2/2022 | Taxi/Car Service Jesse DelConte Home to Purdue | 149.50 |
| 3/2/2022 | Group Meal   with Client/Contact Sean Smith - Dinner - Kevin McCafferty; Samuel Lemack; Sean Smith; Terry Ronan | 200.00 |
| 3/2/2022 | Individual Meal  Samuel Lemack - Breakfast | 18.01 |
| 3/2/2022 | Individual Meal  Kevin McCafferty - Breakfast | 22.20 |
| 3/2/2022 | Individual Meal  Kevin McCafferty - Dinner | 41.03 |
| 3/2/2022 | Individual Meal  Sean Smith - Dinner | 45.43 |
| 3/3/2022 | Taxi/Car Service Samuel Lemack CT to CT | 16.59 |
| 3/3/2022 | Taxi/Car Service Samuel Lemack CT to CT | 14.44 |
| 3/3/2022 | Taxi/Car Service Kevin McCafferty Yyz to Home | 92.60 |
| 3/3/2022 | Taxi/Car Service Kevin McCafferty Purdue to LGA Airport | 115.88 |
| 3/3/2022 | Individual Meal  Samuel Lemack - Breakfast | 34.74 |
| 3/3/2022 | Individual Meal  Samuel Lemack - Dinner | 29.10 |
| 3/3/2022 | Individual Meal  Kevin McCafferty - Breakfast | 25.89 |
| 3/3/2022 | Parking/Tolls Sean Smith | 72.00 |
| 3/3/2022 | Car Rental Samuel Lemack 2 Days Elmhurst | 277.34 |
| 3/4/2022 | Taxi/Car Service Samuel Lemack Dal to Dal | 9.07 |
| 3/4/2022 | Taxi/Car Service Samuel Lemack Dal to Dal | 60.53 |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Expenses
Code:      20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|---|---:|
| 3/4/2022 | Parking/Tolls Samuel Lemack | 16.28 |
| 3/8/2022 | Taxi/Car Service Kevin McCafferty Yyz to Home | 99.39 |
| 3/8/2022 | Taxi/Car Service Kevin McCafferty Home to Yyz | 87.27 |
| 3/9/2022 | Parking/Tolls Samuel Lemack | 14.12 |
| 3/11/2022 | Airfare Samuel Lemack 2022-03-14 DAL- LGA | 297.98 |
| 3/11/2022 | Airfare Sean Smith 2022-03-14 IAH- LGA | 525.12 |
| 3/11/2022 | Airfare James Nelson 2022-03-14 BOS- LGA | 210.09 |
| 3/11/2022 | Airfare Lan Nguyen 2022-03-13 PIT- LGA | 373.04 |
| 3/11/2022 | Parking/Tolls Samuel Lemack | 30.40 |
| 3/13/2022 | Taxi/Car Service Lan Nguyen LGA to AlixPartners NYC office | 57.11 |
| 3/13/2022 | Taxi/Car Service Lan Nguyen Home to Pit | 39.99 |
| 3/13/2022 | Lodging Lan Nguyen - Fifty Hotel & Suites by A - New York  2022-03-13 2022-03-16 | 671.99 |
| 3/13/2022 | Individual Meal - Lan Nguyen - Dinner | 50.00 |
| 3/14/2022 | Airfare Samuel Lemack 2022-03-16 LGA- DAL | 253.98 |
| 3/14/2022 | Airfare Kevin McCafferty 2022-03-15 YYZ- LGA | 386.49 |
| 3/14/2022 | Taxi/Car Service Samuel Lemack Dal to Dal | 76.28 |
| 3/14/2022 | Taxi/Car Service James Nelson Home to Airport | 85.48 |
| 3/14/2022 | Taxi/Car Service James Nelson - LGA to NYC | 86.35 |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Expenses
Code:       20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 3/14/2022 | Lodging Samuel Lemack Courtyard by Marriott - Stamford, CT  2022-03-14 2022-03-16 | 450.00 |
| 3/14/2022 | Lodging Samuel Lemack - Aloft NY  LGA - East Elmhurst 2022-03-14 2022-03-15 | 198.63 |
| 3/14/2022 | Lodging Sean Smith Residence Inn - Stamford,CT  2022-03-14 2022-03-16 | 450.00 |
| 3/14/2022 | Lodging James Nelson Hyatt Hotels - New York 2022-03-14 2022-03-16 | 878.68 |
| 3/14/2022 | Individual Meal  Samuel Lemack - Dinner | 28.93 |
| 3/14/2022 | Individual Meal - James Nelson - Dinner | 66.00 |
| 3/14/2022 | Individual Meal - Lan Nguyen - Dinner | 25.38 |
| 3/14/2022 | Individual Meal - Lan Nguyen - Breakfast | 9.49 |
| 3/14/2022 |  Other-Kevin McCafferty - COVID test | 319.40 |
| 3/15/2022 | Airfare Lan Nguyen 2022-03-16 LGA- PIT | 373.04 |
| 3/15/2022 | Taxi/Car Service Samuel Lemack Ny to Ny | 29.57 |
| 3/15/2022 | Taxi/Car Service Kevin McCafferty Lga to Stamford | 124.76 |
| 3/15/2022 | Taxi/Car Service Sean Smith LaGuardia airport to Stamford (Purdue Pharma) | 143.42 |
| 3/15/2022 | Lodging Kevin McCafferty Residence Inn - Stamford, CT 2022-03-15 2022-03-16 | 225.00 |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Expenses
Code:       20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|-------------------------|--------|
| 3/15/2022 | Individual Meal  Samuel Lemack - Breakfast | 25.00 |
| 3/15/2022 | Group Meal  - Engagement Team Sean Smith - Dinner - Kevin McCafferty; Samuel Lemack; Sean Smith | 129.58 |
| 3/15/2022 | Individual Meal - James Nelson - Breakfast | 25.00 |
| 3/15/2022 | Individual Meal - Lan Nguyen - Breakfast | 8.19 |
| 3/16/2022 | Airfare Kevin McCafferty 2022-03-17 LGA- YYZ | 283.81 |
| 3/16/2022 | Taxi/Car Service James Nelson NYC to LGA | 65.83 |
| 3/16/2022 | Taxi/Car Service James Nelson Logan Airport to Home | 76.82 |
| 3/16/2022 | Taxi/Car Service Lan Nguyen AlixPartners NYC office to LGA | 50.90 |
| 3/16/2022 | Lodging Kevin McCafferty - New York LGA Airport - East Elmhurst 2022-03-16 2022-03-17 | 225.00 |
| 3/16/2022 | Individual Meal  Samuel Lemack - Breakfast | 20.95 |
| 3/16/2022 | Individual Meal  Samuel Lemack - Dinner | 37.19 |
| 3/16/2022 | Individual Meal  Kevin McCafferty - Breakfast | 20.95 |
| 3/16/2022 | Individual Meal  Sean Smith - Dinner | 41.31 |
| 3/16/2022 | Group Meal  - Engagement Team Kevin McCafferty - Dinner - Kevin McCafferty; Terrance Ronan | 50.00 |
| 3/16/2022 | Individual Meal - James Nelson - Breakfast | 4.36 |
| 3/16/2022 | Individual Meal - Lan Nguyen - Breakfast | 8.57 |
| 3/16/2022 | Parking/Tolls Sean Smith | 56.00 |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816


Re:         Expenses
Code:       20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|-------------------------|--------|
| 3/16/2022 | Car Rental Samuel Lemack 1 Days Elmhurst | 163.05 |
| 3/17/2022 | Taxi/Car Service Samuel Lemack Dal to Dal | 42.87 |
| 3/17/2022 | Taxi/Car Service Kevin McCafferty 201 Tressor Blvd to LGA | 138.63 |
| 3/17/2022 | Taxi/Car Service James Nelson Logan to Home | 8.00 |
| 3/17/2022 | Taxi/Car Service Lan Nguyen Pit to Home | 44.96 |
| 3/17/2022 | Individual Meal  Kevin McCafferty - Breakfast | 22.43 |
| 3/20/2022 | Taxi/Car Service Kevin McCafferty Yyz to Home | 100.15 |
| 3/20/2022 | Taxi/Car Service Kevin McCafferty Home to Yyz | 87.93 |
| 3/24/2022 | Parking/Tolls Samuel Lemack | 30.40 |
| 3/25/2022 | Airfare Kevin McCafferty 2022-03-28 YYZ- LGA | 332.04 |
| 3/25/2022 | Airfare Lan Nguyen 2022-03-28 PIT- LGA | 373.04 |
| 3/27/2022 | Other-Kevin McCafferty - COVID test | 55.61 |
| 3/28/2022 | Airfare James Nelson 2022-03-29 BOS- LGA | 237.14 |
| 3/28/2022 | Taxi/Car Service Kevin McCafferty Lga to Stamford | 130.05 |
| 3/28/2022 | Taxi/Car Service Lan Nguyen Lga to Alix office nyc | 43.88 |
| 3/28/2022 | Lodging Kevin McCafferty Residence Inn - Stamford, CT  2022-03-28 2022-03-31 | 675.00 |
| 3/28/2022 | Lodging Lan Nguyen Courtyard by Marriot -  2022-03-28 2022-03-31 | 815.75 |
| 3/28/2022 | Individual Meal  Kevin McCafferty - Dinner | 50.00 |
| 3/28/2022 | Individual Meal - Lan Nguyen - Dinner | 45.84 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Expenses
Code:       20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 3/29/2022 | Airfare Kevin McCafferty 2022-03-31 LGA- YYZ | 442.50 |
| 3/29/2022 | Airfare Lan Nguyen 2022-03-31 LGA- PIT | 393.03 |
| 3/29/2022 | Taxi/Car Service James Nelson LGA to NYC | 81.82 |
| 3/29/2022 | Taxi/Car Service James Nelson Home to Airport | 73.24 |
| 3/29/2022 | Taxi/Car Service Lan Nguyen Home to Pit | 46.70 |
| 3/29/2022 | Lodging James Nelson Hyatt Hotels -  2022-03-29 2022-03-31 | 1,050.00 |
| 3/29/2022 | Individual Meal  Kevin McCafferty - Breakfast | 25.89 |
| 3/29/2022 | Individual Meal - James Nelson - Breakfast | 12.52 |
| 3/29/2022 | Individual Meal - Lan Nguyen - Dinner | 37.12 |
| 3/29/2022 | Individual Meal - Lan Nguyen - Breakfast | 15.02 |
| 3/30/2022 | Taxi/Car Service Kevin McCafferty Home to Yyz | 88.82 |
| 3/30/2022 | Taxi/Car Service Kevin McCafferty Stamford to Stamford | 13.00 |
| 3/30/2022 | Group Meal   with Client/Contact Kevin McCafferty - Dinner - Kevin McCafferty; Terrence Ronan | 100.00 |
| 3/30/2022 | Individual Meal  Kevin McCafferty - Dinner | 50.00 |
| 3/30/2022 | Individual Meal  Kevin McCafferty - Breakfast | 21.23 |
| 3/30/2022 | Individual Meal - Lan Nguyen - Breakfast | 13.10 |
| 3/31/2022 | Taxi/Car Service James Nelson LGA to NYC | 63.74 |
| 3/31/2022 | Taxi/Car Service James Nelson Airport to Home | 82.89 |
| 3/31/2022 | Taxi/Car Service Lan Nguyen Pit to Home | 32.97 |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expenses |
| Code: | 20000191P00001.1.18 |

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|-------------------------|--------|
| 3/31/2022 | Taxi/Car Service Lan Nguyen AlixPartners NYC Office to LGA | 50.99 |
| 3/31/2022 | Lodging Kevin McCafferty Westin New York Grand Central - New York 2022-03-31 2022-04-01 | 225.00 |
| 3/31/2022 | Individual Meal  Kevin McCafferty - Dinner | 27.53 |
| 3/31/2022 | Individual Meal  Kevin McCafferty - Breakfast | 24.67 |
| 3/31/2022 | Individual Meal - Lan Nguyen - Breakfast | 13.25 |
| **Subtotal Expenses** | | **103,817.62** |
| Less Hosting Fees | | (78,643.20) |
| **Total Expenses** | | **25,174.42** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD MARCH 1, 2022 THROUGH MARCH 31, 2022**

| EXPENSE CATEGORY | | EXPENSE |
|---|---|---|
| Airfare | $ | 7,860.73 |
| Client Research | | 100.00 |
| Ground Transportion | | 3,876.30 |
| Rental Car | | 684.96 |
| Lodging | | 9,240.05 |
| Meals | | 2,232.80 |
| Other | | 888.38 |
| Parking & Tolls | | 291.20 |
| Hosting Fees | | 78,643.20 |
| **Subtotal Expenses** | $ | **103,817.62** |
| Less Hosting Fees | | (78,643.20) |
| **Total Expenses** | $ | **25,174.42** |